Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

**IN THE SUPERIOR COURT OF FULTON COUNTY**
**STATE OF GEORGIA**

| | | |
|---|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) ) ) | |
| Petitioners, | ) ) | |
| v. | ) ) | **CIVIL ACTION FILE NO.** |
| | ) ) | 2020CV343255 |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) ) ) | |
| Respondents. | ) ) | |

## MEMORANDUM OF LAW IN SUPPORT OF VERIFIED PETITION TO CONTEST GEORGIA'S PRESIDENTIAL ELECTION RESULTS FOR VIOLATIONS OF THE CONSTITUTION AND LAWS OF THE STATE OF GEORGIA, AND REQUEST FOR EMERGENCY DECLARATORY AND INJUNCTIVE RELIEF

COME NOW Donald J. Trump, in his capacity as a Candidate for President, and Donald J. Trump for President, Inc. (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and file this their Memorandum of Law in Support of their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief ("Petition for Contest"). The purpose of this Memorandum is to set forth pertinent Georgia law governing election contests filed in the State of Georgia and the statutory and constitutional remedies attendant to the November 3, 2020 General Election in the State of Georgia ("the Contested Election").

**Georgia Election Code and Case Law Governing Election Contests**

The Georgia Election Code sets forth the right and procedure for an election contest in O.C.G.A. §§ 21-2-520 *et seq.* ("the Election Code"). Section 521 provides that "the election of any person who is declared elected to any [federal office]...may be contested by any person who was a candidate at such...election for such...office, or by any aggrieved elector who was entitled to vote for such person..." The "defendant" can be: (1) "The person whose...election is contested;" (2) "The election superintendent or superintendents who conducted the contested...election; or (3) "The public officer who formally declared the number of votes for and against any question submitted to electors at an election." O.C.G.A. § 21-2-520(2).

The result of the Contested Election "may be contested on one or more of the following grounds: "(1) Misconduct, fraud, or irregularity by any primary or election official or officials sufficient to change or place in doubt the result;...(3) When illegal votes have been received or legal votes rejected at the polls sufficient to change or place in doubt the result; (4) For any error in counting the votes or declaring the result of the...election, if such error would change the result; or (5) For any other cause which shows that another was the person legally...elected..." O.C.G.A. § 21-2-522.

The Georgia Supreme Court stated, "Elections are critical to our democratic republic. We give great credence to the choices citizens make when they engage in the democratic process by voting to select their representatives." *Martin v. Fulton Cty. Bd. of Registration & Elections*, 307 Ga. 193, 193 (2019). As such, "great weight" is afforded "to election results." *Id.* "Indeed, the setting aside of an election in which the people have chosen their representative is a drastic remedy that should not be undertaken lightly, but instead should be reserved for cases in which a person challenging an election has clearly established a violation of election procedures and has

demonstrated that the violation has placed the result of the election in doubt." Id. at 193-94 (citation, quotations, and punctuation omitted) (emphasis added). "***Georgia law nonetheless allows elections to be contested through litigation, both as a check on the integrity of the election process and as a means of ensuring the fundamental right of citizens to vote and to have their votes counted securely***." *Id.* at 194 (emphasis added). "An election should not be permitted to stand, the results of which were obtained by illegal or fraudulent voting, or by adding to or subtracting from the ballots cast by the voters." *Bush v. Johnson*, 111 Ga. App. 702, 705 (1965); *see also id.* at 705 ("Honest and fair elections must be held in the selection of the officers for the government of this republic, at all levels, or it will surely fall. If we place our stamp of approval upon an election held in the manner this one is alleged to have been held, it is only a matter of a short time until unscrupulous men, taking advantage of the situation, will steal the offices from the people and set up an intolerable, vicious, corrupt dictatorship").

Allowing election contests and providing an expedited procedure for such contests "balances citizens' franchise against the need to finalize election results, which, in turn, facilitates the orderly and peaceful transition of power that is a hallmark of our government." *Martin*, 307 Ga. at 194; *see also Stiles v. Earnest*, 252 Ga. 260, 262 (1984) ("There is a sanctity to elections under our system of self-government, wherein the will of the people – freely voiced and fairly polled – is the supreme law, and that sanctity must be preserved from all assault, witting or no").

In general, election returns are presumed to be "valid, and the party contesting the election has the burden of showing an irregularity or illegality sufficient to change or place in doubt the result of the election." *Martin*, 307 Ga. at 267 (citation and quotations omitted). "It is not sufficient to show irregularities which simply erode confidence in the outcome of the election, and...elections cannot be overturned on the basis of mere speculation." *Martin*, 307 Ga. at 267

(citation and quotations omitted); *see also Bailey v. Colwell*, 263 Ga. 111, 111 (1993) ("Election results are presumed valid, and one contesting those results has the burden to affirmatively show that the facially valid results were invalid due to an irregularity sufficient to place the entire election result in doubt"). "In the majority of cases in which [the Georgia Supreme Court] has affirmed an order setting aside an election, [it has] required the evidence to show that a sufficient number of electors voted illegally or were irregularly recorded in the contest being challenged to change or cast doubt on the election." *Meade v. Williamson*, 293 Ga. 142, 143 (2013) (citation and quotations omitted).

"A trial court hearing an election contest may declare an election invalid and call for a second election if it determines that the election is so defective as to place in doubt the result of the election." *Bailey*, 263 Ga. at 111 (citation and quotations omitted). "[A] trial court's findings in an election contest will not be disturbed unless clearly erroneous." *Martin*, 307 Ga. at 267 (citation and quotations omitted); *see also Parham v. Stewart*, 308 Ga. 170, 173 (2020) (same). "[E]ven a clearly erroneous factual finding does not always require reversing a trial court's judgment," particularly "when the trial court's ultimate legal conclusions are correct based on the evidence presented." *Martin*, 307 Ga. at 226.

Historically, there are two recognized paradigms in Georgia case law concerning election contests. *See Martin*, 307 Ga. at 222. "The first paradigm – which includes the vast majority of election contest cases – pertains to allegations of illegal votes, irregularly recorded votes, and illegal or irregular ballots." *Id.* In such a case, the petitioner must demonstrate "that a sufficient number of electors voted illegally or were irregularly recorded in the contest being challenged to change or cast doubt on the election." *Id.* (citation and quotations omitted). "The party contesting the election is not, however, required to show how votes would have been cast had the ballots

been regular or had the votes not been rejected wrongfully." *Id.* at 223; *see also Whittington v. Mathis*, 253 Ga. 653, 655 (1985) ("Under Georgia law, however, [petitioner] need not establish **how** the rejected voters would have voted; he need **only** establish that sufficient legal votes were rejected to change or place in doubt the result" (emphasis added)). In other words, "[w]hen illegal voting has been alleged, it is only necessary to show (1) that electors voted in the particular contest being challenged and (2) a sufficient number of them were not qualified to vote." *McIntosh Cty. Bd. of Elections v. Deverger*, 282 Ga. 566, 566 (2007) (citation and quotations omitted).

"The second paradigm involves cases where a party alleges systemic irregularities in the election process that may not be measurable in the same discrete manner that is used in cases falling within the first paradigm." *Martin*, 307 Ga. at 223. There, "the result of an election may be voided where systemic irregularities in the process of the election are sufficiently egregious to cast doubt on the result." *Id.* (citation and quotations omitted). Moreover, "the alleged systemic irregularities" must have "caused the election result to be placed in doubt." *Id.* With regard to Georgia's November 3, 2020 election results for the Office of the President of the United States, as indicated by the evidence gathered, both paradigms of failures occurred.

## Remedies When An Election is Defective and a Failure.

The Election Code allows a Court hearing an election contest to: (1) rule the election a failure and call for a second election or runoff; (2) order a recount; (3) order a special election; and/or (4) allow the General Assembly a chance to amend any unfair procedural rules. *See generally* O.C.G.A. § 21-2-527. Under O.C.G.A. § 21-2-527, when the court determines that an election is so defective as to place doubt in the result, the court shall declare the election to be invalid and shall call for that invalid election to be conducted among all of the same candidates and set the date for such second election. Similarly, if the contestant can sustain charges, or

enough of them to cast doubt on whether the election was fairly and lawfully conducted, then it should be voided and another held. *Nichols v. Acree*, 112 Ga App. 287, 145 S.E.2d 92 (1965). Showing that invalid absentee ballots were cast and counted, is enough to entitle a candidate to a new election should it exceed it the margin of victory. *Mead v. Sheffiel*d, 278 Ga. 268, 601 S.E.2d 99 (2004).

Election results are afforded great weight in executing the exercise of our democracy and because of this, "[t]he setting aside of an election in which the people have chosen their representative is a drastic remedy that should not be undertaken lightly, but instead should be reserved for cases in which a person challenging an election has clearly established a violation of election procedures and has demonstrated that the violation has placed the result of the election in doubt. *Martin v. Fulton County Bd. of Registration & Elections*, 307 Ga. 193, 193 (2019). Accordingly, because the results of the Contested Election are impossible to ascertain with certainty, due to the number of illegal votes that are included in the tabulations, Petitioners are, accordingly, entitled to a new election.

## Constitutional Provisions at Issue

The Georgia Constitution provides, "Protection and property is the paramount duty of government and shall be impartial and complete. No person shall be denied the equal protection of the laws." Ga. Const. Art. I, § I, Para. II. Under Georgia's Equal Protection Clause, "the government is required to treat similarly situated individuals in a similar manner." *Favorito v. Handel*, 285 Ga. 795, 798 (2009) (citation and quotations omitted).

Additionally, pursuant to the Georgia Constitution, "No person shall be deprived of life, liberty, or property except by due process of law." Ga. Const. Art. I, § I, Para. I. "All citizens of the United States, resident in this state, are hereby declared citizens of this state; and it shall be

the duty of the General Assembly to enact such laws as will protect them in the full enjoyment of the rights, privileges, and immunities due to such citizenship." Ga. Const. Art. I, § 1, Para. VII. Voting is a fundamental right. In fact, voting is "of the most fundamental significance under our constitutional structure." *Burdick v. Takushi*, 504 U.S. 428, 433 (1992). While "restrictions on the right to vote strike at the heart of representative government," *see Reynolds v. Sims*, 377 U.S. 533, 555 (1964), states retain the power to regulate their own elections, *see Burdick*, 504 U.S. at 433. As a practical and a legal matter, courts allow "substantial regulation of elections" to guarantee elections are "fair and honest" and to ensure "some sort of order, rather than chaos, is to accompany the democratic processes." *Burdick*, 504 U.S. at 433 (*citing Storer v. Brown,* 415 U.S. 724, 730 (1974)).

A state's regulation of the time, places, and manner of its elections must comport with equal protection and other constitutional requirements. *See, e.g.*, *Rep. Party of Penn. v. Cortes*, 218 F.Supp. 3d 396, 407-08 (E.D. Penn. 2016). But not every restriction is subject to strict scrutiny. Such a standard would be unworkable. *See Burdick*, 504 U.S. 428 at 433-34. Thus, courts employ a more flexible scale running from strict scrutiny to a rational basis review. *Id.*
A court considering a challenged to a state election law must first weigh "the character and magnitude of the asserted injury to the rights protected by the First and Fourteenth Amendments against "the precise interests put forward by the State as justifications for the burden imposed by its rule," taking into consideration "the extent to which those interests make it necessary to burden the plaintiff's rights." *Burdick*, 504 U.S. at 434 (*citing Anderson v. Celebrezze*, 460 U.S. 780, 788 (1983)). When the First and Fourteenth Amendment rights are subjected to "severe" restrictions, strict scrutiny applies. *Id.; see also Timmons v. Twin Cities Area New Party*, 520 U.S. 351, 358 (1997). When these constitutional rights are shaped by "reasonable, nondiscriminatory

restrictions," a less-searching examination closer to rational basis applies. *Id.*; *Ohio Council 8 American Federation of State v. Husted*, 814 F.3d 329, 335 (6th Cir. 2016). In this case, the "the State's important regulatory interests are generally sufficient to justify the restrictions." *Id.*; *see also Green Party of Tenn v. Hargett*, 767 F.3d 533, 546 (6th Cir. 2014) (state must identify the "important regulatory interests" that the regulations further). The "right of suffrage can be denied by a debasement or dilution of the weight of a citizen's vote just as effectively as by wholly prohibiting the free exercise of the franchise." *Reynolds v. Sims*, 377 U.S. 533, 555 (1964).

With regard to the Contested Election, violations of Georgia's Election Code were so numerous and egregious, that constitutional equal protection and due process protections utterly vanished. Respondents are responsible for promulgating and enforcing rules and regulations to (1) obtain uniformity in the practices and proceedings of election officials as well as legality and purity in all primaries and general elections, and (2) be conducive to the fair, legal, and orderly conduct of primaries and general elections. *See* O.C.G.A. §§ 21-2-30(d), 21-2-31, 21-2-33.1. While Respondents may adopt rules in furtherance of the "fair, legal and orderly conduct of...elections," such rules and regulations must be "consistent with law." *See* O.C.G.A. § 21-231.

Georgia's constitutional protection of the right to vote includes "the legitimate interest of Georgia in detecting and deterring voter fraud." *Democratic Party of Ga., Inc. v. Perdue*, 288 Ga. 720, 729 (2011) (citations, quotation, and punctuation omitted). For example, the Georgia Supreme Court has emphasized the importance of the public's right "to examine tabulating machines, O.C.G.A. § 21-2-359(d)," "the right to observe the tests designed to ensure the accuracy of those machines, § 21-2-359(c), the actual counting of the ballots, O.C.G.A. § 21-2-

471(b), and the computation and canvassing of returns, O.C.G.A. § 21-2-492." *Ellis v. Johnson*, 263 Ga. 514, 516 (1993).

Respondents' abject failure to conduct the Contested Election in accordance with the guarantees of equal protection and due process render the Contested Election null and void.

### The Legislature's Constitutional Authority to Appoint Presidential Electors

The United States Constitution vests in the State Legislatures the authority to regulate federal elections: "The Times, Places and Manner of holding Elections for Senators and Representatives shall be prescribed in each State by the Legislature thereof; but the Congress may at any time by Law make or alter such Regulations, except as to the Places of choosing Senators." U.S. Const. Art. I, § 4. With respect to the appointment of Presidential Electors for the Electoral College, the Constitution further provides, "Each State shall appoint, in such Manner as the Legislature thereof my direct, a Number of Electors, equal to the whole Number of Senators and Representatives to which the State may be entitled in Congress." U.S. Const. Art. II, § 1.

In Georgia, the General Assembly is the "legislature." *See* Ga. Const. Art. III, § 1, Para. I. ("The Legislature"). Pursuant to the power vested in the Legistature, it enacted the Election Code governing the conduct of elections in the State of Georgia. *See* O.C.G.A. §§ 21-2-1 *et seq.* (the "Election Code"). Thus, through the Election Code, the Legislature established a statutory framework for choosing the presidential electors, as directed by the Constitution.

Executive branch officials – such as Respondents –must not act to substantially alter the Election Code in ways that affect the outcome of presidential elections. Such actions undermine the constitutional authority of the Legislature to determine the "Manner" in which its presidential electors are appointed, an authority granted specifically and exclusively to the

Legislature by the United States Constitution. *See McPherson v. Blacker*, 146 U.S. 1, 35 ("the legislature possesses plenary authority to direct the manner of appointment" of a state's electoral votes); *see also Bush v. Gore*, 531 U.S. 98, 104 (2000) ("the State legislature's power to select the manner for appointing electors is plenary"). Indeed, that authority is so complete that the United States Supreme Court has stated, "Whatever provisions may be made by statute, or by the state constitution, to choose electors by the people, there is no doubt of the right of the legislature to **resume that power at any time**, for **it can neither be taken away nor abdicated**" (citation and quotations omitted) (emphasis added). As a result, when the "Manner" for choosing electors provided by the Legislature is not followed, the Legislature is obligated to reclaim its authority to appoint Georgia's presidential electors. *See* 3 U.S.C. § 2 ("Whenever any State has held an election for the purpose of choosing electors, and has failed to make a choice on the day prescribed by law, the electors may be appointed on a subsequent day in such a manner as the legislature of such State may direct").

The Contested Election is so fraught with misconduct, fraud, irregularities, and/or errors on a broad, statewide scale, such that it is impossible to segregate valid ballots from invalid ballots, and as a result, it is impossible to determine the outcome of the election and to identify the candidate who received the most votes. The statutory remedy for an election so flawed as the Contested Election is a new election. *See* O.C.G.A. § 21-2-527. But the Legislature's powers to reclaim its powers and authority under the United States Constitution remains, and the Legislature can appoint Georgia's presidential electors. Given the looming meeting of presidential electors, and the utter failures of the Respondents to conduct the Contested Election in keeping with the Election Code, the Court should enjoin the certification of the results in the Contested Election,

allowing the Legislature to exercise its constitutional responsibility to appoint

presidential electors for the State of Georgia.

Respectfully submitted this 7th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith III*

_____
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners Donald J. Trump, in his capacity as a Candidate for President, and Donald J. Trump for President, Inc.*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone: (404) 760-6000
Facsimile: (404) 760-0225

**MARK POST LAW, LLC**

*/s/ Mark C. Post*

_____
MARK C. POST
Georgia Bar No. 585575
*Attorney for Petitioner David J. Shafer, in his capacity as a Registered Voter and Presidential Elector Candidate pledged to Donald Trump for President*

3 Bradley Park Court
Suite F
Columbus, Georgia 31904
Telephone: (706) 221-9371
Facsimile: (706) 221-9379

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

DONALD J. TRUMP, in his capacity as a
Candidate for President, DONALD J.
TRUMP FOR PRESIDENT, INC., and
DAVID J. SHAFER, in his capacity as a
Registered Voter and Presidential Elector
pledged to Donald Trump for President,

    Petitioners,

v.

BRAD RAFFENSPERGER, in his official
capacity as Secretary of State of Georgia,
REBECCA N. SULLIVAN, in her official
capacity as Vice Chair of the Georgia State
Election Board, DAVID J. WORLEY, in
his official capacity as a Member of the
Georgia State Election Board,
MATTHEW MASHBURN, in his official
capacity as a Member of the Georgia State
Election Board, ANH LE, in her official
capacity as a Member of the Georgia State
Election Board, RICHARD L. BARRON,
in his official capacity as Director of
Registration and Elections for Fulton
County, JANINE EVELER, in her official
capacity as Director of Registration and
Elections for Cobb County, ERICA
HAMILTON, in her official capacity as
Director of Voter Registration and
Elections for DeKalb County, KRISTI
ROYSTON, in her official capacity as
Elections Supervisor for Gwinnett County,
RUSSELL BRIDGES, in his official
capacity as Elections Supervisor for
Chatham County, ANNE DOVER, in her
official capacity as Acting Director of
Elections and Voter Registration for
Cherokee County, SHAUNA DOZIER, in
her official capacity as Elections Director
for Clayton County, MANDI SMITH, in
her official capacity as Director of Voter
Registration and Elections for Forsyth

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

CIVIL ACTION FILE NO.

2020CV343255

County, AMEIKA PITTS, in her official )
capacity as Director of the Board of )
Elections & Registration for Henry )
County, LYNN BAILEY, in her official )
capacity as Executive Director of Elections )
for Richmond County, DEBRA )
PRESSWOOD, in her official capacity as )
Registration and Election Supervisor for )
Houston County, VANESSA WADDELL, )
in her capacity as Chief Clerk of Elections )
for Floyd County, JULIANNE ROBERTS, )
in her official capacity as Supervisor of )
Elections and Voter Registration for )
Pickens County, JOSEPH KIRK, in his )
official capacity as Elections Supervisor )
for Bartow County, and GERALD )
MCCOWN, in his official capacity as )
Elections Supervisor for Hancock County, )
  )
  Respondents. )

## VERIFIED PETITION TO CONTEST GEORGIA'S PRESIDENTIAL ELECTION RESULTS FOR VIOLATIONS OF THE CONSTITUTION AND LAWS OF THE STATE OF GEORGIA, AND REQUEST FOR EMERGENCY DECLARATORY AND INJUNCTIVE RELIEF

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and file this, their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief (the "Petition"), respectfully showing this honorable Court as follows:

# INTRODUCTION

1.

The United States Constitution sets forth the authority to regulate federal elections: "The Times, Places and Manner of holding Elections for Senators and Representatives shall be prescribed in each State by the Legislature thereof; but the Congress may at any time by Law make or alter such Regulations, except as to the Places of choosing Senators." U.S. Const. art. I, § 4.

2.

With respect to the appointment of presidential electors, the Constitution further provides, "[e]ach State shall appoint, in such Manner as the Legislature thereof may direct, a Number of Electors, equal to the whole Number of Senators and Representatives to which the State may be entitled in Congress." U.S. Const. art. II, § 1.

3.

In Georgia, the General Assembly is the "legislature." *See* Ga. Const. art. III, § 1, para. I.

4.

Pursuant to the legislative power vested in the Georgia General Assembly (the "Legislature"), the Legislature enacted the Georgia Election Code governing the conduct of elections in the State of Georgia. *See* O.C.G.A. §§ 21-2-1 et seq. (the "Election Code").

5.

Thus, through the Election Code, the Legislature promulgated a statutory framework for choosing the presidential electors, as directed by the Constitution.

6.

In this case, Petitioners present to this Court substantial evidence that the November 3, 2020, Presidential Election in Georgia (the "Contested Election") was not conducted in accordance with the Election Code and that the named Respondents deviated significantly and substantially from the Election Code.

7.

Due to significant systemic misconduct, fraud, and other irregularities occurring during the election process, many thousands of illegal votes were cast, counted, and included in the tabulations from the Contested Election for the Office of the President of the United States, thereby creating substantial doubt regarding the results of that election.

8.

Petitioners demonstrate that the Respondents' repeated violations of the Election Code constituted an abandonment of the Legislature's duly enacted framework for conducting the election and for choosing presidential electors, contrary to Georgia law and the United States Constitution.

9.

Petitioners bring this contest pursuant to O.C.G.A. §21-2-522.

10.

"Honest and fair elections must be held in the selection of the officers for the government of this republic, at all levels, or it will surely fall. If [this Court] place[s] its stamp of approval upon an election held in the manner this one [was] held, it is only a matter of a short time until

Page 4 of 64

unscrupulous men, taking advantage of the situation, will steal the offices from the people and set up an intolerable, vicious, corrupt dictatorship." *Bush v. Johnson*, 111 Ga. App. 702, 705, 143 S.E.2d 21, 23 (1965).

11.

The Georgia Supreme Court has made clear that it is not incumbent upon Petitioners to show how voters casting irregular ballots would have voted had their ballots been regular. Petitioners "only [have] to show that there were enough irregular ballots to place in doubt the result." *Mead v. Sheffield*, 278 Ga. 268, 271, 601 S.E.2d 99, 101 (2004) (citing *Howell v. Fears*, 275 Ga. 627, 628, 571 S.E.2d 392, 393 (2002)).

12.

To allow Georgia's presidential election results to stand uncontested, and its presidential electors chosen based upon election results that are erroneous, unknowable, not in accordance with the Election Code and unable to be replicated with certainty, constitutes a fraud upon Petitioners and the Citizens of Georgia, an outcome that is unlawful and must not be permitted.

**THE PARTIES**

13.

President Donald J. Trump ("President Trump") is President of the United States of America and a natural person. He is the Republican candidate for reelection to the Presidency of the United States of America in the November 3, 2020, General Election conducted in the State of Georgia.

14.

Donald J. Trump for President, Inc. is a federal candidate committee registered with, reporting to, and governed by the regulations of the Federal Election Commission, established pursuant to 52 U.S.C. §§ 30101 et seq. as the principal authorized committee of President Trump, candidate for President, which also serves as the authorized committee for the election of the Vice Presidential candidate on the same ticket as President Trump (the "Committee"). The agent designated by the Committee in the State of Georgia is Robert Sinners, Director of Election Day Operations for the State of Georgia for President Trump (collectively the "Trump Campaign"). The Trump Campaign serves as the primary organization supporting the election of presidential electors pledged to President Trump and Vice President Pence.

15.

David J. Shafer ("Elector Shafer") is a resident of the State of Georgia and an aggrieved elector who was entitled to vote, and did vote, for President Trump in the November 3, 2020, General Election. Elector Shafer is an elector pledged to vote for President Trump at the Meeting of Electors pursuant to United States Constitution and the laws of the State of Georgia.

16.

Petitioners are "Contestants" as defined by O.C.G.A. § 21-2-520(1) who are entitled to bring an election contest under O.C.G.A. § 21-2-521 (the "Election Contest").

17.

Respondent Brad Raffensperger is named in his official capacity as the Secretary of State of Georgia.[1] Secretary Raffensperger serves as the Chairperson of Georgia's State Election Board, which promulgates and enforces rules and regulations to (i) obtain uniformity in the practices and proceedings of election officials as well as legality and purity in all primaries and general elections, and (ii) be conducive to the fair, legal, and orderly conduct of primaries and general elections. *See* O.C.G.A. §§ 21-2-30(d), 21-2-31, 21-2-33.1.   Secretary Raffensperger, as Georgia's chief elections officer, is also responsible for the administration of the Election Code. *Id.*

18.

Respondents Rebecca N. Sullivan, David J. Worley, Matthew Mashburn, and Anh Le in their official capacities as members of the Georgia State Election Board (the "State Election Board"), are members of the State Election Board in Georgia, responsible for "formulat[ing], adopt[ing], and promulgat[ing] such rules and regulations, consistent with law, as will be conducive to the fair, legal, and orderly conduct of primaries and elections." O.C.G.A. § 21-2-31(2). Further, the State Election Board "promulgate[s] rules and regulations to define uniform and nondiscriminatory standards concerning what constitutes a vote and what will be counted as a vote for each category of voting system" in Georgia. O.C.G.A. § 21-2-31(7).

---

[1]   Secretary Raffensperger is a state official subject to suit in his official capacity because his office "imbues him with the responsibility to enforce the [election laws]." *Grizzle v. Kemp*, 634 F.3d 1314, 1319 (11th Cir. 2011).

19.

Respondent Richard L. Barron is named in his official capacity as Director of Registration and Elections for Fulton County, Georgia, and conducted the Contested Election within that county.

20.

Respondent Janine Eveler is named in her official capacity as Director of Registration and Elections for Cobb County, Georgia, and conducted the Contested Election within that county.

21.

Respondent Erica Hamilton is named in her official capacity as Director of Voter Registration and Elections for DeKalb County, Georgia, and conducted the Contested Election within that county.

22.

Respondent Kristi Royston is named in her official capacity as Elections Supervisor for Gwinnett County, Georgia, and conducted the Contested Election within that county.

23.

Respondent Russell Bridges is named in his official capacity as Elections Supervisor for Chatham County, Georgia, and conducted the Contested Election within that county.

24.

Respondent Anne Dover is named in her official capacity as Acting Director of Elections and Voter Registration for Cherokee County, Georgia, and conducted the Contested Election within that county.

25.

Respondent Shauna Dozier is named in her official capacity as Elections Director for Clayton County, Georgia, and conducted the Contested Election within that county.

26.

Respondent Mandi Smith is named in her official capacity as Director of Voter Registration and Elections for Forsyth County, Georgia, and conducted the Contested Election within that county.

27.

Respondent Ameika Pitts is named in her official capacity as Director of the Board of Elections & Registration for Henry County, Georgia, and conducted the Contested Election within that county.

28.

Respondent Lynn Bailey is named in her official capacity as Executive Director of Elections for Richmond County, Georgia, and conducted the Contested Election within that county.

29.

Respondent Debra Presswood is named in her official capacity as Registration and Election Supervisor for Houston County, Georgia, and conducted the Contested Election within that county.

30.

Respondent Vanessa Waddell is named in her official capacity as Chief Clerk of Elections for Floyd County, Georgia, and conducted the Contested Election within that county.

31.

Respondent Julianne Roberts is named in her official capacity as Supervisor of Elections and Voter Registration for Pickens County, Georgia, and conducted the Contested Election within that county.

32.

Respondent Joseph Kirk is named in his official capacity as Elections Supervisor for Bartow County, Georgia, and conducted the Contested Election within that county.

33.

Respondent Gerald McCown is named in his official capacity as Elections Supervisor for Hancock County, Georgia, and conducted the Contested Election within that county.

34.

All references to Respondents made herein include named Respondent and those election workers deputized by Respondents to act on their behalf during the Contested Election.

## JURISDICTION AND VENUE

### 35.

Jurisdiction is proper in this Court pursuant to O.C.G.A. § 21-2-523(a) as the Superior Court of the county where Secretary Raffensperger, the State Board of Elections, and Respondent Richard L. Barron are located. *See also Ga. Dep't of Human Servs. v. Dougherty Cty.*, 330 Ga. App. 581, 582, 768 S.E.2d 771, 772 (2015).

### 36.

Venue is proper before this Court.

## FACTUAL BACKGROUND

*The Georgia Election Code and Election Contest Provisions*

### 37.

The Election Code sets forth the manner in which the Citizens of Georgia are allowed to participate in the Legislature's duty of choosing presidential electors by specifying, *inter alia*, which persons are eligible to register to vote in Georgia, the circumstances and actions by which a voter cancels his or her voter registration, the procedures for voting in person and by absentee ballot, the manner in which elections are to be conducted, and the specific protocols and procedures for recounts, audits, and recanvasses. *See* O.C.G.A. §§ 21-2-1 et seq.

### 38.

The Election Code in O.C.G.A. § 21-2-522 provides the means for a candidate in a federal election to contest the results of said election based on:

1. Misconduct, fraud, or irregularity by any primary or election official or officials sufficient to change or place in doubt the result;
2. When the defendant is ineligible for the nomination or office in dispute;
3. When illegal votes have been received or legal votes rejected at the polls sufficient to change or place in doubt the result;
4. For any error in counting the votes or declaring the result of the primary or election, if such error would change the results; or
5. For any other cause which shows that another was the person legally nominated, elected, or eligible to compete in a run-off primary or election.[2]

39.

The results of an election may be set aside when a candidate has "clearly established a violation of *election procedures* and has demonstrated that the violation has placed the result of the election in doubt." *Martin v. Fulton Cty. Bd. of Registration & Elections*, 307 Ga. 193-94, 835 S.E.2d 245, 248 (2019) (quoting *Hunt v. Crawford*, 270 GA 7, 10, 507 S.E.2d 723 (1998) (emphasis added).

40.

The Election Code "allows elections to be contested through litigation, both as a check on the integrity of the election process and as a means of ensuring the fundamental right of citizens to vote and to have their votes counted securely." *Martin*, 307 Ga. at 194.

41.

The Georgia Supreme Court has made clear that "it [is] not incumbent upon [Petitioners] to show *how . . . voters would have voted* if their . . . ballots had been regular.  [Petitioners] only ha[ve] to show that there were enough irregular ballots to place in doubt the result." *Mead* at 268 (emphasis added).

---

[2]  Petitioners do not contest pursuant O.C.G.A. § 21-2-522 Ground (2).

*The Contested Election*

42.

On November 3, 2020, the Contested Election for electors for President of the United States took place in the State of Georgia.

43.

President Trump, former Vice President Joseph R. Biden (Mr. Biden), and Jo Jorgensen were the only candidates on the ballot for President in the Contested Election.

44.

The original results reported by Secretary Raffensperger for the Contested Election (the "Original Result") consisted of a purported total of 4,995,323 votes cast, with Mr. Biden "ahead" by a margin of 12,780 votes.

45.

The results of the subsequent Risk Limiting Audit conducted by the Secretary of State (the "Risk Limiting Audit") included a total of 5,000,585 votes cast, with Mr. Biden "ahead" by a margin of 12,284 votes.

46.

On November 20, 2020, the Contested Election was declared and certified for Mr. Biden by a margin of only 12,670 votes (the "Certified Result").[3]

---

[3] The first certified number of votes.

Page 13 of 64

47.

On November 21, 2020, President Trump and the Trump Campaign notified Secretary Raffensperger of President Trump's request to invoke the statutory recount authorized by O.C.G.A. § 21-2-495(c) for elections in which the margin is less than one-half of one percent (the "Statutory Recount"). A true and correct copy of President Trump's request for the Statutory Recount is attached hereto and incorporated by reference as **Exhibit 1**.

48.

The Statutory Recount is ongoing as of the time of the filing of this Petition.

49.

On multiple occasions Secretary Raffensperger announced he does not anticipate the Statutory Recount to yield a substantial change in the results of the Contested Election.

50.

On December 1, 2020, Robert Gabriel Sterling, Statewide Voting System Implementation Manager for the Secretary of State, gave a press conference to discuss the status of the ongoing Statutory Recount.

51.

During his press conference, Mr. Sterling stated that at least two counties needed to recertify their vote counts as the totals reached during the Statutory Recount differed from the Certified Results.

52.

As of the date of this Petition, not all of Georgia's 159 counties have certified their results from the Statutory Recount.

53.

Consequently, as of the date of this Petition, Secretary Raffensperger has yet to certify the results from the Statutory Recount.

54.

The presidential electors of the States are scheduled to meet on December 14, 2020. Therefore, this matter is ripe, and time is of the essence.

55.

An actual controversy exists.

56.

**Because the outcome of the Contested Election is in doubt, Petitioners jointly and severally hereby contest Georgia's November 3, 2020, election results for President of the United States pursuant to O.C.G.A. §§ 21-2-521 and 21-2-522, et seq.**

57.

Petitioners assert that the laws of the State of Georgia governing the conduct of the Contested Election were disregarded, abandoned, ignored, altered, and otherwise violated by Respondents, jointly and severally, allowing a sufficient number of illegal votes to be included in

the vote tabulations, such that the results of the Contested Election are invalid, and the declaration of the presidential election in favor of Mr. Biden must be enjoined, vacated, and nullified.

## THERE WERE SYSTEMIC IRREGULARITIES AND VIOLATIONS OF THE GEORGIA ELECTION CODE IN THE CONTESTED ELECTION

*Requirements to Legally Vote in Georgia*

58.

The Election Code sets forth the requirements for voting in Georgia, including the requirements that a voter must be: (1) "Registered as an elector in the manner prescribed by law; (2) A citizen of this state and of the United States; (3) At least 18 years of age on or before the date of the…election in which such person seeks to vote; (4) A resident of this state and of the county or municipality in which he or she seeks to vote; and (5) "Possessed of all other qualifications prescribed by law." O.C.G.A. § 21-2-216(a). "No person shall remain an elector longer than such person shall retain the qualifications under which such person registered." O.C.G.A. § 21-2-216(f).

59.

In violation of O.C.G.A. § 21-2-216, Respondents, jointly and severally, allowed thousands of unqualified persons to register to vote and to cast their vote in the Contested Election. These illegal votes were counted in violation of Georgia law. **Exhibits 2, 3, 4, and 10** attached hereto and incorporated by reference.

Page 16 of 64

60.

O.C.G.A. § 21-2-216(b) provides that "[n]o person who has been convicted of a felony involving moral turpitude may register, remain registered, or vote except upon completion of the sentence."

61.

In violation of O.C.G.A. § 21-2-216(b), Respondents, jointly and severally, allowed as many as 2,560 felons with an uncompleted sentence to register to vote and to cast their vote in the Contested Election.  **Exhibit 3** attached hereto and incorporated by reference.

62.

In violation of Georgia law, Respondents, jointly and severally, counted these illegal votes in the Contested Election.

63.

"Any person who possesses the qualifications of an elector except that concerning age shall be permitted to register to vote if such person will acquire such qualification within six months after the day of registration." O.C.G.A. § 21-2-216(c).

64.

In violation of O.C.G.A. § 21-2-216(c), Respondents, jointly and severally, allowed at least 66,247 underage—and therefore ineligible—people to illegally register to vote, and subsequently illegally vote. *See* **Exhibit 3**.

65.

In violation of Georgia law, Respondents, jointly and severally, counted these illegal votes in the Contested Election.

66.

In order to vote in Georgia, a person must register to vote.

67.

Respondents, jointly and severally, allowed at least 2,423 individuals to vote who were not listed in the State's records as having been registered to vote. *See* Exhibit 3.

68.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election.

69.

Because determining a voter's residency is necessary to confirm he or she is a qualified voter in this state and in the county in which he or she seeks to vote, the Election Code provides rules for determining a voter's residency and when a voter's residency is deemed abandoned. *See* O.C.G.A. § 21-2-217.

70.

"The residence of any person shall be held to be in that place in which such person's habitation is fixed." O.C.G.A. § 21-2-217(a)(1).

71.

Additionally, "[t]he specific address in the county...in which a person has declared a homestead exemption...shall be deemed the person's residence address." O.C.G.A. § 21-2-217(a)(14).

72.

A voter loses his or her Georgia and/or specific county residence if he or she: (1) "register[s] to vote or perform[s] other acts indicating a desire to change such person's citizenship and residence;" (2) "removes to another state with the intention of making it such person's residence;" (3) "removes to another county or municipality in this state with the intention of making it such person's residence;" or (4) "goes into another state and while there exercises the right of a citizen by voting." O.C.G.A. § 21-2-217(a); *see also* O.C.G.A. § 21-2-218(f) ("No person shall vote in any county or municipality other than the county or municipality of such person's residence except ["an elector who moves from one county...to another after the fifth Monday prior to a[n]...election"] O.C.G.A.§ 21-2-218(e).)

73.

In violation of O.C.G.A. § 21-2-217, Respondents, jointly and severally, allowed at least 4,926 individuals to vote in Georgia who had registered to vote in another state after their Georgia voter registration date. *See* **Exhibit 2**.

74.

It is illegal to vote in the November 3, 2020, general election for president in two different states.

Page 19 of 64

75.

It is long established that "one man" or "one person" has only one vote.

76.

In violation of O.C.G.A. § 21-2-217, Respondents, jointly and severally, allowed at least 395 individuals to vote in Georgia who also cast ballots in another state (the "Double Voters"). *See* **Exhibit 2.**

77.

The number of Double Voters is likely higher than 395, yet Respondents have the exclusive capability and access to data to determine the true number of Double Voters.

78.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

79.

Despite having the exclusive ability to determine the true number of Double Voters in Contested Election, to date Respondents, jointly and severally, have failed to properly analyze and remove the Double Voters from the election totals.

80.

To date, and despite multiple requests, Respondents, jointly and severally, have failed to provide identifying information or coordinate with the other 49 states and U.S. Territories to adequately determine the number of Double Voters.

81.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

82.

In violation of O.C.G.A. § 21-2-217, Respondents, jointly and severally, allowed at least 15,700 individuals to vote in Georgia who had filed a national change of address with the United States Postal Service prior to November 3, 2020. *See* **Exhibit 2**.

83.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

84.

If a Georgia voter "who is registered to vote in another county…in this state…moves such person's residence from that county…to another county…in this state," that voter "shall, at the time of making application to register to vote in that county…provide such information as specified by the Secretary of State in order to notify such person's former voting jurisdiction of the person's application to register to vote in the new place of residence and to cancel such person's registration in the former place of residence." O.C.G.A. § 21-2-218(b); *see also The Democratic Party of Georgia, Inc. v. Crittenden*, Civil Action File No. 1:18-CV-05181-SCJ, Doc. 33, Supplemental Declaration of Chris Harvey, Elections Director of the Office of the Secretary of State, ¶ 11 (N.D. Ga. Nov. 13, 2018) ("If the state allowed out of county voting, there would be no practical way of knowing if a voter voted in more than one county.").

85.

In violation of O.C.G.A. § 21-2-218(b), Respondents, jointly and severally, allowed at least 40,279 individuals to vote who had moved across county lines at least 30 days prior to Election Day and who had failed to properly re-register to vote in their new county after moving.  **Exhibit 4** attached hereto and incorporated by reference.

86.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

87.

In violation of O.C.G.A. § 21-2-217, Respondents, jointly and severally, allowed at least 1,043 individuals to cast ballots who had illegally registered to vote using a postal office box as their habitation.  *See* **Exhibit 2.**

88.

Respondents then, jointly and severally improperly counted these illegal votes in the Contested Election.

89.

A postal office box is not a residential address.

90.

One cannot reside within a postal office box.

91.

It is a violation of Georgia law to list a postal office box as one's voter place of habitation. *See* O.C.G.A. § 21-2-217(a)(1).

92.

A person desiring "to vote at any...general election" must apply to register to vote "by the close of business on the fifth Monday...prior to the date of such...general election." O.C.G.A. § 21-2-224(a).

93.

The application for registration is "deemed to have been made as of the date of the postmark affixed to such application," or if received by the Secretary of State through the United States Postal Service, by "the close of business on the fourth Friday prior to a . . . general election." O.C.G.A. § 21-2-224(c).

94.

In violation of O.C.G.A. § 21-2-224, Respondents, jointly and severally, allowed at least 98 individuals to vote who the state records as having registered after the last day permitted under law. *See* **Exhibit 3**.

95.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

Page **23** of **64**

96.

"Each elector who makes timely application for registration, is found eligible by the board of registrars and placed on the official list of electors, and is not subsequently found to be disqualified to vote shall be entitled to vote in any…election." O.C.G.A. § 21-2-224(d).

97.

Secretary Raffensperger is required to maintain and update a list of registered voters within this state.

98.

On the 10th day of each month, each county is to provide to the Secretary of State a list of convicted felons, deceased persons, persons found to be non-citizens during a jury selection process, and those declared mentally incompetent. *See* O.C.G.A. § 21-2-231(a)-(b), (d).

99.

In turn, any person on the Secretary of State's list of registered voters is to be removed from the registration list if the voter dies, is convicted of a felony, is declared mentally incompetent, confirms in writing a change of address outside of the county, requests his or her name be removed from the registration list, or does not vote or update his or her voter's registration through two general elections. *See* O.C.G.A. §§ 21-2-231, 21-2-232, 21-2-235.

100.

Respondents, jointly and severally, did not update the voter registration list(s).

Page **24** of **64**

101.

In violation of O.C.G.A. § 21-2-231(a)-(b) and (d), Respondents, jointly and severally, allowed as many as 10,315 or more individuals to vote who were deceased by the time of Election Day.  *See* **Exhibit 3.**

102.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

103.

Of these individuals, 8,718 are recorded as having perished prior to the date the State records as having accepted their vote.  *See* **Exhibit 3.**

104.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

105.

For example, Affiant Lisa Holst received three absentee mail-in ballots for her late father-in-law, Walter T. Holst, who died on May 13, 2010.  **Exhibit 5** attached hereto and incorporated by reference.

106.

Voter history shows that an absentee ballot was returned for Mr. Holst on October 28, 2020.

107.

Someone deceased for 10 years should not have received three absentee ballots.

108.

Someone deceased for 10 years should not have received any absentee ballot.

109.

Someone deceased for 10 years should not have had any absentee ballot counted.

110.

Another Affiant, Sandy Rumph, has stated that her father-in-law, who died on September 9, 2019, had his voter registration change from "deceased" to "active" 8 days *after* he passed away. **Exhibit 6** attached hereto and incorporated by reference.

111.

With his registration status change, his address was also changed online from his real address in Douglasville to an unfamiliar address in DeKalb County. *Id.*

112.

Respondents jointly and severally failed to maintain and update voter registration lists which allowed voter registration information to be changed after the death of an elector.

113.

Respondents jointly and severally failed to maintain and update voter registration lists which allowed absentee ballots to be used fraudulently.

## RESPONDENTS COMMITTED SUBSTANTIAL VIOLATIONS OF GEORGIA LAW WITH RESPECT TO ABSENTEE BALLOTS

114.

The Legislature has established procedures for absentee voting in the state.

115.

Pursuant to O.G.C.A. 21-2-381, absentee ballots must be requested by the voter, or the voter's designee, before they can be sent out.

116.

In violation of O.C.G.A. § 21-2-381, Respondent Raffensperger sent unsolicited absentee ballot applications before the 2020 primary election to all persons on the list of qualified electors, whether or not an application had been requested by the voter.

117.

The unlawfully sent applications allowed the recipient to check a box to request an absentee ballot for the Contested Election in advance of the period for which an absentee ballot could be requested.

118.

Individuals wishing to vote absentee may apply for a mail-in ballot **"not more than 180 days prior to the date of the primary or election."**  O.C.G.A. § 21-2-381(a)(1)(A) (emphasis added).

119.

In violation of O.C.G.A. § 21-2-381(a)(1)(A), Respondents, jointly and severally, allowed at least 305,701 individuals to vote who, according to State records, applied for an absentee ballot more than 180 days prior to the Contested Election. *See* **Exhibit 3**.

120.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

121.

Pursuant to O.C.G.A. § 21-2-381(b) an absentee voter must have requested an absentee ballot before such ballot is capable of being received by the voter.

122.

If such applicant is eligible under the provisions of the Election Code, an absentee ballot is to be mailed to the voter.

123.

In violation of O.C.G.A. § 21-2-385, Respondents, jointly and severally, allowed at least 92 individuals to vote whose absentee ballots, according to State records, were returned and accepted prior to that individual requesting an absentee ballot. *See* **Exhibit 3**.

124.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

125.

Absentee ballots may only be mailed after determining the applicant is registered and eligible to vote in the election. O.C.G.A. § 21-2-381(b)(1).

126.

In violation of O.C.G.A. § 21-2-381(b)(1), Respondents, jointly and severally, allowed state election officials to mail at least 13 absentee ballots to individuals who were not yet registered to vote according to the state's records. *See* **Exhibit 3**.

127.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

128.

Pursuant to O.C.G.A. § 21-2-384(a)(2) absentee ballots may not be mailed more than 49 days prior to an election.

129.

Respondents, jointly and severally, mailed at least 2,664 absentee ballots to individuals prior to the earliest date permitted by law. *See* **Exhibit 3**.

130.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

131.

According to State records, Respondents jointly and severally allowed at least 50 individuals to vote whose absentee ballots were returned and accepted prior to the earliest date that absentee ballots were permitted by law to be sent out. *See* **Exhibit 3**.

132.

Respondents then, jointly and severally improperly counted these illegal votes in the Contested Election. *Id.*

133.

An absentee voter's application for an absentee ballot must have been accepted by the election registrar or absentee ballot clerk in order for that individual's absentee ballot vote to be counted. O.C.G.A. § 21-2-385.

134.

In violation of O.C.G.A. § 21-2-385, Respondents, jointly and severally, allowed at least 2 individuals to vote whose absentee ballot applications had been rejected, according to state records. *See* **Exhibit 3**.

135.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

136.

It is not possible for an absentee voter to have applied by mail, been issued by mail, and returned by mail an absentee ballot, and for that ballot to have accepted by election officials, all on the same day.

137.

In violation of O.C.G.A. § 21-2-384, Respondents, jointly and severally, allowed at least 217 individuals to vote whose absentee ballots, according to state records, were applied for, issued, and received all on the same day. *See* **Exhibit 3**.

138.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

## RESPONDENTS FAILED TO COMPLY WITH GEORGIA LAW PROVISIONS FOR MATCHING SIGNATURES AND CONFIRMING VOTER IDENTITY FOR ELECTORS SEEKING TO VOTE ABSENTEE

139.

O.C.G.A. §21-2-381(b) mandates the procedures to be followed by election officials upon receipt of an absentee ballot application:

"Upon receipt of a timely application for an absentee ballot, a registrar or absentee ballot clerk...shall determine...if the applicant is eligible to vote in the...election involved. In order to be found eligible to vote an absentee ballot by mail, the registrar or absentee ballot clerk **shall compare the identifying information on the application with the information on file in the registrar's office and, if the application is signed by the elector, compare the signature or mark of the elector on the application with the signature or mark of the elector on the elector's voter registration card. In order to be found eligible to vote an absentee ballot in person...shall show one of the forms of identification listed in Code Section 21-2-417 and the registrar or absentee ballot clerk shall compare the**

identifying information on the application with the information on file in the registrar's office." O.C.G.A. § 21-2-381(b) (emphasis added).

140.

O.C.G.A. § 21-2-386(a)(1)(B) mandates the procedures to be followed by election officials upon receipt of an absentee ballot:

> Upon receipt of each [absentee] ballot, a registrar or clerk shall write the day and hour of the receipt of the ballot on its envelope. The registrar or clerk shall then **compare the identifying information on the oath with the information on file in his or her office, shall compare the signature or make on the oath with the signature or mark on the absentee elector's voter card or the most recent update to such absentee elector's voter registration card and application for absentee ballot or a facsimile of said signature or maker taken from said card or application,** and shall, if the information and signature appear to be valid and other identifying information appears to be correct, so certify by signing or initialing his or her name below the voter's oath. Each elector's name so certified shall be listed by the registrar or clerk on the numbered list of absentee voters prepared for his or her precinct. O.C.G.A. § 21-2-386(a)(1)(B) (emphasis added).

141.

O.C.G.A. § 21-2-386(a)(1)(C) mandates the procedures to be followed by election officials with respect to defective absentee ballots:

> **If the elector has failed to sign the oath, or if the signature does not appear to be valid, or if the elector has failed to furnish required information or information so furnished does not conform with that on file in the registrar's or clerk's office,** or if the elector is otherwise found disqualified to vote, the registrar or clerk *shall* write across the face of the envelope "Rejected," giving the reason therefor. The board of registrars or absentee ballot clerk *shall* promptly **notify the elector of such rejection,** a copy of which notification *shall* be retained in the files of the board of registrars or absentee ballot clerk for at least one year. O.C.G.A. § 21-2-386(a)(1)(C) (emphasis added).

## RESPONDENT RAFFENSPERGER DISREGARDED THE ELECTION CODE BY FIAT AND INSTRUCTED THE RESPONDENT COUNTIES TO DO LIKEWISE

142.

On March 6, 2020, Respondents Raffensperger and the State Election Board entered into a "Compromise and Settlement Agreement and Release" (the "Consent Decree") in litigation filed by the Democratic Party of Georgia, Inc., the Democrat Senatorial Campaign Committee, and the Democratic Congressional Campaign Committee (collectively the "Democrat Party Agencies").[4] A true and correct copy of the Consent Decree is attached hereto and incorporated by reference as **Exhibit 7**.

143.

The litigation was one of more than one hundred lawsuits nationwide filed by Democrats and partisan affiliates of the Democratic Party to seeking to rewrite the duly enacted election laws of the states. **Exhibit 8** attached hereto and incorporated by reference.

144.

Without legislative authority, Respondents unlawfully adopted standards to be followed by the clerks and registrars in processing absentee ballots inconsistent with the election code.

145.

The Consent Decree exceeded Respondents' authority under the Georgia Constitution. *See* Ga. Const. art. III, §1; **Exhibit 15** attached hereto and incorporated by reference; *see also* O.C.G.A. § 21-2-31 (providing that the State Election Board shall "formulate, adopt, and promulgate such

---

[4] *See Democratic Party of Georgia, Inc., et al. v. Raffensperger, et al.*, Civil Action File No. 1:19-cv-05028-WMR, Doc. 56-1, Joint Notice of Settlement as to State Defendants, Att. A, Compromise Settlement Agreement and Release (N.D. Ga. Mar. 6, 2020).

rules and regulations, ***consistent with the law***, as will be conducive to the fair, legal, and orderly conduct of primaries and elections" (emphasis added)).

146.

The Consent Decree changed the plain language of the statute for receiving and processing absentee ballot applications and ballots.

147.

The Consent Decree increased the burden on election officials to conduct the mandatory signature verification process by adding additional, cumbersome steps.

148.

For example, the Consent Decree tripled the number of personnel required for an absentee ballot application or ballot to be rejected for signature mismatch.

149.

The unlawful Consent Decree further violated the Election Code by purporting to allow election officials to match signatures on absentee ballot envelopes against the application, rather than the voter file as required by O.C.G.A. §§ 21-2-381, 21-2-385.

## RESPONDENTS DID NOT CONDUCT MEANINGFUL VERIFICATION OF ABSENTEE BALLOT APPLICANT AND VOTER IDENTITIES

150.

Notwithstanding the unlawful changes made by the Consent Decree, the mandatory signature verification and voter identification requirements were not altogether eliminated.

151.

Despite the legal requirement for signature matching and voter identity verification, Respondents failed to ensure that such obligations were followed by election officials. **Exhibit 9** attached hereto and incorporated by reference.

152.

According to state records, an unprecedented 1,768,972 absentee ballots were mailed out in the Contested Election. **Exhibit 10** attached hereto and incorporated by reference.

153.

Of the total number of absentee ballots mailed out in the Contested Election, 1,317,000 were returned (i.e., either accepted, spoiled, or rejected). *Id.*

154.

The number of absentee ballots returned in the Contested Election represents a greater than 500% increase over the 2016 General Election and a greater than 400% increase over the 2018 General Election. *Id.*

155.

The state received over a million more ballots in the Contested Election than the 2016 and 2018 General Elections. *Id.*

156.

The number of returned absentee ballots that were rejected in the Contested Election was 4,471, yielding a 0.34% rejection rate. *Id.*

157.

The number of returned absentee ballots that were rejected in the 2016 General Election was 6,059, yielding a 2.90% rejection rate. *Id.*

158.

The number of returned absentee ballots that were rejected in the 2018 General Election was 7,889, yielding a 3.46% rejection rate. *Id.*

159.

Stated differently, the percentage of rejected ballots fell to 0.34% in 2020 from 2.9% in 2016 and 3.46% in 2018, despite a nearly sixfold increase in the number of ballots returned to the state for processing.

160.

The explosion in the number of absentee ballots received, counted, and included in the tabulations for the Contested Election, with the simultaneous precipitous drop in the percentage of absentee ballots rejected, demonstrates there was little or no proper review and confirmation of the eligibility and identity of absentee voters during the Contested Election.

161.

Had the statutory procedure for signature matching, voter identity and eligibility verification been followed in the Contested Election, Georgia's historical absentee ballot rejection rate of 2.90-3.46% applied to the 2020 absentee ballot returned and processed, between 38,250 and 45,626 ballots should have been rejected in the Contested Election. *See* **Exhibit 10.**

## RESPONDENTS VIOLATED GEORGIANS' FUNDAMENTAL RIGHT TO A
## TRANSPARENT AND OPEN ELECTION

162.

A fair, honest, and transparent vote count is a cornerstone of democratic elections. INTERNATIONAL INSTITUTE FOR DEMOCRACY AND ELECTORAL ASSISTANCE, INTERNATIONAL ELECTORAL STANDARDS, GUIDELINES FOR REVIEWING THE LEGAL FRAMEWORK OF ELECTIONS (2002).

163.

All citizens, including Georgians, have rights under the United States Constitution to the full, free, and accurate elections built upon transparency and verifiability. *Purcell v. Gonzalez*, 549 U.S. 1, 4, 127 S. Ct. 5, 7 (2006) (per curiam).

164.

Citizens are entitled—and deserve—to vote in a transparent system that is designed to protect against vote dilution. *Bush v. Gore*, 531 U.S. 98, 104-05, 121 S. Ct. 525, 529-30 (2000); *Anderson v. United States*, 417 U.S. 211, 227 (1974); *see also Baker v. Carr*, 369 U.S. 186, 208, 82 S. Ct. 691, 705 (1962).

165.

This requires that votes be counted, tabulated and consolidated in the presence of the representatives of parties and candidates and election observers, and that the entire process by which a winner is determined is fully and completely open to public scrutiny. INTERNATIONAL ELECTORAL STANDARDS at 77.

166.

The importance of watchers and representatives serving as an important check in elections is recognized internationally. *Id.*

167.

Georgia law recognizes "the fundamental right of citizens to vote *and to have their votes counted accurately*." *Martin* at 194 (emphasis added).

168.

The right to have one's vote counted accurately infers a right to a free, accurate, public, and transparent election, which is reflected throughout Georgia election law. *Cf. Ellis v. Johnson*, 263 Ga. 514, 516, 435 S.E.2d 923, 925 (1993) ("Of particular importance is that the General Assembly has provided the public with the right to examine . . . the actual counting of the ballots, . . . and the computation and canvassing of returns . . . .").

169.

Georgia law requires "[s]uperintendents, poll officers, and other officials engaged in the conducting of primaries and elections . . . shall perform their duties in public." O.C.G.A. §21-2-406.

170.

Each political party who has nominated a candidate "shall be entitled to designate ... state-wide poll watchers." O.C.G.A. § 21-2-408 (b)(2).

171.

Poll watchers "may be permitted behind the enclosed space for the purpose of observing the conduct of the election and the counting and recording of votes." O.C.G.A. § 21-2-408 (d).

172.

"All proceedings at the tabulating center and precincts shall be open to the view of the public." O.C.G.A, § 21-2-483(b).

173.

Under O.C.G.A. § 21-2-493, "[t]he superintendent shall, at or before 12:00 noon on the day following the primary or election, at his or her office or at some other convenient **public place** at the county seat or in the municipality, of which **due notice of shall have been given** as provided by Code Section 21-2-492, **publicly commence** the computation and canvassing of returns and continue the same from the day until completed." (Emphasis added.)

174.

During the tabulation of votes cast during an election, vote review panels are to convene to attempt to determine a voter's intent when that intent is unclear from the ballot, consisting of equal Republican and Democratic representation. *See* O.C.G.A. § 21-2-483(g)(2).

175.

The activities of the vote review panel are required to be open to the view of the public. *See* O.C.G.A. § 21-2-483(a).

176.

Moreover, Respondent Raffensperger declared that for the Risk Limiting Audit:

Per the instructions given to counties as they conduct their audit triggered full hand recounts, **designated monitors will be given complete access to observe the process from the beginning.** While the audit triggered recount **must be open to the public and media, designated monitors will be able to observe more closely.** The general public and the press will be restricted to a public viewing area. **Designated monitors will be able to watch the recount while standing close to the elections' workers conducting the recount.**

Political parties are allowed to designate a minimum of two monitors per county at a ratio of one monitor per party for every ten audit boards in a county . . . . **Beyond being able to watch to ensure the recount is conducted fairly and securely,** the two-person audit boards conducting the hand recount call out the votes as they are recounted, **providing monitors and the public an additional way to keep tabs on the process.**[5]

177.

Respondents, jointly and severally, violated Petitioners' fundamental right to a free, accurate, public, and transparent election under the Constitution of the State of Georgia in the Contested Election and the Risk Limiting Audit. *See* composite Affidavit Appendix attached hereto and incorporated by reference as **Exhibit 17.**

178.

Respondents, jointly and severally, violated provisions of the Georgia Election Code mandating meaningful public oversight of the conduct of the election and the counting and recording of votes in the Contested Election and the Risk Limiting Audit. *Id.*

---

[5] Office of Secretary of State Brad Raffensperger, *Monitors Closely Observing Audit-Triggered Full Hand Recount: Transparency is Built Into Process* (Nov. 17, 2020),
https://sos.ga.gov/index.php/elections/monitors_closely_observing_audit_triggered_full_hand_recount_transparency
_is_built_into_process.

179.

Respondents, jointly and severally, failed to adhere to Respondent Raffensperger's own guidelines promising a free, accurate, public, and transparent process in the Risk Limiting Audit. *Id.*

## RESPONDENTS HAVE ADMITTED MISCONDUCT, FRAUD, AND WIDESPREAD IRREGULARITIES COMMITTED BY MULTIPLE COUNTIES

180.

The Secretary of State has admitted that multiple county election boards, supervisors, employees, election officials and their agents failed to follow the Election Code and State Election Board Rules and Regulations.[6]

181.

The Secretary of State has called The Fulton County Registration and Elections Board and its agents' ("Fulton County Elections Officials") job performance prior to and through the Election Contest "dysfunctional."

182.

The Secretary of State and members of his staff have repeatedly criticized the actions, poor judgment, and misconduct of Fulton County Elections Officials.

---

[6] Note: These are samples and not an exhaustive list of the Secretary of State's admissions of Respondents' failures and violations of Georgia law.

Page 41 of 64

183.

Fulton County Elections Officials' performance in the 2020 primary elections was so dysfunctional that it was fined $50,000 and subject to remedial measures.

184.

Describing Respondent Barron's Fulton County Elections in the Election Contest, Secretary Raffensperger stated, "Us and our office, and I think the rest of the state, is getting a little tired of always having to wait on Fulton County and always having to put up with [Fulton County Elections Officials'] dysfunction."

185.

The Secretary of State's agent, Mr. Sterling, said initial findings from an independent monitor allegedly show "generally bad management" with Fulton's absentee ballots.[7]

*Fulton County Elections' Deception and Fraud*

186.

The Secretary of State's Office claims it is currently investigating an incident where Fulton County election officials fraudulently stated there was a "flood" and "a pipe burst," which was later revealed to be a "leaky" toilet.

---

[7] Ben Brasch, *Georgia Opens 2 Investigations Into Fulton's Elections Operations*, The Atlanta Journal-Constitution (Nov. 17, 2020), https://www.ajc.com/news/atlanta-news/georgia-opens-2-investigations-into-fultons-elections-operations/EVCBN4ZJTZELPDHMH63POL3RKQ/.

187.

At approximately 10:00 p.m. on November 3, 2020, Fulton County Election Officials, who were handling and scanning thousands of ballots at the State Farm Arena, instructed Republican poll watchers and the press that they were finished working for the day and that the Republican poll watchers and the press were to leave. The Fulton County Elections Officials further stated that they would restart their work at approximately 8:00 a.m. on November 4, 2020.

188.

The Fulton County Election Officials lied.

189.

Deliberate misinformation was used to instruct Republican poll watchers and members of the press to leave the premises for the night at approximately 10:00 p.m. on November 3, 2020. **Exhibits 12, 13, and 14** attached hereto and incorporated by reference.

190.

After Fulton County Elections Officials **lied and defrauded** the Republican poll watchers and members of the press, whereby in reasonable reliance the Republican poll watchers and members of the press left the State Farm Arena (where they had been observing the ballots being processed), without public transparency Fulton County Elections Officials continued to process, handle, and transfer many thousands of ballots. *See* **Exhibit 14.**

191.

Fulton County Elections Officials' fraudulent statements not only defrauded the Republican poll watchers and the press, but also deprived every single Fulton County voter,

Georgian, American, and Petitioners of the opportunity for a transparent election process and have thereby placed the Election Contest in doubt.

*Spalding County Elections & Voter Registration Supervisor and Her Agents' Failures*

192.

Respondent Raffensperger has called for the resignation of the Spalding County Elections and Voter Registration Supervisor, who has, as of this filing, resigned.[8]

193.

Respondent Raffensperger cited "serious management issues and poor decision-making" by Election Supervisor Marcia Ridley during the Contested Election.

*Floyd County Elections & Voter Registration Supervisor and Her Agents' Failures*

194.

Respondent Raffensperger has called for the resignation of the Executive Director of the Floyd County Board of Registrations and Elections for his failure to follow proper election protocols.[9]

---

[8] David Wickert, *Georgia Officials Call for Spalding Election Director to Resign*, The Atlanta Journal-Constitution (Nov. 17, 2020), https://www.ajc.com/politics/election/georgia-officials-call-for-spalding-election-director-to-resign/YYUISCBSV5FTHDZPM3N5RJVV6A/.
[9] Jeffrey Martin, Georgia Secretary of State Calls for Resignation of County Election Director After 2,600 Ballots Discovered (Nov. 16, 2020); https://www.newsweek.com/georgia-secretary-state-calls-resignation-county-election-director-after-2600-ballots-discovered-1547874.

## RESPONDENTS CONSPIRED TO DISREGARD THE ELECTION CODE AND TO SUBSTITUTE THEIR OWN UNLAWFUL EDICTS

195.

In violation of O.C.G.A. § 21-2-386 et seq. the State Board of Election promulgated a rule that authorized county election board to begin processing absentee ballots on the third Monday preceding the election, provided they give the Secretary of State and the public notice of such intention to begin processing absentee ballots.

196.

Failure to follow the process directed by the statute is a derogation of the Election Code and denies voters the ability to cancel their absentee ballot up until Election Day.

197.

Respondents, jointly and severally, were complicit in conspiring to violate and violating the Election Code.

198.

As a direct and proximate result of Respondents multiple, continued, and flagrant disregard of the Election Code, the outcome of the Contested Election is not capable of being known with certainty.

199.

Petitioners incorporate by reference and reallege all prior paragraphs of this Petition and the paragraphs in the Counts below as though set forth fully herein.

200.

Despite Respondents receiving substantial funding from the Center for Technology and Civic Life (CTCL), Respondents failed to use such funds to train the election workers regarding signature verification, the proper procedures for matching signatures, and how to comply fully with the Election Code. **Exhibit 11** attached hereto and incorporated by reference.

201.

Due to the lack of uniform guidance and training, the signature verification and voter identity confirmation was performed poorly or not at all in some counties and served as virtually no check against improper voting. *See* **Exhibit 9.**

**RESPONDENT SECRETARY OF STATE** <u>MUST</u> **ALLOW AND CONDUCT AN AUDIT OF THE SIGNATURES ON ABSENTEE BALLOT APPLICATIONS AND ABSENTEE BALLOTS IN ORDER TO DETERMINE WHETHER THE SIGNATURES WERE PROPERLY MATCHED PRIOR TO BEING COUNTED AND INCLUDED IN THE TABULATIONS**

202.

The data regarding the statistically tiny rejection rate of absentee ballots cast and counted in the Contested Election gives rise to sufficient concerns that there were irregularities that should be reviewed and investigated.

203.

Petitioners have brought these concerns about the signature matching and voter verification process to the attention of Respondent Raffensperger **on five separate occasions** since the Contested Election, requesting that the Secretary conduct an audit of the signatures on the absentee ballot applications and absentee ballots, via Letter on November 10, 2020; Letter on November

12, 2020; Letter on November 23, 2020; Email on November 23, 2020, and again via Letter on November 30, 2020. **Exhibit 18** attached hereto and incorporated by reference.

204.

The Secretary of State is obligated by law to "to permit the public inspection or copying, in accordance with this chapter, of any return, petition, certificate, paper, account, contract, report, or any other document or record in his or her custody." O.G.C.A. § 21-2-586(a).

205.

Failure to comply with any such request by the Secretary of State or an employee of his or her office shall [constitute] a misdemeanor." O.G.C.A. § 21-2-586(a).

206.

The Secretary of State's refusal on five separate occasions to comply with requests to produce the signatures used to request absentee ballots and to confirm the identities of those individuals requesting such ballots in the contested election is a violation of O.G.C.A. § 21 2 586(a).

207.

In order for the Secretary of State to comply with O.G.C.A. § 21-2-586(a), professional handwriting experts recommend a minimum of Ten Thousand (10,000) absentee ballot signatures be professionally evaluated. **Exhibit 16** attached hereto and incorporated by reference.

208.

Petitioners respectfully request that the Court order the production of the records of the absentee ballot applications and absentee ballots, for purposes of conducting an audit of the signatures on absentee ballot applications and absentee ballots cast in the Contested Election.

## THERE ARE MYRIAD REPORTS OF IRREGULARITIES AND VIOLATIONS OF THE ELECTION CODE DURING THE CONTESTED ELECTION

209.

Petitioners have received hundreds of incident reports regarding problems, irregularities, and violations of the Election Code during the Contested Election.

210.

From those reports, Petitioners have attached affidavits from dozens of Citizens of Georgia, sworn under penalty of perjury, attesting to myriad violations of law committed by Respondents during the Contested Election. *See* **Exhibit 17.**

211.

The affidavits are attached to this Petition as an Appendix, with details of the multiple violations of law. *Id.*

212.

Also included in the Appendix are sworn declarations from data experts who have conducted detailed analysis of irregularities in the State's voter records. *See* **Exhibits 2, 3, 4, and 10.**

## COUNTS

## COUNT I:

## ELECTION CONTEST

## O.C.G.A §21-2-521 *et seq.*

### 213.

Petitioners incorporate by reference and re-allege paragraphs 1 through 212 this Petition as set forth herein verbatim.

### 214.

Respondents, jointly and severally, have violated the Constitution of the State of Georgia.

### 215.

Respondents, jointly and severally, have violated the laws of the State of Georgia.

### 216.

Respondents, jointly and severally, have violated the Election Code.

### 217.

Respondents, jointly and severally, have violated State Election Board Rules and Regulations.

### 218.

Respondents, jointly and severally, have violated the basic tenants of an open, free, and fair election.

219.

Respondents, jointly and severally, have failed in their duties to their constituents, the people of the State of Georgia, and the entire American democratic process.

220.

The Contested Election has been timely and appropriately contested per O.C.G.A. § 21-2-522 et seq.

221.

As a direct and proximate result of Respondents' actions, the Contested Election is fraught with misconduct, fraud, and irregularities.

222.

Due to the actions and failures of Respondents, many thousands of illegal votes were accepted, cast, and counted in the Contested Election, and legal votes were rejected.

223.

The fraud, misconduct, and irregularities that occurred under the "supervision" of Respondents are sufficient to change the purported results of the Contested Election.

224.

The fraud, misconduct, and irregularities that occurred under the "supervision" of Respondents are sufficient to place the Contested Election in doubt.

225.

Respondents' misconduct is sufficient to change the purported results in the Contested Election in President Trump's favor.

226.

Respondents' misconduct is sufficient to place the purported Contested Election results in doubt.

227.

Respondents, jointly and severally, erred in counting the votes in the Contested Election.

228.

Respondents' error in counting the votes in the Contested Election would change the result in President Trump's favor.

229.

Respondents, jointly and severally, erred in declaring the Contested Election results in favor of Mr. Biden.

230.

Respondents' systemic negligent, intentional, willful, and reckless violations of the Georgia Constitution, Georgia law, as well as the fundamental premise of a free and fair election created such error and irregularities at every stage of the Contested Election—from registration through certification and every component in between—that the outcome of the Contested Election is in doubt.

231.

As a result, there is substantial doubt as to the outcome of the Contested Election, and the Contested Election and any certification associated therewith shall be enjoined, vacated, and nullified and either a new presidential election be immediately ordered that complies with Georgia

law or, in the alternative, that such other just and equitable relief is obtained so as to comport with the Constitution of the State of Georgia.[10] *See* O.C.G.A. § 21-2-522.

## COUNT II:

### VIOLATIONS OF THE GEORGIA CONSTITUTION'S EQUAL PROTECTION PROVISION

#### 232.

Petitioners incorporate by reference and re-allege paragraphs 1 through 212 f this Petition as set forth herein verbatim.

#### 233.

The Constitution of the State of Georgia provides, "Protection and property is the paramount duty of government and shall be impartial and complete. No person shall be denied the equal protection of the laws." Ga. Const. art. I, § I, para. II.

#### 234.

Under Georgia's Equal Protection Clause, "the government is required to treat similarly situated individuals in a similar manner." *State v. Jackson,* 271 GA 5 (1999), *Favorito v. Handel,* 285 Ga. 795, 798 (2009) (citation and quotations omitted). *See* **Exhibit 15.**

#### 235.

This requires establishing a uniform procedure for all counties to conduct absentee voting, advance voting, and Election Day in-person voting.

---

[10] In the event this Court enjoins, vacates, and nullifies the Contested Election, the Legislature shall direct the manner of choosing presidential electors. U.S. art II, § 1; *see also Bush v. Gore,* 531 U.S. 98.

236.

Respondents, jointly and severally, failed to establish such uniform procedure for the verification of signatures of absentee ballots.

237.

Respondents, jointly and severally, failed to establish a uniform level of scrutiny for signature matching.

238.

Respondents, jointly and severally, failed to train those who would be conducting signature verification on how to do so.

239.

The burdens of applying for and voting an absentee ballot were different in various counties throughout the State of Georgia.

240.

Electors voting via by absentee mail-in ballot were not required to provide identification, other than a matching signature.

241.

Electors voting in person were required to show photo identification and verify the voter's identity.

Page 53 of 64

242.

The burdens of applying for and voting via absentee mail-in ballot were different from those for absentee in person.

243.

Georgia voters were treated differently depending on how they voted (i.e., whether by mail or in person), where they voted, when they voted, and for whom they voted.

244.

An elector in one county casting a ballot would not have his or her ballot treated in a similar manner as a voter in a different county.

245.

Electors in the same county would not have their ballots treated in a similar manner as electors at different precincts.

246.

Electors in the same precinct would not have their ballots treated in a similar manner whose votes were tabulated using different tabulators.

247.

Respondents, jointly and severally, failed to establish uniform procedures for treating similarly situated electors similarly.

248.

Respondents' systemic failure to even attempt uniformity across the state is a flagrant violation of the Constitution of the State of Georgia.

249.

Such a violation of the rights of the Citizens of Georgia constitutes misconduct and irregularity by election officials sufficient to change or place in doubt the result of the Contested Election.

250.

As a result, there is substantial doubt as to the outcome of the Contested Election, and the Contested Election and any certification associated therewith should be enjoined, vacated, and nullified and either a new presidential election be immediately ordered that complies with Georgia law or such other just and equitable relief is obtained so as to comport with the Constitution of the State of Georgia. *See* O.C.G.A. § 21-2-522.

## COUNT III:
### VIOLATIONS OF THE GEORGIA CONSTITUTION'S DUE PROCESS PROVISIONS

251.

Petitioners incorporate by reference and re-allege paragraphs 1 through 212 of this Petition and Count II as set forth herein verbatim.

252.

Pursuant to the Constitution of the State of Georgia, "No person shall be deprived of life, liberty, or property except by due process of law." Ga. Const. art. I, § I, para. I.

253.

Moreover, "All citizens of the United States, resident in this state, are hereby declared citizens of this state; and it shall be the duty of the General Assembly to enact such laws as will protect them in the full enjoyment of the rights, privileges, and immunities due to such citizenship." Ga. Const. art. I, § 1, para. VII.

254.

The right to vote is a fundamental right.

255.

When a fundamental right is allegedly infringed by government action, substantive due process requires that the infringement be narrowly tailored to serve a compelling state interest. *Old S. Duck Tours v. Mayor & Aldermen of City of Savannah*, 272 Ga. 869, 872, 535 S.E.2d 751, 754 (2000).

256.

By allowing illegal ballots to be cast and counted, Respondents diluted the votes of qualified Georgia electors.

257.

By allowing illegal ballots to be cast and counted, Respondents, by and through their misconduct, allowed the disenfranchisement of qualified Georgia electors.

258.

Respondents, jointly and severally, violated the Due Process protections of qualified Georgia Electors guaranteed by the Georgia State Constitution.

259.

As a result, there is substantial doubt as to the outcome of the Contested Election and any certification associated therewith should be enjoined, vacated, and nullified and either a new presidential election be immediately ordered that complies with Georgia law or such other just and equitable relief is obtained so as to comport with the Constitution of the State of Georgia.

## COUNT IV:
## DECLARATORY JUDGMENT AND RELIEF

260.

Petitioners incorporate by reference and re-allege paragraphs 1 through 259 of this Petition as set forth herein verbatim.

261.

This claim is an action for a declaratory judgment pursuant to O.C.G.A. §§ 9-4-1 et seq.

262.

An actual controversy is ripe and exists between Petitioners and Respondents with regard to the misconduct, fraud, and irregularities occurring in the Contested Election, specifically including but not limited to:

    a. The illegal and improper inclusion of unqualified voters on Georgia's voter list;

    b. allowing ineligible voters to vote illegally in the Contested Election;

    c. whether the Contested Election results are invalid;

d.  whether the Consent Decree is unauthorized under Georgia law such that it is null and void, and unlawfully interfered with the proper administration of the Election Code;

e.  whether the results of the Contested Election are null and void.

263.

It is necessary and proper that the rights and status amongst the parties hereto be declared.

264.

This Honorable Court is a Court of Equity and therefore endowed with the authority to hear and the power to grant declaratory relief.

265.

As a result of the systemic misconduct, fraud, irregularities, violations of Georgia law, and errors occurring in the Contested Election and consequently in order to cure and avoid said uncertainty, Petitioners seek the entry of a declaratory judgment providing that:

a.  ineligible and unqualified individuals are unlawfully included on Georgia's voter role;

b.  unregistered, unqualified, and otherwise ineligible voters cast their votes during the Contested Election;

c.  the Consent Decree is unauthorized under Georgia law and is therefore null and void; and

d.  the results of the Contested Election are null and void.

## COUNT V:

## REQUEST FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY AND PERMANENT INJUNCTIVE RELIEF

266.

Petitioners incorporate by reference and re-allege paragraphs 1 through 265 of this Petition as set forth herein verbatim.

267.

Petitioners seek an emergency temporary restraining order, as well as preliminary and permanent injunctive relief per O.C.G.A. § 9-11-65, to:

a.  Order expedited discovery and strict compliance with all open records requests;

b.  Order Respondents to respond to this Petition within 3 days;

c.  Require Respondents to immediately fulfill their obligations under the Election Code to properly maintain and update Georgia's list of registered voters to remove ineligible voters;

d.  Prevent Respondents from allowing unqualified, unregistered, and otherwise ineligible individuals from voting in Georgia elections, including but not limited to the upcoming January 5, 2021 run-off[11];

e.  Require an immediate audit of the signatures on absentee ballot applications and ballots as described in Exhibit 16;

f.  Enjoin and restrain Respondents from taking any further actions or to further enforce the Consent Decree;

g.  Prevent the certification of the results of the Contested Election;

---

[11] To the extent ineligible voters have already voted absentee for the January 5, 2021, runoff, those votes should be put into a provisional status.

h.  Enjoin the Secretary of State from appointing the Electors to the Electoral College;

i.  **Order a new Presidential Election to occur at the earliest opportune time; and**

j.  For such other relief that this Court deems just and proper under the circumstances.

268.

In the absence of an emergency temporary restraining order and preliminary and permanent injunctions, Petitioners (and the Citizens of Georgia and the United States) will suffer irreparable harm for which there is no adequate remedy at law, while injunctive relief will cause no harm to Respondents.

269.

Immediate and irreparable injury, loss, or damage will result to the Petitioners (as well as the Citizens of Georgia and the United States) if the requested emergency injunctive relief is not granted.

270.

There will be immediate and irreparable damage to the Citizens of Georgia by allowing an illegal, improper, fraudulent, error-ridden presidential election to be certified, thereby improperly appointing Georgia's electors for Mr. Biden even though the Contested Election is in doubt.

271.

There will be irreparable damage to the Citizens of Georgia through their loss of confidence in the integrity of the election process by virtue of the illegal votes included in the tabulations of the Contested Election, which outweighs any potential harm to Respondents.

272.

Granting the requested relief will not disserve the public interest.

273.

Petitioners will be irreparably injured in the event the prayed for injunctive relief is not granted.

274.

It is further in the public interest to grant Petitioner's request for emergency injunctive relief so that Georgia voters can have confidence that the January 5, 2021, Senate election is conducted in accordance with the Election Code.

275.

As early as possible, notice to Respondents of Petitioners' motion for emergency injunctive relief will be made via email and / or telephone.

276.

Petitioners are further entitled to the injunctive relief sought herein because there is a substantial likelihood of success on the merits.

277.

The damage to Petitioners is not readily compensable by money.

278.

The balance of equities favors entry of a temporary restraining order and injunctive relief against Respondents and would not be adverse to any legitimate public interest.

**WHEREFORE**, Petitioners respectfully pray as follows for emergency and permanent relief as follows:

1. That this Court, pursuant to O. C. G. A. § 21-2-523, expeditiously assign a Superior Court or Senior Judge to preside over this matter;

2. That this Court issue a declaratory judgment that systemic, material violations of the Election Code during the Contested Election for President of the United States occurred that has rendered the Contested Election null and void as a matter of law;

3. That this Court issue a declaratory judgment that systemic, material violations of the Election Code during the Contested Election violated the voters' due process rights under the Georgia Constitution have rendered the Contested Election null and void as a matter of law;

4. That this Court issue a declaratory judgment that systemic, material violations of the Election Code violated the voters' equal protection rights under the Constitution of the State of Georgia that have rendered the Contested Election null and void as a matter of law;

5. That the Court issue an injunction requiring all Respondents to decertify the results of the Contested Election;

6. That the Court order a new election to be conducted in the presidential race, in the entirety of the State of Georgia at the earliest date, to be conducted in accordance with the Election Code;

7. *Alternatively*, that the Court issue an injunction prohibiting the Secretary of State from appointing the slate of presidential electors due to the systemic irregularities in the Contested Election sufficient to cast doubt on its outcome;

8. That the Court order expedited discovery and hearing, since time is of the essence, given the legal requirements that the presidential electors from the State of Georgia are to meet on December 14, 2020, and that the electoral votes from the State of Georgia are to be delivered to and counted by the United States Congress on January 6, 2021;

9. That this Court issue a declaratory judgment that the Consent Decree violates the Constitution of the State of Georgia and the laws of the State of Georgia;

10. *Alternatively*, that the Consent Decree be stayed during the pendency of this matter;

11. That the Court order Respondents to make available 10,000 absentee ballot applications and ballot envelopes from Respondents, as per Exhibit 16, and access to the voter registration database sufficient to complete a full audit, including but not limited to a comparison of the signatures affixed to absentee ballot applications and envelopes to those on file with the Respondents;

12. That the Court order the Secretary of State and other Respondents to release to Petitioners for inspection all records regarding the Contested Election pursuant to O.C.G.A. § 21-2-586;

13. That the Court order all Respondents to immediately identify and remove felons with uncompleted sentences, cross-county voters, out-of-state voters, deceased voters, and other ineligible persons from Respondents' voter rolls within the next 30 days;

14. That the Court declare that all rules adopted by the Respondents Secretary of State or the State Election Board in contravention of the Georgia Election Code be invalidated, specifically regarding the authentication and processing of absentee ballots, to wit State Election Board Rule 183-1-14-0.9-.15;

15. That the Court order such other relief as it finds just and proper.

Respectfully submitted this   7th day of December, 2020.

SMITH & LISS, LLC

*/s/ Ray S. Smith III*

RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners Donald J. Trump, in his*
*capacity as a Candidate for President, and Donald*
*J. Trump for President, Inc.*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:  (404) 760-0225

MARK POST LAW, LLC

*/s/ Mark C. Post*

MARK C. POST
Georgia Bar No. 585575
*Attorney for Petitioner David J. Shafer, in his*
*capacity as a Registered Voter and Presidential*
*Elector Candidate pledged to Donald Trump for*
*President*

3 Bradley Park Court
Suite F
Columbus, Georgia 31904
Telephone:  (706) 221-9371
Facsimile:  (706) 221-9379

Page **64** of **64**

# View Document - 2020CV343255 - VERIFICATION

Pages: 1

Fulton County Superior Court
\*\*\*EFILED\*\*\*QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

IN THE SUPERIOR COURT OF FULTON COUNTY
STATE OF GEORGIA

DONALD J. TRUMP, in his capacity )
as Candidate for President, )
DONALD J. TRUMP FOR )
PRESIDENT, INC., and )
DAVID SHAFER, in his capacity as a )
Registered Voter and )
Presidential Elector pledged to )
Donald Trump for President, )
)
    Petitioners, )
)    CIVIL ACTION FILE NO. <u>2020CV343255</u>
)
v. )
)
BRAD RAFFENSPERGER, )
in his official capacity as Secretary of )
State of Georgia, *et al.*, )
)
    Respondents. )
)

FULTON COUNTY

STATE OF GEORGIA

## VERIFICATION

Personally appeared before me, an officer duly authorized by law to administer oaths, David

Shafer, a registered voter in the State of Georgia and a Presidential Elector pledged to Donald J.

Trump for President, who after first being duly sworn, states that, based upon the affidavits and

expert testimony attesting to the facts contained in the within and foregoing Petition to Contest

Election Results, said facts are true and correct to the best of my knowledge and belief.

David J. Shafer, a registered voter
and Presidential Elector pledged to
Donald J. Trump for President

BRITTANY R PARKS
MY COMMISSION EXPIRES
NOTARY
PUBLIC
AUGUST 17, 2024
COBB COUNTY, GEORGIA

*Brittany R. Parks*

My Commission Expires:
8/17/2024

Pages: 1

Download Document

# View Document - 2020CV343255 - VERIFICATION

Pages: 2 | Price Per Page: $0.50 | Document Subtotal: $1.00

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
### STATE OF GEORGIA

|  |  |
|---|---|
| DONALD J. TRUMP, in his capacity as Candidate for President, DONALD J. TRUMP FOR PRESIDENT, INC., and DAVID SHAFER, in his capacity as a Registered Voter and Presidential Elector pledged to Donald Trump for President, <br><br> Petitioners, <br><br> v. <br><br> BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia, *et al.*, <br><br> Respondents. | CIVIL ACTION FILE NO. 2020CV343255 |

FULTON COUNTY

STATE OF GEORGIA

### VERIFICATION

Personally appeared before me, an officer duly authorized by law to administer oaths, Robert

Sinners, in his capacity as the Director of Election Day Operations in the State of Georgia for

and on behalf of Donald J. Trump for President, Inc., who after first being duly sworn, states

that, based upon the affidavits and expert testimony attesting to the facts contained in the within

and foregoing Petition to Contest Election Results, said facts are true and correct to the best of

my knowledge and belief.

_____
Robert Sinners, Director of Election
Day Operations for the State of
Georgia, Donald J. Trump for
President, Inc.

Pages: 2 | Price Per Page: $0.50 | Document Subtotal: $1.00

Purchase Document

Fulton County Magistrate, State, and Superior Court Record Search

## View Document - 2020CV343255 - VERIFICATION

Pages: 2 | Price Per Page: $0.50 | Document Subtotal: $1.00

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

IN THE SUPERIOR COURT OF FULTON COUNTY
STATE OF GEORGIA

| | |
|---|---|
| DONALD J. TRUMP, in his capacity as Candidate for President, DONALD J. TRUMP FOR PRESIDENT, INC., and DAVID SHAFER, in his capacity as a Registered Voter and Presidential Elector pledged to Donald Trump for President, <br><br> Petitioners, <br><br> v. <br><br> BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia, et al., <br><br> Respondents. | ) ) ) ) ) ) ) ) ) ) ) ) CIVIL ACTION FILE NO. 2020CV343255 ) ) ) ) ) ) ) ) ) |

CITY OF WASHINGTON

DISTRICT OF COLUMBIA

### VERIFICATION

Personally appeared before me, an officer duly authorized by law to administer oaths, Donald J.

Trump, in his capacity as Candidate for President of the United States, who after first being duly

sworn, states that, based upon the affidavits and expert testimony attesting to the facts contained

in the within and foregoing Petition to Contest Election Results, said facts are true and correct to

the best of my knowledge and belief.

Donald J. Trump, in his capacity as
Candidate for President

Sworn to and subscribed before me this 1st day of December, 2020

Pages: 2 | Price Per Page: $0.50 | Document Subtotal: $1.00

Purchase Document

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | | |
|---|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President**, *et al.*, | ) ) ) | |
| **Petitioners,** | ) ) | |
| **v.** | ) ) ) | **CIVIL ACTION FILE NO.** |
| | ) | **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia**, *et al.*, | ) ) ) ) | |
| **Respondents.** | ) ) | |

## PETITIONERS' NOTICE OF FILING OF EXHIBIT 1 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 1** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

{00585351. }



FIVE CONCOURSE PARKWAY
SUITE 2600
ATLANTA, GEORGIA 30328
TELEPHONE: 404-760-6000
FACSIMILE: 404-760-0225

NOVEMBER 21, 2020

VIA HAND DELIVERY AND EMAIL TO: rgermany@sos.ga.gov; jfuchs@sos.ga.gov

Hon. Brad Raffensperger
Secretary of State
State of Georgia
214 State Capitol
Atlanta, Georgia 30334
Attention:
Jordan Fuchs, Deputy Secretary of State
Ryan Germany, General Counsel

### RE: RECOUNT DEMAND

Dear Mr. Secretary:

On behalf of President Donald J. Trump, in his capacity as the Republican candidate for President of the United States and President Donald J. Trump for President, Inc., a recount is hereby demanded pursuant to O.C.G.A. §21-2-495 (c) and State Election Board Rule 183-1-15-.03.

Respectfully,

Ray Smith III, Esq.

Counsel for
President Donald J. Trump in his capacity as
the Republican nominee for President of the
United States, and Donald J. Trump for
President, Inc.

Ex. 1 to Petition:
Letter dated 11/21/2020

### IN THE SUPERIOR COURT OF FULTON COUNTY
### STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) <br> ) <br> ) |
| **Petitioners,** | ) <br> ) |
| **v.** | ) **CIVIL ACTION FILE NO.** <br> ) <br> ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) <br> ) <br> ) <br> ) |
| **Respondents.** | ) |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 2 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 2** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

{00585352. }





## Affidavit of Matt Braynard combined.pdf

| | |
|---|---|
| DocVerify ID: | 0D8654EE-3172-4549-9513-B8957DCF5E33 |
| Created: | December 01, 2020 12:42:10 -8:00 |
| Pages: | 476 |
| Remote Notary: | Yes / State: PA |

This document is a DocVerify VeriVaulted protected version of the document named above. It was created by a notary or on the behalf of a notary, and it is also a DocVerify E-Sign document, which means this document was created for the purposes of Electronic Signatures and/or Electronic Notary. Tampered or altered documents can be easily verified and validated with the DocVerify veriCheck system. This remote online notarization involved the use of communication technology.

Go to www.docverify.com at any time to verify or validate the authenticity and integrity of this or any other DocVerify VeriVaulted document.

**E-Signature Summary**

**Signer 1: Matthew Martin Braynard (MMB)**
December 01, 2020 17:43:29 -8:00 [6B67D209A60A] [98.169.53.44]
mbraynard@gmail.com

**E-Signature Notary: Joani Cautilli (jc)**
December 01, 2020 17:43:29 -8:00 [FDADA5411F82] [76.98.252.19]
jcautilli@foxrothschild.com
I, Joani Cautilli, did witness the participants named above electronically sign this document.



DocVerify documents cannot be altered or tampered with in any way once they are protected by the DocVerify VeriVault System. Best viewed with Adobe Reader or Adobe Acrobat. All visible electronic signatures contained in this document are symbolic representations of the persons signature, and not intended to be an accurate depiction of the persons actual signature as defined by various Acts and/or Laws.


Ex. 2 to Petition:
Braynard Declaration

IN THE SUPERIOR COURT OF FULTON COUNTY

STATE OF GEORGIA

DONALD J. TRUMP, in his capacity as a )
Candidate for President, DONALD J. )
TRUMP FOR PRESIDENT, INC., and )
DAVID SHAFER, in his capacity as a )
Registered Voter and Presidential Elector )
pledged to Donald Trump for President, )
                                         )
   Petitioners, )
                                         )
                 )   **CIVIL ACTION FILE NO.**
v. )
                                         )   _____
                                         )
RICHARD L. BARRON, in his official )
capacity as Director of Registration and )
Elections for Fulton County, JANINE )
EVELER, in her official capacity as )
Director of Registration and Elections for )
Cobb County, ERICA HAMILTON, in her )
official capacity as Director of Voter )
Registration and Elections for DeKalb )
County, KRISTI ROYSTON, in her )
official capacity as Elections Supervisor )
for Gwinnett County, RUSSELL )
BRIDGES, in his official capacity as )
Elections Supervisor for Chatham County, )
KIM STANCIL, in her official capacity as )
Director of Elections and Voter )
Registration for Cherokee County, )
SHAUNA DOZIER, in her official capacity )
as Elections Director for Clayton County, )
MANDI SMITH, in her official capacity as )
Director of Voter Registration and )
Elections for Forsyth County, AMEIKA )
PITTS, in her official capacity as Director )
of the Board of Elections & Registration )
for Henry County, LYNN BAILEY, in her )
official capacity as Executive Director of )
Elections for Richmond County, DEBRA )
PRESSWOOD, in her official capacity as )
Registration and Election Supervisor for )
Houston County, VANESSA WADDELL, )
in her capacity as Chief Clerk of Elections )

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration

for Floyd County, JULIANNE ROBERTS,    )
in her official capacity as Supervisor of   )
Elections and Voter Registration for      )
Pickins County, JOSEPH KIRK, in his       )
official capacity as Elections Supervisor  )
for Bartow County, GERALD MCCOWN,      )
in his official capacity as Elections       )
Supervisor for Hancock County,  BRAD     )
RAFFENSPERGER, in his official            )
capacity as Secretary of State of Georgia,  )
REBECCA N. SULLIVAN, in her official     )
capacity as Vice Chair of the Georgia State  )
Election Board, DAVID J. WORLEY, in       )
his official capacity as a Member of the    )
Georgia State Election Board,               )
MATTHEW MASHBURN, in his official       )
capacity as a Member of the Georgia State   )
Election Board, and ANH LE, in her         )
official capacity as a Member of the        )
Georgia State Election Board,               )
                                            )
____Respondents._____)

---

## AFFIDAVIT OF MATT BRAYNARD

Personally appeared before the undersigned officer, duly authorized to administer oaths, Matt Braynard, who, after being sworn, testifies and states as follows:

1.

My name is Matt Braynard.  I am over the age of 21, suffer from no disability, and am competent to make this Affidavit, which I do of my own personal knowledge.

2.

I have been retained as an expert witness on behalf of Petitioner in the above captioned proceeding. I expect to testify on the following subject matters: (i) analysis of the database for the November 3, 2020 election for the selection of Presidential Electors in the State of Georgia ("State"); (ii) opinions regarding whether individuals identified in the State's voter database actually voted; and (iii) opinions regarding whether individuals identified in the State's voter database were actually qualified to vote on election day.

3.

This is a statement of my relevant opinions and an outline of the factual basis for these opinions. The opinions and facts contained herein are based on the information made available to me in this case prior to preparation of this report, as well as my professional experience as an election data analyst.

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



4.

I reserve the right to supplement or amend this statement on the basis of further information obtained prior to the time of trial or in order to clarify or correct the information contained herein.

5.

I reviewed the following documents in arriving at my opinions:

a. The voter registration records, as maintained on the Georgia Secretary of State's website, for the November 3, 2020 election, the November 6, 2018 election, and the November 8, 2016 election ("Voter Registration Files")

b. The mail-in and early in-person absentee voter records, as maintained on the Georgia Secretary of State's website, for the November 3, 2020 election, the November 6, 2018 election, and the November 8, 2016 election ("Voter Absentee Files")

c. The complete list of individuals who voted in the November 3, 2020 election and previous statewide elections ("Voter History Files")

d. Records maintained by the National Change of Address Source, which is maintained by the United States Postal Service and which is available for licensed users on the internet (the "NCOA database").

e. Records developed by the staff of my call centers and social media researchers

f. A national voter database maintained by L2 Political

g. The United States Postal Service's official list of owned and leased facilities (the "USPS Owned and Leased Facilities Report")

6.

In addition, I discussed the facts of this matter with Petitioner's attorney, Ray S. Smith III, and members of his legal team.

7.

I have attached hereto as Exhibit 1 a true and correct copy of my resume. As detailed in the resume, I graduated from George Washington University in 2000 with a degree in Business Administration with a concentration in Finance and Management Information Systems. I have been working in the voter data and election administration field since 1996. I have worked to build and deploy voter databases for the Republican National Committee, five Presidential campaigns, and no less than one hundred different campaigns and election-related organizations in all 50 states and the U.S. Virgin Islands. I worked for eight years as a senior analyst at the nation's premier redistricting and election administration firm, Election Data Services (EDS), where I worked with states and municipalities on voter databases, delineation, and litigation support related to these matters. Also, while at EDS, I worked under our contract with the U.S. Census Bureau analyzing the voting age population. Since 2004, I have worked for my own business, External Affairs, Inc., providing statistical and data analysis for local, state, and federal

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



candidates and policy organizations in the areas of voter targeting, polling and research, fundraising, branding, and online development and strategy. My firm has worked for over two hundred candidates, from President to town council, and over a dozen DC-based policy and advocacy organizations.

8.

With respect to publications I have authored in the last 10 years, I have not authored any publications in the last 10 years.

9.

COMPENSATION

I have been retained as an expert witness for Petitioner and by one other legal organization, the Amistad Project, which has filed a separate citizen election contest in the State. I am being compensated for a flat fee of $40,000.00.

10.

PRIOR TESTIMONY

At the time of this writing, I have not provided testimony as an expert either at trial or in deposition in the last four years.

11.

STATEMENT OF OPINIONS

As set forth above, I have been engaged to provide expert opinions regarding analysis that I, or members of my firm, have conducted on the November 3, 2020 election of Presidential Electors. Based on my review of the documents described above, my discussions with statisticians and analysts working with me and at my direction, my discussions with the attorneys representing the Petitioner, I have the following opinions:

12.

From the State's Voter Absentee Files, the NCOA database, and the voter registration databases of other states, it is my opinion to a reasonable degree of scientific certainty, that at least 4,926 absentee or early voters were no longer legal residents of the State of Georgia when they voted due to their subsequent voter registration in another state. An additional 15,700 voters may have vacated their residence in the State of Georgia, as evidenced by their filing of an NCOA to an address in another state. In total, it is my opinion that there were 20,312 individuals who cast ballots illegally in the November 3, 2020 election due to their loss of residency status in the State prior to the election

13.

From the State's Voter Absentee Files and the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were illegally registered using a post office box disguised as a residential address.

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



14.

From the State's Voter Absentee Files and Voter History Files for the November 3, 2020 election, and from a nationwide database maintained by L2 Political containing early and absentee voting files for other states, it is my opinion, to a reasonable degree of scientific certainty, that at least 395 individuals in the State of Georgia voted in multiple states (i.e., in Georgia and in another state).

15.

BASIS AND REASONS SUPPORTING OPINIONS

First, State maintains a database for the November 3, 2020 election which I obtained from L2 Political and which L2 Political obtained from the State's records on, among other things, voters who applied for an absentee or early voter status. I received this database from L2 Political in a table format with columns and rows which can be searched, sorted and filtered. Each row sets forth data on an individual voter. Each column contained information such as the name of the voter, the voter's address, whether the voter applied for an absentee ballot, whether the voter voted and whether the voter voted indefinitely confined status.

16.

Second, we are able to obtain other data from other sources such as the National Change of Address Database maintained by the United States Postal Service and licensed by L2 Political. This database also in table format shows the name of an individual, the individual's new address, the individual's old address and the date that the change of address became effective.

17.

Third, we reviewed the list of owned and leased postal facilities, freely available for download from the US Postal Service website (https://about.usps.com/who/legal/foia/leased-facilities.htm).

18.

Fourth, we compared Georgia's early and absentee voter list to our national voter file to find strong matches with voters outside of Georgia with subsequent registration dates, as well as strong matches to those who cast early and absentee ballots in both Georgia and at least one additional state.

19.

From the State's Voter Absentee Files, the NCOA database, and the voter registration databases of other states, it is my opinion to a reasonable degree of scientific certainty, that at least 4,926 absentee or early voters were no longer legal residents of the State of Georgia when they voted due to their subsequent voter registration in another state. An additional 15,700 voters may have vacated their residence in the State of Georgia, as evidenced by their filing of an NCOA to an address in another state. In total, it is my opinion that there were 20,312 or more individuals who cast ballots illegally in the November 3, 2020 election due to their loss of residency status in the State prior to the election.

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration

20.

For this determination, I compared the State's Voter Registration Files to the voter registration databases in 49 other states using a list maintained by L2 Political. This analysis revealed 4,926 individuals who registered to vote in a state other than the State of Georgia subsequent to the date they registered to vote in the State of Georgia—a clear indication of their intention to establish residency in a new state. All 4,926 of these individuals cast ballots in the November 3, 2020 election. See Exhibit 2. Next, I took the State's database of all absentee or early voters (the Voter Absentee Files) and matched those voters to the NCOA database for the day after Election Day (November 3, 2020). This data identified an additional 15,700 individuals who had filed a national change of address to a location outside of the State prior to Election Day. See Exhibit 3. When merging these two lists, removing any duplicates, and accounting for moves that would not cause an individual to lose their residency and eligibility to vote under State law (i.e., by reducing the total number of moves by a reasonable percentage likely attributable to an educational or military relocation), this yields 20,312 individuals who voted in the November 3, 2020 election, yet were no longer legal residents of the State.

21.

From the State's Voter Absentee Files and the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were illegally registered using a post office box disguised as a residential address.

22.

For this determination, I directed my staff to compare the USPS Owned and Leased Facilities Report, an official list of leased and owned postal facilities maintained by the United States Postal Service, to the State's official list of early and absentee voters, the Voter Absentee Files. The matches are identified in Exhibit 4. We identified 1,043 voters that listed a postal facility as their physical residential address. In many cases, these residential addresses attempted to disguise the PO box number by listing an apartment number or suite number (E.G. "Apt 5402," "Suite 305B", "Unit 305A," etc.).

23.

From the State's Voter Absentee Files and Voter History Files for the November 3, 2020 election, and from early and absentee voting files for other states, it is my opinion, to a reasonable degree of scientific certainty, that at least 395 individuals in the State of Georgia voted in multiple states (i.e., in Georgia and in another state).

24.

For this determination, I compared the State's list of early and absentee voters (the Voter Absentee Files) and the State's full list of voters in the November 3, 2020 election (the Voter History Files) and compared this to lists of other states' early and absentee voters available through L2 Political's database. Comparing these two lists (i.e., by matching on full exact name and full exact date of birth) revealed 395 individuals who both voted in the State of Georgia and in another state—a clear violation of state and federal law. See Exhibit 5. It should be noted that not all states have published complete lists of their early and absentee voters or election day voters yet. Thus, this analysis was conducted on an incomplete universe of data and represents a

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



minimum number of individuals who illegally voted in Georgia and in another state. The accurate total figure could be much higher.

25.

EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

> EXHIBIT 1: MATT BRAYNARD RESUME
>
> EXHIBIT 2: LIST OF INDIVIDUALS WHO REGISTERED IN ANOTHER STATE SUBSEQUENT TO THEIR GEORGIA VOTER REGISTRATION DATE
>
> EXHIBIT 3: LIST OF INDIVIDUALS WHO FILED A NATIONAL CHANGE OF ADDRESS (NCOA) TO A LOCATION OUTSIDE THE STATE OF GEORGIA PRIOR TO THE NOVEMBER 3, 2020 ELECTION
>
> EXHIBIT 4: LIST OF VOTERS WHO REGISTERED USING A POSTAL OFFICE BOX AS A RESIDENTIAL ADDRESS
>
> EXHIBIT 5: LIST OF INDIVIDUALS WHO VOTED IN TWO STATES (I.E., IN GEORGIA AND IN ONE OTHER STATE)

FURTHER AFFIANT SAYETH NOT

_Matthew Martin Braynard_
Signed on 2020/12/01 17:43:29 -8:00

Matt Braynard

Sworn to and subscribed before me
this 1st day of December, 2020.

Notary P_____
My commission expires: _____

> Commonwealth of Pennsylvania - Notary Seal
> Joani Cautilli, Notary Public
> Philadelphia County
> My Commission Expires Jun 03, 2022
> Commission Number 1224162

"This notarial act involved the use of communication technology."

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



IN THE SUPERIOR COURT OF FULTON COUNTY

STATE OF GEORGIA

DONALD J. TRUMP, in his capacity as a )
Candidate for President, DONALD J. )
TRUMP FOR PRESIDENT, INC., and )
DAVID SHAFER, in his capacity as a )
Registered Voter and Presidential Elector )
pledged to Donald Trump for President, )
     )
    Petitioners, )
     )
v. )
     )
RICHARD L. BARRON, in his official )
capacity as Director of Registration and )
Elections for Fulton County, JANINE )
EVELER, in her official capacity as )
Director of Registration and Elections for )
Cobb County, ERICA HAMILTON, in her )
official capacity as Director of Voter )
Registration and Elections for DeKalb )
County, KRISTI ROYSTON, in her )
official capacity as Elections Supervisor )
for Gwinnett County, RUSSELL )
BRIDGES, in his official capacity as )
Elections Supervisor for Chatham County, )
KIM STANCIL, in her official capacity as )
Director of Elections and Voter )
Registration for Cherokee County, )
SHAUNA DOZIER, in her official capacity )
as Elections Director for Clayton County, )
MANDI SMITH, in her official capacity as )
Director of Voter Registration and )
Elections for Forsyth County, AMEIKA )
PITTS, in her official capacity as Director )
of the Board of Elections & Registration )
for Henry County, LYNN BAILEY, in her )
official capacity as Executive Director of )
Elections for Richmond County, DEBRA )
PRESSWOOD, in her official capacity as )
Registration and Election Supervisor for )
Houston County, VANESSA WADDELL, )
in her capacity as Chief Clerk of Elections )

CIVIL ACTION FILE NO.

_____

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

DocVerify ID: 0D8654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
Page 8 of 476    8B8957DCF5E33 

Ex. 2 to Petition:
Braynard Declaration

**for Floyd County, JULIANNE ROBERTS,** )
**in her official capacity as Supervisor of** )
**Elections and Voter Registration for** )
**Pickins County, JOSEPH KIRK, in his** )
**official capacity as Elections Supervisor** )
**for Bartow County, GERALD MCCOWN,** )
**in his official capacity as Elections** )
**Supervisor for Hancock County, BRAD** )
**RAFFENSPERGER, in his official** )
**capacity as Secretary of State of Georgia,** )
**REBECCA N. SULLIVAN, in her official** )
**capacity as Vice Chair of the Georgia State** )
**Election Board, DAVID J. WORLEY, in** )
**his official capacity as a Member of the** )
**Georgia State Election Board,** )
**MATTHEW MASHBURN, in his official** )
**capacity as a Member of the Georgia State** )
**Election Board, and ANH LE, in her** )
**official capacity as a Member of the** )
**Georgia State Election Board,** )
)
   **Respondents.** )

---

## AFFIDAVIT OF MATT BRAYNARD

     Personally appeared before the undersigned officer, duly authorized to administer oaths, Matt Braynard, who, after being sworn, testifies and states as follows:

1.

     My name is Matt Braynard.  I am over the age of 21, suffer from no disability, and am competent to make this Affidavit, which I do of my own personal knowledge.

2.

     I have been retained as an expert witness on behalf of Petitioner in the above captioned proceeding. I expect to testify on the following subject matters: (i) analysis of the database for the November 3, 2020 election for the selection of Presidential Electors in the State of Georgia ("State"); (ii) opinions regarding whether individuals identified in the State's voter database actually voted; and (iii) opinions regarding whether individuals identified in the State's voter database were actually qualified to vote on election day.

3.

     This is a statement of my relevant opinions and an outline of the factual basis for these opinions. The opinions and facts contained herein are based on the information made available to me in this case prior to preparation of this report, as well as my professional experience as an election data analyst.

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



4.

I reserve the right to supplement or amend this statement on the basis of further information obtained prior to the time of trial or in order to clarify or correct the information contained herein.

5.

I reviewed the following documents in arriving at my opinions:

a.  The voter registration records, as maintained on the Georgia Secretary of State's website, for the November 3, 2020 election, the November 6, 2018 election, and the November 8, 2016 election ("Voter Registration Files")

b.  The mail-in and early in-person absentee voter records, as maintained on the Georgia Secretary of State's website, for the November 3, 2020 election, the November 6, 2018 election, and the November 8, 2016 election ("Voter Absentee Files")

c.  The complete list of individuals who voted in the November 3, 2020 election and previous statewide elections ("Voter History Files")

d.  Records maintained by the National Change of Address Source, which is maintained by the United States Postal Service and which is available for licensed users on the internet (the "NCOA database").

e.  Records developed by the staff of my call centers and social media researchers

f.  A national voter database maintained by L2 Political

g.  The United States Postal Service's official list of owned and leased facilities (the "USPS Owned and Leased Facilities Report")

6.

In addition, I discussed the facts of this matter with Petitioner's attorney, Ray S. Smith III, and members of his legal team.

7.

I have attached hereto as Exhibit 1 a true and correct copy of my resume. As detailed in the resume, I graduated from George Washington University in 2000 with a degree in Business Administration with a concentration in Finance and Management Information Systems. I have been working in the voter data and election administration field since 1996. I have worked to build and deploy voter databases for the Republican National Committee, five Presidential campaigns, and no less than one hundred different campaigns and election-related organizations in all 50 states and the U.S. Virgin Islands. I worked for eight years as a senior analyst at the nation's premier redistricting and election administration firm, Election Data Services (EDS), where I worked with states and municipalities on voter databases, delineation, and litigation support related to these matters. Also, while at EDS, I worked under our contract with the U.S. Census Bureau analyzing the voting age population. Since 2004, I have worked for my own business, External Affairs, Inc., providing statistical and data analysis for local, state, and federal

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



candidates and policy organizations in the areas of voter targeting, polling and research, fundraising, branding, and online development and strategy. My firm has worked for over two hundred candidates, from President to town council, and over a dozen DC-based policy and advocacy organizations.

8.

With respect to publications I have authored in the last 10 years, I have not authored any publications in the last 10 years.

9.

COMPENSATION

I have been retained as an expert witness for Petitioner and by one other legal organization, the Amistad Project, which has filed a separate citizen election contest in the State. I am being compensated for a flat fee of $40,000.00.

10.

PRIOR TESTIMONY

At the time of this writing, I have not provided testimony as an expert either at trial or in deposition in the last four years.

11.

STATEMENT OF OPINIONS

As set forth above, I have been engaged to provide expert opinions regarding analysis that I, or members of my firm, have conducted on the November 3, 2020 election of Presidential Electors. Based on my review of the documents described above, my discussions with statisticians and analysts working with me and at my direction, my discussions with the attorneys representing the Petitioner, I have the following opinions:

12.

From the State's Voter Absentee Files, the NCOA database, and the voter registration databases of other states, it is my opinion to a reasonable degree of scientific certainty, that at least 4,926 absentee or early voters were no longer legal residents of the State of Georgia when they voted due to their subsequent voter registration in another state. An additional 15,700 voters may have vacated their residence in the State of Georgia, as evidenced by their filing of an NCOA to an address in another state. In total, it is my opinion that there were 20,312 individuals who cast ballots illegally in the November 3, 2020 election due to their loss of residency status in the State prior to the election

13.

From the State's Voter Absentee Files and the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were illegally registered using a post office box disguised as a residential address.


0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

14.

From the State's Voter Absentee Files and Voter History Files for the November 3, 2020 election, and from a nationwide database maintained by L2 Political containing early and absentee voting files for other states, it is my opinion, to a reasonable degree of scientific certainty, that at least 395 individuals in the State of Georgia voted in multiple states (i.e., in Georgia and in another state).

15.

BASIS AND REASONS SUPPORTING OPINIONS

First, State maintains a database for the November 3, 2020 election which I obtained from L2 Political and which L2 Political obtained from the State's records on, among other things, voters who applied for an absentee or early voter status. I received this database from L2 Political in a table format with columns and rows which can be searched, sorted and filtered. Each row sets forth data on an individual voter. Each column contained information such as the name of the voter, the voter's address, whether the voter applied for an absentee ballot, whether the voter voted and whether the voter voted indefinitely confined status.

16.

Second, we are able to obtain other data from other sources such as the National Change of Address Database maintained by the United States Postal Service and licensed by L2 Political. This database also in table format shows the name of an individual, the individual's new address, the individual's old address and the date that the change of address became effective.

17.

Third, we reviewed the list of owned and leased postal facilities, freely available for download from the US Postal Service website (https://about.usps.com/who/legal/foia/leased-facilities.htm).

18.

Fourth, we compared Georgia's early and absentee voter list to our national voter file to find strong matches with voters outside of Georgia with subsequent registration dates, as well as strong matches to those who cast early and absentee ballots in both Georgia and at least one additional state.

19.

From the State's Voter Absentee Files, the NCOA database, and the voter registration databases of other states, it is my opinion to a reasonable degree of scientific certainty, that at least 4,926 absentee or early voters were no longer legal residents of the State of Georgia when they voted due to their subsequent voter registration in another state. An additional 15,700 voters may have vacated their residence in the State of Georgia, as evidenced by their filing of an NCOA to an address in another state. In total, it is my opinion that there were 20,312 or more individuals who cast ballots illegally in the November 3, 2020 election due to their loss of residency status in the State prior to the election.



Ex. 2 to Petition:
Braynard Declaration

20.

For this determination, I compared the State's Voter Registration Files to the voter registration databases in 49 other states using a list maintained by L2 Political. This analysis revealed 4,926 individuals who registered to vote in a state other than the State of Georgia subsequent to the date they registered to vote in the State of Georgia—a clear indication of their intention to establish residency in a new state. All 4,926 of these individuals cast ballots in the November 3, 2020 election. See Exhibit 2. Next, I took the State's database of all absentee or early voters (the Voter Absentee Files) and matched those voters to the NCOA database for the day after Election Day (November 3, 2020). This data identified an additional 15,700 individuals who had filed a national change of address to a location outside of the State prior to Election Day. See Exhibit 3. When merging these two lists, removing any duplicates, and accounting for moves that would not cause an individual to lose their residency and eligibility to vote under State law (i.e., by reducing the total number of moves by a reasonable percentage likely attributable to an educational or military relocation), this yields 20,312 individuals who voted in the November 3, 2020 election, yet were no longer legal residents of the State.

21.

From the State's Voter Absentee Files and the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were illegally registered using a post office box disguised as a residential address.

22.

For this determination, I directed my staff to compare the USPS Owned and Leased Facilities Report, an official list of leased and owned postal facilities maintained by the United States Postal Service, to the State's official list of early and absentee voters, the Voter Absentee Files. The matches are identified in Exhibit 4. We identified 1,043 voters that listed a postal facility as their physical residential address. In many cases, these residential addresses attempted to disguise the PO box number by listing an apartment number or suite number (E.G. "Apt 5402," "Suite 305B", "Unit 305A," etc.).

23.

From the State's Voter Absentee Files and Voter History Files for the November 3, 2020 election, and from early and absentee voting files for other states, it is my opinion, to a reasonable degree of scientific certainty, that at least 395 individuals in the State of Georgia voted in multiple states (i.e., in Georgia and in another state).

24.

For this determination, I compared the State's list of early and absentee voters (the Voter Absentee Files) and the State's full list of voters in the November 3, 2020 election (the Voter History Files) and compared this to lists of other states' early and absentee voters available through L2 Political's database. Comparing these two lists (i.e., by matching on full exact name and full exact date of birth) revealed 395 individuals who both voted in the State of Georgia and in another state—a clear violation of state and federal law. See Exhibit 5. It should be noted that not all states have published complete lists of their early and absentee voters or election day voters yet. Thus, this analysis was conducted on an incomplete universe of data and represents a

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration

minimum number of individuals who illegally voted in Georgia and in another state. The accurate total figure could be much higher.

25.

EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

EXHIBIT 1: MATT BRAYNARD RESUME

EXHIBIT 2: LIST OF INDIVIDUALS WHO REGISTERED IN ANOTHER STATE SUBSEQUENT TO THEIR GEORGIA VOTER REGISTRATION DATE

EXHIBIT 3: LIST OF INDIVIDUALS WHO FILED A NATIONAL CHANGE OF ADDRESS (NCOA) TO A LOCATION OUTSIDE THE STATE OF GEORGIA PRIOR TO THE NOVEMBER 3, 2020 ELECTION

EXHIBIT 4: LIST OF VOTERS WHO REGISTERED USING A POSTAL OFFICE BOX AS A RESIDENTIAL ADDRESS

EXHIBIT 5: LIST OF INDIVIDUALS WHO VOTED IN TWO STATES (I.E., IN GEORGIA AND IN ONE OTHER STATE)


FURTHER AFFIANT SAYETH NOT

_Matthew Martin Braynard_
Signed on 2020/12/01 17:43:29 -8:00

_____

Matt Braynard


Sworn to and subscribed before me this ___1st___ day of December, 2020.

_____
Notary [signature: Joani Cautilli]
My commission expires: _____

Commonwealth of Pennsylvania - Notary Seal
Joani Cautilli, Notary Public
Philadelphia County
My Commission Expires Jun 03, 2022
Commission Number 1224162

"This notarial act involved the use of communication technology."

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:<br/>Braynard Declaration



Exhibit 1

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

**MATT BRAYNARD**

1521 Boyd Pointe Way #3001, Vienna VA 22182 | 202.423.5333 (c) | matt@braynard.com

Matt Braynard is the president of both political consulting firm External Affairs, Inc., and a voter-registration non-profit, Look Ahead America.

EMPLOYMENT

External Affairs, Inc.
**Principal**                                                                              **2004 – Present**
External Affairs, Inc. works for local, state, and federal candidates and policy organizations in the areas of voter targeting, polling/research, fundraising, branding, and online development and strategy. The firm has worked for over two-hundred candidates from president to town council and over a dozen DC-based policy/advocacy organizations.

Look Ahead America, Inc.
**President**                                                                           **March 2017 – Present**
Matt founded LAA, a 501(c)(3), along with over thirty other former Trump campaign staffers with the goal of registering and turning out disaffected, patriotic voters.

Donald J. Trump for President, Inc.
**Director, Data Division**                                                          **October 2015 – March**
**2016**
Matt was responsible for developing the voter contact strategy, building technology infrastructure, managing vendor relationships, recruiting the data division staff, and supporting and auditing state efforts on door-to-door, phone, mail, and email operations.

Election Data Services, Inc.
**Senior Analyst**                                                                       **2001-2005**
Matt Braynard was responsible for analyzing and redistricting states and municipal political boundaries, as well as analyzing election result administration data.

Republican National Committee
**Political Analyst**                                                                    **1996, 1998-2001**
Matt Braynard worked in the political analysis department developing and deploying voter targeting databases, and directed the precinct election result research project.

Luntz Research Companies
**Research Consultant**                                                                  **1997-2001**
Matt Braynard analyzed survey toplines and cross tabulations to create executive presentation materials.

EDUCATION

Columbia University                                                                      **2018**
**Master of Fine Arts**
Writing Program

The George Washington University
**Bachelors of Business Administration**                                                 **2000**
Concentrations in Finance and Management Information Systems

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration



0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA Out of State Subsequent Registration

| county | voterid | lastname | fname | suffix | streetnum | street | city | state | zip | sta2 | rdate_ga | rdate_sta2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLQUITT | 00360136 | ROBINSON | MARY | ANN | 15 | OLD TRAM RD | MOULTRIE | GA | 31768-6509 | AR | 5/27/1992 | 10/01/2008 |
| JENKINS | 01546598 | MILLS | GLORIA | JEAN | 517 | BRIER CREEK CT | MILLEN | GA | 30442 | AR | 1/1/1980 | 10/28/1983 |
| JENKINS | 01546598 | MILLS | GLORIA | JEAN | 517 | BRIER CREEK CT | MILLEN | GA | 30442 | AR | 1/1/1980 | 10/28/1983 |
| COWETA | 04878612 | GRAY | JENNIFER | LYNN | 65 | MAR MAR LN | NEWNAN | GA | 30265 | AZ | 3/8/2000 | 03/01/2004 |
| HENRY | 04317153 | MITCHELL | REBECCA | LYNN | 5036 | KENS CT | STOCKBRIDGE | GA | 30281-7996 | AR | 10/41/998 | 04/29/2019 |
| LEE | 01267509 | COOK | WILLIAM | JEFFERY | 850 | PHILEMA RD S | LEESBURG | GA | 31763 | AR | 2/16/1990 | 11/02/2018 |
| CHATHAM | 04561622 | BROWN | CHARLES | EDWARD | 811 | SEILER AVE | SAVANNAH | GA | 31401-9235 | AR | 10/17/1998 | 03/03/2016 |
| NEWTON | 01384667 | HAMPTON | SALLY | MAE | 30 | STEPHANIE LN | COVINGTON | GA | 30016 | AR | 10/71/994 | 02/01/2016 |
| TROUP | 00908416 | BOWEN | TINA | MARIE | 571 | WATERVIEW DR | LAGRANGE | GA | 30240-7723 | AR | 8/30/1994 | 12/20/2019 |
| COBB | 04619945 | MCKINNEY | BRYAN | FRANKLIN | 5209 | ELLIOTT RD | POWDER SPRINGS | GA | 30127 | AZ | 10/82/2000 | 02/28/2016 |
| GWINNETT | 06052847 | TALBOT | MARK | FRANCIS | 5105 | MALTDIE CT | SUGAR HILL | GA | 30518 | CA | 10/32/2004 | 11/01/2018 |
| COBB | 08744604 | PARKS | TYRUS | NIGEL | 1402 | HAMPTON GLEN DR SW | MARIETTA | GA | 30064 | CA | 10/72/2012 | 08/17/2017 |
| DEKALB | 08379254 | SPURLOCK-WELSH | PUAJANI | | 29 | KNOB HILLS CIR | DECATUR | GA | 30030 | CA | 1/12/2010 | 11/01/2018 |
| COWETA | 00102601 | CLARK | SHIRLEY | ANN | 87 | REDLEVEL WALK | NEWNAN | GA | 30265-6207 | CA | 10/21/1988 | 11/18/2003 |
| FULTON | 06571563 | BOWMAN | RODNEY | CALVIN | 5540 | DENDY TRACE | FAIRBURN | GA | 30213 | CA | 10/72/012 | 06/01/2019 |
| PAULDING | 03611067 | LOVEALL | JERRY | PAUL | 33 | SILVER TRL | DALLAS | GA | 30157 | CA | 3/27/1996 | 09/04/2003 |
| PAULDING | 03590517 | LOVEALL | BARBARA | KATHREN | 33 | SILVER TRL | DALLAS | GA | 30157 | CA | 3/20/1996 | 09/04/2003 |
| FULTON | 02083637 | SWAFFORD | NORMAN | MICHAEL | 1705 | MONROE DR NE | ATLANTA | GA | 30324 | CA | 7/16/1992 | 10/22/1998 |
| DEKALB | 03343835 | STERN | SUSAN | M | 1733 | KELLOGG SPRINGS DR | ATLANTA | GA | 30338-6009 | CA | 9/19/1995 | 09/27/2003 |
| FULTON | 02061567 | MAGRIS | DANIEL | DEMETRIOS | 464 | MICHAEL DR | ATLANTA | GA | 30309 | CA | 2/16/1997 | 11/10/2014 |
| GWINNETT | 04050897 | CANTARUTTI | MELISSA | | 805 | PLEASANT HILL RD NW | LILBURN | GA | 30047 | CA | 10/20/2011 | 01/04/2016 |
| FULTON | 08032906 | TAYE | PERRY | ANTHONY | 977 | WILDWOOD RD NE | ATLANTA | GA | 30306 | CA | 5/21/2009 | 09/14/2016 |
| FAYETTE | 07092241 | JACKSON | NOAHAMIN | ANDAGACHEW | 4999 | APPALOOSA TRL | FAYETTEVILLE | GA | 30071 | CA | 2/5/1988 | 03/12/2020 |
| DEKALB | 04915600 | HOGAN | DWIGHT | ANDRE | 185 | MILL RUN | ATLANTA | GA | 30328 | CA | 10/82/2000 | 09/22/2008 |
| FAYETTE | 05471426 | CAWLEY | JACARE | JENICE | 2700 | BUFORD HWY NE | SENOIA | GA | 30281 | CA | 10/5/1992 | 10/23/2008 |
| FULTON | 07337395 | LEVINS | JOSHUA | CHAD | 100 | NICOLE WAY | ATLANTA | GA | 30276 | CO | 6/20/2004 | 01/01/2018 |
| DEKALB | 08908691 | HOUSER | LASHIA | PATRICE | 2470 | CAMELLIA LN NE | ATLANTA | GA | 30324 | CA | 1/6/2008 | 06/03/2010 |
| FULTON | 10374636 | SU | JUSTIN | THOMAS | 2413 | THAWLEY PL | TUCKER | GA | 30084 | CA | 6/15/2008 | 01/04/2012 |
| FAYETTE | 04697471 | ASBILL | BO | | 125 | HEDGEROW TRCE | DULUTH | GA | 30097 | CA | 10/42/015 | 04/08/2013 |
| COBB | 03325034 | MARTINEZ | CLINTON | MILES | 4092 | E SPRING MEADOW DR | ACWORTH | GA | 30101 | CA | 10/82/2000 | 06/19/2017 |
| FULTON | 03551667 | PAGE | CRISTINA | | 350 | CARPENTER DR NE | ATLANTA | GA | 30328 | CA | 10/6/1996 | 06/28/2018 |
| HALL | 01768126 | HARRIS | MARY | BOWDEN | 3480 | GREEN APPLE RD | GAINESVILLE | GA | 30506 | CA | 10/5/1997 | 03/30/2012 |
| HENRY | 01810585 | DAVIS | JAMES | M | 365 | YOUNG JAMES CIR | STOCKBRIDGE | GA | 30281 | CA | 7/18/1998 | 10/23/2008 |
| MUSCOGEE | 01810585 | DAVIS | JAMES | M | 6856 | COPPER OAKS CT | COLUMBUS | GA | 31904 | DC | 5/15/1984 | 01/17/2002 |
| MUSCOGEE | 03129216 | JONES | JAMES | W | 6856 | COPPER OAKS CT | COLUMBUS | GA | 31904 | DC | 5/15/1984 | 01/17/2002 |
| DEKALB | 06610233 | COOPER | ALBERT | | 1092 | CHANTILLY CRES NE | BROOKHAVEN | GA | 30324-3272 | FL | 9/21/1992 | 06/16/2003 |
| LINCOLN | 00524938 | RYALS | JOHN | DENNIS | 1668 | BUCKHEAD RD | TIGNALL | GA | 30668 | FL | 7/19/2005 | 04/08/2013 |
| CAMDEN | 03904441 | DANIEL | JAMES | STANLEY | 407 | S ARIZONA ST | KINGSLAND | GA | 31548 | FL | 11/19/1975 | 12/05/2011 |
| COWETA | 06415897 | MILLER | KELLY | LEIGH | 31 | BASSWOOD WAY | SHARPSBURG | GA | 30277 | FL | 10/6/1996 | 05/07/2002 |
| SEMINOLE | 06907418 | CHMIELEWSKI | JIMMY | LEE | 8028 | MALONE DR | DONALSONVILLE | GA | 39845-5344 | FL | 12/10/2004 | 09/30/2011 |
| TIFT | 06835323 | MARIN | KATLYN | MARIE | 4903 | BRIARLEIGH CHASE SW | MABLETON | GA | 30126 | FL | 10/82/2006 | 09/30/2011 |
| TIFT | 06835323 | MARIN | JESSENA | | 9 | CLINT CIR | TIFTON | GA | 31794 | FL | 5/17/2006 | 03/07/2012 |
| GWINNETT | 06181789 | MULLEN | JESSENA | | 9 | CLINT CIR | TIFTON | GA | 31794 | FL | 5/17/2006 | 03/07/2012 |
| GWINNETT | 06181789 | MULLEN | MICHAEL | LEONARD | 2567 | INGRAM RD | DULUTH | GA | 30096 | FL | 8/13/2004 | 04/06/2012 |
| GWINNETT | 02785940 | FAGAN | MICHAEL | LEONARD | 2567 | INGRAM RD | DULUTH | GA | 30096 | FL | 8/13/2004 | 04/06/2012 |
| FORSYTH | 07948152 | CACCAMO | JOSEPH | R | 3596 | ROBINSON CT | LAWRENCEVILLE | GA | 30044-5543 | FL | 1/12/1988 | 06/13/2005 |
| JENKINS | 00250807 | KELLY | PATRICIA | A | 326 | CANTON RD | CUMMING | GA | 30040 | FL | 7/1/2012 | 09/17/2013 |
| | | | ROSA | MAE | 133 | REEVES ST | MILLEN | GA | 30442 | FL | 7/12/1991 | 07/14/2004 |

Page 1

DocVerify ID: 00865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
188895TDCF5E33
00865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 — 8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | House # | Street | City | State | Zip | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 04475606 | FREEMAN | DANA | MARIE | 4130 | JANELL LN | LOGANVILLE | GA | 30052 | FL | 7/20/1998 | 01/18/2001 |
| TERRELL | 00025587 | BANGS | TANA | | 1344 | BILL WHITAKER RD | DAWSON | GA | 39842 | FL | 2/5/1996 | 02/02/2005 |
| BRYAN | 04050441 | DANIEL | CURT | | 177 | MANNE ENGLISH RD | ELLABELL | GA | 31308 | FL | 10/8/2000 | 10/11/2012 |
| CLAYTON | 01938653 | DAVIS | CHENITA | ALEXIS | 650 | GEORGETOWN CT | JONESBORO | GA | 30236 | FL | 8/29/1992 | 03/05/1999 |
| DEKALB | 05109939 | LIND | JENNIFER | NICOLE | 3425 | HOLLY HILL PKWY | ELLENWOOD | GA | 30234-6533 | FL | 10/8/2000 | 06/03/2004 |
| GWINNETT | 04952550 | STERLING | WAYNE | R | 175 | MCMINN DR | SNELLVILLE | GA | 30078 | FL | 6/9/1996 | 12/24/2003 |
| FANNIN | 03566623 | PESTERFIELD | SUSANNE | | 503 | BIG CREEK VIS | CHERRY LOG | GA | 30522 | FL | 1/7/1999 | 10/04/2004 |
| FAYETTE | 04598487 | STERLING | RICHARD | DONALD | 1241 | PINE CIR | PEACHTREE CITY | GA | 30269 | FL | 10/8/2000 | 02/22/2006 |
| GWINNETT | 04952550 | ADLINGTON | WAYNE | LIVINGSTON | 1241 | MCMINN DR | SNELLVILLE | GA | 30078 | FL | 10/8/2000 | 12/24/2003 |
| GWINNETT | 04686589 | WRIGHT | KEVIN | DALE | 143 | W CROGAN ST | LAWRENCEVILLE | GA | 30046 | FL | 4/27/1999 | 08/02/2007 |
| HOUSTON | 05315409 | WHITE | ELLEN | BURGIN | 7039 | STONEHEDGE DR | WARNER ROBINS | GA | 31088 | FL | 9/7/2010 | 12/11/2013 |
| MUSCOGEE | 03807589 | HUFF | LINDA | KAY | 1173 | VININGS WAY | COLUMBUS | GA | 31907 | FL | 7/20/1996 | 07/16/2013 |
| COBB | 03940088 | DUNCAN | RICHARD | ALLEN | 220 | LAUREL PL | SMYRNA | GA | 30080-4260 | FL | 6/20/2004 | 10/24/2013 |
| COLUMBIA | 04637721 | EMMONS | ERIK | THOMAS | 8261 | MILLBROOK RD | AUGUSTA | GA | 30907-9332 | FL | 10/8/2000 | 06/18/2013 |
| CLAYTON | 08661939 | HILLMAN | KENSHAY | CRYSTALNA | 8261 | FREESTONE DR | JONESBORO | GA | 30236-3928 | FL | 4/6/2012 | 09/24/2013 |
| CLAYTON | 08661939 | HILLMAN | KENSHAY | CRYSTALNA | 506 | FREESTONE DR | JONESBORO | GA | 30236-3928 | FL | 4/6/2012 | 09/24/2013 |
| TIFT | 02465218 | THOMAS | PHAEDRA | JEMAI | 3385 | GOLDEN RD E | TIFTON | GA | 31794 | FL | 10/8/2000 | 09/08/2005 |
| FULTON | 02465532 | GRAY | FRANCES | DIANA | 144 | WALNUT RIDGE | ATLANTA | GA | 30349 | FL | 3/12/1992 | 03/18/2008 |
| TROUP | 07788678 | FULLER | CECILE | | 405 | CEDAR RIDGE DR | LAGRANGE | GA | 30241 | FL | 9/29/2008 | 05/27/2014 |
| FULTON | 03026674 | SHEPHERD | AMBER | | 109 | BANBURY XING | ALPHARETTA | GA | 30009 | FL | 2/1/1984 | 11/24/2008 |
| BARTOW | 04012892 | EVANS | RICHARD | MARK | 105 | PRINCETON AVE | ADAIRSVILLE | GA | 30103 | FL | 6/21/1998 | 08/13/2014 |
| MONROE | 04358605 | BROWN | WAYNE | HALLMAN | 522 | RANCH CT | FORSYTH | GA | 31029 | FL | 6/21/1998 | 03/21/2014 |
| HARRIS | 03770482 | CUMMINGS | HAROLD | EUGENE | 12285 | QUAIL TRL | FORTSON | GA | 31808 | FL | 10/5/2008 | 08/26/2014 |
| FULTON | 08057448 | BENIWAL | JOSEPH | FRANCIS | | CHARLOTTE DR | ALPHARETTA | GA | | FL | 6/19/2009 | 06/09/2014 |
| COBB | 02080719 | PATEL | ADITYA | RASHMIKANT | 1963 | CHEYANNE DR SE | SMYRNA | GA | 30080 | FL | 10/3/2004 | 06/09/2014 |
| COBB | 08208719 | PATEL | ADITYA | RASHMIKANT | 1963 | CHEYANNE DR SE | SMYRNA | GA | 30080 | FL | 10/3/2004 | 08/20/2014 |
| CHEROKEE | 07044454 | BENTON | WALLACE | RAKESTRAW | 303 | DON PIERRE WAY | WOODSTOCK | GA | 30188 | FL | 10/5/2008 | 12/10/2014 |
| FULTON | 04415910 | LUMPKIN | VICKEY | MECHELLE | 2399 | PARKLAND DR NE | ATLANTA | GA | 30324 | FL | 10/3/2004 | 12/19/2014 |
| CARROLL | 02169846 | COHEN | TERRY | RAYMOND | 180 | GOLD DUST TRL | CARROLLTON | GA | 30117 | FL | 10/8/1984 | 01/04/2012 |
| CHEROKEE | 08691345 | BOBBER | RONALD | | 635 | WEDGEWOOD DR | WOODSTOCK | GA | 30189 | FL | 10/19/2006 | 10/06/2016 |
| FULTON | 01996293 | HUGHES | MARCELLUS | L | 579 | SIMMONS ST NW | ATLANTA | GA | 30318 | FL | 10/21/1992 | 03/11/2005 |
| FULTON | 05512758 | WILSON | EDWARD | | 112 | FOSTER GR | FAIRBURN | GA | 30213-1281 | FL | 7/11/2002 | 03/15/2016 |
| MONTGOMERY | 01310548 | HAMILTON | JANET | M | 783 | OLD KIBBEE RD N | VIDALIA | GA | 30474-4913 | IL | 6/30/1988 | 12/30/2002 |
| BALDWIN | 01096577 | SIMMONS | MICHAEL | | 1066 | N WAYNE ST | MILLEDGEVILLE | GA | 31061-2558 | IL | 1/11/1984 | 04/05/1999 |
| DEKALB | 02152109 | YOUNG | DONNA | S | 6087 | SILVER SPUR DR | LITHONIA | GA | 30068-6125 | IL | 2/28/1991 | 12/30/2002 |
| MACON | 01274193 | WASHINGTON | SANDRA | | 104 | BAKER ST | OGLETHORPE | GA | 31068 | KY | 7/9/1988 | 04/05/1999 |
| DOUGLAS | | BOOKER | KIMBERLY | JOYCE | | SPRING CREEK WAY | DOUGLASVILLE | GA | 30134 | IN | 10/8/2000 | |
| CAMDEN | 03661808 | KENNETH | KENNETH | JAMES | 1124 | W DILLINGHAM ST | SAINT MARYS | GA | 31558 | IN | 10/17/2012 | 02/02/2013 |
| JACKSON | 08224729 | PARKER | BRIAN | KEITH | 101 | MELVIN PHILLIPS RD | JEFFERSON | GA | 30549 | IN | 5/9/2017 | 06/12/2014 |
| CHEROKEE | 05548997 | REINER | WILLIAM | JAMES | 360 | ROYAL CRESCENT ALY | CANTON | GA | 30115 | IN | 10/6/2002 | 10/05/2019 |
| GWINNETT | 05558429 | WESTFALL | BONNIE | JEAN | 601 | PINYON PL | LAWRENCEVILLE | GA | 30043 | KS | 9/15/1990 | 10/24/2006 |
| DEKALB | 02138222 | TINSLEY | JANIE | FRANCINE | 1501 | WINDY HILL RD | DECATUR | GA | 30032-5502 | KY | 1/1/1972 | 09/27/2012 |
| FORSYTH | 02123301 | OBRYAN | SUSAN | D | 2067 | PINEY GROVE DR | CUMMING | GA | 30040-9669 | KY | 1/31/1989 | 11/04/1999 |
| COBB | 00834599 | COLEMAN | ANGELA | M | 5060 | TUDOR PL SW | MARIETTA | GA | 30064 | KY | 2/3/1992 | 07/28/2003 |
| HOUSTON | 03777877 | ABERNATHY | RACHEL | JOY | 190 | ROSS ST | PERRY | GA | 31069 | KY | 10/8/2000 | 09/29/2004 |
| FULTON | 05533653 | BONNER | BRIAN | MATTHEW | 1803 | GEORGE ST NW | ATLANTA | GA | 30318 | KY | 10/3/2004 | 09/08/2005 |
| CLAYTON | 06772021 | JUSTICE | | T | 2683 | CANVASBACK CT | JONESBORO | GA | 30238 | KY | 3/2/2006 | 01/09/2008 |
| NEWTON | 06145749 | POU | JUSTIN | MAURICE | 580 | CREEKVIEW BLVD | COVINGTON | GA | 30016 | KY | 10/3/2004 | 10/24/2006 |
| FULTON | 08715808 | QUINN | RYAN | PATRICK | 420 | CHAPEL SAINT LEON CT | ALPHARETTA | GA | 30022 | KY | 5/28/2012 | 09/17/2012 |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5EE3
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5EE3 — 2020/12/01 12:42:10 -8:00 — Remote Notary

198B857DCF5EE3

## GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Reg St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | 07842153 | HENDERSON | RYAN | BROOKS | 118 | SWAIN ST | CLARKESVILLE | GA | 30523 | KY | 10/5/2008 | 06/03/2013 |
| HENRY | 01408606 | RAY | RONNIE | LEE | 6100 | MONTLAKE AVE | MCDONOUGH | GA | 30253 | KY | 3/10/1992 | 04/16/2007 |
| COWETA | 04247084 | STOTTS | BILLY | J | 45 | HIDDEN COVE LN | SENOIA | GA | 30276 | KY | 10/5/1997 | 10/23/2012 |
| FLOYD | 04614558 | ANDERSON | TODD | WILLARD | 1561 | WARD MOUNTAIN RD | KINGSTON | GA | 30145-1117 | KY | 12/11/1999 | 04/09/2001 |
| GWINNETT | 05832791 | LEE | MARY | L | 21 | DEHAVEN CT | LAWRENCEVILLE | GA | 30043-7927 | KY | 6/9/2003 | 02/17/2020 |
|  | 01267336 | MCKINLEY | CHERYL |  | 155 | HUNTING HILLS DR | BRASELTON | GA | 30517-5048 | KY | 1/8/2000 | 09/30/2004 |
| LEE | 00635187 | PARRISH | JOHN |  | 1506 | SAPELO DR | LEESBURG | GA | 31783-5290 | LA | 2/8/1988 | 04/16/1999 |
| THOMAS | 03595119 | ADAMS | OSCAR | ALVIN | 49 | MILLPOND RD | THOMASVILLE | GA | 31702-7407 | LA | 10/10/1988 | 08/10/1992 |
| CLAYTON | 06800945 | JOHNSON | THOMAS |  | 1828 | WATERS EDGE WAY | FAYETTEVILLE | GA | 30215 | LA | 3/3/1996 | 09/27/2013 |
| CLAYTON | 04996297 | SOTO | JULIO |  | 5230 | BYROM PARKWAY | JONESBORO | GA | 30236 | LA | 1/6/2008 | 10/02/2019 |
| MUSCOGEE | 08587325 | ZWECKER | HALEY |  | 1042 | CHATHAM WOODS LN | COLUMBUS | GA | 31907-1859 | MA | 8/16/2000 | 10/12/2016 |
| FULTON | 00968787 | BAKER | CHERYL | ALLEN | 1018 | CUMBERLAND RD NE | ATLANTA | GA | 30306-3216 | MA | 1/19/2012 | 10/15/2018 |
| FLOYD | 10136630 | WILLIAMS | MORGAN | A | 336 | FIELD CREEK CIR | ROME | GA | 30165 | MA | 1/1/1992 | 08/27/2002 |
| CAMDEN | 04708014 | MITCHELL | MELVENA | LEA | 5571 | EMERALD GLN | WAVERLY | GA | 31565 | MA | 12/18/2013 | 08/04/2017 |
| DEKALB | 08650640 | FAULKNER | VERA | REDFEARN | 6941 | ROSWELL RD | STONE MOUNTAIN | GA | 30088 | MD | 1/11/2005 | 11/01/2005 |
| FULTON | 04038010 | JOHNSON | JENNIFER | MARIE | 717 | LAKEGLEN DR | SANDY SPRINGS | GA | 30328 | MD | 1/7/2012 | 10/16/2012 |
| FORSYTH | 07095744 | CARNEY | JHETARI | THOMAS | 2628 | SYLVAN RD | SUWANEE | GA | 30024 | MD | 1/8/2000 | 10/16/2012 |
| FULTON | 06571497 | GORDON | LEROY |  | 118 | BRIGHTWATER DR | EAST POINT | GA | 30344 | MD | 6/28/2005 | 10/31/2019 |
| PAULDING | 07637357 | CHANDLER | TRENICE | LIEZETTE | 3406 | ENGLISH OAKS DR NW | DALLAS | GA | 30157-1196 | MD | 10/5/2008 | 11/24/2015 |
| COBB | 05582058 | HICHKAD | USHA | RAMESH | 286 | PLANTATION VILLA LN | KENNESAW | GA | 30144 | MD | 8/6/2002 | 07/14/2014 |
| BIBB | 06873389 | BALLARD | PATRICIA | ANN | 105 | KADY LYNN WAY | MACON | GA | 31210 | MD | 10/6/1996 | 05/27/2015 |
| HOUSTON | 06918187 | ARNOLD | SHANICE | ELIZABETH | 555 | CRICK PT | WARNER ROBINS | GA | 31088 | MD | 7/21/2006 | 09/24/2015 |
| FULTON | 01807042 | HOLLIS | KENNETH |  | 3020 | MELROSE DR | PALMETTO | GA | 30268-1820 | MD | 7/9/1982 | 06/30/2016 |
| MUSCOGEE | 01410770 | SMITH | KEVIN | MICHAEL | 239 | MCAFFEE ST | COLUMBUS | GA | 30266-2639 | MI | 8/31/1992 | 07/08/2010 |
| CHEROKEE | 02864364 | GIBSON | TAMMY | SINGLETON | 2108 | WATSON FARN TRL | WOODSTOCK | GA | 30188 | MA | 8/27/1992 | 08/04/2014 |
| WALTON | 04819959 | HARRELL | WILLIAM | ERIC | 159 | HINSON RD | LOGANVILLE | GA | 30052 | MA | 6/1/1999 | 07/26/2016 |
| GRADY | 03730643 | BROWN | GARY |  | 147 | AARON RD | CAIRO | GA | 39828 | MD | 11/12/1999 | 10/05/1994 |
| DECATUR | 08268592 | JOHNSON | DAVID | L | 188 | THURMAN BACCUS RD | BAINBRIDGE | GA | 39817 | MD | 7/7/1980 | 05/30/2014 |
| WALTON | 06464803 | MILLER | LAURA | JANE | 2369 | BRADCLIFF DR NE | SOCIAL CIRCLE | GA | 30025 | MD | 10/9/1990 | 12/08/2020 |
| DEKALB | 08289552 | LONDERGAN | BETTY | A | 9 | THORNWELL DR NE | ATLANTA | GA | 30342 | MD | 1/6/2008 | 06/10/2008 |
|  | 03761055 | BEFUS | SAMANTHA | GRANT | 1160 | CONIFER CIR NE | ATLANTA | GA | 30319 | MD | 10/5/2008 | 07/25/2014 |
| GREENE | 10232442 | AKINOLA | SOPHIA | LORRAINE | 1200 | HARBOR RIDGE DR | GREENSBORO | GA | 30642 | MD | 10/6/1996 | 08/18/2000 |
| GLYNN | 03013603 | ATTRIDE | DAVID | ANTHONY | 3241 | WILLOW AVE | BRUNSWICK | GA | 31520 | MD | 5/29/2014 | 08/22/2006 |
| COBB | 06812709 | MELTON | OTIS | HIRAM | 1469 | FENWICK DR SW | MARIETTA | GA | 30064-2783 | MD | 10/5/1992 | 04/07/2017 |
| CHATHAM | 10880399 | ODUNEYE | EBUN | FLORENCE | 902 | WOODSIDE XING | SAVANNAH | GA | 31405 | ME | 4/18/2006 | 09/05/2001 |
| GWINNETT |  |  |  |  | 2605 | PADDOCK POINT PL | DACULA | GA | 30019 | MD |  |  |
| DEKALB |  |  |  |  | 1409 | EMORY RD NE | ATLANTA | GA | 30306-2407 | MD |  |  |
| OCONEE | 10612196 | MOREY | JAMES | H | 1101 | OAKLAKE TER | WATKINSVILLE | GA | 30677 | MD | 1/7/2016 | 10/03/2016 |
| FULTON | 05705013 | ALBERT | WARREN | ALEXANDER | 12100 | WILDWOOD SPRINGS DR | ROSWELL | GA | 30075 | MD | 3/20/2003 | 11/07/2010 |
| FULTON | 05705013 | ANENE | CHUKA | JIBUOKU | 12100 | WILDWOOD SPRINGS GR | ROSWELL | GA | 30075 | MD | 3/20/2003 | 11/07/2010 |
|  | 07060297 | ANENE | CHUKA | JIBUOKU | 1407 | MONTEREY PKWY | SANDY SPRINGS | GA | 30350 | MD | 1/6/2008 | 11/07/2010 |
| DOUGLAS | 06582101 | WILSON | SHELLY | DEANNA | 3204 | PLYMOUTH ROCK DR | DOUGLASVILLE | GA | 30135 | MD | 6/15/2008 | 10/01/2012 |
| DOUGLAS | 04145185 | LEWIS | NICHOLAS | TYREL | 3302 | FRANKLIN FOREST DR | WINSTON | GA | 30187 | MD | 10/3/1994 | 12/08/2000 |
| COBB | 02899408 | FRANCIS | JULITO | ALCIDRO HERBERT | 4123 | ROSEDOWN CT NW | KENNESAW | GA | 30144 | MD | 10/4/1998 | 11/27/2018 |
| GWINNETT | 04706566 | MURPHY | GEORGE | LAWRENCE | 2909 | MERRION PARK LN | DACULA | GA | 30019 | MD | 10/8/2000 | 07/14/2009 |
| GWINNETT | 04095566 | MURPHY | GEORGE | LAWRENCE | 2909 | MERRION PARK LN | DACULA | GA | 30019 | MD | 10/3/2004 | 07/14/2009 |
| FULTON | 05667110 | WILLIAMS | ANTHONY |  | 2788 | DEFOORS FERRY RD NW | ATLANTA | GA | 30318 | MD | 10/3/2003 | 09/07/2018 |
| WHITE | 01650672 | BROWN | PATRICIA | ANN | 257 | BROWN PL | CLEVELAND | GA | 30528 | MD | 4/23/1992 | 09/16/1996 |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5EE3
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5EE3 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
20B8957DCF5EE3

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | OOS State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02613227 | SMITH | PATRICIA | LEE | 1000 | APPLEWOOD DR | ROSWELL | GA | 30076 | MD | 1/3/1966 | 12/21/2017 |
| FULTON | 03767892 | WILSON | DANIELLE | LARICHE | 1888 | EMERY ST NW | ATLANTA | GA | 30318 | MD | 6/25/1996 | 01/15/2019 |
| EFFINGHAM | 01575186 | SMITH | MARK | ALAN | 2800 | GA HIGHWAY 17 S | GUYTON | GA | 31312 | MI | 1/1/1976 | 08/20/1985 |
| BARROW | 05950931 | CROOKS | RICHARD | ELTON | 1031 | COVEVIEW CIR | HOSCHTON | GA | 30548 | MI | 6/20/2004 | 07/11/2016 |
| FULTON | 03405527 | SMITH | CRAIG | WILLIAM | 2000 | HEMBREE GROVE DR | ROSWELL | GA | 30076 | MI | 10/14/1995 | 11/18/1999 |
| CARROLL | 02161041 | JOHNSON | MICHAEL | G | 16 | LANGFORD LOOP | TEMPLE | GA | 30179-5323 | MI | 1/8/1976 | 10/06/2008 |
| COBB | 02557930 | NEAL | LORNE | JAMES | 3369 | HICKORY LN | POWDER SPRINGS | GA | 30127 | MI | 4/16/1988 | 07/08/2018 |
| FULTON | 01770721 | EASON | TONICA | JAPUN | 3687 | OAKMAN PL | FAIRBURN | GA | 30213 | MD | 4/14/1995 | 01/18/1996 |
| COBB | 02005752 | JOHNSON | PATRICIA | ANN | 3200 | CASTEEL RD NE | MARIETTA | GA | 30062-5307 | MD | 10/11/1988 | 11/07/2010 |
| FULTON | 01280859 | JARRELL | ADRIAN | JAMILLE | 903 | WAYLAND CT SE | SMYRNA | GA | 30080-1817 | MD | 6/30/1988 | 03/30/2006 |
| FULTON | 04688671 | REYNOLDS | TERRILYN | | 899 | VENETTA PL NW | ATLANTA | GA | 30318 | MD | 4/16/1999 | 03/01/2010 |
| COBB | 08302503 | MILLER | CONTRINA | | 35 | MOURY AVE SE | ATLANTA | GA | 30315 | MD | 10/7/2012 | 09/18/2013 |
| BIBB | 00160301 | HODGES | SHARON | DENISE | 149 | HIDDEN CREEK CIR | LIZELLA | GA | 31052-5553 | MD | 12/31/1989 | 08/01/2014 |
| CLAYTON | 06395387 | SALLIS | TOYA | LYNN | 384 | RIVER CHASE DR | JONESBORO | GA | 30238 | MD | 1/6/2008 | 02/27/2015 |
| FULTON | 04407131 | DARKE | AMIE | SOMMERS | 1840 | REDBOURNE DR | ATLANTA | GA | 30350 | MD | 10/4/1998 | 07/07/1999 |
| HOUSTON | 07596749 | BELL | CHARLES | EDWARD | 404 | DALTONS RDG | BONAIRE | GA | 31005-2513 | MD | 7/8/2008 | 09/18/2019 |
| HENRY | 07761867 | AUSTIN | PHILLIP | LEE | 1425 | TETHER LN | MCDONOUGH | GA | 30253 | MI | 2/18/2006 | 07/24/2017 |
| CLAYTON | 03407137 | ALEXANDER | LYNDIA | JOYCE | 9257 | WOODGREEN WAY | JONESBORO | GA | 30236 | MI | 10/6/1996 | 09/16/2015 |
| FULTON | 05787363 | LAWSON | CONRAD | JAMES | 1188 | LAVISTA CIR NE | ATLANTA | GA | 30324 | MN | 10/3/2004 | 01/27/2016 |
| FULTON | 08731213 | JENKINS | BRANDON | SANDORE | 270 | 17TH ST NW | ATLANTA | GA | 30363 | MI | 1/6/2008 | 04/09/2012 |
| CLAYTON | 01775659 | SPEAK | RICHARD | DALE | 11491 | NEW HOPE RD | HAMPTON | GA | 30228-3312 | MO | 1/19/1995 | 01/24/2000 |
| COLUMBIA | 10908229 | VALCOURT | KARLA | YVIE | 1064 | EMERALD PL | EVANS | GA | 30809 | MO | 8/23/2016 | 10/10/2016 |
| BIBB | 00182270 | ANDERSON | JOHNNY | MARIE | 4961 | BRITTANY DR | MACON | GA | 31210 | MO | 9/30/1992 | 04/21/2012 |
| CATOOSA | 06463864 | CARVER | DONNA | ARNETTE | 58 | GEORGETOWN DR | RINGGOLD | GA | 30736 | MS | 10/8/2006 | 05/02/2014 |
| TIFT | 21264535 | HARPER | JUDY | TAYLOR | 225 | CAROLINA DR | TIFTON | GA | 31794 | MS | 11/8/1983 | 12/31/2008 |
| DEKALB | 07748833 | JOHNSON | SHONTIA | RENAE | 2457 | IVEY CREST CIR | TUCKER | GA | 30084 | MS | 10/5/2008 | 12/03/2015 |
| FULTON | 07218076 | DORSEY | MELISSA | ANGELICA | 603 | TREERIDGE PKWY | ALPHARETTA | GA | 30022 | MS | 6/21/1998 | 06/29/2016 |
| CANDLER | 05037600 | ALDEN | DAVID | GORDON | 4689 | LESLIE RD | METTER | GA | 30439 | MT | 10/8/2008 | 06/14/2019 |
| COBB | 08935330 | MCCORKLE | SHIRLEY | MARIE | 7020 | PANDA RD | AUSTELL | GA | 30168 | NC | 1/6/2008 | 09/17/2012 |
| CAMDEN | 03296297 | HANNAN | JOBE | | 213 | LAKE MANOR DR | KINGSLAND | GA | 31548 | NC | 10/8/2000 | 12/11/2014 |
| DOUGHERTY | 03649377 | ROWE | CHRISTY | YOLANDA | 2912 | STONEWATER DR | ALBANY | GA | 31721 | NC | 5/3/1996 | 07/29/2016 |
| TOOMBS | 01317814 | SMITH | DEBORAH | ANN | 920 | N CIRCLE DR | VIDALIA | GA | 30474 | NC | 6/13/1992 | 08/06/2020 |
| DOUGHERTY | 04331146 | DYSON | JENNIFER | ROSE | 1119 | EIGHT MILE RD | ALBANY | GA | 31721 | MD | 6/21/1998 | 10/06/2006 |
| CLAYTON | 07749536 | THOMAS | ANTHONY | | 6187 | CULVER DR | MORROW | GA | 30260-1572 | MD | 8/30/2008 | 12/11/2015 |
| COBB | 08835400 | THOMPSON | NIA | JADE | 6360 | ALLEN RD SW | MABLETON | GA | 30126-4402 | MD | 9/13/2012 | 04/02/2016 |
| DEKALB | 02037823 | MCCASKILL | DELORES | G | 4451 | PLEASANT POINT DR | DECATUR | GA | 30034 | MA | 2/24/1995 | 07/12/2016 |
| CAMDEN | 00518787 | TESSLER | STEVEN | | 105 | AUSTIN RYAN DR | KINGSLAND | GA | 31548 | MA | 1/23/1992 | 10/05/2001 |
| GWINNETT | 10203571 | PETERSEN | MAUNIA | SHARI | 6453 | KLINECT CT | PEACHTREE CORNERS | GA | 30092 | MA | 8/31/2016 | 03/12/2017 |
| BIBB | 06256104 | MURDOCK | JEFFERY | ZACK | 517 | WHISTLER LN | MACON | GA | 31210 | MD | 10/3/2004 | 08/23/2011 |
| FORSYTH | 06516172 | CHAUFF | JASON | FORREST | 195 | GROGANS LAKE PT | SANDY SPRINGS | GA | 30350 | MD | 10/9/2005 | 10/03/2013 |
| FORSYTH | 07381559 | MARTIN | BRITISH | DARYN | 6230 | APPLE ROSE DR | ALPHARETTA | GA | 30004 | MD | 10/5/2008 | 09/07/2012 |
| CHATHAM | 01526342 | HEATH | GREGORY | CHARLES | 1509 | ELEANOR ST | SAVANNAH | GA | 31415-7875 | MD | 1/1/1979 | 09/30/2008 |
| RICHMOND | 00624133 | SMITH | CALVIN | LEON | 1503 | JONATHAN PL | HEPHZIBAH | GA | 30815 | MD | 10/21/1988 | 09/29/1992 |
| FULTON | 07273461 | KOHUT | MELANIE | JOY | 1350 | N MORNINGSIDE DR NE | ATLANTA | GA | 30306 | MD | 1/6/2008 | 07/10/2017 |
| FULTON | 04729648 | BRICKER | MARY | HELEN | 1805 | PIEDMONT WAY NE | ATLANTA | GA | 30324 | MD | 2/6/2000 | 04/08/2010 |
| FAYETTE | 06201041 | MURPHY | MATTHEW | WILLIAM | 140 | COLONY PT | FAYETTEVILLE | GA | 30215 | MD | 10/3/2004 | 03/15/2011 |
| FULTON | 02694809 | SMITH | VALERIE | HELEN | 1105 | BEAVER CREEK RD | ALPHARETTA | GA | 30022 | MD | 9/15/1990 | 05/04/2016 |
| FULTON | 03610334 | BEARD | HARDWICK | VALERIE | 10080 | CLEARWATER TRL | JONESBORO | GA | 30238-7880 | MD | 3/26/1996 | 09/27/2018 |
| CLAYTON | 03610334 | BEARD | HARDWICK | MIESSE | 10080 | CLEARWATER TRL | JONESBORO | GA | 30238-7880 | MD | 3/26/1996 | 09/27/2018 |

Page 4

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
21B865/7DCF5E33

0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | St2 | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OGLETHORPE | 05795597 | GARDINO | TAMMI | | 119 | SHADY OAKS LN | COMER | GA | 30629 | MD | 10/3/2004 | 08/19/2019 |
| DEKALB | 11884001 | JACKSON | JULIUS | LEE | 1408 | STONEGATE CT | STONE MOUNTAIN | GA | 30083 | MD | 8/2/2018 | 06/24/2020 |
| GWINNETT | 02000583 | JACKSON | NINA | L | 2947 | STOCKBRIDGE WAY | DACULA | GA | 30019 | MD | 10/11/1992 | 03/18/2000 |
| CHEROKEE | 06293660 | STEVENSON | COURTNEY | EDWARD | 624 | RIDGE CROSSING DR | WOODSTOCK | GA | 30189 | MI | 10/32/2004 | 09/28/2012 |
| GLYNN | 06595220 | MATIJAZIC | MARCHELL | MARIE | 414 | MAPLE ST | ST SIMONS ISLAND | GA | 31522-1356 | MI | 7/26/2005 | 06/06/2014 |
| FULTON | 03308211 | GREGORY | SHEILA | THERESE | 7070 | THREADSTONE OVERLOOK | DULUTH | GA | 30097 | MI | 8/8/1995 | 12/08/2000 |
| FAYETTE | 02601965 | BALDWIN | MICHAEL | WAYNE | 295 | WESTBRIDGE RD | FAYETTEVILLE | GA | 30214-4920 | MI | 11/11/1995 | 01/05/2012 |
| GILMER | 04761138 | MAHONEY | CHRISTINA | PENLAND | 79 | OAK VALLEY CT | ELLIJAY | GA | 30540 | MI | 2/6/2000 | 07/07/2014 |
| BIBB | 07000484 | ROBINSON | LINDA | FAYE | 212 | TULIP CT | MACON | GA | 31216 | MI | 11/30/2006 | 09/17/2014 |
| RICHMOND | 05077765 | MILLER | WILLIAM | CLINTON | 1608 | WINTER ST | AUGUSTA | GA | 30904 | MD | 9/25/2000 | 01/11/2018 |
| WARE | 01055519 | JONES | RICHARD | A | 770 | PINE LN | WAYCROSS | GA | 31503-6591 | MA | 12/51/1984 | 09/26/2008 |
| LUMPKIN | 11563585 | MARKARIAN | ASHLYN | BROOKE | 3 | BELLAMY PL | DAHLONEGA | GA | 30533 | MD | 1/4/2018 | 10/25/2018 |
| FORSYTH | 12073639 | DAFFRE | CAROLINA | | 3510 | VAUGHAN DR | CUMMING | GA | 30041 | MA | 12/28/2018 | 09/30/2019 |
| FORSYTH | 06592187 | JONES | CAROL | ANN | 4805 | ALEXANDRIA AVE | CUMMING | GA | 30040 | MD | 10/32/2004 | 09/09/2005 |
| CHATHAM | 04193436 | DECKER | CHERIE | LYNN | 5100 | WATERS AVE | SAVANNAH | GA | 31404 | MD | 10/8/2000 | 10/11/2005 |
| DEKALB | 03883177 | EATON | VALERIE | THERESA | 5969 | HILLVALE TRL | LITHONIA | GA | 30058-1873 | MD | 10/6/1996 | 12/19/2008 |
| THOMAS | 05253142 | THOMAS | LATASHA | MARIE | 217 | W CLAY ST | THOMASVILLE | GA | 31792-5030 | MD | 7/11/2002 | 08/09/2004 |
| GWINNETT | 04918514 | MELLING | REBEKAH | MCELREATH | 3308 | HILL POND DR | BUFORD | GA | 30519 | MD | 10/8/2000 | 06/20/2011 |
| GWINNETT | 04918514 | MELLING | REBEKAH | MCELREATH | 3308 | HILL POND DR | BUFORD | GA | 30519 | MD | 10/8/2000 | 06/20/2011 |
| FORSYTH | 08851486 | POMYCALA | RANDI | LYNN | 5445 | LINGER LONGER RD | CUMMING | GA | 30041 | MD | 10/8/2006 | 06/20/2006 |
| RICHMOND | 12250128 | AHMADI | ZIA | AHMAD | 5364 | COPSE DR | AUGUSTA | GA | 30909 | MD | 11/29/2018 | 12/05/2018 |
| FULTON | 11081057 | WASHINGTON | TAMIKO | ANN | 150 | WALKER ST SW | ATLANTA | GA | 30313 | MD | 1/20/2018 | 07/24/2018 |
| LIBERTY | 06370349 | WATSON | LAVETTE | YVONNE | 16 | CARRIE ST | ALLENHURST | GA | 31301 | MD | 10/32/2004 | 09/13/2012 |
| DEKALB | 06116303 | THOMAS | JUSTIN | MARC | 8 | PERIMETER CTR E | ATLANTA | GA | 30346 | MD | 10/52/2008 | 10/22/2012 |
| BIBB | 10988953 | WILLIAMS | TRAMAINE | SHEA | 2621 | JEFFERSONVILLE RD | MACON | GA | 31217 | MD | 10/72/2016 | 05/03/2017 |
| DOUGLAS | 07283732 | RICKS | URSULA | ANTOINETTE | 4086 | ARNOLDS MILL OPAS | DOUGLASVILLE | GA | 30135 | MD | 10/22/2007 | 02/22/2013 |
| HENRY | 02001764 | JAMES | ROBERT | WILLIAM | 416 | WINGED FOOT DR | MCDONOUGH | GA | 30253 | MD | 9/21/1987 | 02/23/2015 |
| BALDWIN | 01100857 | DUBOSE | JOHN | HOBSON | 1909 | KAREN CIR | MILLEDGEVILLE | GA | 31061 | MD | 1/27/1992 | 01/04/2018 |
| HENRY | 08270511 | JACQUES | SAMANTHA | | 1022 | ROWANSHYRE CIR | MCDONOUGH | GA | 30253 | MD | 5/5/2010 | 06/08/2016 |
| GLYNN | 03916317 | LANDON | MARK | DOUGLAS | 106 | COYOTE LN | BRUNSWICK | GA | 31525-2514 | MD | 10/6/1996 | 06/06/1997 |
| FULTON | 01000071 | COUEY | CLAY | ANDREW | 380 | PELTON CT | JOHNS CREEK | GA | 30022 | MD | 8/24/1993 | 08/04/2003 |
| NEWTON | 02390774 | MILES | BARBARA | M | 40 | TULIP DR | COVINGTON | GA | 30016 | MD | 5/22/1995 | 07/06/2006 |
| DEKALB | 06832359 | HENRY | SHARON | | 1934 | PINEDALE PL | DECATUR | GA | 30032 | LA | 5/9/2006 | 10/11/2016 |
| CLAYTON | 03757796 | MARTIN | LATRICE | | 1623 | WYNTHROPE CT | RIVERDALE | GA | 30274-5152 | MD | 10/6/1996 | 06/06/2000 |
| GWINNETT | 10795366 | DRISCOLL | JUNE | SUZETTE | 2710 | BRENTFORD LN | SNELLVILLE | GA | 30078 | MD | 6/24/2016 | 03/15/2017 |
| BRYAN | 05685670 | MORIARTY | JOEL | PATRICK | 70 | LEXINGTON DR | RICHMOND HILL | GA | 31324 | MD | 10/26/2003 | 08/19/2011 |
| DEKALB | 04990707 | BRILL | ESTELA | ROBIN | 1516 | BEECHCLIFF DR NE | ATLANTA | GA | 30329-3826 | MD | 6/22/2000 | 02/05/2002 |
| GWINNETT | 08448970 | BOZIER | SHAWN | BRECIN | 7030 | MAGNOLIA PARK LN | NORCROSS | GA | 30093 | MD | 6/10/2011 | 04/26/2015 |
| GWINNETT | 12034016 | DUBOIS | LANDGIE | | 3900 | MOUNTAIN WAY CV | SNELLVILLE | GA | 30039 | MA | 11/13/2018 | 12/06/2018 |
| DOUGHERTY | 04395937 | HIGHTOWER | GERALDINE | | 1811 | KEYSTONE AVE | ALBANY | GA | 31705 | MA | 3/31/1998 | 03/01/2016 |
| BURKE | 01423598 | BECKTON | GLORIA | | 856 | BLAKENEY ST | WAYNESBORO | GA | 30830-1310 | MA | 6/12/1994 | 05/18/2017 |
| DEKALB | 05593425 | BURROUGHS | CATHY | HANNAH | 1089 | CLEAVEMARK DR | CLARKSTON | GA | 30021-2602 | MD | 10/17/2002 | 02/10/2014 |
| CHEROKEE | 04965153 | MCMAHAN | DAVID | JAMES | 313 | RIVERTON WAY | WOODSTOCK | GA | 30188 | MD | 10/8/2000 | 03/03/2011 |
| DEKALB | 05496645 | BRIDGES | LESLIE | MICHELLE | 3603 | SETON HALL WAY | DECATUR | GA | 30034 | MD | 10/3/2004 | 07/14/2014 |
| HENRY | 08935955 | SIMS | BRITTANY | SEMONE | 404 | CHATEAUGAY DR | ELLENWOOD | GA | 30294 | MD | 4/15/2014 | 08/10/2015 |
| DEKALB | 08503314 | BYRD | MARCEL | JAMAL | 1779 | STONE MEADOW RD | LITHONIA | GA | 30058 | MD | 9/1/2011 | 09/30/2016 |
| CHEROKEE | 04197442 | JOHNSON | STEPHEN | PATRICK | 404 | MISTFLOWER CT | BALL GROUND | GA | 30107-5197 | MD | 10/8/2000 | 10/17/2006 |
| ROCKDALE | 03771359 | KING | TERESA | GLENNISE | 773 | LYNN MILAM LN | CONYERS | GA | 30094-4108 | MA | 10/6/1995 | 04/25/2000 |
| CHATHAM | 01565319 | JOHNSON | JOSEPH | | 16 | BEN KELL RD | SAVANNAH | GA | 31419-3101 | MI | 4/16/1992 | 10/14/2011 |

Page 5

228867DCF5E33

DocVerify ID: 0D8664EE-3172-4549-9513-889S7DCF5E33
www.docverify.com

0D8664EE-3172-4549-9513-8895TDCF5E33. 2020/12/01 12:42:10 -8:00    Remote Notary

## GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle Name | No. | Street | City | St | ZIP | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 02736086 | NEMETH | DIANE | | 564 | DEER RUN SW | LILBURN | GA | 30047 | MD | 4/1/1976 | 11/30/2011 |
| GWINNETT | 04971003 | COLON | NELSON | | 1240 | THOMAS PALMER CT | LAWRENCEVILLE | GA | 30043 | MD | 6/12/2000 | 02/22/2012 |
| GWINNETT | 04971003 | COLON | NELSON | | 1240 | THOMAS PALMER CT | LAWRENCEVILLE | GA | 30043 | MD | 6/12/2000 | 02/22/2012 |
| GWINNETT | 08197869 | GRIMES | ERICA | SHARANN | 4545 | QUAIL POINT WAY | HOSCHTON | GA | 30548 | MI | 11/25/2009 | 08/28/2017 |
| WALTON | 03866832 | SMITH | DAVID | FRANKLIN | 4897 | OAKWOOD CT | LOGANVILLE | GA | 30052-5212 | FL | 9/19/1996 | 04/04/2018 |
| FULTON | 06288365 | RIVERA | RICKY | | 1989 | CHESHIRE BRIDGE RD NE | ATLANTA | GA | 30324 | FL | 9/14/2004 | 11/25/2014 |
| DEKALB | 06357972 | KONITS | KAREN | MICHELLE | 4527 | VILLAGE SPRINGS RUN | DUNWOODY | GA | 30338 | FL | 1/6/2008 | 12/22/2014 |
| DEKALB | 06357972 | KONITS | KAREN | MICHELLE | 4527 | VILLAGE SPRINGS RUN | DUNWOODY | GA | 30338 | FL | 1/6/2008 | 12/22/2014 |
| TALBOT | 01762699 | HUDSON | MARK | E | 711 | HOWARD NEAL RD | JUNCTION CITY | GA | 31812 | FL | 9/10/1992 | 05/01/1997 |
| FULTON | 03411549 | RICHARDSON | WILLIAM | DENNIS | 553 | BISMARK RD | ATLANTA | GA | 30324 | FL | 6/9/1996 | 02/05/2008 |
| COBB | 04543110 | HARDING | SHAWNEQUA | FELON | 1337 | HESSE LN | AUSTELL | GA | 30106 | FL | 7/9/2000 | 01/29/2015 |
| FULTON | 01803279 | BEELAND | FRANK | ROCKY | 955 | JUNIPER ST NE | ATLANTA | GA | 30309 | FL | 7/30/1992 | 02/05/2015 |
| THOMAS | 06856404 | MOSES | SHELLY | CHANDRA | 5467 | ASHINGTON CT | NORCROSS | GA | 30071 | FL | 6/20/2004 | 10/18/2018 |
| FULTON | 05526286 | SAMPSON | MITCHELL | THOMAS | 421 | EDGEWOOD DR | THOMASVILLE | GA | 31792 | FL | 7/3/2002 | 08/06/2008 |
| FULTON | 02696226 | BIRD | VIKKI | SJE | 7845 | LANDOWNE DR | ATLANTA | GA | 30350 | FL | 10/31/1992 | 09/12/2008 |
| DEKALB | 05888415 | KOZYCKI | ANTHONY | LAWRENCE | 1550 | PANGBORN STATION DR | DECATUR | GA | 30303 | FL | 10/32/2004 | 10/03/2008 |
| NEWTON | 02533645 | FERGUSON | JULIE | ANN | 20 | TRILLIUM TER | COVINGTON | GA | 30016 | FL | 6/21/1995 | 09/25/2015 |
| FULTON | 06853173 | RITTER | INGRID | KAREN | 564 | ROSALIA ST SE | ATLANTA | GA | 30312-3445 | FL | 6/2/2006 | 06/22/2012 |
| FULTON | 02627126 | WOLTERS | RICHARD | FREDERICK | 200 | WOODCHASE CLOSE NE | ATLANTA | GA | 30319-4300 | FL | 3/1/1964 | 02/16/2012 |
| FULTON | 06853173 | RITTER | INGRID | KAREN | 564 | ROSALIA ST SE | ATLANTA | GA | 30312-3445 | FL | 6/2/2006 | 09/25/2015 |
| HENRY | 04330830 | HARRIS | KAREN | J | 545 | QUAIL RUN RD | STOCKBRIDGE | GA | 30281 | FL | 10/8/2006 | 01/20/2009 |
| FULTON | 07141052 | GRAY | JESSICA | WALLACE | 315 | JADE COVE DR | ROSWELL | GA | 30075 | FL | 10/5/2008 | 01/12/2016 |
| TALBOT | 06363661 | WILKEY | ANDREW | STEPHEN | 8435 | CARTLEDGE RD | BOX SPRINGS | GA | 31801 | FL | 10/7/2012 | 01/11/2016 |
| COBB | 08593556 | CARTER | HEATHER | LINDSEY | 2244 | KILMORY DR NW | KENNESAW | GA | 30152 | FL | 10/7/2012 | 09/25/2015 |
| HENRY | 01754210 | GIL | MYRNA | IVELISSE | 320 | RIVERBEND DR | MCDONOUGH | GA | 30253-4107 | FL | 1/2/1992 | 06/01/2009 |
| FULTON | 03009674 | SHEPHERD | RICHARD | MARK | 405 | BANBURY XING | ATLANTA | GA | 30009 | FL | 2/1/1984 | 11/24/2008 |
| DEKALB | 02099896 | SIKES | ELWIN | JAKE | 1633 | COUNCIL BLUFF DR NE | DULUTH | GA | 30345 | FL | 5/30/1992 | 03/31/2011 |
| FORSYTH | 02537746 | GRODHAUS | KAREN | SUE | 8345 | ROYAL MELBOURNE WAY | SAVANNAH | GA | 30075 | FL | 2/8/1988 | 03/31/2011 |
| CHATHAM | 08341572 | WHEELER | JAMES | MITCHELL | 333 | TATTNALL ST | LAWRENCEVILLE | GA | 31401 | FL | 10/5/2008 | 08/29/2011 |
| GWINNETT | 06654634 | FRASER | KIRK | DOMINICK | 3343 | SEAN WAY | TIFTON | GA | 31794-1564 | FL | 9/30/2005 | 06/20/2016 |
| TIFT | 08722233 | LARSON | RACHEL | SARAH | 814 | 48TH ST | KENNESAW | GA | 30152-4005 | FL | 6/19/2012 | 06/20/2016 |
| COBB | 03218663 | BRIGHT | PETER | BUZ | 1049 | ACWORTH DUE WEST RD NW | ATLANTA | GA | 30305 | FL | 10/11/1990 | 07/06/2016 |
| FULTON | 02406646 | MENTO | CRAIG | JAMES | 2965 | PEACHTREE RD NE | ATLANTA | GA | 30305 | FL | 9/13/1990 | 07/06/2016 |
| FULTON | 05828063 | MENTO | NANCY | L | 2965 | PEACHTREE RD NE | FAYETTEVILLE | GA | 30215 | FL | 9/15/2003 | 07/08/2016 |
| FAYETTE | 10500530 | WEBB | ROBERT | AUSTIN | 190 | ALFORD DR | COLUMBUS | GA | 31907 | FL | 9/28/2015 | 11/07/2016 |
| MUSCOGEE | 02907362 | FULLER | JENNIFER | KAYE | 4619 | DEERFIELD DR | LAWRENCEVILLE | GA | 30044 | FL | 2/16/1995 | 12/05/2016 |
| GWINNETT | 07599143 | JONES | JEFFERY | ANDREW | 796 | CHESTERFIELD DR | STONE MOUNTAIN | GA | 30088-3920 | FL | 6/17/2008 | 10/26/2016 |
| DEKALB | 08591226 | MCFARLAND | JAYA | ELIZABETH | 4894 | WEDGEWOOD WAY | ALPHARETTA | GA | 30022 | FL | 2/3/2012 | 02/07/2017 |
| FULTON | 03834402 | HATTEN | ANTHONY | DEMAR | 135 | N CLUBLANDS CT | ELLIJAY | GA | 30540 | FL | 6/18/2000 | 02/07/2017 |
| GILMER | 03954400 | ANDRUSKI | PENELOPE | MARIE | 990 | CHEROKEE DR | CHICKAMAUGA | GA | 30707 | FL | 10/5/1996 | 02/16/2017 |
| WALKER | 05976516 | HARRISS | ROBERT | JULIAN | 824 | N LONG HOLLOW RD | STATHAM | GA | 30666 | FL | 3/6/2004 | 04/19/2018 |
| DECATUR | 10373237 | PARIKH | DARSHAN | SURENDRA | 1542 | LENTEN WAY | BAINBRIDGE | GA | 39817 | FL | 7/22/2017 | 06/06/2018 |
| COBB | 08492205 | CAUSEY | AMANDA | DAWN | 178 | KELLEY RD | KENNESAW | GA | 30152 | FL | 8/24/2011 | 07/19/2018 |
| GWINNETT | 06856404 | LASCELLES | ANNETTE | PATRICIA | 3507 | DR NW | NORCROSS | GA | 30071 | FL | 10/10/2006 | 10/18/2018 |
| LOWNDES | 01215211 | MOSES | SHELLY | CHANDRA | 5467 | ASHINGTON CT | VALDOSTA | GA | 31601 | FL | 6/20/2004 | 10/18/2018 |
| BIBB | 00341716 | MCCRARY | PENNY | FLETCHER | 1806 | RIDGECREST ST | MACON | GA | 31206-4532 | FL | 5/24/1990 | 01/07/2019 |
| CHEROKEE | 03227523 | DAVIS | KIMBERLY | BURNEY | 2430 | ROSEN AVE | CANTON | GA | 30115-2018 | FL | 5/13/1994 | 04/02/2019 |
| GWINNETT | | ALFORD | SEAN | PATRICK | 202 | SCHLEY TRL | LOGANVILLE | GA | | FL | 10/11/1990 | 06/18/2019 |
| GWINNETT | 07699854 | HEARD | CHRISTAL | LYNN | 3552 | SKYLAND RIDGE CT | LOGANVILLE | GA | 30052 | FL | 6/28/2008 | 01/26/2012 |

Page 6

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | OOS | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 00119774 | WATERS | CARLA | MAE | 208 | LANYARD LOOP | PEACHTREE CITY | GA | 30269-2119 | FL | 7/17/1993 | 02/02/2012 |
| ELBERT | 05626284 | STANTON | ZACHARY | ANDERSON | 1087 | THIRTEEN FORKS RD | ELBERTON | GA | 30635 | FL | 10/5/2008 | 01/13/2012 |
| FANNIN | 00662104 | HERRINGTON | CYNTHIA | FANN | 59 | CEDAR VALLEY RD | BLUE RIDGE | GA | 30513 | FL | 9/24/1984 | 10/31/2011 |
| MADISON | 08312203 | DAWSON | KERRY | JOEL | 235 | OLD ROGERS MILL RD | DANIELSVILLE | GA | 30633 | FL | 9/22/2010 | 01/11/2019 |
| HALL | 02556569 | THOMAS | LESLIE | JAFFE | 4816 | PLANTATION OVERLOOK | GAINESVILLE | GA | 30506 | FL | 9/8/1986 | 08/24/2012 |
| FULTON | 08815438 | PULLIAM | LAURA | LYNNE | 6015 | STATE BRIDGE RD | JOHNS CREEK | GA | 30097 | FL | 10/7/2012 | 11/20/2019 |
| BRANTLEY | 04550198 | JOHNS | JOANN | | 9587 | CENTRAL AVE | WAYCROSS | GA | 31503-1229 | FL | 10/4/1998 | 01/31/2002 |
| DEKALB | 07790876 | PIERRE | FRANCOIS | | 3795 | N DECATUR RD | DECATUR | GA | 30032 | FL | 9/30/2008 | 02/14/2016 |
| DEKALB | 07790876 | PIERRE | FRANCOIS | | 3795 | N DECATUR RD | DECATUR | GA | 30032 | FL | 9/30/2008 | 02/14/2016 |
| ROCKDALE | 01940428 | BROWN | OCTAVIA | YVETTE | 1161 | MAIN ST NW | CONYERS | GA | 30012 | FL | 2/23/1995 | 07/19/2016 |
| GWINNETT | 06933997 | DYL-FRANCOIS | GINA | | 866 | ALDER TREE CT | DACULA | GA | 30019 | FL | 10/5/2008 | 06/13/2016 |
| GWINNETT | 06933997 | DYL-FRANCOIS | GINA | | 866 | ALDER TREE CT | DACULA | GA | 30019 | FL | 10/5/2008 | 06/13/2016 |
| MUSCOGEE | 08305717 | DEXTER | KIMARA | MICHELLE | 2822 | E WYNNTON LN | COLUMBUS | GA | 31906-2134 | FL | 6/2/2012 | 08/10/2016 |
| FULTON | 05295119 | GRACIOUS | BROOKE | SUSAN | 625 | BARNESLEY LN | ALPHARETTA | GA | 30022 | FL | 5/30/2001 | 05/27/2003 |
| COBB | 07372532 | MILLET | KATHRYN | GRACE | 2850 | DELK RD SE | MARIETTA | GA | 30067 | FL | 10/5/2008 | 07/25/2013 |
| LEE | 07282456 | HAMILTON | DORETHA | | 1204 | USRY RD | LESLIE | GA | 31764-2034 | FL | 1/19/1984 | 06/18/1991 |
| FULTON | 02519392 | HALL | JOEL | WILLIAM | 119 | VILLANOVA WAY | DULUTH | GA | 30097-2068 | FL | 4/2/1992 | 07/01/2013 |
| FAYETTE | 03128900 | HUMBARD | MICHELLE | LYNN | 140 | TERRANE RDG | PEACHTREE CITY | GA | 30269 | FL | 10/11/1988 | 06/06/2013 |
| DEKALB | 06786581 | TUTTLE | DERICK | BRENT | 1177 | COUNTRY LN NE | ATLANTA | GA | 30324 | FL | 6/20/2010 | 10/10/2013 |
| GWINNETT | 04003970 | PALMER | VICKIE | ANN | 3749 | DAVENPORT RD | DULUTH | GA | 30096 | FL | 12/10/1996 | 12/02/2013 |
| HALL | 04315958 | PANASIUK | ANDRES | GREGORIO | 5118 | JAY CREEK RD | OAKWOOD | GA | 30566 | FL | 10/4/1998 | 09/04/2015 |
| CLARKE | 00114864 | WHITE | CHARLOTTE | | 1819 | S LUMPKIN ST | ATHENS | GA | 30606 | FL | 8/31/1992 | 12/28/2009 |
| NEWTON | 03356024 | SMITH | DONNA | MARIE | 6193 | FARMINGTON LN SE | COVINGTON | GA | 30014 | FL | 6/9/1996 | 12/08/2005 |
| GORDON | 07157173 | COLLER | CHARLES | WILLIAM | 205 | WILLOWBROOK DR | CALHOUN | GA | 30701 | FL | 10/5/2008 | 06/29/2016 |
| COBB | 04908465 | POSENER | CARRIE | SPIVEY | 111 | ROBIN RD SE | MARIETTA | GA | 30067 | FL | 10/8/2000 | 10/13/2005 |
| WALKER | 01332793 | LITTLE/JOHN | SCOTT | MATTHEWS | 66 | LAVENA CT | CHICKAMAUGA | GA | 30707 | FL | 10/5/2014 | 11/26/2018 |
| MERIWETHER | 01245021 | TURNER | SHERRY | DOUGLAS | 234 | LAWSON DR | PINE MOUNTAIN | GA | 31822 | FL | 1/1/1992 | 10/15/2014 |
| HALL | 00358313 | RINFRET | ROBERT | | 4041 | FINCHER DR | GAINESVILLE | GA | 30504 | FL | 11/29/1989 | 06/06/2013 |
| CHARLTON | 05453804 | MILTON | LADONNA | PARTHENIA | 1091 | PINEWOOD ST | FOLKSTON | GA | 31537 | FL | 1/31/2002 | 04/12/2006 |
| HOUSTON | 01606629 | WALKER | ANGELA | N | 51 | TIFFANY LN | WARNER ROBINS | GA | 31093-1037 | FL | 5/26/1981 | 09/22/2015 |
| TIFT | 06662735 | SWAN | VERONICA | LYNN | 475 | GUN LAKE CIR | TIFTON | GA | 31794-2658 | FL | 10/7/2005 | 10/10/2006 |
| MURRAY | 00065874 | ROGERS | CHARLES | E | 449 | BETTIS RD | CHATSWORTH | GA | 30705-5746 | FL | 1/1/1994 | 10/01/2008 |
| CAMDEN | 08795358 | MONTANEZ | ERNESTO | | 2575 | COLERAIN RD | KINGSLAND | GA | 31548 | FL | 9/20/2012 | 02/15/2015 |
| FORSYTH | 03503081 | BEAGLE | JANET | DIANE | 8445 | POST OAK LN | GAINESVILLE | GA | 30506 | FL | 1/06/1996 | 02/10/2015 |
| FLOYD | 05419987 | HILL | RHONDA | NICOLE | 305 | WOODBINE AVE NW | ROME | GA | 30165 | FL | 8/8/2013 | 07/27/2015 |
| CHATHAM | 04315958 | PANASIUK | ANDRES | GREGORIO | 5118 | JAY CREEK RD | OAKWOOD | GA | 30566 | FL | 10/4/1998 | 09/04/2015 |
| CLAYTON | 06993247 | BROGDON | CYNTHIA | STUBBS | 21 | RALEIGH DR | SAVANNAH | GA | 31406 | FL | 7/11/1988 | 09/22/2015 |
| CLARKE | 00114864 | WHITE | STEPHONE | | 662 | OVERLOOK CT | JONESBORO | GA | 30238 | FL | 10/82/2006 | 09/25/2015 |
| LANIER | 00114864 | WHITE | CHARLOTTE | | 1819 | S LUMPKIN ST | ATHENS | GA | 30606 | FL | 8/31/1992 | 12/31/2009 |
| LANIER | 00567443 | STAINES | SARA | RUTH | 52 | S 9TH ST | LAKELAND | GA | 31635 | FL | 1/1/1994 | 03/05/2010 |
| GWINNETT | 00567443 | STAINES | SARA | RUTH | 52 | S 9TH ST | LAKELAND | GA | 31635 | FL | 1/1/1994 | 03/05/2010 |
| CAMDEN | 06946450 | ROJNEAI | RALUCA | | 2560 | CORDILLO DR | DACULA | GA | 30019 | FL | 8/11/2006 | 03/10/2016 |
| FULTON | 05273523 | MAREK | RONALD | EDWARD | 111 | WEEPING WILLOW WAY | KINGSLAND | GA | 31548 | FL | 10/5/2008 | 04/28/2016 |
| LOWNDES | 05451549 | RIORDAN | KAELEIGH | ANN | 235 | PHARR RD NE | ATLANTA | GA | 30305 | FL | 5/15/2012 | 09/22/2016 |
| BRYAN | 01212737 | MIZE | KEITH | ALLEN | 4598 | TILLMAN BLUFF RD | VALDOSTA | GA | 31602-5004 | FL | 2/4/1996 | 08/05/2016 |
| FORSYTH | 07104134 | BYLO | MORGAN | DEXTER | 785 | TIMBER LAKE TRL | CUMMING | GA | 30041 | FL | 3/30/2007 | 11/17/2016 |
| FORSYTH | 10644162 | WHITAKER | JORDYN | ASHLEY | 467 | TEAL LAKE DR | RICHMOND HILL | GA | 31324 | FL | 10/9/2016 | 03/24/2017 |
| FULTON | 08668771 | BYLO | KATRINA | JORDAN | 785 | TIMBER LAKE TRL | CUMMING | GA | 30041 | FL | 1/31/2016 | 05/11/2017 |
| | 02650756 | HAGGER | RONALD | EDWARD | 35 | NORTHSIDE DR SW | ATLANTA | GA | 30313 | FL | 5/17/1995 | 08/29/2017 |

Page 7

DocVerify ID: 00B66A4EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
2
4B8957DCF5E33

00B66A4EE-3172-4549-9513-B8957DCF5E33 --2020/12/01 12:42:10 -8:00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | St | Zip | Date | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 08369297 | PATTERSON | RACHEL | MORGAN | 214 | CADENCE TRL | CANTON | GA | 30115 | 10/5/2014 | 09/05/2017 | FL |
| FULTON | 00564198 | SHEFFIELD | WILLIAM | RANDALL | 5755 | GLENRIDGE DR NE | ATLANTA | GA | 30328 | 6/9/1996 | 09/18/2017 | FL |
| COBB | 01413720 | DEAN | DARRYL | EDWARD | 4262 | ARBOR CLUB DR | MARIETTA | GA | 30066 | 9/5/1992 | 08/06/2018 | FL |
| GWINNETT | 10382769 | GRAFF | KATIE | KAYON | 749 | SHADOW TRACE PATH | LILBURN | GA | 30047 | 11/4/2014 | 08/23/2018 | FL |
| WALKER | 01332793 | LITTLEJOHN | DARIUS | SCOTT | 66 | LAVENIA CT | CHICKAMAUGA | GA | 30707 | 10/5/2014 | 11/26/2018 | FL |
| FULTON | 05659686 | BOWMAN | WILLIAM | | 375 | RALPH MCGILL BLVD NE | ATLANTA | GA | 30312 | 10/3/2004 | 12/21/2018 | FL |
| HOUSTON | 06678472 | HAJEC | STEVEN | JOSEPH | 103 | CHALET CV | CENTERVILLE | GA | 31028-6511 | 10/13/2005 | 11/15/2018 | FL |
| LIBERTY | 02900936 | ROBINSON | STEVEN | LEE | 343 | SWINNEY LN | MIDWAY | GA | 31320 | 12/11/1995 | 03/18/2019 | FL |
| FULTON | 02469261 | BIGGINS | JACQUELINE | VERONICA | 1301 | PEACHTREE ST NE | ATLANTA | GA | 30309 | 8/2/1975 | 07/01/2019 | FL |
| FULTON | 11277782 | AUSTIN | AKILAH | ANNIE | 5443 | ROSEHALL PL | ATLANTA | GA | 30349 | 4/7/2017 | 11/27/2019 | FL |
| FULTON | 02611858 | MARTIN | OLIVER | | 5335 | LAKEROCK DR SW | ATLANTA | GA | 30331-8923 | 8/6/1989 | 05/07/2020 | FL |
| GLYNN | 01119255 | JACKSON | HOLLY | D | 101 | HOLLY ST | ST SIMONS ISLAND | GA | 31522 | 10/31/1994 | 07/20/2020 | FL |
| GWINNETT | 10306025 | TAVERAS | AURORA | MARIE | 4025 | MCGINNIS FERRY RD | SUWANEE | GA | 30024 | 10/5/2008 | 02/22/2018 | IA |
| COBB | 08115078 | HOFSTETTER | SARAH | RUTH | 6640 | AKERS MILL RD SE | ATLANTA | GA | 30339 | 10/9/2016 | 07/31/2018 | IA |
| GWINNETT | 02871189 | JONES | AMELIA | BETH | 1185 | BRIARVISTA WAY NE | SNELLVILLE | GA | 30078-6117 | 9/26/1992 | 11/12/2015 | IA |
| EFFINGHAM | 02020575 | HART | JOANNA | ANN | 2340 | ROXBORO DR | BLOOMINGDALE | GA | 31302 | 5/22/2009 | 08/22/1995 | IL |
| DEKALB | 02231927 | LARSON | CYNTHIA | ANN | 682 | DEERFIELD RD E | ATLANTA | GA | 30345-4006 | 9/27/1990 | 04/08/2020 | IL |
| MURRAY | 02237862 | SMITH | ANN | | 1868 | BRECKENRIDGE DR NE | CHATSWORTH | GA | 30705-5799 | 3/28/1953 | 10/03/2014 | IL |
| GWINNETT | 11522404 | SNIPES | DEBRA | R | 3007 | GREESON BEND RD | DACULA | GA | 30019 | 1/1/1984 | 10/03/2014 | IL |
| CHATHAM | 11527210 | DALLECK | JAMES | R | 2441 | FLORAL VALLEY DR | SAVANNAH | GA | 31411 | 1/21/2017 | 10/11/2019 | IN |
| DEKALB | 01810078 | LIGON | LYNN | HLIS | 2 | RAINTREE LN | LITHONIA | GA | 30058 | 10/5/1992 | 01/01/2006 | IN |
| DEKALB | 10439442 | LIGON | R | R | 965 | VALLEY ROCK DR | LITHONIA | GA | 30058 | 4/29/1999 | 01/01/2006 | KS |
| FULTON | 08139114 | LIGON | ELENA | R | 965 | VALLEY ROCK DR | ATLANTA | GA | 30350 | 4/29/1999 | 05/16/2004 | KS |
| FULTON | 08244077 | WALKER | TANGELA | A | 4061 | DANFORTH RD SW | ATLANTA | GA | 30064 | 9/7/2008 | 04/09/2004 | KS |
| COBB | 05628134 | HOWELL | TANGELA | | 630 | SPINDLEWICK DR | MARIETTA | GA | 30080 | 10/3/2004 | 09/30/2008 | IN |
| MUSCOGEE | 01402487 | BELSCAMPER | EDGAR | TUCKER | 840 | HICKORY SHOALS DR NW | COLUMBUS | GA | 31904 | 10/5/1992 | 10/17/2008 | IN |
| COBB | 04229528 | KOSAL | DELORIS | BRUCE | 1058 | 54TH ST | SMYRNA | GA | 30080 | 7/1/1986 | 07/06/2015 | KY |
| JENKINS | 03714826 | HAYES | AMY | BRANTLEY | 2589 | BATES ST SE | MILLEN | GA | 30442 | 3/21/2015 | 03/07/2018 | KY |
| BARROW | 01047879 | JOYNER | BENJAMIN | HENRY | 3078 | S HERNDON RD | WINDER | GA | 30680-2953 | 10/3/2010 | 04/08/2008 | KY |
| FORSYTH | 02798847 | THOMAS | NIGEL | MARK | 810 | CARMON CT | CUMMING | GA | 30041-9396 | 7/29/2004 | 10/11/2020 | KY |
| WALKER | 07042999 | CORDLE | JAMES | PROUSE | 2456 | BAGLEY RD | LA FAYETTE | GA | 30728 | 2/3/1992 | 08/09/2004 | KY |
| FULTON | 01071795 | MAIDA | MARK | T | 702 | S CHEROKEE ST | CHICKAMAUGA | GA | 30707 | 5/19/1997 | 08/21/2006 | KY |
| COFFEE | 07221674 | HOUSWORTH | KEVIN | RENAE | 549 | N LONG HOLLOW RD | ALPHARETTA | GA | 30022-5999 | 10/3/2004 | 09/10/2004 | KY |
| TIFT | 02609526 | GOODEN | TIMOTHY | WOLLASTON | 2695 | HOLCOMB SPRINGS DR | BROXTON | GA | 31519-8541 | 5/24/1989 | 06/11/2003 | KY |
| FORSYTH | 04477365 | STANTON | ANJANETTE | C | 160 | KINGSRIDGE DR | SUWANEE | GA | 30024 | 10/8/2000 | 08/08/2007 | KY |
| TIFT | 01720278 | WARREN | AMY | DALE | 670 | TRINITY PL | TIFTON | GA | 31794 | 10/6/1996 | 09/30/1992 | KY |
| FORSYTH | 01741250 | CRAMER | JENNIFER | DONQUIEZ | 1218 | PARK AVE N | CUMMING | GA | 30040-6676 | 1/11/1992 | 10/06/2008 | KY |
| BUTTS | 03908096 | WATTS | SUSAN | D | 6475 | IVEY MEADOW LN | JACKSON | GA | 30233 | 9/23/1988 | 09/13/2004 | KY |
| BULLOCH | 06481159 | SPITDOWSKI | DALE | ELIZABETH | 920 | CHESTNUT DR | BROOKLET | GA | 30415-6229 | 1/25/2007 | 08/01/2014 | KY |
| DEKALB | 07210170 | SPERRY | ROGER | LEE | 204 | S CROMLEY RD | DECATUR | GA | 30032 | 7/16/1984 | 10/18/2005 | KY |
| FULTON | | CLARK | ARSENIO | PELHAM | 3205 | MCAFEE RD | ALPHARETTA | GA | 30507-8131 | 10/7/2012 | 05/07/2007 | KY |
| HALL | | BOYD | PAUL | BRANHAM | 19106 | HARVEST RIDGE LN | GAINESVILLE | GA | 30238-6567 | 8/28/1993 | 05/07/2007 | KY |
| BARROW | | TIPTON | PAGE | | 4204 | RIVIERE PT | WINDER | GA | 30238-6567 | 12/12/1987 | 11/05/2001 | KY |
| CLAYTON | | HINTON | WAYNE | | 1377 | BIEDERMEIER RD | JONESBORO | GA | 30043-7538 | 7/12/1984 | 03/11/2011 | KY |
| CLAYTON | | HINTON | NANCY | SUE | 1363 | LABELLE ST | JONESBORO | GA | 30152 | 7/7/1988 | 06/14/2018 | KY |
| GWINNETT | | RAINNEY | LINDA | SUSAN | 1363 | LABELLE ST | LAWRENCEVILLE | GA | 31601 | 8/31/1996 | | NC |
| COBB | | DENNIS | KATHRYN | MARIE | 1065 | FOUNTAIN HEAD LN | KENNESAW | GA | | 10/5/2008 | | NC |
| LOWNDES | | WILLIS | JESSICA | MENE | 3091 | COBB PKWY NW | VALDOSTA | GA | | 7/30/2007 | | NC |

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5EE33
www.docverify.com
0DB65AEE-3172-4549-9513-B8957DCF5EE33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
25B8957DCF5EE33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | St | ZIP | RS | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 02854266 | WILLIAMS | ELIZABETH | A | 372 | BEN AVE SW | LILBURN | GA | 30047-4002 | NJ | 5/13/1992 | 05/19/2020 |
| GWINNETT | 02854266 | WILLIAMS | ELIZABETH | A | 372 | BEN AVE SW | LILBURN | GA | 30047-4002 | NJ | 5/13/1992 | 05/19/2020 |
| UPSON | 05823445 | GRIER | CHARLES | EDWARD | 824 | BAILEY MILL RD | YATESVILLE | GA | 31097-4115 | NC | 7/7/2003 | 10/08/2004 |
| HENRY | 07068699 | VALDEZ | DOMINGO | L | 152 | SUNFLOWER MEADOWS DR | MCDONOUGH | GA | 30252-3712 | NJ | 2/14/2007 | 01/18/2012 |
| COBB | 03563264 | POPE | KIMBERLY | L | 5940 | HIGHVIEW DR SE | MABLETON | GA | 30126-3611 | NV | 10/6/1996 | 09/01/2017 |
| PAULDING | 03138025 | SHROPSHIRE | CYNTHIA | CLAY | 87 | OAK LN | DOUGLASVILLE | GA | 30134-5277 | NV | 9/1/1989 | 01/21/2014 |
| DEKALB | 01973231 | GRIFFIN | CHARLES | A | 2199 | STERLING RIDGE RD | DECATUR | GA | 30032-6150 | NM | 3/25/1976 | 09/11/2012 |
| FULTON | 02331906 | JOHNSON | CHRISTOPHER | G | 685 | ARGONNE AVE NE | ATLANTA | GA | 30308 | NY | 2/14/1990 | 08/15/1996 |
| FULTON | 03582331 | POWLEDGE | LINDA | J | 185 | LITTLE JOHN TRL NE | ATLANTA | GA | 30309 | NY | 10/6/1996 | 08/25/2008 |
| HABERSHAM | 08437685 | JOHNSON | DUANE | KEITH | 272 | LAND O GOSHEN | CLARKESVILLE | GA | 30523 | NY | 2/5/2012 | 09/23/2016 |
| CHATHAM | 01502252 | BROWN | PATRICIA | M | 1007 | E PARK AVE | SAVANNAH | GA | 31401 | NY | 5/28/1994 | 10/27/2004 |
| CHATHAM | 01502252 | BROWN | PATRICIA | M | 1007 | E PARK AVE | SAVANNAH | GA | 31401 | NY | 5/28/1994 | 10/27/2004 |
| FULTON | 02054737 | MUHAMMAD | ADRIENNE | R | 2185 | ESSEX AVE SW | ATLANTA | GA | 30311 | NY | 2/5/1992 | 09/13/2002 |
| COBB | 02689456 | SIMS | TAMANIKA | | 1280 | BROWNSTONE DR | MARIETTA | GA | 30008 | NY | 2/22/1995 | 09/26/2000 |
| FULTON | 02821152 | COTE | TERRYL | DENICE | 1013 | SUMMIT VIEW LN | MILTON | GA | 30004 | NY | 6/15/1990 | 03/08/2011 |
| FULTON | 04359559 | COTE | RONALD | ARTHUR | 1013 | SUMMIT VIEW LN | MILTON | GA | 30004 | NY | 7/20/1992 | 12/14/2011 |
| MCINTOSH | 02022476 | AZARKO | RACHEL | SUZANNE | 1032 | CASSANDRA LN SE | DARIEN | GA | 31305 | NY | 7/29/2014 | 03/21/2016 |
| FULTON | 08770578 | CORNWALL | REBECCA | | 3016 | CASTLE PINES DR | DULUTH | GA | 30097 | NY | 7/27/2012 | 10/03/2016 |
| COBB | 01082640 | ROBERTS | REBECCA | NICHOLS | 3740 | CLUBLAND DR | MARIETTA | GA | 30068 | NV | 1/1/1983 | 04/25/2018 |
| DEKALB | 02045547 | MILES | PATRICIA | A | 2471 | PINE BRANCH WAY | DECATUR | GA | 30034-3776 | NY | 9/29/1976 | 10/11/1995 |
| CLAYTON | 11821162 | DALEY | TREVOR | | 2234 | SAWGRASS DR | HAMPTON | GA | 30228 | NY | 7/20/2018 | 01/10/2020 |
| DOUGLAS | 03172934 | LIVELSBERGER | SHIRLEE | MARIE | 5910 | WINDSORCREEK DR | DOUGLASVILLE | GA | 30135 | OH | 3/1/1988 | 05/16/2006 |
| FULTON | 10203235 | MARSH | KRISTEN | | 9308 | JAMESON PASS | ALPHARETTA | GA | 30022 | OH | 6/22/2014 | 04/11/2016 |
| CLAYTON | 04981773 | ALLEN | MAME | | 237 | PEACHTREE DR | RIVERDALE | GA | 30274 | OH | 6/29/2000 | 09/15/2008 |
| DEKALB | 05681901 | PARHAM | AYOLUWA | OMOROSE | 4092 | BOSENBERRY WAY | ELLENWOOD | GA | 30294 | OH | 2/15/2003 | 08/09/2016 |
| FORSYTH | 08984591 | ROBINSON | BRYANA | MARIE | 1141 | FLAMINGO DR | CUMMING | GA | 30168 | OH | 9/22/2014 | 10/22/2018 |
| BIBB | 07865459 | MILLER | BARBARA | KAY | 7525 | ANTIQUE BARN AVE | MACON | GA | 30041 | OH | 10/8/2006 | 10/22/2018 |
| GRADY | 04570040 | RICHARDSON | DOROTHY | JEAN | 376 | PROVIDENCE BLVD | CAIRO | GA | 31210 | OH | 9/19/2008 | 03/02/2015 |
| COBB | 07574812 | KILLIAN | EARL | E | 1137 | UPPER HAWTHORNE TRL | MARIETTA | GA | 38928-4941 | PA | 10/24/1998 | 09/15/2008 |
| COBB | 11460161 | MILLER | ERYN | COFFMAN | 801 | WINTERSET PKWY SE | SMYRNA | GA | 30067 | PA | 6/12/2008 | 10/10/2014 |
| HENRY | 11049061 | DAVIDSON | KAMILAH | MARYAM | 3097 | BOLDMERE TRL SE | MCDONOUGH | GA | 30080 | PA | 1/6/2008 | 07/24/2018 |
| CAMDEN | 08309100 | HALE | ADAM | EDWIN | 1513 | CLUBHOUSE CT | KINGSLAND | GA | 31548-5236 | OR | 10/17/2017 | 02/25/2016 |
| DOUGLAS | 03172938 | LIVELSBERGER | BECKI | LYNN | 135 | ROYAL DR | DOUGLASVILLE | GA | 30135 | OR | 9/30/2010 | 07/10/2015 |
| BIBB | 07607038 | ESPINOSA | LAURENT MICHAEL | CLIFFORD | 5910 | PINNACLE POINTE DR | MACON | GA | 31216-5297 | OR | 3/1/1988 | 06/25/2008 |
| WALTON | 04948072 | BURGER | ERIC | SHERRYCK | 108 | GOLDFINCH DR | MARIETTA | GA | 30066 | OR | 8/11/2002 | 11/06/2017 |
| WALTON | 04739574 | LACKEY | JERRY | CHARLES | 2875 | DRY POND RD NW | MONROE | GA | 30655-3950 | OR | 10/8/2000 | 11/06/2015 |
| MUSCOGEE | 11010680 | HAWKINS | ROBERT | DOUGLAS | 9756 | WOOLDRIDGE HEIGHTS DR | FORTSON | GA | 31808 | OR | 10/11/2016 | 02/09/2016 |
| MUSCOGEE | 06014531 | KLINGER | DEANNE | WILSON | 2107 | PRESTON DR | COLUMBUS | GA | 31906 | PA | 3/24/2004 | 02/22/2018 |
| FULTON | 06000364 | MODY | AMIT | CHANDRAKANT | 200 | RUFFED GROUSE WAY | DULUTH | GA | 30097 | PA | 2/25/2004 | 03/29/2013 |
| CLAYTON | 07524301 | ALLEN | JALINA | TASHE | 3271 | GLEN HOLLOW DR | REX | GA | 30273 | PA | 10/5/2008 | 06/21/2018 |
| RABUN | 07239576 | EVANS | GEORGE | JOSEPH | 224 | BLANCHE PLACE RD | CLAYTON | GA | 30525-4380 | PA | 9/5/2007 | 10/19/2018 |
| COBB | 03128110 | FITZPATRICK | PATRICIA | A | 4575 | BLAKEDALE CIR NE | ROSWELL | GA | 30075-1978 | PA | 3/1/1989 | 01/24/2019 |
| DEKALB | 06843956 | LENKEI | ANDREW | EDWARD | 135 | GLEN HOLLY DR | ROSWELL | GA | 30076-4423 | PA | 10/8/2006 | 09/23/2020 |
| FORSYTH | 06781874 | SWEEN | LINDSAY | KAY | 1575 | BUBBLING CREEK RD NE | ATLANTA | GA | 30319 | PA | 6/18/2006 | 12/14/2007 |
| COBB | 03042364 | MARTINEZ | JUAN | CARLOS | 2375 | BRADWARDINE CT | CUMMING | GA | 30041 | PA | 8/26/2005 | 09/24/2010 |
| COBB | 03042364 | DENHAESE | HELEN | F | 3156 | WENDWOOD DR | MARIETTA | GA | 30062 | SC | 1/1/1984 | 11/08/2012 |
| COBB | 03042364 | DENHAESE | HELEN | F | 3156 | WENDWOOD DR | MARIETTA | GA | 30062 | SC | 1/1/1984 | 01/09/2006 |
| EMANUEL | 00535125 | PACK | TERESA | G | 187 | EHRLICH FARM RD | SWAINSBORO | GA | 30401 | SC | 9/4/1990 | 08/12/2005 |

Page 9

DocVerify ID: 00B664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
DocVerify ID: 00B664EE-3172-4549-9513-8B957DCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary
26B957DCF5E33
Page 26 of 476

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | MI | No. | Street | City | St | ZIP | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 01075095 | WILLIAMS | CURTIS | | 2503 | BUENA VISTA CIR | VALDOSTA | GA | 31602-2158 | SC | 2/2/1992 | 10/02/2007 |
| LOWNDES | 01075095 | WILLIAMS | CURTIS | | 2503 | BUENA VISTA CIR | VALDOSTA | GA | 31602-2158 | SC | 2/2/1992 | 10/02/2007 |
| COBB | 07815255 | SCERBO | MARK | | 597 | OWL CREEK DR | POWDER SPRINGS | GA | 30127 | SC | 10/5/2008 | 06/30/2011 |
| FULTON | 06190942 | JOHNSON | CHARLES | | 240 | HEMBREE RD | ROSWELL | GA | 30075 | SC | 10/3/2004 | 11/24/2010 |
| HENRY | 06312663 | WHYTE | ALONZO | | 3161 | ALHAMBRA CIR | HAMPTON | GA | 30228 | TN | 10/5/2008 | 10/01/2012 |
| UPSON | 00345296 | GOUDE | GRIFFIN | | 304 | GILBERT RD | THOMASTON | GA | 30286 | TN | 11/21/1941 | 12/07/2007 |
| UPSON | 00345296 | GOUDE | GRIFFIN | | 304 | GILBERT RD | THOMASTON | GA | 30286 | TN | 11/21/1941 | 12/07/2007 |
| SUMTER | 05431004 | BYRNE | MARCO | | 523 | HARROLD AV | AMERICUS | GA | 31709 | SC | 10/3/2004 | 05/06/2014 |
| DEKALB | 08513311 | WOODARD | RYAN | E | 4420 | PEACHTREE RD NE | ATLANTA | GA | 30319 | SC | 10/9/2011 | 02/22/2013 |
| WARE | 01616904 | BROWN | MARY | B | 510 | COMMUNITY DR | WAYCROSS | GA | 31501-6119 | SC | 8/13/1990 | 10/02/1996 |
| LOWNDES | 01669027 | BARNES | NATHANIEL | A | 5924 | ROBINSON CIR | NAYLOR | GA | 31641 | SC | 12/14/1985 | 09/14/2004 |
| LOWNDES | 01669027 | BARNES | NATHANIEL | | 5924 | ROBINSON CIR | NAYLOR | GA | 31641 | SC | 12/14/1985 | 09/14/2004 |
| FULTON | 02769837 | PETERSON | HOWARD | | 855 | PEACHTREE ST NE | ATLANTA | GA | 30308 | SC | 8/10/1992 | 09/13/2015 |
| FORSYTH | 01395275 | MCCLELLAND | ARA | C | 290 | NUTT DR | CUMMING | GA | 30041 | SC | 4/25/1980 | 11/25/2002 |
| DEKALB | 08340781 | DEXTER | TERRY | J | 2515 | MANOR CREEK CT | ATLANTA | GA | 30329 | PA | 10/7/2012 | 10/30/2014 |
| DEKALB | 07542977 | HARRIS | TYLER | | 1570 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | PA | 10/5/2008 | 04/07/2016 |
| FULTON | 07542977 | HARRIS | TYLER | | 1570 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | PA | 10/5/2008 | 04/07/2016 |
| FULTON | 05832131 | MURDOCK | SARAH | ELIZABETH | 1075 | PEACHTREE WALK NE | ATLANTA | GA | 30309 | TN | 2/1/2004 | 09/11/2015 |
| FORSYTH | 08583181 | SEAGLE | WADE | | 69 | PARKMONT WAY | CUMMING | GA | 30040 | TN | 2/5/2012 | 09/11/2015 |
| DEKALB | 05333371 | OWNBEY | ALLISON | | 7165 | WYNGATE DR | CHAMBLEE | GA | 30341 | TN | 10/3/2010 | 06/18/2018 |
| FULTON | 06611704 | GREENE | JAMAL | | 3621 | EMERY CIR | ALPHARETTA | GA | 30005 | TN | 7/29/2005 | 09/15/2008 |
| GWINNETT | 07285686 | TODDY | WENDY | | 3107 | CYPRESS CT | LILBURN | GA | 30047 | TN | 1/6/2008 | 06/14/2016 |
| CATOOSA | 03700662 | MAY | GENEVA | | 40 | MONTAUK RD SW | ROSSVILLE | GA | 30741 | TN | 6/6/1986 | 06/14/2016 |
| DEKALB | 08630362 | HENDERSON | EMILY | ELIZABETH | 4572 | SPRING LAKE OVERLOOK | LITHONIA | GA | 30038-3454 | TN | 7/13/2012 | 10/16/2019 |
| PAULDING | 06547316 | SHEPPERD | KELSEY | LEE | 3263 | MAGLAND RD | DALLAS | GA | 30157 | TX | 3/8/2012 | 09/28/2012 |
| BRYAN | 06332720 | NGUYEN | TRANG | THU | 1579 | NELSON DR | RICHMOND HILL | GA | 31324 | TX | 7/1/2012 | 10/31/2015 |
| FULTON | 03037659 | CAHOON | WANDA | LAFAY | 72 | GLADE BND | FAIRBURN | GA | 30213 | TX | 9/29/2004 | 05/04/2014 |
| MUSCOGEE | 07667400 | ALLISON | ALLISON | LEE | 7795 | BROADWAY | COLUMBUS | GA | 31901 | TX | 9/8/1994 | 11/08/2014 |
| CHATHAM | 03037869 | BROWN | MARIO | TEKULVIE | 510 | DUTCHTOWN RD | SAVANNAH | GA | 31419 | TX | 9/3/2008 | 07/08/2005 |
| HOUSTON | 00791699 | WOOMER | MARY | SPOERL | 1027 | WILLIS CREEK RD | WARNER ROBINS | GA | 31088 | TX | 10/3/2004 | 09/03/1999 |
| MUSCOGEE | 07593719 | JOHNSON | JESSICA | ANN | 120 | THEA LN | COLUMBUS | GA | 31907 | TX | 1/19/1991 | 05/30/1999 |
| MUSCOGEE | 03481586 | BRUDENT | PATRICK | | 6551 | PRESERVATION TRL | MIDLAND | GA | 31820 | TX | 10/5/2008 | 04/10/1992 |
| FULTON | 06567672 | HUONG | COLIN | YEE | 8138 | MORELAND AVE NE | ATLANTA | GA | 30307 | TX | 12/29/1995 | 09/17/2017 |
| WALKER | 00308804 | WEBER | SCOTT | LEE | 144 | LANGLEY DR | LA FAYETTE | GA | 30728-3481 | TX | 6/7/2005 | 09/14/2017 |
| CATOOSA | 00416011 | CLARK | TERRY | WAYNE | 147 | GARDEN TERRACE | RINGGOLD | GA | 30736 | TX | 1/1/1994 | 11/15/2017 |
| LIBERTY | 08943852 | HARRIS | BLAKE | EDWARD | 78 | WHITETAIL CIR | HINESVILLE | GA | 31313 | TX | 1/30/1991 | 10/20/2000 |
| COBB | 08823766 | BERENDSEN | SAMUEL | JAY | 243 | BOBCAT CT SE | MARIETTA | GA | 30067 | TX | 7/22/2015 | 10/15/2012 |
| COOK | 08897163 | ROBINSON | JESSICA | MARIE | 928 | S MAPLE ST | ADEL | GA | 31620 | TX | 10/7/2012 | 02/05/2020 |
| FULTON | 08632529 | KELLEY | PATRICK | RYAN | 411 | HABERSHAM RD NW | ATLANTA | GA | 30305 | VA | 8/5/2006 | 03/08/2012 |
| LOWNDES | 03737686 | CARPENTER | BARBARA | ANN | 3136 | STRATFORD DR | VALDOSTA | GA | 31605 | TX | 2/28/2012 | 07/10/2008 |
| DEKALB | 07142625 | JONES | JESSICA | NICOLE | 3817 | POUNDS LN | CLARKSTON | GA | 30021 | NC | 8/25/2017 | 10/12/2010 |
| FULTON | 03573693 | WILLIAMS | CURTIS | EUGENE | 1226 | JANICE DR | COLLEGE PARK | GA | 30337-4802 | NC | 10/3/2004 | 10/01/2008 |
| HOUSTON | 08694916 | PATIENCE | NICHOLE | | 4330 | STEEPLE CT | PERRY | GA | 31069 | NJ | 10/7/2012 | |
| HENRY | 07431703 | IVEY | JASON | D | 202 | MANDALAY PKWY | MCDONOUGH | GA | 30253 | NE | 2/26/2008 | |
| COBB | 03158703 | MCARTHUR | WILLIAM | | 1704 | ASHLEY EST SE | MARIETTA | GA | 30067-4321 | NJ | 5/1/1990 | |
| FULTON | 07770536 | WORLEY | JULIAN | R | 3622 | THOMASVILLE ESTATES DR SE | ATLANTA | GA | 30315 | NE | 9/1/2008 | |
| HENRY | 01952579 | FAGGETT | EPHRAIM | | 1977 | GOLF VIEW XING | LOCUST GROVE | GA | 30248 | NJ | 10/5/1984 | |
| GWINNETT | 04155096 | OWENS | PATRICIA | A | 1139 | VINTAGE POINTE DR | LAWRENCEVILLE | GA | 30044 | NJ | 4/19/1997 | |

Page 10

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B8957DCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary
27B8957DCF5E33

## GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No | Street | City | St | Zip | St2 | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 07348108 | BOTTORFF | ROBERT | EUGENE | 3450 | HEARTHSTONE PL | DOUGLASVILLE | GA | 30135 | NV | 10/5/2008 | 11/11/2011 |
| BULLOCH | 06382507 | COSBY | ANDRE | BENJAMIN | 241 | N MAIN ST | STATESBORO | GA | 30458 | NV | 10/5/2008 | 10/05/2016 |
| DOUGLAS | 04380503 | MORDAN | BURT | WESLEY | 5117 | EASTBROOK RD | DOUGLASVILLE | GA | 30135 | NV | 10/4/1998 | 10/04/2017 |
| DOUGLAS | 04700682 | MORDAN | PHILANN | CHANNELL | 5117 | EASTBROOK RD | DOUGLASVILLE | GA | 30135 | NV | 6/15/1999 | 10/04/2017 |
| COWETA | 06412261 | BARTH | RICHARD | KARL | 92 | SPARROW CT | NEWNAN | GA | 30265 | NV | 3/12/2009 | 01/30/2018 |
| FULTON | 02530253 | WIELAND | JOHN | F | 238 | 15TH ST NE | ATLANTA | GA | 30309-3594 | NY | 10/8/1994 | 12/23/1998 |
| CLAYTON | 07055815 | BUCKHOLTS | CHARVIS | B | 3274 | NOGALES PL | REX | GA | 30273-1014 | NY | 12/22/2006 | 09/25/2012 |
| CLAYTON | 07055815 | BUCKHOLTS | CHARVIS | CHARVIS | 3274 | NOGALES PL | REX | GA | 30273-1014 | NY | 12/22/2006 | 09/25/2012 |
| COBB | 08560004 | HIGGINBOTHAM | KATHLEEN | CYNTHIA | 577 | ETOWAH DR NE | MARIETTA | GA | 30060 | NY | 12/7/2011 | 03/25/2016 |
| COBB | 07014268 | MURILLO | MONICA | EMMELINE | 4141 | FAYE CT | AUSTELL | GA | 30106-1322 | NY | 11/7/2006 | 08/25/2017 |
| FULTON | 01895736 | BERNSTEIN | STUART | L | 97 | PEACHTREE HILLS AVE NE | ATLANTA | GA | 30305 | NY | 9/27/1994 | 01/26/2000 |
| FULTON | 08502062 | LINN | BONNIE | DALE | 806 | ROSWELL LANDINGS DR | ROSWELL | GA | 30075 | NY | 8/31/2011 | 02/26/2014 |
| FULTON | 04153915 | SAMBOL | NEIL | F | 1390 | PRIMROSE DR | ROSWELL | GA | 30076 | NY | 8/29/1998 | 03/06/2013 |
| COBB | 08624503 | SEEDARNEE | ARNEIL | ASHNEL | 5656 | HOPELAND DR | POWDER SPRINGS | GA | 30127 | NY | 7/1/2012 | 11/17/2015 |
| FULTON | 06056909 | ROSENBERGER | THOMAS | P | 115 | BRIGHTON CIR | ALPHARETTA | GA | 30004 | NY | 3/4/2004 | 10/14/2016 |
| DOUGHERTY | 03301793 | JOHNSON | JOAN | E | 206 | W TIFT AVE | ALBANY | GA | 31701 | NY | 8/29/1995 | 11/02/2018 |
| DEKALB | 10758459 | MARTINEZ-GONZALEZ | IVANNA | | 3157 | WINDSOR OAK DR NE | ATLANTA | GA | 30319 | NY | 3/21/2016 | 09/13/2019 |
| GWINNETT | 04180291 | WIGGINS | DENNIS | B | 995 | PAPER CREEK DR | LAWRENCEVILLE | GA | 30046 | NY | 7/1/1997 | 08/22/2016 |
| FULTON | 08501547 | SAMUEL | CRAIG | DOUGLAS | 2662 | FORREST WAY NE | ATLANTA | GA | 30305 | OH | 8/31/2011 | 09/30/2012 |
| FULTON | 02422026 | SMITH | DAVID | L | 661 | STEVE DR SW | ATLANTA | GA | 30315-7909 | OH | 10/4/1996 | 01/25/2001 |
| CLAYTON | 03970141 | ELLIS | LINDA | S | 3396 | MEDINA DR | JONESBORO | GA | 30236-6873 | OH | 11/21/1987 | 09/30/2012 |
| JONES | 01310386 | MOORE | CHARLES | T | 136 | FORTVILLE RD | GRAY | GA | 31032-4410 | OH | 6/14/1994 | 12/26/1996 |
| DEKALB | 02424050 | COYNE | JENNIFER | SMITH | 3411 | DURDEN DR NE | ATLANTA | GA | 30319 | OH | 10/8/2000 | 06/21/2013 |
| THOMAS | 04745294 | SAMUEL | RICKY | LENORRIS | 909 | MAGNOLIA ST | THOMASVILLE | GA | 31792 | OH | 4/14/2016 | 04/13/2016 |
| CHEROKEE | 10758467 | HALE | ELIZABETH | MARION | 503 | HILLSHIRE CT | WOODSTOCK | GA | 30189 | OH | 10/17/1987 | 11/06/2018 |
| CARROLL | 02509299 | STERLING | JUDITH | WILSON | 801 | HICKORY LEVEL RD | VILLA RICA | GA | 30180 | OH | 8/23/1994 | 07/16/2018 |
| GLYNN | 01105628 | BARNES | RENEE | FRANKLIN | 1440 | OCEAN BLVD | ST SIMONS ISLAND | GA | 31522 | OH | | 10/07/2018 |
| EFFINGHAM | 08902282 | PRESCOTT | ALICIA | ELIZABETH | 181 | SILVER HILL CHURCH RD | SPRINGFIELD | GA | 31329 | OH | 8/9/2006 | 12/05/2018 |
| GRADY | 10997806 | HAMPTON | LYDIA | ABRONA | 254 | FEWELL RD | WHIGHAM | GA | 39897 | OH | 10/9/2016 | 09/19/2018 |
| FULTON | 11341986 | STEINEMANN | SARAH | | 12124 | WALNUT TER | ALPHARETTA | GA | 30004 | OH | 2/7/2017 | 11/27/2018 |
| WASHINGTON | 00737366 | BROWN | LINDA | LEE | 110 | SMITH RD | TENNILLE | GA | 31089-2603 | OH | 9/27/1977 | 11/20/2006 |
| PAULDING | 10396643 | THOMAS | RASHAWN | NELSON | 44 | LINDA LN | POWDER SPRINGS | GA | 30127 | OH | 11/4/2014 | 06/06/2015 |
| JACKSON | 00864417 | STANLEY | HARRY | A | 615 | RIVER ROCK CIR | JEFFERSON | GA | 30549 | OH | 9/30/1992 | 05/23/2016 |
| DEKALB | 03946240 | JONES | JENNIFER | SHEBRA | 1830 | MOUNT VERNON RD | ATLANTA | GA | 30338 | OH | 5/1/2002 | 02/26/2016 |
| DEKALB | 12446433 | PATTERSON | DAVIS | D | 4039 | WEDGEFIELD CIR | DECATUR | GA | 30085-2392 | OK | 2/2/1984 | 02/10/2016 |
| MURRAY | 10434936 | KING | JOSHUA | PAUL | 217 | FLOODTOWN CIR | CHATSWORTH | GA | 30705 | OK | 3/25/2015 | 12/09/2016 |
| DEKALB | 07052762 | MARTIN | JASON | O'NEAL | 4730 | CAMBRIDGE DR | ATLANTA | GA | 30338-5004 | OR | 9/23/2006 | 11/04/2008 |
| MONROE | 03232860 | LISTON | ANTHONY | LYNN | 341 | PREAKNESS WAY | FORSYTH | GA | 31029 | OR | 10/1/1990 | 12/05/2018 |
| GLASCOCK | 07583695 | SQUIRE | CHARLES | LEE | 3372 | CARL HARRELL RD | GIBSON | GA | 30810 | OR | 10/5/2008 | 03/01/2017 |
| HENRY | 10186082 | REGISTER | DENISE | HUNTER | 1160 | EATONTON WAY | MCDONOUGH | GA | 30252 | OR | 3/27/2014 | 12/05/2016 |
| COLUMBIA | 08226284 | KEEGAN | JOSEPH | ROZALIA | 322 | VILLAGE SQUARE DR | EVANS | GA | 30809-3048 | PA | 9/2/2004 | 07/21/2014 |
| COBB | 11389687 | KEEGAN | BRIANA | ROZALIA | 4599 | GANN XING DR | SMYRNA | GA | 30082 | PA | 6/17/2017 | 03/29/2018 |
| COBB | 11389687 | KEEGAN | BRIANA | THERESA | 4599 | GANN XING DR | SMYRNA | GA | 30082 | PA | 6/17/2017 | 06/17/2017 |
| HENRY | 05661120 | PERRY | NATALIE | DANIELLE | 4305 | SPUR LOOK XING | DOUGLASVILLE | GA | 30135 | PA | 10/7/2012 | 12/21/2019 |
| COBB | 08647337 | STEVENS | ASHLEY | LEE | 660 | EMPORIA LOOP | MCDONOUGH | GA | 30253 | PA | 10/3/2004 | 10/18/2013 |
| MONROE | 10593929 | JELLUM | CHRISTOPHER | | 198 | WILLIAMSON DR | MACON | GA | 31210 | PA | 12/18/2015 | 10/18/2013 |
| FULTON | 08189939 | ALLEN | BRYANNA | LEE | 1225 | FAIRBURN RD SW | ATLANTA | GA | 30331 | PA | 3/26/2010 | 10/22/2016 |
| DEKALB | 04627253 | ALVIN | CAROLYN | DENISE | 4730 | OLD HIGHGATE ENTRY | STONE MOUNTAIN | GA | 30083 | PA | 10/5/2008 | 02/09/2018 |
| COBB | 03020699 | JOHNSON | SHARON | D | 3387 | SPLIT WOOD WAY | POWDER SPRINGS | GA | 30127-5300 | PA | 8/1/1988 | 08/30/1996 |

Page 11

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
Page 28 of 476
288B957DCF5E33
0DB65AEE-3172-4549-9513-B8957DCF5E33 2020/12/01 12:42:10 +00:00 Remote Printout

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Out-of-State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 08175605 | SAPP | KIERSTEN | LEIGH | 3139 | WINDING LAKE DR | GAINESVILLE | GA | 30504 | RI | 2/5/2012 | 09/13/2015 |
| HABERSHAM | 04349755 | DROSKY | WILLIAM | C | 782 | PLUM LN | CLARKESVILLE | GA | 30523-1446 | SC | 10/4/1998 | 09/11/2006 |
| GREENE | 04291738 | HEWATT | CHRISTOPHER | J | 1030 | ROCK LNDG | GREENSBORO | GA | 30642 | SC | 10/8/2000 | 02/16/2012 |
| BURKE | 01443852 | WHITE | ELBERT | | 201 | WARD ST | WAYNESBORO | GA | 30830 | SC | 4/11/1991 | 05/15/2007 |
| FULTON | 02557346 | LINGNER | LAWRENCE | F | 5149 | ROSWELL RD | ATLANTA | GA | 30342 | SC | 11/17/1987 | 02/09/2015 |
| GLYNN | 01128859 | OWENS | DEBORAH | A | 1766 | OLD JESUP RD | BRUNSWICK | GA | 31525-1137 | PA | 12/21/1988 | 07/17/2012 |
| FULTON | 06853113 | SPRINKLE | CATHERINE | C | 1990 | DRUMMOND POND RD | MILTON | GA | 30004 | TN | 5/30/2006 | 06/02/2016 |
| CLAYTON | 06802017 | WHITMORE | COLLEEN | MARCINE | 7315 | WAGON WHEEL CT | JONESBORO | GA | 30236 | TN | 4/12/2006 | 10/08/1988 |
| SUMTER | 01303163 | SMITH | LISA | M | 717 | HIGHWAY 45 N | PLAINS | GA | 31780-5038 | TN | 11/10/1987 | 09/26/2012 |
| FAYETTE | 03675817 | RUDD | RAY | G | 1306 | LAYOR CT | PEACHTREE CITY | GA | 30269-1876 | TN | 5/21/1996 | 11/30/2015 |
| COBB | 08226970 | IKOR | AGBO | B | 6998 | BONNES BLVD | AUSTELL | GA | 30168 | TN | 10/7/2012 | 10/06/2014 |
| MONROE | 00172855 | MACMILLAN | DOUGLAS | BECY | 325 | WOODS RD | JULIETTE | GA | 31046 | TN | 5/15/1991 | 05/03/2016 |
| WHITFIELD | 00066412 | ASBURY | GARY | H | 3126 | HURRICANE RD | ROCKY FACE | GA | 30331 | TX | 4/19/1978 | 08/04/2016 |
| EFFINGHAM | 01537291 | PRAYTHER | TERESA | CAROL | 344 | WITHLACOOCHEE AVE | MELDRIM | GA | 30740-9720 | TX | 3/25/1995 | 10/11/2016 |
| WHITFIELD | 08357648 | ARTHUR | SARAH | MICHELE | 1708 | CLEVELAND HWY | DALTON | GA | 30721 | TX | 10/14/1997 | 01/25/2019 |
| WHITFIELD | 10177845 | BARRETT | LEONARD | TY | 303 | CRYSTAL PL | DALTON | GA | 30720 | TX | 10/5/2012 | 11/07/2018 |
| GLYNN | 10589698 | WILLIAMS | JAELIN | MARQUEL | 1425 | CATE RD | BRUNSWICK | GA | 31525 | TX | 12/11/2015 | 11/07/2019 |
| DOUGLAS | 08313549 | HOOKS | KAYLA | NICOLE | 6025 | CRESTED MOSS DR | VILLA RICA | GA | 30180 | TX | 9/2/2010 | 04/15/2013 |
| JACKSON | 06989553 | REEDY | DAVID | ALLEN | 3135 | WATERPLACE CV | COMMERCE | GA | 30529 | TX | 1/6/2008 | 07/21/2011 |
| FULTON | 02791745 | MORLINO | TRUDY | D | 720 | SKYVIEW DR | ATLANTA | GA | 30331 | TX | 7/7/1988 | 08/11/2009 |
| FULTON | 05325063 | SPARKMAN | KEITH | JEROME | 3030 | CONTINENTAL COLONY PKWY SW | ATLANTA | GA | 30331 | TX | 7/21/2002 | 08/18/2007 |
| DEKALB | 04683057 | MERRILL | REBECCA | DAY | 1887 | EDINBURGH TER NE | ATLANTA | GA | 30253 | TX | 5/18/1999 | 08/18/2007 |
| DEKALB | 04683057 | MERRILL | REBECCA | DAY | 1887 | EDINBURGH TER NE | ATLANTA | GA | 30253 | TX | 5/18/1999 | 08/18/2007 |
| CLAYTON | 04254008 | WALKER | PATRICIA | ANN | 1253 | BRANCHFIELD CT | RIVERDALE | GA | 30038-4815 | TX | 10/14/1997 | 06/26/2008 |
| COBB | 02396254 | JONES | CHARLES | | 1237 | EVERWOOD DR SW | MARIETTA | GA | 30008-8171 | TN | 1/4/1978 | 04/07/2012 |
| GWINNETT | 04101423 | WHITE | TRACY | DIANE | 3141 | GREENBRIER CT | BUFORD | GA | 30519-7808 | TX | 3/25/1997 | 03/09/2002 |
| HENRY | 08078663 | SPENCER | DANELLE | BURTON | 109 | WHITESTONE DR | MCDONOUGH | GA | 30253 | TX | 5/24/2012 | 05/22/2014 |
| HENRY | 08078663 | SPENCER | DANELLE | BURTON | 109 | WHITESTONE DR | MCDONOUGH | GA | 30253 | TX | 5/24/2012 | 05/24/2012 |
| DEKALB | 04951783 | MARSHALL | TAMIKA | | 3608 | SALEM GLEN RD | LITHONIA | GA | 30038-4815 | TX | 5/25/2000 | 11/02/2012 |
| PAULDING | 08068431 | NGOME | JUDITH | MBOULE | 77 | BROOKVALLEY XING | DALLAS | GA | 30157 | TX | 10/22/2008 | 04/07/2012 |
| FULTON | 03872968 | ROBSON | JESSICA | LAYNE | 55 | DELMONT DR NE | ATLANTA | GA | 30305 | TX | 10/3/2004 | 10/23/2013 |
| COWETA | 04269691 | BOWERS | NORMAN | PAUL | 716 | LULLWATER CIR | NEWNAN | GA | 30263 | TX | 9/12/1996 | 07/25/2013 |
| GLYNN | 05580340 | BARBINE | VALERIE | CHANEL | 107 | SUTHERLAND DR | BRUNSWICK | GA | 31525 | TX | 10/5/2008 | 09/07/2013 |
| GREENE | 05501863 | CROSBY | WILLIAM | TAYLOR | 1541 | CARRIAGE RIDGE DR | GREENSBORO | GA | 30642 | TX | 10/3/2004 | 07/11/2014 |
| CHEROKEE | 07873662 | NORVELL | ASHLEY | REBEKAH | 906 | DOONEY DR | WOODSTOCK | GA | 30188 | TX | 10/3/2004 | 05/06/2016 |
| FULTON | 02706848 | ALEXANDER | ERRIAN | NARAE | 3600 | THAXTON RD SW | ATLANTA | GA | 30331 | TX | 9/27/2008 | 03/13/2016 |
| FULTON | 02373526 | WILSON | WANDA | YOUNG | 1118 | SAINT CHARLES PL NE | ATLANTA | GA | 30306-4523 | TX | 4/11/1995 | 09/22/2004 |
| DOUGLAS | 06694816 | PHILLIPS | ALTON | CHARLES | 706 | TREE TERRACE PKWY | AUSTELL | GA | 30168 | TX | 10/5/2008 | 04/22/2016 |
| FULTON | 06600881 | MECEROD | KRISTEN | ALEXA | 1095 | NORTH AVE NE | ATLANTA | GA | 30307 | TX | 8/4/2005 | 09/04/2016 |
| CAMDEN | 06635015 | DIXON | ALEXANDER | THOMAS | 246 | W MAGNOLIA AVE | KINGSLAND | GA | 31548-4238 | TX | 10/3/2004 | 02/22/2017 |
| COBB | 10082952 | NEAL | TAMARA | NICOLE | 2240 | WORTHINGTON DR | POWDER SPRINGS | GA | 30127 | TX | 8/7/2013 | 10/26/2017 |
| FLOYD | 02349128 | OLIVER | COLE | FRANKLIN | 1156 | E HERMITAGE RD NE | ROME | GA | 30161 | TX | 1/20/1995 | 11/04/2018 |
| FAYETTE | 11846746 | FLUG | SARI | | 110 | LAKEMONT CIR | FAYETTEVILLE | GA | 30215-2362 | TX | 6/21/1994 | 08/14/2002 |
| MUSCOGEE | 03354220 | BEARD | ASHLEY | HEATHER | 1420 | 16TH AVE | COLUMBUS | GA | 31906-2323 | TX | 10/6/1996 | 12/18/2005 |
| DAWSON | 07857918 | FROELICH | DAVID | MARKS | 83 | TIMBER WALK | DAWSONVILLE | GA | 30534 | TN | 10/5/2008 | 08/09/2000 |
| WHITFIELD | 01206973 | TOELKE | MADELINE | ELLIOT | 2214 | MOUNT HAVEN DR | DALTON | GA | 30720 | TX | 9/3/1982 | 09/27/2013 |
| LOWNDES | 01888879 | ADAMS | DEBRA | CHRISTINA | 3609 | NORTHRIDGE DR | VALDOSTA | GA | 31602 | TX | 1/1/1972 | 01/04/2004 |
| DEKALB | 02090398 | MILLER | LINDA | ANN | 3009 | WESLOCK CIR | DECATUR | GA | 30034 | TX | 4/23/1994 | 03/01/1976 |
| GWINNETT | | SHUFORD | MAGARI | B | 621 | BELGRAVE LN | TUCKER | GA | 30084 | TX | | 04/19/1997 |

Page 29 of 476

2988957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 --2020/12/01 12:42:10 -8:00 -- Remote Notary

GA Out of State Subsequent Registration

| County | VoterID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Prev | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 05405678 | FLORES | NICODEMUS | | 143 | NEWNAN RD | CARROLLTON | GA | 30117 | | 1/16/2002 | 11/06/2012 |
| HALL | 03716175 | SANCHEZ | ROBERTO | | 6590 | PAYNE RD | MURRAYVILLE | GA | 30564-1115 | TX | 6/7/1996 | 06/19/1996 |
| JACKSON | 10506138 | MENDOZA | ERIC | | 1156 | HIGHWAY 332 | PENDERGRASS | GA | 30567 | TX | 10/92/2016 | 11/06/2016 |
| COBB | 08807855 | MARBACH | ALLI | NICOLE | 2474 | REGENCY LAKE DR | MARIETTA | GA | 30062-8408 | TX | 9/15/2012 | 11/20/2015 |
| COLUMBIA | 12772835 | KERRIGAN | DANIEL | | 2219 | MILLSHAVEN TRAIL | EVANS | GA | 30809 | TX | 5/30/1982 | 11/05/2016 |
| HALL | 03716175 | SANCHEZ | ROBERTO | JOHN | 6590 | PAYNE RD | MURRAYVILLE | GA | 30564-1115 | TX | 6/7/1996 | 10/23/2016 |
| COWETA | 05986077 | WESTON | SCOTT | BRIAN | 143 | BAGLEY RD | NEWNAN | GA | 30265 | TX | 2/19/2004 | 06/24/2018 |
| CHEROKEE | 10656140 | FREEMAN | JOSHUA | NATHANIEL | 332 | WINDSTONE TRCE | CANTON | GA | 30114 | TX | 12/72/015 | 07/11/2020 |
| HENRY | 02386997 | BREEDLOVE | BARBARA | RENEE | 189 | PALISADE POINT DR | ELLENWOOD | GA | 30294-4528 | TX | 9/25/1992 | 09/16/1999 |
| CHEROKEE | 03823430 | WILLIAMS | STEPHANIE | | 927 | BENDLETON DR | WOODSTOCK | GA | 30188-7055 | TX | 10/6/1996 | 05/22/2018 |
| FULTON | 10291248 | WORRELL | ASHLEE | SIMONE | 4833 | TRIGER LN | FAIRBURN | GA | 30213 | TX | 4/24/2016 | 10/17/2016 |
| FORSYTH | 02826239 | SUNDGREN | WENDY | LYNETTE | 7690 | ROSE LN | CUMMING | GA | 30040 | TX | 8/6/1990 | 05/02/2014 |
| WHITFIELD | 00804053 | WIMPY | WESLEY | DALE | 734 | MILL CREEK RD | ROCKY FACE | GA | 30740 | TX | 1/1/1994 | 10/13/2014 |
| MONROE | 10643289 | JOHNSTON | HANNAH | LOUISE | 41 | N POINTE BLVD | MACON | GA | 31210 | TX | 2/1/2016 | 11/10/2018 |
| BARTOW | 04634830 | WHITE | JOHN | CARSON | 414 | CASSVILLE RD | CARTERSVILLE | GA | 30120 | UT | 10/82/000 | 11/23/2016 |
| PAULDING | 06886537 | WILSON | SUSAN | | 72 | BENSON RD | DALLAS | GA | 30133-1658 | UT | 3/1/1972 | 05/26/1994 |
| EFFINGHAM | 06635222 | POLANCO | RAMON | ANTONIO | 2 | OAK ALY | GUYTON | GA | 31312 | UT | 10/52/008 | 06/15/2020 |
| EFFINGHAM | 10234135 | RANDLE | LOYAL | | 15 | ASPEN DR | RINCON | GA | 31326 | UT | 5/29/2014 | 06/17/2016 |
| FULTON | 08827921 | SMITH | REGAN | PARKER | 4249 | DEMING CIR | SANDY SPRINGS | GA | 30342 | UT | 10/72/012 | 07/18/2016 |
| LOWNDES | 04941104 | BURNS | RODNEY | | 1503 | E PARK AVE | VALDOSTA | GA | 31602 | UT | 10/52/008 | 01/26/2016 |
| FULTON | 08445724 | WILLETT | CATHERINE | CAHILL | 244 | PEACHTREE BATTLE AVE NW | ATLANTA | GA | 30305-4029 | UT | 5/30/2011 | 10/15/2012 |
| DEKALB | 08083503 | PATEL | VIVEK | ASHWIN | 2063 | GRAMERCY CIR | ATLANTA | GA | 30341 | VA | 10/42/009 | 10/04/2012 |
| COBB | 03641852 | JONES | CLARENCE | TURNER | 2009 | BROCKINGS LN SE | SMYRNA | GA | 30080 | VA | 10/61/996 | 10/04/2012 |
| FULTON | 08035003 | BATTLE | AMBER | JENAE | 5472 | LIBERTY RD | UNION CITY | GA | 30291 | VA | 5/16/2009 | 10/02/2012 |
| FULTON | 05504287 | MCDONOUGH | BRYAN | GLENN | 135 | GELANDINE WAY | ALPHARETTA | GA | 30022 | VA | 7/2/2002 | 10/24/2004 |
| HARRIS | 06175482 | MOSBY | ELLIE | MARIE MARLOWE | 19710 | GA HIGHWAY 219 | WEST POINT | GA | 31833 | VA | 8/30/2004 | 11/20/2014 |
| DEKALB | 08948521 | WILLIAMS | CHRISTINA | MARIE | 4900 | FENBROOK DR | STONE MOUNTAIN | GA | 30088 | VA | 2/25/2013 | 12/11/2015 |
| COWETA | 08326598 | NALLEY | ANNA | JOSETTE | 161 | BALL ST | MORELAND | GA | 30259 | VA | 8/28/2006 | 06/26/2018 |
| HENRY | 07776192 | JONES | JAMES | | 1100 | MARSH CT | HAMPTON | GA | 30228 | VA | 9/22/2008 | 08/29/2019 |
| FULTON | 07060846 | COSTELLO | CHERYL | LYNN | 5759 | RIVERSIDE DR NW | ATLANTA | GA | 30327 | VA | 1/30/2007 | 06/20/2017 |
| HENRY | 07776192 | JONES | JAMES | | 1100 | MARSH CT | HAMPTON | GA | 30228 | VA | 9/22/2008 | 06/20/2017 |
| FULTON | 07060846 | COSTELLO | CHERYL | LYNN | 5759 | RIVERSIDE DR NW | ATLANTA | GA | 30327 | UT | 1/30/2007 | 07/30/2008 |
| DODGE | 03735464 | WILLIAMS | ANDY | | 614 | LEGION DR | EASTMAN | GA | 31023 | VA | 7/8/1996 | 05/30/2008 |
| COBB | 05742597 | RIVERS | DERRICK | WAYNE | 2790 | BIRCH GROVE LN SE | MARIETTA | GA | 30067 | VA | 6/20/2004 | 12/19/2018 |
| COBB | 10766101 | MATHIS | TAYLOR | GABRIELLE | 4713 | HERITAGE MIST TRL SW | MABLETON | GA | 30126 | VA | 5/13/2016 | 09/06/2016 |
| CAMDEN | 03874179 | PURDY | GLENN | JOSEPH | 157 | CAMBRIDGE CIR | KINGSLAND | GA | 31548-5599 | VA | 9/5/1996 | 06/28/2018 |
| CLAYTON | 11693760 | TRUITT | KAYLA | NACARRIE | 12426 | EDGEWATER DR | HAMPTON | GA | 30228 | VA | 4/18/2018 | 10/15/2018 |
| FULTON | 11710171 | WYNN | RAYNA | MARIE | 6289 | THOMPSON DR | UNION CITY | GA | 30291 | VA | 4/24/2018 | 09/12/2019 |
| FAYETTE | 07542253 | LOVELACE | PATRICK | TODD | 260 | HIDDEN LAKE DR | FAYETTEVILLE | GA | 30215 | UT | 10/7/2012 | 12/18/2013 |
| BARROW | 08009550 | BROWN | JOSEPH | DAVID | 295 | SMITH MILL RD | WINDER | GA | 30680 | VA | 4/14/2009 | 08/08/2012 |
| CHATHAM | 07718879 | BROWN | WILLIAM | DAVIS JAMES | 103 | SCREVEN AVE | SAVANNAH | GA | 31404 | VA | 9/18/2008 | 08/08/2012 |
| CHATHAM | 07718879 | BROWN | WILLIAM | DAVIS JAMES | 103 | SCREVEN AVE | SAVANNAH | GA | 31404 | VA | 9/18/2008 | 08/08/2012 |
| FORSYTH | 07264163 | YOU | JUN-LING | | 1565 | BOOKHOUT DR | CUMMING | GA | 30041 | VA | 10/52/008 | 05/03/2014 |
| CARROLL | 04798552 | ROYLE | SCOTT | JOHN | 250 | SIMMS RD | CARROLLTON | GA | 30117 | VA | 10/82/000 | 12/23/2014 |
| FULTON | 07036326 | WRIGHT | JUSTIN | DAMAS | 314 | LAUREL AVE SW | ATLANTA | GA | 30310 | GA | 12/9/2006 | 10/13/2015 |
| FULTON | 05029516 | FREEMAN | KENYA | LONAE | 2011 | CIMARRON PKWY | SANDY SPRINGS | GA | 30350 | GA | 8/22/2000 | 10/21/2016 |
| TOOMBS | 06636940 | TAYLOR | SHERRY | A | 123 | AGAN DR | VIDALIA | GA | 30474 | WA | 9/8/2005 | 04/11/2016 |
| FLOYD | 00999525 | WRIGHT | MICHAEL | JOSEPH | 221 | CENTER RD SE | SILVER CREEK | GA | 30173 | WA | 10/1/1992 | 03/18/2016 |
| PEACH | 00550831 | BROWN | WILLIAM | L | 217 | HARRIS DR | FORT VALLEY | GA | 31030-3502 | WA | 9/4/1965 | 06/08/2010 |

Page 13

DocVerify ID: 0DB66AEE-3172-4549-9513-889S7DCF5EE33
www.docverify.com
0DB66AEE-3172-4549-9513-889S7DCF5EE33
30B8957DCF5EE33
2020/12/01 12:42:10 @6-00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | 04070917 | CORTINO | JULIE | ANN FLYNN | 4820 | HEMLOCK DR SE | CONYERS | GA | 30094 | WA | 2/141999 | 03/09/2017 |
| FULTON | 08883983 | RYAN | BENJAMIN | FLYNN | 3425 | RAINEY AVE | HAPEVILLE | GA | 30354 | WA | 10/72012 | 05/21/2014 |
| RICHMOND | 03853649 | JACKSON | JAMES | | 4303 | LEADVILLE CT | AUGUSTA | GA | 30909-9120 | VA | 8/17/1996 | 10/07/1996 |
| FORSYTH | 11323133 | YARD | ALEXIS | LYNNE LOUISE | 3230 | OSTERLEY WAY | CUMMING | GA | 30041 | VA | 5/242017 | 08/21/2017 |
| FORSYTH | 11323133 | YARD | ALEXIS | LYNNE LOUISE | 3230 | OSTERLEY WAY | CUMMING | GA | 30041 | VA | 5/242017 | 08/21/2017 |
| BARROW | 03507618 | OTTO | MICHELLE | L | 1000 | ANDOVER DR | HOSCHTON | GA | 30548-3642 | WI | 10/6/2002 | 06/05/2012 |
| COLUMBIA | 08561449 | GREENLEAF | KRYSTA | NOELLE | 4300 | RIVERWATCH PKWY | MARTINEZ | GA | 30907 | WV | 10/72012 | 03/24/2016 |
| GWINNETT | 08491409 | VEST | JACKSON | ANTHONY | 156 | BETHESDA CHURCH RD | LAWRENCEVILLE | GA | 30044 | CA | 7/1/2012 | 07/29/2016 |
| POLK | 06838732 | WHEELER | MCKENESEY | ELYSE | 313 | CENTRAL ST | CEDARTOWN | GA | 30125-3609 | CA | 3/20/2006 | 09/11/2008 |
| GWINNETT | 10132098 | KIM | KRISTIN | MYUNGMI | 6186 | MOUNTCREEK PL | PEACHTREE CORNERS | GA | 30092 | CA | 12/10/2014 | 10/01/2016 |
| HARRIS | 08759249 | SULLIVAN | ANTHONY | RAY | 401 | COCA WAY | CATAULA | GA | 31804-4424 | CA | 8/282012 | 02/01/2019 |
| FAYETTE | 06445647 | TILLMAN | FELICIA | | 1230 | CHATEAU CT | FAYETTEVILLE | GA | 30214 | CA | 1/142005 | 05/10/2006 |
| MUSCOGEE | 01076744 | HOUSE | MARILYN | MCEATHERN | 7618 | EAGLE DR | MIDLAND | GA | 31820-4324 | CA | 7/6/1992 | 08/13/1996 |
| LOWNDES | 03892572 | STUBBS | BERNARD | DOUGLAS | 705 | PINE POINT CIR | VALDOSTA | GA | 31602 | CA | 10/71996 | 04/23/2008 |
| MUSCOGEE | 05569923 | BROOKS | BERNICE | | 3106 | LANSING AVE | COLUMBUS | GA | 31907-2944 | CA | 8/7/2002 | 02/14/2018 |
| CHEROKEE | 03841348 | TURNER | BRIAN | WESLEY | 4639 | WATERS RD | WOODSTOCK | GA | 30188-2032 | CA | 1/112006 | 05/19/2008 |
| COBB | 08724105 | KIMBLE | COURTNEA | CORLETTE | 2393 | SHIRE CT | AUSTELL | GA | 30106-1913 | CA | 6/282012 | 10/22/2012 |
| ROCKDALE | 07632839 | COSSIAH | DONNA | SANDRA | 1415 | HILLSIDE PL SE | CONYERS | GA | 30084-2575 | CA | 8/8/2008 | 10/22/2008 |
| FULTON | 07889426 | WILSON | CHARLES | | 4640 | WEATHERVANE DR | ALPHARETTA | GA | 30022 | AL | 9/30/1978 | 08/16/1996 |
| BEN HILL | 06162011 | MCCRIMMON | SHARON | YVONNE | 700 | PINE LEVEL CHURCH RD | FITZGERALD | GA | 31750 | AL | 7/2/2004 | 04/11/2008 |
| GWINNETT | 02911463 | KING | ANGELA | MARIA | 653 | OAKLAND WALK CT | LAWRENCEVILLE | GA | 30044 | AL | 3/23/1995 | 10/19/2004 |
| COBB | 09556064 | GELLY | MARGARET | CHRISTIANNA | 3874 | STREAMSIDE DR SE | MARIETTA | GA | 30067-4700 | CA | 10/6/2006 | 10/19/2004 |
| GWINNETT | 02887407 | JOHNSON | LAURA | ANN | 567 | EASTSIDE DR | DACULA | GA | 30019 | CA | 8/4/1993 | 07/13/2020 |
| CARROLL | 05458419 | STRINGFELLOW | CRYSTAL | GALE | 223 | BERKLEY DR | VILLA RICA | GA | 30180 | AL | 4/17/2002 | 01/27/2008 |
| APPLING | 04681682 | FLOYD | CRISTEN | H | 200 | ANTHONY ST | BAXLEY | GA | 31513-0915 | AL | 2/6/2000 | 01/19/2007 |
| FULTON | 04844888 | HOLT | WILLIAM | | 408 | PEYTON RD SW | ATLANTA | GA | 30311 | AL | 7/9/1982 | 08/20/2002 |
| CHEROKEE | 04862128 | MOTT | BROOKE | ERIN | 704 | REDWOOD PASS | CANTON | GA | 30114 | AL | 10/4/1998 | 10/07/2002 |
| CHATHAM | 04308213 | KING | CARRIE | JEAN | 517 | E 56TH ST | SAVANNAH | GA | 31405 | AL | 8/20/2000 | 09/05/2006 |
| GWINNETT | 02244881 | SEBASTIAN | CHRISTINA | ANN | 1870 | COACHMAN CV | SNELLVILLE | GA | 30078 | AL | 10/82000 | 09/18/2008 |
| GORDON | 03462773 | MILTON | LEWIS | WALTER | 456 | UNION GROVE CHURCH RD SE | CALHOUN | GA | 30701 | AL | 5/11/1995 | 08/25/2004 |
| DEKALB | 05036060 | JOHNSTONE | SETH | DAVID | 401 | S COLUMBIA DR | DECATUR | GA | 30030 | AL | 10/6/1996 | 09/22/2004 |
| DOUGLAS | 07128583 | BRANSON | CHARLES | KATHERINE | 5096 | EASTBROOK RD | DOUGLASVILLE | GA | 30135-7434 | AL | 10/82000 | 04/14/2004 |
| MUSCOGEE | 00691429 | HOOD | LINDSAY | DAVID | 3961 | ASHMORE DR | COLUMBUS | GA | 31909 | AL | 10/92016 | 05/16/2017 |
| HOUSTON | 01947544 | UNDERHILL | RUSSELL | JACKSON | 207 | MARTIN ST | KATHLEEN | GA | 31047-2546 | AL | 10/28/1994 | 09/10/2001 |
| COBB | 08376579 | EASON | JOEL | ROBERT | 5052 | VERBENA DR NW | ACWORTH | GA | 30102-8151 | AL | 8/26/1991 | 04/12/2019 |
| CARROLL | 02523648 | CARTER | BLAIR | | 17 | GREENBRIAR LN SE | ROME | GA | 30161 | AL | 10/1/2004 | 12/02/2004 |
| DEKALB | 05406008 | JORDAN | DUSTIN | JACK | 1585 | HAYS MILL RD | CARROLLTON | GA | 30117 | AL | 7/18/2002 | 02/12/2004 |
| GWINNETT | 07332246 | KEITH | THELMA | ARNEETRA | 2469 | BRIAR KNOLL RD | LITHONIA | GA | 30058-8396 | AL | 12/5/2001 | 10/02/2008 |
| FULTON | 08593962 | KAPPER | BETHENY | ANN | 1810 | SHORELINE TRCE | GRAYSON | GA | 30017 | AL | 1/6/2008 | 10/22/2008 |
| FULTON | 10234678 | DOWL | TAYLOR | BROOKS | 1890 | WINDING CROSSING TRL | FAIRBURN | GA | 30213 | AL | 11/4/2011 | 10/17/2012 |
| FULTON | 04106809 | VICKERS | ADRIANA | JANELL | 3434 | HAMLIN SQ SW | ATLANTA | GA | 30331 | AL | 6/3/2014 | 10/20/2014 |
| FULTON | 08393891 | TAYLOR | YVETTE | RENEE | 1213 | ASTERWOOD LN SW | SOUTH FULTON | GA | 30331 | AL | 10/82000 | 07/14/2015 |
| TIFT | 07000263 | EDWARDS | ALYSHA | CLAIRE | 4238 | SAVANNAH DR | ATLANTA | GA | 30349 | AL | 10/72012 | 09/10/2015 |
| BARTOW | 03794009 | FULGHUM | MICHAEL | ROSS | 127 | ELIZABETH DR | TIFTON | GA | 31793 | AL | 2/5/2012 | 02/15/2016 |
| HALL | 11041540 | MCDOWELL | DONNA | MICHELLE | 139 | AMBERWOOD LN | KINGSTON | GA | 30145 | AL | 6/13/1996 | 08/27/2018 |
| GLYNN | 08850392 | LEAR | CHANEL | MARINA | 6014 | MITCHELL ST | FLOWERY BRANCH | GA | 30542 | AL | 10/10/2016 | 11/27/2017 |
| POLK | 05187216 | PARKS | JORDAN | REBECCA | 300 | REYNOSO AVE | ST SIMONS ISLAND | GA | 31522 | AL | 10/72012 | 07/27/2018 |
| COBB | 01432340 | ATKINS | RICKY | DEWAYNE | 210 | OAK ST | ROCKMART | GA | 30153-2732 | AL | 12/202000 | 11/18/2019 |
| COBB | | FLINT | CHRISTOPHER | GREER | 5302 | E COVE NE | MARIETTA | GA | 30068-1814 | AL | 10/241991 | 02/13/2007 |

Page 14

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5EE3
www.docverify.com

31B895703CF5EE3

0D865AEE-3172-4549-9513-8B957DCF5EE3 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 02175126 | BENJAMIN | TRAVIS | JAY | 112 | MURRWOOD DR | TEMPLE | GA | 30179-3403 | AL | 2/25/1991 | 10/25/2006 |
| FULTON | 07707675 | RAWLS | JAMES | TYRONN | 364 | 5TH ST NE | ATLANTA | GA | 30308 | AL | 8/31/2008 | 12/19/2019 |
| BARTOW | 04697769 | TURNER | KELVIN | DELYNN | 13 | PINE VISTA CIR | CARTERSVILLE | GA | 30120-2617 | TX | 5/26/1999 | 02/27/2008 |
| FAYETTE | 04914416 | BROWN | MICHAEL | DONELL | 235 | LAURELMONT | TYRONE | GA | 30290-1721 | TX | 10/8/2000 | 02/11/2018 |
| FAYETTE | 04914416 | BROWN | MICHAEL | DONELL | 235 | LAURELMONT | TYRONE | GA | 30290-1721 | TX | 10/8/2000 | 02/11/2018 |
| BUTTS | 02405129 | WATTS | CORNELIUS | ANTON | 198 | EVERGREEN DR | JACKSON | GA | 30233-1971 | TX | 6/18/1989 | 11/29/2006 |
| GWINNETT | 03541226 | GELLER | ANNA | HELTON | 4472 | BRYANT DR SW | LILBURN | GA | 30047 | TX | 2/15/1996 | 04/18/2003 |
| NEWTON | 02755204 | HAMMOND | GREGORY | CARL | 150 | WISTERIA BLVD | COVINGTON | GA | 30016 | TX | 8/9/1982 | 02/12/2006 |
| COBB | 03767387 | PEA | LAUREL | MICHEL | 1500 | BROWN THRASHER LN | MARIETTA | GA | 30062 | VA | 10/6/1996 | 10/01/2013 |
| DEKALB | 08015167 | LINCOLN | ROBYN | TAYLOR | 5199 | LOST DUTCHMAN DR | LITHONIA | GA | 30038-3802 | VA | 4/18/2009 | 04/09/2012 |
| WALKER | 07742267 | GUMM | CARA | GRACE | 1 | HIGHWAY 193 | CHICKAMAUGA | GA | 30707 | VA | 9/9/2008 | 04/13/2009 |
| FULTON | 02905750 | DIAZ | EVELYN | ASTRID | 8545 | HIGH HAMPTON CHASE | ALPHARETTA | GA | 30022 | VA | 2/4/1995 | 09/10/2012 |
| ELBERT | 03522957 | SMITH | RANDY | LEE | 1959 | BAKERS FERRY RD | ELBERTON | GA | 30635 | VA | 2/24/1996 | 07/30/2016 |
| COBB | 03098106 | STANLEY | BARBARA | JEAN | 2835 | CLEARBROOK DR | MARIETTA | GA | 30068-3124 | TX | 10/11/1980 | 10/21/2020 |
| DOUGHERTY | 06653446 | GRIMSLEY | FREDDY | | 1406 | CROMARTIE BEACH DR | ALBANY | GA | 31705-1043 | TX | 10/10/2005 | 10/04/2013 |
| CAMDEN | 06488572 | WEST | NEFERTIAL | SHAMAYA | 306 | WINDEMERE DR | KINGSLAND | GA | 31548 | TX | 11/17/2004 | 10/26/2020 |
| CAMDEN | 06488572 | WEST | NEFERTIAL | SHAMAYA | 306 | WINDEMERE DR | KINGSLAND | GA | 31548 | TX | 11/17/2004 | 10/26/2020 |
| GWINNETT | 10483450 | FOSTER | SUSAN | MARIE | 2686 | SARDIS CHASE CT | BUFORD | GA | 30519 | UT | 6/19/2015 | 08/09/2017 |
| TROUP | 08690846 | GARI | RUSVELT | | 140 | N DAVIS RD | LAGRANGE | GA | 30241 | VA | 10/7/2012 | 05/08/2017 |
| TROUP | 08690845 | GARI | ORALIA | ESTHER | 140 | N DAVIS RD | LAGRANGE | GA | 30241 | VA | 7/22/2012 | 05/09/2017 |
| COBB | 08100937 | CONGER | SETH | MICHAEL | 77 | MARIETTA WALK TRCE | MARIETTA | GA | 30064 | VA | 1/6/2008 | 03/26/2018 |
| FULTON | 10415478 | IZLAR | ELIZABETH | BOWDEN | 1830 | GARRAUX RD NW | ATLANTA | GA | 30327 | VA | 2/3/2015 | 09/24/2018 |
| GWINNETT | 08486214 | STEGEMAN | CHLOE | MARIE | 3535 | HARFIELD DR | BETHLEHEM | GA | 30620 | VA | 8/12/2011 | 10/15/2018 |
| GWINNETT | 08486214 | STEGEMAN | CHLOE | MARIE | 3535 | HARFIELD DR | BETHLEHEM | GA | 30620 | VA | 8/12/2011 | 10/15/2018 |
| BIBB | 10457038 | HEACOCK | TIMOLIN | NICOLE | 610 | SAINT ANDREWS DR | MACON | GA | 31210 | VA | 4/21/2015 | 10/15/2018 |
| MUSCOGEE | 08616964 | HOLMES | JARRETT | JAMAL | 5439 | KESSINGTON DR | COLUMBUS | GA | 31907-1830 | VA | 6/21/2005 | 02/19/2019 |
| COWETA | 03583642 | MCCULLOUGH | JARED | MICHAEL | 339 | HOLBROOK RD | NEWNAN | GA | 30263-5089 | VA | 2/4/2004 | 12/09/2019 |
| NEWTON | 05401984 | GODBOLD | THERESA | KRISTEN | 80 | TRELAWNEY CIR | COVINGTON | GA | 30016 | VA | 3/20/2003 | 12/01/2011 |
| DEKALB | 04321127 | BOWERS | KAREN | JEAN | 181 | SPENCE AVE SE | ATLANTA | GA | 30317 | VA | 10/3/2004 | 01/19/2012 |
| FULTON | 04741224 | WALKER | DANA | MICHAEL | 1945 | DORSEY AVE | ATLANTA | GA | 30344 | VA | 10/8/2000 | 04/14/2011 |
| COWETA | 12211530 | BECKER | DAKOTA | SUMMER | 159 | STONEBRIDGE XING | NEWNAN | GA | 30265 | VA | 4/21/2014 | 07/11/2017 |
| DEKALB | 11946639 | LIGGONS | JEREMIAH | LAMAR | 5792 | SALEM RD | LITHONIA | GA | 30038 | VA | 10/1/2018 | 09/29/2019 |
| HOUSTON | 10221573 | GRIST | BENJAMIN | ALEXANDER | 404 | HEDLUND DR | WARNER ROBINS | GA | 31088 | VA | 4/25/2014 | 10/07/2014 |
| CLAYTON | 02586089 | CARLIN | MICHAEL | JAMES | 10320 | FITZGERALD RD | JONESBORO | GA | 30238-6414 | VA | 4/23/1988 | 11/19/2014 |
| COBB | 07199454 | GILSTRAP | MATTHEW | COLEMAN | 3259 | SWEET BUCKEYE DR | MARIETTA | GA | 30066 | VA | 7/1/2012 | 02/26/2015 |
| TROUP | 05654418 | BROOKS | SAMUEL | DAVID | 48 | OLD NEWTON RD S | LAGRANGE | GA | 30240 | VA | 10/8/2006 | 03/18/2015 |
| FULTON | 10445717 | BOOKER | KENDALL | TAVARES | 120 | EVERGREEN TRL | ATLANTA | GA | 30349 | VA | 3/3/2015 | 10/13/2015 |
| HENRY | 06483564 | THOMPSON | AUSTIN | LEE | 1743 | MISSELTHRUSH LN | MCDONOUGH | GA | 30253 | VA | 10/5/2008 | 10/13/2015 |
| DEKALB | 00171178 | LIGHTHILL | AMY | HOLLY | 3231 | CHUTNEY CT | DECATUR | GA | 30032 | VT | 8/27/1990 | 07/17/2017 |
| MUSCOGEE | 00061857 | TUBBS | HOLLY | LYNN | 4131 | SHERWOOD AVE | COLUMBUS | GA | 31904 | WA | 10/3/2004 | 12/17/2016 |
| HENRY | 01667312 | THOMAS | RICHARD | WAYNE | 1002 | VILLA POINT PKWY | MCDONOUGH | GA | 30253 | WA | 6/9/1996 | 08/06/2016 |
| DEKALB | 10587564 | SHIELDS | RONNIE | JOSHUA | 452 | BARBASHELA DR | STONE MOUNTAIN | GA | 30088 | WA | 10/21/2015 | 06/08/2016 |
| COBB | 06044823 | CHRISTIANSON | PAULETTE | ROSE | 5844 | BROOKSTONE WALK NW | ACWORTH | GA | 30101-8475 | WA | 4/23/2004 | 03/24/2018 |
| DADE | 10042411 | DEMPSEY | HALEY | NICOLE | 177 | MOUNTAIN MEADOWS RD | LOOKOUT MOUNTAIN | GA | 30750 | WA | 10/5/2014 | 12/09/2017 |
| FULTON | 06707107 | ELLISOR | LUISA | | 16002 | INVERNESS TRL | ALPHARETTA | GA | 30004 | WA | 10/7/2007 | 07/07/2017 |
| COBB | 03236738 | SMITH | RAMSEY | M | 2280 | LESSIE MAUDE DR | MARIETTA | GA | 30066-6467 | WA | 10/5/1992 | 06/18/2013 |
| OGLETHORPE | 03859936 | KOTCH | SHAWN | MICHAEL | 1756 | CRAWFORD SMITHONIA RD | COLBERT | GA | 30628 | WA | 10/6/1996 | 11/12/2016 |
| MUSCOGEE | 07856585 | FRANKS | ALLISON | MARIE | 3639 | SUTTON DR | COLUMBUS | GA | 31909 | WA | 7/1/2012 | 03/24/2017 |
| DEKALB | 05045098 | WILLIAMS | WINSTON | MELVIN ALPHONSO | 2369 | CHARLESTON POINTE SE | ATLANTA | GA | 30316-3019 | WA | 8/21/2000 | 03/13/2019 |

DocVerify ID: 00B654EE-3172-4549-9513-B8957DCF5EE33
www.docverify.com
028B654EE-3172-4549-9513-B8957DCF5EE33--2020/12/01 12:42:10 -8:00 - Remote Notary
328B957DCF5EE33

Exhibit to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | St | Zip | To | Reg Date | New Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 07282428 | FINSEL | CHARLENE | FARLEY | 110 | B WILSON RD | COMMERCE | GA | 30529 | WA | 10/5/2008 | 03/11/2020 |
| COBB | 02527724 | STEWART | JACK | EVERETT | 3204 | CITATION AVE NW | KENNESAW | GA | 30144-7337 | CA | 10/11/1993 | 03/03/2002 |
| GWINNETT | 06158752 | MANNING | PATRICK | WESLEY | 4162 | STONEMONT DR SW | LILBURN | GA | 30047 | CA | 10/3/2004 | 09/01/2015 |
| COBB | 06804579 | STEWART | CAROL | JANESE | 4000 | S COBB DR SE | SMYRNA | GA | 30080 | CA | 1/6/2008 | 07/06/2018 |
| HENRY | 02099714 | SIDNEY | STEPHANIE | YVETTE | 216 | POLO LN | LOCUST GROVE | GA | 30248 | CA | 9/22/1988 | 09/16/2008 |
| FULTON | 01975008 | GUNTER | JOHN | WYMAN | 1480 | PINE ST NW | ATLANTA | GA | 30309 | CA | 6/27/1990 | 12/08/2017 |
| COBB | 10188479 | CHAVEZ | NATHANIEL | JUSTIN | 2133 | MCDUFFIE RD | AUSTELL | GA | 30106 | CA | 3/22/2014 | 02/01/2018 |
| FULTON | 04205267 | BROWN | MIGNON | DELORES | 3488 | TOLL HOUSE LN SW | ATLANTA | GA | 30331-2330 | CA | 8/23/1997 | 10/04/2004 |
| CHEROKEE | 06970312 | MIKULAK | GAVIN | CHRISTOPHER | 310 | BALABAN DR | WOODSTOCK | GA | 30188 | CA | 10/7/2012 | 06/29/2016 |
| COBB | 06650417 | ESCALANTE | ANAY | | 1235 | SUNNYSIDE DR SW | MABLETON | GA | 30126-3911 | CA | 9/27/2005 | 04/06/2012 |
| FULTON | 07060502 | BENTON | TAYLOR | ANNE | 851 | CHEROKEE AVE SE | ATLANTA | GA | 30315 | CA | 2/1/2007 | 04/08/2012 |
| COBB | 04940291 | ESCALANTE | CLARIBEL | | 1235 | SUNNYSIDE DR SW | MABLETON | GA | 30126-3911 | CA | 5/12/2000 | 08/02/2006 |
| NEWTON | 05523293 | FISH | KYEITA | | 65 | SHADOWBROOK LN | COVINGTON | GA | 30016 | AK | 7/21/2002 | 08/02/2006 |
| CHEROKEE | 05976121 | JONES | CHARLES | | 3341 | REAVIS MOUNTAIN RD | BALL GROUND | GA | 30107-2778 | AL | 3/10/2004 | 06/05/2018 |
| DEKALB | 05164657 | LOGAN | ANGELA | | 5175 | OAKTREE TRL | LITHONIA | GA | 30038-2769 | AL | 10/10/2000 | 05/15/2020 |
| DOUGHERTY | 05947749 | ROBINSON | MERRITT | CLIFTON | 2401 | PENDLETON ST | ALBANY | GA | 30114 | AL | 9/4/1992 | 01/17/2012 |
| CHEROKEE | 05946755 | RIDGES | CELATINE | RENEE | 1200 | ALEXANDER DR | CANTON | GA | 30310-2811 | AL | 6/18/2000 | 10/4/2004 |
| FULTON | 03242434 | FINLEY | DEEDRA | ALLISHA | 671 | ELBERT ST SW | ATLANTA | GA | 30019-7234 | AL | 12/28/2004 | 07/30/2002 |
| GWINNETT | 02608637 | SWAFFORD | TAMMY | LEE | 1633 | SUMMERSWEET LN | DACULA | GA | 30324 | AL | 2/4/1996 | 08/26/2004 |
| FULTON | 01959894 | FRAZIER | NORMAN | MICHAEL | 1705 | MONROE DR NE | ATLANTA | GA | 30014 | AL | 7/16/1992 | 10/14/1996 |
| NEWTON | 00799057 | WILLIAMS | STEPHEN | | 1303 | LEAFSTONE DR | COVINGTON | GA | 31047-2714 | AL | 9/14/1991 | 02/03/1997 |
| HOUSTON | 07942398 | WOLFE | RONALD | FOSTER | 100 | CANON PL | KATHLEEN | GA | 30814 | AK | 10/8/2008 | 10/30/2008 |
| COLUMBIA | 07358679 | BRANDENBURG | ROBERT | THOMAS | 509 | KELLY ACRES RD | HARLEM | GA | 30263 | AL | 10/8/2000 | 05/15/2020 |
| COWETA | 06032482 | MOSELEY | THOMAS | HENRY | 174 | KINDELWOOD DR | NEWNAN | GA | 31602 | AL | 3/6/1995 | 06/24/2008 |
| LOWNDES | 05705637 | LOVETT | LADEL | TAYLOR | 1201 | HICKORY DR | VALDOSTA | GA | 31602 | AL | 10/17/2002 | 05/08/1996 |
| GWINNETT | 08152626 | JEMISON | TAYLOR | LOUVENIA | 1238 | SETTLEBENDH LN NW | KENNESAW | GA | 30144-3040 | AL | 8/26/2009 | 01/22/2004 |
| COBB | 03318323 | JACKSON | EARL | WYNN | 3352 | FARWAY OAKS DR | LAWRENCEVILLE | GA | 30044 | AL | 8/22/1995 | 09/26/2012 |
| COBB | 01102436 | COLEY | KEVIN | JASON | 3929 | RIVERLOOK PKWY SE | MARIETTA | GA | 30067 | AL | 5/15/1991 | 06/26/2017 |
| COBB | 03026308 | HARDING | JEFFREY | WILLIAM | 3638 | CHERBURONG WAY | MARIETTA | GA | 30062 | AL | 2/1/1995 | 06/26/2012 |
| GWINNETT | 02889701 | FRAZIER | JASON | RAY | 5002 | BARNWOOD TER NW | KENNESAW | GA | 30044 | AL | 9/28/1993 | 10/21/2013 |
| FULTON | 07358679 | HAWKINS | SARAH | LAWTON | 344 | MCKEES ROCK LN | LAWRENCEVILLE | GA | 30155-5725 | AL | 12/24/2007 | 06/29/2010 |
| DEKALB | 06032482 | LAMPKINS | BRADLEY | JAMES | 944 | NAWENCH DR NW | ATLANTA | GA | 30327 | AL | 4/15/2004 | 12/25/2015 |
| FULTON | 05705637 | JONES | CHAKA | K | 6615 | CHAPUK CT | LITHONIA | GA | 30038-3150 | AL | 10/3/2004 | 07/24/2006 |
| DEKALB | 08535763 | WOODBURY | BRIAN | ROMAN | 116 | MUMSFORD CT | UNION CITY | GA | 30291 | AL | 5/11/2005 | 07/24/2008 |
| COBB | 05889548 | MEREDITH | EDDIE | ANDREW | 1101 | JUNIPER ST NE | ATLANTA | GA | 30309 | AL | 6/27/2004 | 09/02/2005 |
| DEKALB | 08078969 | LUBEL | MINA | GITTLE | 1301 | MCGILL PARK AVE NE | ATLANTA | GA | 30312 | AL | 7/20/2009 | 10/23/2008 |
| GWINNETT | 05078270 | FOSTER | SHELIA | PATRICK | 1430 | SHEFFIELD DR NE | SNELLVILLE | GA | 30029-3422 | AL | 10/8/2000 | 06/14/2012 |
| GWINNETT | 02680894 | GEIS | MARC | RUSSELL | 3088 | REDWOOD GROVE PARK | PEACHTREE CORNERS | GA | 30078-2937 | AL | 9/24/1992 | 06/13/2012 |
| FAYETTE | 01608572 | BRITT | JOHN | KATHLEEN | 4250 | FRANK NEELY RD | PEACHTREE CITY | GA | 30092 | AL | 2/3/1992 | 08/31/2018 |
| TROUP | 04459045 | COX | KACEY | MICHAEL | 432 | CIMARON PARK | WEST POINT | GA | 30269 | AL | 10/4/1998 | 07/22/2009 |
| FLOYD | 06776916 | HOLMES | COLIN | LOKI | 300 | W 7TH ST | SILVER CREEK | GA | 31833 | AL | 2/22/2006 | 09/22/2010 |
| HENRY | 08114519 | JONES | LOWELL | L | 98 | ISBELL RD SE | HAMPTON | GA | 30173-2035 | AL | 7/1/2012 | 07/02/2009 |
| CLAYTON | 06908675 | YOUNG | BRANDY | DENISE | 287 | MILLSTONE DR | FOREST PARK | GA | 30228 | AL | 10/7/2012 | 10/26/2012 |
| MUSCOGEE | 08117804 | ELLISON | CINDY | TIMOTHY | 4265 | THURMOND RD | COLUMBUS | GA | 30297 | AL | 10/7/2012 | 10/17/2012 |
| DEKALB | 07997078 | STEWART | STEPHEN | NAOMI | 3351 | N LUMPKIN RD | DECATUR | GA | 31903 | AL | 3/5/2009 | 12/22/2016 |
| TROUP | 08819410 | SATTERWHITE | NAOMI | ANNE | 1892 | VALENCIA RD | LAGRANGE | GA | 30032-5270 | AL | 10/1/2012 | 05/06/2010 |
| MUSCOGEE | 01835674 | REYNOLDS | DEBRA | ANNE | 250 | OLD POND RD | COLUMBUS | GA | 30241 | AL | 9/10/1992 | 08/08/2017 |
| DEKALB | 06315241 | WILLIAMS | TAMERA | TIMNKA | 1000 | MONTREAL RD | CLARKSTON | GA | 30021 | AL | 9/27/2004 | 05/08/2017 |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5EE3
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5EE3 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 33 of 476

338B957DCF5EE3

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08597997 | WALKER | TAYLOR | ASHLEY | 625 | WEXFORD HOLLOW RUN | ROSWELL | GA | 30075 | AL | 1/31/2012 | 01/25/2013 |
| CLAYTON | 08655252 | ROCKER | JAMESHIA | BRIEANNA | 7695 | HAWTHORNE DR | JONESBORO | GA | 30236 | AL | 4/14/2012 | 12/28/2016 |
| FULTON | 06239375 | CARTER | ALLISON | LEIGH | 976 | GLENWOOD AVE SE | ATLANTA | GA | 30316 | AL | 10/3/2004 | 10/10/2014 |
| MURRAY | 05446212 | TURNER | MARK | ANTHONY | 1027 | FORT MOUNTAIN DR | CHATSWORTH | GA | 30705 | AL | 7/21/2002 | 01/15/2016 |
| MUSCOGEE | 01837343 | EGBERT | TRACY | RENEE | 1820 | 17TH AVE | COLUMBUS | GA | 31901 | AL | 10/31/1992 | 01/04/2016 |
| HARRIS | 04281896 | WHITMAN | ASHLEY | CLARK | 6518 | LICK SKILLET RD | HAMILTON | GA | 31811 | AL | 6/18/2000 | 01/04/2016 |
| MURRAY | 07389171 | TOLLESON | SARAH | ELIZABETH | 57 | WESTCREEK PATH PATH | CHATSWORTH | GA | 30705 | AL | 10/5/2008 | 02/04/2016 |
| COWETA | 08001451 | OLLER | LINDY | SUSAN | 150 | PEACHTREE LN | NEWNAN | GA | 30265 | AL | 10/3/2010 | 02/10/2016 |
| GWINNETT | 10468261 | ASH | DALE | CHARLES | 2322 | SUGARLOAF RESERVE DR | DULUTH | GA | 30097 | AL | 3/13/2012 | 02/23/2017 |
| FORSYTH | 05820979 | BLANE | TATIANA | | 6915 | SUNBRIAR DR | CUMMING | GA | 30040 | AL | 9/12/2003 | 10/31/2017 |
| MUSCOGEE | 10288318 | ALFORD | CHANTAL | MARIE | 125 | SISTRUNK CT | COLUMBUS | GA | 31907 | AL | 5/1/2014 | 11/21/2017 |
| FAYETTE | 10844118 | MALONE | COURTNEY | | 978 | POPLAR WAY | FAYETTEVILLE | GA | 30214 | AL | 2/1/2016 | 11/27/2017 |
| FULTON | 11568924 | HOWARD | KASHEIA | MERRITTS | 2870 | PHARR COURT SOUTH NW | ATLANTA | GA | 30305 | AL | 9/22/2003 | 03/16/2018 |
| FORSYTH | 05597540 | CONE | JOANNA | DENISE | 604 | FOUNTAIN LN | CUMMING | GA | 30040 | AL | 1/8/2018 | 03/09/2018 |
| MUSCOGEE | 11703769 | FREUND | DAVID | GRACE | 1516 | SMITH RD | FORTSON | GA | 31808 | AL | 10/12/2002 | 10/30/2019 |
| BIBB | 05577984 | STUBBS | NYKIAH | MICHAEL | 2633 | TREDWAY DR | MACON | GA | 31211 | AL | 4/23/2018 | 10/21/2019 |
| FULTON | 10204769 | BARR | LANE | BREANNA | 1082 | PARK ROW NORTH SE | ATLANTA | GA | 30312 | AL | 2/28/1996 | 08/14/1997 |
| MUSCOGEE | 11756171 | DUNCAN | LAUREN | CAMILLE | 2505 | NANCY ST | COLUMBUS | GA | 31906 | AL | 4/18/2014 | 09/24/2018 |
| GWINNETT | 08173175 | RICHARDSON | ANTHONY | LYNNE | 2219 | TULLAMORE CIR | SNELLVILLE | GA | 30039 | AL | 6/27/2018 | 10/04/2018 |
| GWINNETT | 01333964 | JONES | MATTHEW | ANTHONY | 3070 | RIDGE OAK DR | SUWANEE | GA | 30024 | AL | 2/3/2010 | 12/12/2018 |
| FULTON | 06436319 | BOYKIN | EVELYN | DAVID | 5510 | SABLE BAY PT | ATLANTA | GA | 30349 | AL | 4/27/2007 | 08/02/2019 |
| DEKALB | 01243608 | STEPHENS | JARVIS | MARTIN | 2366 | WELLINGTON CIR | LITHONIA | GA | 30058 | AR | 1/15/2005 | 12/08/2008 |
| FULTON | 08023641 | SCOTT | JOHN | CLAIRE | 1681 | NOBLE DR NE | ATLANTA | GA | 30306 | AR | 1/3/1994 | 10/26/2012 |
| FULTON | 00760209 | CHARLES | JAMIA | BRIANA | 2269 | BOULEVARD GRANADA SW | ATLANTA | GA | 30311 | AR | 4/28/2009 | 10/26/2012 |
| JACKSON | 08100035 | DIETRICH | SHELDON | | 204 | HERITAGE AVE | JEFFERSON | GA | 30549 | AZ | 4/29/1992 | 06/26/2012 |
| DEKALB | 10730141 | JULIAN | JULIAN | | 1541 | WELLSWOOD DR SE | ATLANTA | GA | 30315 | AZ | 10/3/2010 | 02/04/2016 |
| MONROE | 11456940 | CARTER | NATHANIEL | | 5261 | WHITE HOUSE PLANTATION RD | MACON | GA | 31210 | AZ | 4/21/2014 | 10/24/2016 |
| BIBB | 08986668 | FUSSELL | EMILY | | 722 | KILMORY DR | MACON | GA | 31210 | CA | 4/12/2016 | 12/02/2016 |
| DEKALB | 07729742 | GOODE | BRITTANY | | 3985 | RAINOVER DR | DECATUR | GA | 30034 | CA | 9/13/2017 | 11/06/2019 |
| TROUP | 03350104 | FARRAR | ELIZABETH | ANNE | 603 | GINGER CIR | LAGRANGE | GA | 30240 | CA | 8/7/1990 | 01/07/2008 |
| LIBERTY | 05164642 | ALEXANDER | ANDREA | | 58 | JONES CT | ALLENHURST | GA | 31301 | CA | 10/5/2008 | 05/24/2017 |
| FLOYD | | CUMMINGS | MARK | JACKSON | 19 | SYLVAN ST NW | ROME | GA | 30165-2217 | CA | 9/23/1995 | 09/22/2011 |
| ROCKDALE | | JONES | ELBERT | ALLEN | 2854 | HIGHWAY 20 NE | CONYERS | GA | 30012 | CA | 1/8/2000 | 09/14/2012 |
| COBB | 05891482 | MALONE | COLIN | JAMES | 3626 | CHATTAHOOCHEE SUMMIT DR SE | ATLANTA | GA | 30339 | CA | 10/3/2004 | 07/13/2016 |
| COBB | 05891482 | MALONE | COLIN | JAMES | 3626 | CHATTAHOOCHEE SUMMIT DR SE | ATLANTA | GA | 30339 | CA | 10/3/2004 | 07/13/2016 |
| BARROW | 07537086 | VELAZQUEZ | LILLIAN | MARIE | 65 | BUENA VISTA ST | WINDER | GA | 30680 | CA | 9/14/2017 | 07/13/2018 |
| DEKALB | 03908517 | MELTON | MELODY | ANN | 1555 | WAINWRIGHT DR SE | ATLANTA | GA | 30316 | CA | 10/6/1996 | 04/03/2000 |
| COBB | 08178689 | PURCELL | CAROLE | | 4934 | GASKIN WALK | MARIETTA | GA | 30068 | CA | 2/27/2010 | 09/25/2017 |
| FULTON | 07079160 | RAHMAAN | RAVA | EL AMIN | 1122 | WILLOWOOD LN SW | ATLANTA | GA | 30331 | CA | 2/20/2007 | 06/13/2018 |
| FULTON | 10149330 | GOLDSTEIN | REED | | 2870 | PHARR COURT SOUTH NW | ATLANTA | GA | 30305 | CA | 12/20/2013 | 09/17/2019 |
| GLYNN | 04817204 | HIGGENBOTHAM | PAMELA | DENISE | 3223 | REYNOLDS ST | BRUNSWICK | GA | 31520 | CA | 12/9/1999 | 12/21/2000 |
| NEWTON | 01376717 | JOHNSON | GRAHM | EDWARD | 145 | DEARING WOODS WAY | COVINGTON | GA | 30014 | CA | 5/12/1989 | 10/22/2018 |
| COBB | 03228658 | GIAMBRONE | TIMOTHY | PAUL | 5409 | BEAU REVE PARK | MARIETTA | GA | 30068 | CA | 10/27/1993 | 08/22/2002 |
| COBB | 03228658 | GIAMBRONE | TIMOTHY | PAUL | 5409 | BEAU REVE PARK | MARIETTA | GA | 30068 | CA | 10/27/1993 | 08/22/2002 |
| DEKALB | 04426138 | SMITH | MARK | | 6826 | BROWNS MILL LAKE RD | LITHONIA | GA | 30038-4540 | CA | 6/8/1998 | 02/20/2020 |
| DEKALB | 06700459 | DELINE | JACK | WELLINGTON | 1666 | AVON AVE | TUCKER | GA | 30084 | CA | 10/8/2006 | 07/31/2013 |
| FULTON | 06177796 | WALSH | PATRICK | KENNY | 720 | PENN AVE NE | ATLANTA | GA | 30308 | CA | 8/1/2004 | 08/10/2018 |
| COBB | 08527804 | ASTOLFI | DAPHNE | | 990 | ASHEBROOKE WAY NE | MARIETTA | GA | 30068-5306 | CA | 10/12/2012 | 07/01/2018 |
| FULTON | 11445468 | GOLDFARB | ETHAN | KOHL | 2817 | DOVER RD NW | ATLANTA | GA | 30327 | CA | 8/29/2017 | 10/22/2018 |

Page 17

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 —— 2020/12/01 12:42:10 -8:00 —— Remote Notary
34B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Reg ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 05642177 | WILLIAMS | JASON | | 4897 | BROOKWOOD DR SW | MABLETON | GA | 30126-1213 | CA | 10/3/2004 | 10/15/2018 |
| FULTON | 08771206 | KIGHT | ALISON | MARIE | 1820 | PEACHTREE ST NW | ATLANTA | GA | 30309 | CA | 1/23/2017 | 10/22/2018 |
| PAULDING | 08528410 | RODRIGUEZ | MIGUEL | ANGEL | 246 | NORTHRIDGE LN | DALLAS | GA | 30132-0455 | CA | 10/20/2011 | 09/11/2020 |
| FULTON | 05503383 | GOLDEN | JEREMY | CHARLES | 120 | ALDEN AVE NW | ATLANTA | GA | 30309-2044 | CA | 6/27/2002 | 06/25/2004 |
| BULLOCH | 01156981 | JOHNSON | KENNETH | | 2950 | ROUGH RIDER RD | STATESBORO | GA | 30461-7284 | CA | 3/9/1995 | 02/07/2020 |
| FULTON | 10164068 | BROWN | BRITTANY | ANN | 415 | MONIVEA LN | ROSWELL | GA | 30075 | CA | 10/9/2016 | 01/28/2020 |
| COLUMBIA | 08879509 | MILLER | JENNIFER | LYNN | 814 | SHACKLEFORD PL | EVANS | GA | 30809 | CA | 10/7/2012 | 04/01/2020 |
| FULTON | 04867095 | MALONE | JAVITTA | | 530 | E PACES FERRY RD NE | ATLANTA | GA | 30305 | CA | 10/8/2000 | 04/01/2018 |
| CARROLL | 06075625 | CARTER | PATRICIA | A | 208 | WHITE PINE LN | TEMPLE | GA | 30179 | TX | 5/26/2004 | 10/24/2004 |
| COBB | 07821065 | KATHIRESAN | BAGYALAKSHMI | PATTABIRAMAN | 2544 | MORGAN LAKE DR NE | MARIETTA | GA | 30066-5610 | TX | 9/20/2008 | 10/26/2018 |
| PICKENS | 05554789 | RHODES | MICHELLE | LEE | 431 | MOORINGS RUN | JASPER | GA | 30143 | TX | 10/6/2002 | 10/27/2018 |
| HENRY | 11346991 | ELMORE | ROMAN | CHRISTOPHER | 113 | CONGRESSIONAL CT | MCDONOUGH | GA | 30253 | VA | 6/26/2017 | 09/14/2017 |
| OCONEE | 02325431 | WILLIAMS | CHERYL | LYNN | 1330 | JEFFERSON AVE | BOGART | GA | 30622 | TX | 7/23/1984 | 09/08/2009 |
| DEKALB | 06302003 | SMITH | TORRI | YLAN | 2443 | BOULDER RD SE | ATLANTA | GA | 30316 | VA | 10/3/2004 | 09/02/2008 |
| PAULDING | 03702055 | SWIFT | JEFFERY | ALLEN | 145 | HUNTERS CT | DALLAS | GA | 30157-9416 | TX | 6/9/1996 | 08/02/2013 |
| COBB | 04162062 | WILSON | LEAMOND | LANFRED | 3407 | RIVER HEIGHTS XING SE | MARIETTA | GA | 30067 | TX | 10/4/1998 | 03/12/2014 |
| BERRIEN | 08002148 | HOWARD | LORI | LYNN | 380 | WEBB DR | RAY CITY | GA | 31645 | TX | 10/7/2012 | 06/03/2016 |
| FORSYTH | 08854505 | PERRY | AMELIA | ANN | 2216 | TRAMMEL RD | CUMMING | GA | 30041 | TX | 10/7/2012 | 05/01/2016 |
| BARTOW | 08529398 | BIRD | MATTHEW | RYAN | 11 | BOONES RIDGE PKWY SE | ACWORTH | GA | 30102 | VA | 10/11/2011 | 03/05/2016 |
| COLUMBIA | 02262213 | SMITH | LINDA | J | 1535 | APPLING HARLEM RD | APPLING | GA | 30802-5410 | VA | 6/16/1978 | 11/10/1989 |
| FULTON | 04880304 | PLACHTA | ELIZABETH | ANNE | 110 | WINDOVER CT | ROSWELL | GA | 30075-1763 | VA | 2/9/2000 | 09/22/2008 |
| FULTON | 07050961 | MORRIS | TROY | ALEXANDER | 2580 | PINE NEEDLE CT | ATLANTA | GA | 30344 | VA | 1/5/2007 | 07/25/2008 |
| DEKALB | 08630362 | HENDERSON | LINZY | LEE | 3263 | SPRING LAKE OVERLOOK | LITHONIA | GA | 30038-3454 | VA | 3/8/2012 | 10/15/2012 |
| COBB | 05300963 | MORGAN | EDITH | WOODS | 4219 | WOODFARE LN NW | KENNESAW | GA | 30152-6445 | VA | 10/25/2000 | 07/08/2013 |
| DEKALB | 05300963 | WILSON | DERRICK | LAMAR | 8122 | WHITE OAK LOOP | LITHONIA | GA | 30038 | VA | 10/7/2012 | 07/28/2015 |
| COLUMBIA | 08548046 | SILVER | ADRIENNE | MICHELLE | 340 | BELLA ROSE DR | EVANS | GA | 30809 | VA | 10/5/2008 | 01/08/2015 |
| COLUMBIA | 08548046 | SILVER | ADRIENNE | MICHELLE | 340 | BELLA ROSE DR | EVANS | GA | 30809 | VA | 10/5/2008 | 01/08/2015 |
| COLUMBIA | 05985807 | CHESTNUT | SHAKITA | ROSETTA | 849 | PRAIRIE LN | EVANS | GA | 30809 | VA | 3/3/2004 | 08/13/2015 |
| COBB | 07875352 | CHEONG | KONG | FAI | 804 | ANDORA WAY SW | MARIETTA | GA | 30064-2486 | VA | 10/12/2008 | 05/18/2015 |
| GLYNN | 08068291 | BENCOMO | HECTOR | BENJAMIN | 638 | FREEDOM TRL | BRUNSWICK | GA | 31525 | VA | 2/15/2006 | 12/12/2015 |
| COLUMBIA | 04322266 | MARCUS | DALE | | 809 | PENINSULA CT | EVANS | GA | 30809 | VA | 6/20/2010 | 05/11/2016 |
| DEKALB | 10442215 | SHEPHERD | RANA | SAMONE | 3150 | PALM TREE DR | LITHONIA | GA | 30038 | VA | 4/30/2015 | 06/29/2016 |
| GWINNETT | 10048125 | LEWIS | ANDREW | JAKOBE | 3345 | SANDWEDGE LN | SNELLVILLE | GA | 30039 | VA | 6/26/2013 | 09/29/2016 |
| FULTON | 10224649 | CONKLIN | JALISA | TERESA | 1585 | VERSAILLES DR SW | ATLANTA | GA | 30331 | VA | 4/30/2014 | 06/16/2017 |
| FULTON | 07049989 | COSTELLO | MARK | FRANCIS | 5759 | RIVERSIDE DR NW | ATLANTA | GA | 30327 | VA | 1/3/2007 | 06/16/2017 |
| FULTON | 07049989 | COSTELLO | MARK | FRANCIS | 5759 | RIVERSIDE DR NW | ATLANTA | GA | 30327 | VA | 1/3/2007 | 08/01/2017 |
| BIBB | 06274255 | LEWIS | EBONY | MELINDA | 150 | WOODMONT DR | MACON | GA | 31216-5568 | VA | 9/17/2004 | 07/31/2017 |
| FULTON | 08569219 | HUNTER | DEMARCUS | VERNARD | 2202 | BURROUGHS AVE SE | ATLANTA | GA | 30315 | VA | 1/3/2012 | 10/05/2018 |
| DEKALB | 10748208 | HUDSON | CHASE | MONTGOMERY | 4330 | RIVERVIEW LN | LITHONIA | GA | 30038 | VA | 4/13/2016 | 03/26/2018 |
| HENRY | 06272894 | MICHAEL | STEPHEN | MARK | 534 | NEW HOPE RD | MCDONOUGH | GA | 30252 | VA | 10/3/2004 | 02/15/2018 |
| HOUSTON | 10136168 | SMITH | SAMANTHA | JEAN | 210 | BROOKWOOD DR | WARNER ROBINS | GA | 31088 | VA | 10/9/2016 | 10/15/2012 |
| FULTON | 07007316 | POSEY | STEVEN | MICHAEL | 396 | PIEDMONT AVE NE | ATLANTA | GA | 30308 | VA | 1/6/2008 | 10/02/2012 |
| JEFFERSON | 07442087 | STEWART | THOMAS | LYNAM | 1103 | HIGHLAND RD | LOUISVILLE | GA | 30434 | VA | 2/10/2008 | 06/10/2015 |
| CLAYTON | 01719158 | WRIGHT | TAYLOR | GREGORY | 570 | FIELDING CIR | RIVERDALE | GA | 30274 | VA | 3/13/1975 | 08/31/2016 |
| WALTON | 10121322 | KING | MARIA | | 1621 | PETERS CEMETARY RD | MONROE | GA | 30655 | VA | 4/20/2014 | 09/19/2017 |
| FULTON | 10603768 | PACE | BRENDON | CHARLES | 120 | RILEY RIDGE RD NW | ATLANTA | GA | 30327 | VA | 11/17/2015 | 10/02/2018 |
| COBB | 10488864 | BARNES | CAMERON | L | 4961 | OLDE TOWNE WAY | MARIETTA | GA | 30068 | VA | 6/8/2015 | 10/22/2018 |
| COBB | 03946559 | HANBY | CHARLES | | 5010 | REGISTRY CT NW | KENNESAW | GA | 30152 | WA | 10/6/1996 | 03/12/2013 |
| DEKALB | 01974806 | GULLEY | DAVID | ANTHONY | 2894 | DUNCAN PL | DECATUR | GA | 30034-6992 | VA | 6/4/1992 | 03/01/1999 |

Page 18

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33

www.docverify.com

0D865AEE-3172-4549-9513-B8957DCF5E33 : 2020/12/01 12:42:10 -8:00 : Remote Notary

35B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Reg | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALTON | 08677791 | BAZEMORE LUTTRELL | CHRISTOPHER | EVAN | 4797 | OAKWOOD CT | LOGANVILLE | GA | 30052-5247 | WA | 10/6/2011 | 12/02/2016 |
| BALDWIN | 08634358 | LUTTRELL | BETSY | GRACE | 1985 | BRIARCLIFF RD | MILLEDGEVILLE | GA | 31061 | WA | 7/1/2012 | 08/22/2017 |
| GWINNETT | 08552498 | BARTLETT | JACOB | ANDREW | 1730 | FORT DANIELS TRL | DACULA | GA | 30019 | WA | 2/5/2012 | 09/21/2012 |
| DEKALB | 05253801 | SHERROD | JOHN | NATHAN | 128 | RIDLEY CIR | DECATUR | GA | 30030 | WA | 9/27/2011 | 06/22/2015 |
| FULTON | 07597224 | LEKAS | JOANNE | NICOLE | 641 | NORTH AVE NE | ATLANTA | GA | 30308 | WA | 10/5/2008 | 11/13/2015 |
| DEKALB | 06478407 | SHERROD | AMY | ELIZABETH | 128 | RIDLEY CIR | DECATUR | GA | 30030 | WA | 9/8/2006 | 03/05/2016 |
| FULTON | 10225322 | DELAWALLA | ASIF | FEROZALI | 4785 | PARAN OAK CT NW | ATLANTA | GA | 30327 | WA | 5/31/2016 | 08/12/2017 |
| JACKSON | 06105336 | LANTZ | MITZI | | 114 | PRIME DR | COMMERCE | GA | 30530-8219 | WA | 6/12/2004 | 10/08/2018 |
| WALTON | 05980384 | LEE | STEVEN | R | 2850 | H D ATHA RD | COVINGTON | GA | 30014 | WI | 10/5/2008 | 04/09/2015 |
| FULTON | 06638885 | JOHNSON | STEVEN | MICKLATCHER | 2737 | PALMVIEW CT SW | ATLANTA | GA | 30331 | WI | 9/14/2005 | 11/08/2016 |
| GWINNETT | 08401703 | KNAPP | DONNA | MARIE | 1810 | PENNISTONE WAY | SNELLVILLE | GA | 30078-2337 | WI | 3/2/2011 | 08/27/2020 |
| LOWNDES | 05071619 | SEACRIST | JOCELYN | | 3914 | LISKA CIR | VALDOSTA | GA | 31605 | WV | 9/28/2000 | 09/05/2008 |
| COBB | 03045926 | BAGINI | RONALD | G | 770 | JACKSON MILLER CIR | POWDER SPRINGS | GA | 30127-4376 | WV | 6/1/1992 | 02/07/2008 |
| LOWNDES | 03703735 | TAYLOR | LEE | NORRIS | 2361 | BRITTANY LN | VALDOSTA | GA | 31605 | AL | 10/8/2000 | 10/17/2008 |
| COBB | 08112858 | RICKMAN | PAUL | EDWARD | 501 | GEORGIA AVE | VALDOSTA | GA | 30062 | AL | 10/12/2009 | 07/22/2016 |
| COBB | 03037702 | LUCKIE | JOHN | EDWARD | 4066 | COTTAGE OAKS DR | ACWORTH | GA | 31602-2428 | AL | 9/20/1994 | 10/23/2016 |
| FORSYTH | 08225505 | KING | GAIL | S | 5810 | BOULDER BLUFF DR | CUMMING | GA | 30101 | AL | 4/5/1988 | 09/07/2004 |
| COBB | 03852482 | DUSTER | CAROL | R | 744 | WEXFORD COVE WAY | MARIETTA | GA | 30040-3819 | AL | 10/6/1996 | 10/24/2008 |
| GWINNETT | 04185410 | WALKER | PATRICIA | YVETTE | 1145 | WHISPER COVE DR | BUFORD | GA | 30518 | CA | 7/21/2002 | 10/11/2004 |
| FORSYTH | 02019345 | DOZIER | STEPHANIE | LYNN | 6740 | ROXBURY TRCE | ALPHARETTA | GA | 30005-1753 | CA | 7/21/1992 | 09/07/2005 |
| LOWNDES | 06290643 | WARD | KYLA | SUSAN | 3498 | BERRY RUN | VALDOSTA | GA | 31605 | CA | 10/3/2004 | 10/24/2008 |
| DEKALB | 05907600 | WILSON | RACHEL | BERNADETTE | 4255 | VIEWPOINT LN | ELLENWOOD | GA | 30294 | AL | 2/1/2004 | 10/22/2004 |
| FULTON | 03859047 | CRAVENS | KELLY | KRISTINE | 815 | CHAMPIONS CLOSE | MILTON | GA | 30004 | AL | 10/6/1996 | 06/19/2008 |
| FULTON | 02687837 | FOUNTAIN | DIANE | TAMARA | 2375 | REYNOLDS RD SW | ATLANTA | GA | 30331 | AL | 12/10/1993 | 10/15/1996 |
| DOUGLAS | 07081456 | KENNEDY | AMANDA | LEE | 1027 | BALSAM WOOD TRL | VILLA RICA | GA | 30180 | AL | 12/18/2006 | 02/26/2018 |
| MERIWETHER | 07089156 | BENNETT | MONTELL | JARVARIS | 54 | IKE WILLIAMS RD | GAY | GA | 30218-1616 | AL | 3/14/2007 | 07/06/2003 |
| FULTON | 02383775 | COLLIER | BARRY | KEITH | 909 | BROOKMERE CT | COLLEGE PARK | GA | 30349 | CA | 7/7/1989 | 12/03/2017 |
| DEKALB | 02468782 | SYMMES | HEATHER | ANN | 263 | 1ST AVE | AVONDALE ESTATES | GA | 30002 | AL | 4/14/1995 | 07/08/2003 |
| CHATHAM | 03770125 | RUSSELL | LOLA | SANTE | 1919 | E 56TH ST | SAVANNAH | GA | 31404 | AL | 10/7/1996 | 09/29/2008 |
| FULTON | 04079191 | LOCKHART | JAVONN | CAVELL | 415 | OWATONNA CIR | RIVERDALE | GA | 30296 | AL | 4/23/1999 | 09/21/1999 |
| DEKALB | 04153553 | SLATON | TERRENCE | ANTHONY | 5355 | WINSLOW XING | LITHONIA | GA | 30038-1135 | AL | 6/21/1998 | 07/19/2000 |
| FULTON | 08701089 | LEONARD | LINDSEY | ROSE | 1025 | DREWRY ST NE | ATLANTA | GA | 30306 | AL | 6/9/2012 | 12/07/2017 |
| FULTON | 07317856 | STIEGLER | JOHN | FRANK | 820 | W MARIETTA ST NW | ATLANTA | GA | 30318 | AL | 11/23/2010 | 11/20/2017 |
| FAYETTE | 01155647 | DUKE | CARLENE | JACKSON | 1135 | ASTORIA LN | PEACHTREE CITY | GA | 30269 | AL | 8/23/1994 | 08/15/2008 |
| COLUMBIA | 08743671 | ADAMS | JOSHUA | GEORGE | 501 | NORTH HERON CT | EVANS | GA | 30809 | AL | 7/5/2012 | 09/12/2018 |
| DEKALB | 02867609 | LANIER | NOEL | HAMILTON | 3321 | CROSSGATE CT | LOGANVILLE | GA | 30052 | AL | 6/22/1992 | 04/29/2019 |
| COBB | 04339487 | VILLARREAL | CYNTHIA | DUNCAN | 3018 | LANA LN | MARIETTA | GA | 30066-2369 | AL | 6/20/2004 | 09/16/2004 |
| COBB | 07606495 | SLAGLE | ANNA | LAURA | 4938 | CONDOR PL NE | MARIETTA | GA | 30066 | AL | 7/21/2008 | 09/17/2008 |
| EVANS | 00577724 | CASTEEN | DIRK | DOUGLAS | 34 | THREATT ST | CLAXTON | GA | 30417-6376 | AL | 7/11/1988 | 06/17/2003 |
| COBB | 03792633 | HANKES | SARAH | BARBEE | 3270 | WALTON RIVERWOOD LN SE | ATLANTA | GA | 30339 | AL | 10/6/1996 | 10/26/2012 |
| CHEROKEE | 08385330 | HENDRIX | CODY | BENJAMIN | 916 | LAURELWOOD CT | CANTON | GA | 30115 | AL | 7/1/2012 | 04/18/2013 |
| DEKALB | 08778237 | PRATHER | CHELSEA | SIMONE | 843 | MERIWETHER ST | GRIFFIN | GA | 30224 | AL | 9/6/2012 | 07/12/2016 |
| FULTON | 04596246 | MORRIS | RONALD | | 2810 | DEERWOOD LN SW | ATLANTA | GA | 30331-5885 | AL | 10/8/2000 | 02/14/2012 |
| COBB | 08431365 | CARR | NICOLE | DAVID | 4057 | JORDAN LAKE DR | MARIETTA | GA | 30062-5785 | AL | 5/25/2005 | 09/05/2008 |
| DEKALB | 02351070 | WILSON | DAVID | LAMAR | 520 | NAVARRE DR | STONE MOUNTAIN | GA | 30087-5111 | AL | 3/18/2011 | 08/10/2015 |
| EMANUEL | 08732234 | PHILLIPS | RICHARD | SIMEON | 344 | BLACKBERRY RD | SWAINSBORO | GA | 30401 | AL | 2/28/1995 | 07/25/2008 |
| GWINNETT | 08732234 | NORMAN | SHELBY | DELANA | 3730 | PINE BLOOM PL | LOGANVILLE | GA | 30052 | AL | 7/11/2012 | 10/23/2016 |
| GWINNETT | 08722234 | NORMAN | SHELBY | DELANA | 3730 | PINE BLOOM PL | LOGANVILLE | GA | 30052 | AL | 7/11/2012 | 10/23/2016 |
| PAULDING | 00403377 | VESSELL | WAYNE | JACKSON | 57 | SANDSTONE PL | DOUGLASVILLE | GA | 30134 | AL | 4/21/1988 | 09/22/2004 |

DocVerify ID: 00B66AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
36B8B57DCF5E33
Page 36 of 476
00B66AEE-3172-4549-9513-B8957DCF5E33 --20201201 12:42:10 -8:00 -- Remote Download

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | Reg. Date | Sub. Reg. Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 01846803 | DUNCAN | OTIS | LEE | 5738 | OLD DIXIE HWY | FOREST PARK | GA | 30297 | 8/12/1994 | 10/14/2008 |
| FULTON | 08623063 | MOORE | BRYANT | KEITH | 745 | LAVENDER LN | UNION CITY | GA | 30291 | 3/18/2012 | 08/17/2012 |
| DOUGLAS | 05772716 | JOHNSON | LYNDA | PEARLE | 4039 | CHAPEL HILL RD | DOUGLASVILLE | GA | 30135 | 10/3/2004 | 10/01/2014 |
| DOUGLAS | 05622638 | JOHNSON | RICHARD | WELDON | 4039 | CHAPEL HILL RD | DOUGLASVILLE | GA | 30135 | 10/3/2004 | 07/13/2018 |
| GWINNETT | 03121354 | MIKKELSON | KAREN | MILAM | 2775 | THE TERRACES WAY | DACULA | GA | 30019 | 7/1/1984 | 06/02/2015 |
| JACKSON | 07925282 | LAPINSKY | JONATHAN | DAVID | 138 | MORRIS CREEK DR | HOSCHTON | GA | 30548 | 7/11/2010 | 05/11/2016 |
| EARLY | 08520790 | ROGERS | CHANDLER | BRYNNE | 22101 | LUCILE RD | BLAKELY | GA | 39823 | 7/8/2011 | 02/01/2016 |
| COBB | 10157426 | DAVIS | KENDALL | NICOLE | 1673 | WEHUNT PL SE | SMYRNA | GA | 30082 | 12/4/2013 | 01/18/2016 |
| CLARKE | 10208984 | STEWART | WHITNEY | MICHELLE | 144 | MCNUTTS CREEK DR | ATHENS | GA | 30606 | 4/21/2014 | 05/31/2016 |
| FORSYTH | 10508804 | DOWNES | LAUREN | MARIE | 6127 | ODELL ST | CUMMING | GA | 30040 | 6/19/2015 | 02/12/2016 |
| HARALSON | 03353112 | HOLCOMBE | SCOTTY | ARTHUR | 209 | JOSEPH LN | BREMEN | GA | 30110 | 10/8/1996 | 08/28/2019 |
| COBB | 08407838 | CARTER | LISA | NICOLE | 3470 | SHAWNEE TRL SE | SMYRNA | GA | 30080 | 10/9/1998 | 10/24/2014 |
| FULTON | 05375144 | PAGE | DOROTHY | W | 779 | VIRGINIA AVE NE | ATLANTA | GA | 30306 | 10/6/2002 | 08/25/2016 |
| HOUSTON | 02175435 | PARHAM | TINA | DENISE | 119 | BROOKHAVEN CIR | WARNER ROBINS | GA | 31093 | 11/20/1991 | 07/21/2014 |
| PAULDING | 08362003 | PUCKETT | KAREN | AMY | 536 | HIGHWAY 101 S | TEMPLE | GA | 30179-2857 | 10/22/2004 | 09/27/2016 |
| FULTON | 06972260 | HURST | JOSHUA | RYAN | 12130 | N HICKORY TRCE | ALPHARETTA | GA | 30004 | 10/8/2006 | 09/08/2016 |
| FORSYTH | 08661458 | OKESON | ANN | ELIZABETH | 5510 | BELVEDERE ST | CUMMING | GA | 30041 | 7/1/2012 | 12/06/2016 |
| DEKALB | 02664075 | MOSELEY | MAANI | PEEL | 5680 | ROCK RD | UNION CITY | GA | 30291 | 4/10/1976 | 03/01/2018 |
| HENRY | 10721957 | SHIVERS | DAVID | TRENICE | 5902 | TRENT WALK DR | LITHONIA | GA | 30038 | 3/10/2017 | 10/22/2018 |
| COWETA | 08113591 | MCLEAN | RYAN | LLOYD | 244 | SUNNY HOLW | MCDONOUGH | GA | 30252 | 4/7/2016 | 09/26/2019 |
| MUSCOGEE | 05642839 | MARRS | MARIA | CORDER | 104 | CHASTAIN CIR | NEWNAN | GA | 30263-8602 | 10/16/2009 | 06/19/2019 |
| NEWTON | 11022985 | JOHNSON | MARCUS | VERDELL | 454 | BOWEN BLVD | COVINGTON | GA | 30014 | 11/4/2002 | 07/08/2019 |
| BIBB | 10801825 | HILL | ALYSSA | GLYNN | 9133 | COMSTOCK CT | MACON | GA | 31216 | 7/5/2016 | 02/12/2020 |
| DOUGLAS | 11138912 | JACKSON | CALEB | PAGE | 3660 | JONES RD | DOUGLASVILLE | GA | 30135 | 12/30/2016 | 04/20/2020 |
| DEKALB | 10430104 | JORDAN | RENEE | AUSTIN | 4571 | GLIDER CIR | DOUGLASVILLE | GA | 30135 | 3/12/2015 | 06/26/2002 |
| MUSCOGEE | 03817790 | MADLENA | REBECCA | RENEE | 1972 | RIVERSIDE PKWY | COLUMBUS | GA | 31907 | 8/9/1996 | 07/16/2014 |
| DEKALB | 05737292 | VOGT | BETHANY | NICOLE | 3518 | HULSEY ST | TUCKER | GA | 30084 | 1/8/2008 | 09/20/2012 |
| OCONEE | 08671032 | TINNELL | CLARICE | ROSS | 2152 | NORTHLAKE PKWY | WATKINSVILLE | GA | 30677 | 8/5/2012 | 07/16/2014 |
| WALTON | 05931771 | BARTON | JORDAN | ALEXANDER | 1080 | OAKLAKE CIR | COVINGTON | GA | 30014 | 2/9/2004 | 10/07/2015 |
| HENRY | 04818741 | GRANGER | CALVIN | DEAN | 519 | FORRESTER CEMETERY RD | STOCKBRIDGE | GA | 30281-7726 | 9/18/2003 | 04/18/2016 |
| CHATHAM | 05283511 | KIRSCH | CYNTHIA | GORDON | 2515 | EASTWOOD VILLAGE DR | SAVANNAH | GA | 31419-9873 | 6/8/2001 | 09/26/2016 |
| FORSYTH | 08667697 | WRIGHT | MICHELLE | WILKES | 2 | MISTY MARSH DR | ALPHARETTA | GA | 30005 | 8/11/2016 | 05/21/2014 |
| FULTON | 08495761 | LOGAN | ANDREW | MCPHILLIPS | 5515 | BUCK HOLLOW DR | ALPHARETTA | GA | 30005 | 8/26/2011 | 01/25/2017 |
| FULTON | 08308464 | WILSON | THOMAS | CONNOR | 5350 | JOHNS VIEW ST | ALPHARETTA | GA | 30022 | 9/29/2010 | 10/15/2018 |
| FULTON | 08601483 | STRICKLAND | JAMES | JAMES | 310 | BRACKNELL WAY | LITHONIA | GA | 30038-2846 | 2/6/2012 | 10/15/2018 |
| DEKALB | 10560098 | BROWN | SHAKIRA | NICHELLE | 2598 | ABNER PL NW | ATLANTA | GA | 30318 | 10/1/2015 | 10/10/2017 |
| BULLOCH | 05012537 | BROWN | CODETTA | RENAY | 108 | GREENTREE CT | STATESBORO | GA | 30458 | 10/3/2004 | 05/21/2014 |
| BULLOCH | 05012537 | BROWN | CODETTA | RENAY | 108 | GREENTREE CT | STATESBORO | GA | 30458 | 10/3/2004 | 01/25/2017 |
| CARROLL | 08868062 | CHUPP | TYLER | EDWARD | 1300 | BRICKYARD RD | BOWDON | GA | 30108-2556 | 10/16/2012 | 12/05/2008 |
| CHEROKEE | 04493385 | FLYNN | MARLA | JO | 131 | SIERRA CIR | WOODSTOCK | AZ | 30188 | 10/8/2000 | 06/24/2015 |
| DEKALB | 02414874 | MOORE | CAROL | LYNN | 814 | GLEN HAW NE | ATLANTA | AR | 30319 | 3/30/1994 | 10/30/2014 |
| FAYETTE | 06794402 | GONSALVES | JOSHUA | LOUIS | 410 | FITZGERALD LN | FAYETTEVILLE | CA | 30215 | 2/1/2004 | 03/29/2012 |
| DOUGHERTY | 05305871 | BROWN | BRENDA | JOYCE | 1529 | SKYLARK LN | ALBANY | CA | 31705-5930 | 7/27/2001 | 09/21/2007 |
| FULTON | 06957667 | MILLER | SUZANNE | | 120 | BREAKWATER CIR NE | SANDY SPRINGS | CA | 30328-1804 | 9/16/2006 | 09/14/2019 |
| DEKALB | 02046545 | ANANTHARAMAN | SANDHYA | | 2482 | BROAD RIVER PL | ELLENWOOD | CA | 30294-6203 | 11/10/1986 | 10/20/1988 |
| FULTON | 02459445 | KIRKLAND | ELIZABETH | GRACE | 3726 | WISTERIA LN SW | ATLANTA | CA | 30331 | 10/11/1994 | 05/23/1996 |
| BANKS | 03521476 | PAYNE | MELISSA | DAWN | 124 | FREE DR | HOMER | CA | 30547 | 11/22/2016 | 03/03/2020 |
| JACKSON | 04537652 | MARTINEZ | FRANCISCA | | 64 | DOGWOOD LN | HOSCHTON | CA | 30548-2905 | 10/2/1998 | 03/03/2020 |

Page 20

DocVerify ID: 00865AEE-3172-4549-9513-B8957DCF5EE3
www.docverify.com
3788957DCF5EE3
00865AEE-3172-4549-9513-B8957DCF5EE3  2020/12/01 12:42:10 -08:00  Remote Notary

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | ST2 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 10582316 | JONES | JOSHUA | | 4010 | TWIN LAKES RD | CUMMING | GA | 30040 | CA | 10/9/2016 | 05/01/2020 |
| COBB | 10433285 | GARLAND | ALEXANDRIA | | 3468 | SHAWNEE TRL SE | SMYRNA | GA | 30080 | CA | 2/28/2015 | 02/13/2020 |
| COLUMBIA | 05579607 | GONZALEZ | ANGEL | | 402 | LONG MEADOW DR | GROVETOWN | GA | 30813 | CA | 8/6/2002 | 07/03/2018 |
| FORSYTH | 08094529 | VERA | GRACIELA | | 3735 | RIDGESIDE CT | SUWANEE | GA | 30024 | CA | 8/21/2009 | 03/02/2020 |
| COBB | 02680777 | HODGE | TEREASA | LAFORD | 2704 | CANDLER CT SW | MARIETTA | GA | 30064-4281 | CA | 7/21/1988 | 02/07/2008 |
| FORSYTH | 06149545 | WHITE | CRAIG | CODON | 1029 | ROSEWOOD DR NE | ATLANTA | GA | 30306 | CA | 7/24/2004 | 01/01/2017 |
| WORTH | 01324235 | SMITH | LISA | MARIE | 818 | N HENDERSON ST | SYLVESTER | GA | 31791 | CA | 4/19/1989 | 01/09/2019 |
| FULTON | 08692231 | BROWNING-CAMPBELL | LAURA | ANTONIA | 2995 | COLES WAY | ATLANTA | GA | 30350 | CA | 7/1/2012 | 10/16/2014 |
| HART | 07058405 | CHITWOOD | WESLEY | REID | 226 | CHEEK LN | CANON | GA | 30520 | CA | 2/7/2007 | 05/01/2016 |
| DOUGLAS | 08735526 | COLEMAN | RYAN | JOSEPH | 3869 | HADLEY RD | DOUGLASVILLE | GA | 30135 | CA | 8/14/2012 | 09/23/2016 |
| FULTON | 10970619 | MOOKERJI | SHAUNISH | FRANCIS | 44 | PEACHTREE PL NE | ATLANTA | GA | 30309 | CA | 10/9/2016 | 03/18/2019 |
| COBB | 05290851 | BROWN | KEISHA | LYNN | 2752 | TERRELL RIDGE CIR SE | MARIETTA | GA | 30067 | CA | 6/27/2001 | 01/18/2019 |
| HENRY | 07940777 | HAYWOOD | HODGES | LAMARR | 328 | SHAGBARK LN | MCDONOUGH | GA | 30252 | NY | 10/3/2010 | 07/05/2019 |
| FULTON | 10353435 | SEALS | WALTER | FRANCIS | 740 | DURANT PL NE | ATLANTA | GA | 30308 | NY | 1/31/2016 | 10/19/2013 |
| CARROLL | 10220400 | EMEDOSI | WILLIAM | CHUKWUNONSO | 115 | DANIELLE CT | VILLA RICA | GA | 30180 | NY | 10/18/2017 | 02/24/2020 |
| COBB | 03965817 | STRAUGHN | JONATHAN | | 1517 | MCADOO DR SW | MARIETTA | GA | 30064 | NY | 10/11/1996 | 10/16/2014 |
| GWINNETT | 00658546 | SCOTT | RONDI | | 4331 | FLIPPEN TRL | PEACHTREE CORNERS | GA | 30092-3903 | NY | 4/29/2004 | 07/16/2015 |
| DEKALB | 06590382 | MONNETT | ERIN | | 2745 | ADDISON DR | DORAVILLE | GA | 30340 | NY | 10/5/2008 | 02/19/2016 |
| DEKALB | 04282627 | MONNETT | JOHN | | 2745 | ADDISON DR | DORAVILLE | GA | 30340 | NY | 10/8/2000 | 02/19/2016 |
| FULTON | 03769107 | DELOACH | SHAY | SAGE | 285 | BRANHAM FIELDS RD | JOHNS CREEK | GA | 30097 | NY | 10/5/2008 | 01/18/2019 |
| CHATHAM | 02767864 | HUNT | DEBORAH | SYRIPANYA | 895 | PARK AVE | POOLER | GA | 31322 | NY | 7/21/2002 | 10/10/2008 |
| BARROW | 06964373 | GRATTON | GEORGE | PAUL | 11 | OLD THOMPSON MILL RD | WINDER | GA | 30680 | NY | 9/20/1984 | 04/30/2012 |
| CHATHAM | 05206181 | GOLDMAN | CONNOR | ROBERT | 2606 | GREEN IRIS CT | SAVANNAH | GA | 31419-9583 | NY | 9/28/2006 | 06/22/2019 |
| CHEROKEE | 02308007 | SMITH | STEVEN | A | 3932 | GLADSTONE TER | WOODSTOCK | GA | 30189 | OH | 4/18/2014 | 09/19/1992 |
| COBB | 04452461 | COLEMAN | RONALD | J | 1028 | LOWER ROSWELL RD | MARIETTA | GA | 30068 | OH | 2/1/1984 | 08/03/2004 |
| RICHMOND | 04082278 | MEADORS | MARY | REECE | 50 | PLEASANT VALLEY DR | HEPHZIBAH | GA | 30815 | OH | 6/9/1998 | 03/01/2013 |
| PAULDING | 02144767 | WILLIAMS | TANGIE | WAYNE | 2211 | WILLOW OAK TRL | DALLAS | GA | 30132 | OH | 8/16/1998 | 01/15/2014 |
| GWINNETT | 06801371 | PUDYSZ | ANDREW | ANN | 4020 | OAKLAND DOWNS WAY | LAWRENCEVILLE | GA | 30044 | OH | 9/25/1994 | 12/02/2014 |
| FORSYTH | 08763345 | PUDYSZ | JULIA | DONITA | 4020 | NEW SALEM CT | CUMMING | GA | 30040 | OH | 1/6/2008 | 12/02/2014 |
| FULTON | 08241317 | REYES | DANIEL | JOSEPH | 1020 | NEW SALEM CT | CUMMING | GA | 30310 | OH | 10/7/2012 | 11/16/2015 |
| FULTON | 10693010 | ZAGRANSKI | JI | MARIE | 625 | ASTOR AVE SW | ATLANTA | GA | 30022 | OH | 10/7/2012 | 09/23/2016 |
| HENRY | 10504512 | ZHANG | PAGE | JOSEPH | 550 | TATUM CT | ALPHARETTA | GA | 30252 | OH | 8/17/2016 | 08/21/2017 |
| HENRY | 10689449 | LEWIS | AARON | JOSHUA | 90 | NEW HOPE DR | MCDONOUGH | GA | 30041 | OH | 7/18/2015 | 03/25/2019 |
| FORSYTH | 10140738 | MELKOTE | ADITYA | NIKHIL | 8000 | ENGLISH ROSE WAY | ROSWELL | GA | 30076 | OR | 2/29/2016 | 08/12/2019 |
| FULTON | 08652715 | WILKINS | PHILLIP | KENT | 4480 | EGRET AVE | CUMMING | GA | 30041 | OR | 12/5/2013 | 07/21/2020 |
| HOUSTON | 08011248 | STOUDAMIRE | THERESA | W | 5110 | HIGHLAND LAKE DR | COLLEGE PARK | GA | 30349-3926 | OR | 10/7/2012 | 03/17/2014 |
| BARROW | 08163463 | LONG | BOBBY | ERNEST | 261 | SPRING CHASE CIR | KATHLEEN | GA | 31047-3306 | OR | 2/3/2010 | 07/03/2019 |
| LAURENS | 03564535 | RICE | CATHERINE | NAOMI | 539 | HIGHWAY 82 | WINDER | GA | 30680 | OR | 6/9/1996 | 05/15/2012 |
| CHATHAM | 10367740 | LIGHT | TERRANCE | JOSEPH | 211 | LANCELOT LN | DUBLIN | GA | 31021 | OR | 11/13/2014 | 05/19/2020 |
| TROUP | 06276064 | FANELLI | AMANDA | CLAIRE | 151 | BLUFFSIDE CIR | SAVANNAH | GA | 31404 | OR | 8/24/2018 | 04/07/2020 |
| GWINNETT | 08517419 | PIPPENS | CARMEN | FRANCINE | 127 | GUINN ST | LAGRANGE | GA | 30241 | OK | 10/7/2012 | 02/29/2016 |
| MERIWETHER | 10142284 | MCGUFFIE | BRIANNA | RAE | 2874 | OLIVINE DR | DACULA | GA | 30019 | OK | 12/27/2013 | 10/11/2016 |
| LAURENS | 11503703 | LONG | HALEIGH | ELIZABETH | 2152 | TODD RD | GREENVILLE | GA | 30222 | OK | 10/7/2018 | 07/03/2019 |
| BARROW | 08919786 | LAUGHLIN | KATHREN | RENEE | 663 | SAXONY DR | DUBLIN | GA | 31021 | PA | 10/8/2006 | 04/03/2014 |
| BARROW | 07401361 | MATTIE | JOAN | DIDSBURY | 155 | AUTRY RD | AUBURN | GA | 30011 | PA | 10/5/2008 | 07/08/2012 |
| GWINNETT | 05584139 | MICKEY | MATTHEW | OBADIAH | 3345 | CALLIE STILL RD | LAWRENCEVILLE | GA | 30045 | PA | 10/22/2002 | 06/20/2011 |
| CLAYTON | 08057148 | HUGHES | FREDERICK | HOWARD | 8866 | TEAL CT | JONESBORO | GA | 30236 | PA | 10/7/2012 | 06/30/2013 |
| RICHMOND | 04315078 | MARKS | JAMIE | LYNN | 4115 | BATH EDIE RD | BLYTHE | GA | 30805 | PA | 1/5/1998 | 04/17/2006 |

DocVerify ID: 00B66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 36 of 476
3BBB957DCF5E33
00B66AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No | Street | City | ST | Zip | St2 | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 08169044 | RADFORD | KIM | | 1011 | CARRIAGE LN SE | SMYRNA | GA | 30082-4762 | PA | 2/11/2010 | 09/11/2012 |
| ROCKDALE | 03958177 | ANDREWS | ADRIENNE | MCDONALD | 218 | SALEM CHASE WAY | CONYERS | GA | 30013 | PA | 10/6/1996 | 08/01/2014 |
| COBB | 10653958 | ESTRADA | YESENIA | | 3945 | CLOUDLAND DR SE | SMYRNA | GA | 30082 | PA | 2/1/2016 | 10/19/2018 |
| FULTON | 02380587 | PHILLIPS | BARBARA | J | 3420 | FLAT SHOALS RD | ATLANTA | GA | 30349-4010 | SC | 8/30/1984 | 02/04/2013 |
| RICHMOND | 03383856 | GOODWIN | LAWRENCE | | 505 | 13TH ST | AUGUSTA | GA | 30901 | SC | 6/20/2004 | 12/05/2013 |
| COLUMBIA | 06734091 | JOHNSON | SANDRA | L | 939 | WOODY HILL CIR | EVANS | GA | 30809-6715 | SC | 1/19/2006 | 08/30/2016 |
| DEKALB | 10268937 | SMITH | KAYLEN | M | 3286 | SUGAR CREEK FALLS AVE SE | ATLANTA | GA | 30316 | SC | 5/11/2014 | 08/31/2016 |
| CHEROKEE | 02998902 | LIVERGOOD | KEITH | D | 302 | DENALI BUTTE | CANTON | GA | 30114 | SC | 5/19/1994 | 04/09/1997 |
| COLUMBIA | 02267673 | ALEXANDER | JAMES | M | 236 | CALLOWAY DR | EVANS | GA | 30809-3236 | SC | 10/9/1984 | 08/28/2000 |
| FULTON | 02594215 | DAVIS | MARY | E | 745 | BRIARS BND | ALPHARETTA | GA | 30004-1178 | SC | 8/14/1992 | 06/20/2012 |
| CLAYTON | 06666097 | MAYO | GLORIA | J | 9505 | TYLER TER | JONESBORO | GA | 30238-5891 | SC | 10/18/2005 | 06/12/2013 |
| CLAYTON | 03420964 | ROBINSON | ROOSEVELT | C | 7759 | RUNNYMEDE DR | JONESBORO | GA | 30236 | SC | 10/31/1995 | 10/29/2005 |
| CLAYTON | 06666907 | MAYO | GLORIA | J | 9505 | TYLER TER | JONESBORO | GA | 30238-5891 | SC | 10/18/2005 | 06/12/2013 |
| DOUGHERTY | 04274007 | TIMMONS | CHRISTOPHER | G | 1906 | SUSSEX CT | ALBANY | GA | 31721 | SC | 10/8/2000 | 07/16/2004 |
| DEKALB | 06456363 | BARNES | LARRY | | 1908 | WATERFRONT WAY | CONLEY | GA | 30288 | PA | 12/25/2005 | 09/19/2008 |
| FULTON | 06973071 | ROBERTS | LEONARD | T | 1212 | JAMES JACKSON PKWY NW | ATLANTA | GA | 30318 | SC | 9/12/2006 | 09/09/2008 |
| FANNIN | 04447006 | CRAWFORD | CHARLES | C | 557 | LIBERTY HILL RD | BLAIRSVILLE | GA | 30512 | SC | 10/11/1988 | 05/16/2012 |
| BIBB | 00133278 | MOORE | DAWSON | A | 4935 | RIVOLI DR | MACON | GA | 31210 | SC | 9/17/1969 | 11/26/2014 |
| DEKALB | 10783866 | SMITH | KEVIA | AMARI | 1856 | WANDA WAY | ELLENWOOD | GA | 30294 | SC | 5/14/2016 | 09/27/2019 |
| CLAYTON | 04092837 | HORNSBY | SANDRA | LEA | 8344 | BEECHWOOD TRCE | RIVERDALE | GA | 30274-4352 | PA | 10/4/1998 | 02/22/2020 |
| CLAYTON | 04092837 | HORNSBY | SANDRA | LEA | 8344 | BEECHWOOD TRCE | RIVERDALE | GA | 30274-4352 | SC | 10/4/1998 | 02/22/2020 |
| COWETA | 03126104 | WILLIAMS | ALAN | R | 667 | OLD CORINTH RD | NEWNAN | GA | 30263-3060 | TN | 9/23/1992 | 09/30/1992 |
| DEKALB | 06905062 | STAPLES | JAMES | KENNETH | 6719 | GREY ROCK WAY | LITHONIA | GA | 30058 | TN | 6/27/2006 | 09/28/2006 |
| WHITFIELD | 00266047 | SMITH | DEBORAH | L | 468 | MCGAUGHEY CHAPEL RD | DALTON | GA | 30721 | TN | 9/8/1976 | 06/06/2008 |
| WHITFIELD | 00266047 | SMITH | DEBORAH | L | 468 | MCGAUGHEY CHAPEL RD | DALTON | GA | 30721 | TN | 9/8/1976 | 06/06/2008 |
| FAYETTE | 03936722 | MCNEIL | MAURICE | | 125 | DIXIE-LEE-ON DR | FAYETTEVILLE | GA | 30214 | TN | 10/6/1996 | 05/10/2013 |
| CLAYTON | 01755774 | BAIN | ROBERT | | 226 | INDIAN LAKE DR | MORROW | GA | 30260 | TN | 2/3/1992 | 11/26/2014 |
| PAULDING | 06131494 | GUICE | DEREK | JEFFREY | 393 | HANOVER DR | VILLA RICA | GA | 30180 | TN | 10/3/2004 | 06/26/2015 |
| STEPHENS | 03639795 | BEAVERS | GEORGE | DONALD | 555 | ROSEDALE ST | TOCCOA | GA | 30577 | TN | 1/13/1992 | 03/27/2017 |
| MUSCOGEE | 10357007 | ROWELL | JOANNA | ELIZABETH | 6 | MINK CT | MIDLAND | GA | 31820 | TN | 9/22/2014 | 11/23/2013 |
| BIBB | 08642393 | DAVISON | BRANDON | MAURICE | 121 | OAKVIEW CLUB DR | MACON | GA | 31216 | TN | 4/5/2012 | 08/03/2018 |
| DEKALB | 10648054 | TAYLOR | JARED | LAMAR | 399 | SHEPPARD XING CT | STONE MOUNTAIN | GA | 30083 | TN | 2/1/2016 | 08/03/2018 |
| FULTON | 11747838 | THOMAS | TAMIA | JNAYE | 5552 | CASCADE HILLS LOOP SW | ATLANTA | GA | 30331 | TN | 5/16/2018 | 08/28/2018 |
| HOUSTON | 00757347 | MACON | BRYAN | C | 501 | MOUNT SINAI RD | DALTON | GA | 30720-3748 | TN | 5/8/1975 | 07/12/2006 |
| WHITFIELD | 00781640 | LANIER | THOMAS | | 404 | JUBILEE CIR | BONAIRE | GA | 31005 | TN | 3/19/1974 | 10/27/2002 |
| RICHMOND | 04816656 | KUOFIE | EBONY | SHAKINA | 4046 | PINNACLE WAY | HEPHZIBAH | GA | 30815-6135 | TX | 10/5/2014 | 09/13/2019 |
| FULTON | 03841417 | ZDROK | KENNETH | JOSEPH | 3200 | LENOX RD NE | ATLANTA | GA | 30324 | TX | 4/6/2007 | 04/16/2014 |
| BIBB | 07109284 | MORRIS | JUSTIN | SUQUON | 4781 | HIGH OAK DR | MACON | GA | 31210-5628 | TX | 10/7/2012 | 06/01/2014 |
| HENRY | 07831526 | MCCOY | GREGORY | | 421 | BRUNSWICK CIR | STOCKBRIDGE | GA | 30281 | TX | 10/5/2008 | 06/29/2017 |
| CLAYTON | 06904541 | CLARKE | BRIEN | | 7814 | PARK LN | JONESBORO | GA | 30236 | TX | 5/18/2010 | 10/22/2017 |
| FULTON | 08219827 | BANZON | GABRIELLE | NICOLE | 215 | ASHLEE OAKS CT | ALPHARETTA | GA | 30022-8191 | TX | 4/24/2012 | 07/27/2019 |
| CATOOSA | 08657874 | MOORE | MICHAEL | THOMAS | 172 | ANDREW RD | RINGGOLD | GA | 30736-4151 | TX | 3/8/2019 | 10/02/2000 |
| CLAYTON | 08370879 | MITCHELL | CHRISTIAN | ADAM | 4360 | NEWTON LN | ELLENWOOD | GA | 30294 | TX | 10/6/1996 | 10/24/2019 |
| FULTON | 03934089 | DODSON | KELLY | DAWN | 693 | LONGWOOD DR NW | ATLANTA | GA | 30305 | TX | 5/26/2000 | 04/22/2017 |
| BACON | 04949562 | SMILEY | KARA | L | 205 | S MILLER ST | ALMA | GA | 31510 | TX | 5/17/2016 | 11/01/2019 |
| FORSYTH | 10784989 | PAI | ANVEET | RAJ | 6715 | TULIP PLANTATION RD | ALPHARETTA | GA | 30004 | TX | 2/1/2004 | 04/22/2017 |
| HENRY | 05892505 | DOCKERY | HOWARD | ANTHONY | 928 | MARTHAS CT | MCDONOUGH | GA | 30252 | TX | 5/17/2016 | 10/11/2019 |
| FORSYTH | 10784989 | PAI | ANVEET | RAJ | 6715 | TULIP PLANTATION RD | ALPHARETTA | GA | 30004 | TX | 9/30/1998 | 05/11/2002 |
| WHITFIELD | 04540324 | JIMENEZ | JULIO | CESAR | 1029 | HILL RD | DALTON | GA | 30721 | TX | | |

Page 22

DocVerify ID: 00B654EE-3172-4549-9513-B895?DCF5E33
www.docverify.com
00B654EE-3172-4549-9513-B895?DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | ST | ZIP | St2 | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | 00034555 | BURKE | KIMBERLY | NICHELLE | 871 | JEFFERSON DR SW | CONYERS | GA | 30094 | TX | 1/17/1992 | 10/31/2002 |
| HART | 01252760 | WILSON | JIMMY | | 5140 | MOUNT OLIVET RD | LAVONIA | GA | 30553 | TN | 11/9/1956 | 07/20/1979 |
| MUSCOGEE | 02864386 | GREEN | GWENDOLYN | KAY | 6326 | ALBRIGHT DR | COLUMBUS | GA | 31907 | TX | 9/2/1992 | 10/25/2012 |
| PAULDING | 03819212 | JOHNSON | BRUCE | EDWARD | 594 | BURT RD | DALLAS | GA | 30132-2811 | TX | 7/18/1996 | 04/17/2020 |
| CAMDEN | 00524945 | SAPP | MARTHA | LEE | 3795 | CLARKS BLUFF RD | KINGSLAND | GA | 31548 | TX | 3/16/1972 | 08/27/2009 |
| HOUSTON | 00792667 | SMALL | KARAN | KAYE | 126 | HEATHER GLEN BLVD | KATHLEEN | GA | 31047-2001 | TX | 3/21/1986 | 01/29/2003 |
| CHATHAM | 04090782 | ASHFORD | BRANDI | SHEREE | 206 | HOLIDAY DR | SAVANNAH | GA | 31419-9621 | TX | 3/9/2000 | 07/13/2003 |
| COBB | 03076865 | JONES | BEVERLY | ANN | 740 | GARDNER ST | AUSTELL | GA | 30168-5408 | TX | 3/1984 | 07/18/1999 |
| FAYETTE | 06441979 | HILL | JAMES | THOMAS | 120 | OAK HILL DR | FAYETTEVILLE | GA | 30214 | TX | 12/28/2004 | 02/10/2019 |
| BBB | 00130295 | HUNT | SHIRLEY | DAVIS | 1855 | FELTON AVE | MACON | GA | 31201 | TX | 6/9/1975 | 07/11/2012 |
| FULTON | 06850653 | SLAYTON | MARY | CHRISTINE | 715 | BARRINGTON OAKS RDG | ROSWELL | GA | 30075 | TX | 10/5/2008 | 10/20/2018 |
| FAYETTE | 07567336 | BONILLA | FERNANDO | ENRIQUE | 113 | CROWN CT | PEACHTREE CITY | GA | 30269 | TX | 6/11/2008 | 09/09/2012 |
| BBB | 00152833 | HIGGINS | TERRI | THOMPSON | 2981 | CRESTLINE DR | MACON | GA | 31204 | TX | 8/15/1983 | 11/01/2012 |
| COBB | 03223053 | PACHECO | VICTOR | OLATUNJI | 244 | FARGROUND ST SE | MARIETTA | GA | 30060 | TX | 10/11/1990 | 11/11/2012 |
| DOUGLAS | 07445659 | GAYDEN | JOHN | THOMAS | 313 | SPRING CREEK WAY | DOUGLASVILLE | GA | 30134 | TX | 10/5/2008 | 06/10/2015 |
| DOUGLAS | 07445659 | GAYDEN | JOHN | THOMAS | 313 | SPRING CREEK WAY | DOUGLASVILLE | GA | 30134 | TX | 10/5/2008 | 06/10/2015 |
| FULTON | 07530316 | DULL | MICHAEL | ANDREW | 939 | CALVERT LN NE | ATLANTA | GA | 30319 | TX | 5/8/2008 | 04/20/2013 |
| EARLY | 02938232 | JONES | ROOSEVELT | WILLIAM | 246 | HOWELL ST | BLAKELY | GA | 38623 | TX | 6/6/1995 | 05/16/2003 |
| FULTON | 08731083 | ZIMMERMANN | WHITNEY | NICOLE | 5345 | N POWERS FERRY RD NW | ATLANTA | GA | 30327 | TX | 6/29/2012 | 11/04/2014 |
| CLAYTON | 01984293 | HAYNES | MARCUS | DERWIN | 122 | ORIOLE DR | JONESBORO | GA | 30238 | TX | 6/5/1986 | 03/29/2015 |
| COLUMBIA | 06767554 | FURLONG | ASHLEY | RENEE | 4001 | MCDANIEL RD | AUGUSTA | GA | 30909-9536 | TX | 6/5/1986 | 10/31/2015 |
| COLUMBIA | 06767554 | FURLONG | ASHLEY | RENEE | 4001 | MCDANIEL RD | AUGUSTA | GA | 30909-9536 | TX | 1/6/2008 | 10/31/2015 |
| BARROW | 08501005 | STEPHENSON | MICHAEL | NEIL | 407 | BLUEBERRY LN | WINDER | GA | 30680 | TX | 10/7/2012 | 12/07/2016 |
| FLOYD | 02064126 | ADAMS | ANDREW | STEPHEN | 45 | HICKORY ST NE | ROME | GA | 30161 | TX | 10/30/2010 | 06/10/2015 |
| HOUSTON | 08717827 | CANNON | WILLIAM | CHRISTOPHER | 101 | ASTIG CT | CENTERVILLE | GA | 31028 | TX | 6/8/2012 | 05/12/2018 |
| DOUGLAS | 04607348 | DIAS | GEORGE | | 604 | AUGUSTA DR SE | MARIETTA | GA | 30067-4443 | TX | 1/30/1998 | 11/04/2018 |
| COLUMBIA | 10144000 | DALTON | MACKENZIE | ANN | 511 | THRASHER TRL | EVANS | GA | 30809 | TX | 1/31/2016 | 04/20/2017 |
| FULTON | 10093743 | SMITH | ERIC | DAVIDGE | 88 | BARRINGTON OAKS RDG | ROSWELL | GA | 30075 | TX | 10/9/2016 | 11/21/2019 |
| GORDON | 11938896 | GARZA | LAURA | ISABEL | 109 | COLTON DR NW | CALHOUN | GA | 30701 | TX | 2/24/2020 | 08/16/2020 |
| GLYNN | 03722861 | DAVIS | MARIE | L | 410 | BRENTWOOD CIR | BRUNSWICK | GA | 31523 | UT | 6/5/1996 | 06/19/2017 |
| DEKALB | 05577288 | ROOKS | JOHN | ODOM | 4420 | PEACHTREE RD NE | ATLANTA | GA | 30319 | UT | 1/11/1994 | 03/23/2014 |
| THOMAS | 05547235 | WILLIAMS | LAQUADA | DENISE | 515 | HUNTERS CHASE CIR | THOMASVILLE | GA | 31792 | VA | 1/6/2008 | 07/05/2013 |
| RICHMOND | 08775275 | TAYLOR | DARIUS | ANTONIO | 2617 | CAIRO DR | AUGUSTA | GA | 30906 | VA | 10/7/2012 | 07/26/2014 |
| DEKALB | 05019695 | MORALES | GLORIA | DEAN | 2654 | DEKALB MEDICAL PKWY | LITHONIA | GA | 30058 | VA | 8/21/2000 | 07/21/2016 |
| COBB | 10515636 | CRISS | KAYCI | NICOLE | 4819 | CLAY BROOKE DR SE | SMYRNA | GA | 30082 | VA | 8/11/2015 | 04/04/2016 |
| FULTON | 03408143 | BARBER | WAYNE | KEITH | 1010 | CREEK RIDGE POINTE | ALPHARETTA | GA | 30005 | VA | 10/18/1995 | 03/09/2007 |
| LUMPKIN | 05618108 | SMITH | JEFFREY | | 10 | PLACER DR | DAHLONEGA | GA | 30533 | VA | 10/32/2004 | 09/22/2015 |
| DOUGHERTY | 00023781 | SANDERS | ALVIN | | 3401 | WEXFORD DR | ALBANY | GA | 31721 | VA | 5/10/1984 | 09/15/2000 |
| GWINNETT | 06175032 | LIU | JENNINE | | 1210 | BRIDGEWATER WALK | SNELLVILLE | GA | 30078 | VA | 7/8/2004 | 08/13/2012 |
| CLAYTON | 10264903 | MORGAN | ALEXIS | NICOLE | 2159 | TALBOT RDG | JONESBORO | GA | 30236 | VA | 4/15/2014 | 01/25/2016 |
| MORGAN | 07741863 | SMITH | MANDI | LEIGH | 1151 | SEWELL CHURCH RD | MANSFIELD | GA | 30055 | VA | 8/25/2008 | 01/19/2016 |
| COBB | 10867225 | PETERS | COLLIN | BRYANT | 3009 | WATERDANCE DR NW | KENNESAW | GA | 30152 | VA | 8/7/2016 | 10/12/2017 |
| HENRY | 10020127 | STEWART | JOYCE | JOANN | 230 | ASHLEY OAKS DR | MCDONOUGH | GA | 30253 | VA | 4/17/2013 | 08/17/2018 |
| DEKALB | 10475857 | THURMOND | DEVIN | OSCAR | 2485 | RIVERWOOD SPG | ELLENWOOD | GA | 30294 | VA | 5/26/2015 | 07/28/2018 |
| BURKE | 00276187 | WALKER | ROBERT | | 356 | WALKER PLACE CIR | KEYSVILLE | GA | 30816-4718 | VA | 8/6/1980 | 05/09/2011 |
| FULTON | 01937347 | DAVIS | JAMES | CLARKE | 2253 | PARKWOOD PLACE CT SE | SMYRNA | GA | 30080-5990 | VA | 8/5/1982 | 11/19/2009 |
| FULTON | 02372505 | NORD | ANNIE | DOUGHERTY | 345 | GLEN IRIS DR NE | ATLANTA | GA | 30312 | WA | 1/19/1995 | 01/25/2011 |
| FULTON | 02555220 | JOHNSON | LORRAINE | A | 120 | SPICEWOOD CT | COLLEGE PARK | GA | 30349-4837 | WA | 4/7/1984 | 08/06/2004 |
| FORSYTH | 04864629 | SPINNATO | MICHELLE | RENEE | 6035 | SARAH ORR LN | CUMMING | GA | 30040 | AL | 2/8/2000 | 09/12/2008 |

Page 23

DocVerify ID: 00B65AEE-3172-4549-9513-B895D7DCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-B895D7DCF5E33 --2020/12/01 12:42-10 12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | OOS | Reg Date | Subseq Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 05506707 | WRIGHT | JARROD | LEE | 85 | PEACHTREE HILLS AVE NE | ATLANTA | GA | 30305 | AL | 2/1/2004 | 10/10/2008 |
| PAULDING | 03618739 | WILLIAMS | RANDY | LEE | 1111 | DUE WEST RD | DALLAS | GA | 30157 | AL | 3/6/1996 | 10/24/2016 |
| MUSCOGEE | 04302629 | BRILEY | ANNTOINETTE | | 2930 | POPPY SEED LOOP | COLUMBUS | GA | 31907 | AL | 10/14/1998 | 10/14/2008 |
| COLUMBIA | 10877758 | GREGORY | TAMMY | LEE | 5812 | WHISPERING PINES WAY | EVANS | GA | 30809 | AL | 8/24/2016 | 07/24/2017 |
| LOWNDES | 06232153 | THOMPSON | MALLORY | CHRISTINE | 4420 | GILES CT | HAHIRA | GA | 31632 | AL | 10/8/2006 | 12/28/2010 |
| COBB | 07494544 | MASSEY | LIBBY | ANDREA | 2831 | SPRING CREEK PL SE | SMYRNA | GA | 30080 | AL | 10/5/2008 | 12/27/2011 |
| FULTON | 07563171 | GREEN | COURTNEY | LASHUN | 206 | BARRINGTON HILLS DR | ATLANTA | GA | 30350 | AL | 10/5/2008 | 10/21/2010 |
| TIFT | 08704267 | WRIGHT | RUSSELL | CARTER | 5604 | FOREST LAKE DR W | TIFTON | GA | 31794-2307 | AL | 5/30/2012 | 09/12/2013 |
| DEKALB | 06852608 | HARPER | JAMES | EARL | 1856 | CAMEO CT | TUCKER | GA | 30084 | AL | 6/6/2006 | 09/21/2012 |
| FULTON | 10518330 | FULLER | ASHA | ANUALI | 10355 | SUGAR CREST AVE | DULUTH | GA | 30097 | AL | 6/8/2016 | 02/08/2016 |
| FULTON | 10483672 | ROSS | RILEY | MARIE | 1920 | NISKEY LAKE TRL SW | ATLANTA | GA | 30331 | AL | 5/6/2015 | 10/15/2015 |
| DOUGLAS | 06907479 | BURROUGHS | ORLANDO | JACOB | 7241 | ASHLEY FALLS CT | DOUGLASVILLE | GA | 30134 | AL | 10/8/2000 | 07/30/2016 |
| DOUGLAS | 06907479 | BURROUGHS | ORLANDO | JACOB | 7241 | ASHLEY FALLS CT | DOUGLASVILLE | GA | 30134 | AL | 10/8/2000 | 07/30/2016 |
| HALL | 10501107 | SMAREY | ANNA | MARIE | 4886 | PROPES DR | OAKWOOD | GA | 30566 | AL | 4/24/2016 | 10/19/2014 |
| BARTOW | 10077845 | TEMPLES | CATHERINE | CAMILLE | 562 | OLD ALABAMA RD SE | CARTERSVILLE | GA | 30120 | AL | 8/16/2013 | 12/23/2015 |
| HANCOCK | 06564356 | REEVES | NIKKI | KARMEN | 327 | CLUVERT DR | SPARTA | GA | 31087 | AL | 7/21/2002 | 09/22/2016 |
| LAMAR | 05264043 | PHILLIPS | JACQUELINE | Y | 134 | LANETTE CIR | BARNESVILLE | GA | 30204 | AL | 6/20/2004 | 09/27/2016 |
| DEKALB | 10109015 | GRAY | TAMERA | NATRICE | 5656 | DILLWOOD CRES | LITHONIA | GA | 30058 | AL | 5/7/2013 | 08/19/2016 |
| DEKALB | 10780087 | JOINER | DONCORIA | KASHONE | 3071 | DEL MONICO DR | DECATUR | GA | 30032 | AL | 3/31/2016 | 11/10/2016 |
| COBB | 04101250 | DUPREE | JAMES | EDWARD | 3557 | LEE ST SE | SMYRNA | GA | 30080 | AL | 10/4/1998 | 06/12/2017 |
| PIKE | 07273197 | PENDER | ROBERT | LES | 395 | WENTWORTH WAY | GRIFFIN | GA | 30224 | AL | 10/11/1988 | 04/17/2017 |
| GWINNETT | 10863863 | THOMAS | ELISHA | PATRICE | 3153 | CLEFTSTONE TRL | LAWRENCEVILLE | GA | 30046 | AL | 6/25/2016 | 11/22/2017 |
| HENRY | 04836493 | ALI | JAMAL | HASSAN | 111 | GRANDVIEW TER | STOCKBRIDGE | GA | 30281 | AL | 10/5/2014 | 11/22/2017 |
| DEKALB | 04688746 | JONES | ROBERT | LEE | 6498 | BATTERY PT | STONE MOUNTAIN | GA | 30087-4688 | AL | 10/8/2000 | 11/27/2017 |
| MUSCOGEE | 01810309 | JIMMERSON | WILLIAM | LANE | 937 | LISMORE DR | COLUMBUS | GA | 31904-2471 | AL | 4/11/1994 | 10/16/2018 |
| FULTON | 10638290 | BROWN | BRIANNA | CHRISTINE | 1545 | CHADBERRY WAY | LAWRENCEVILLE | GA | 30043 | AL | 1/25/2016 | 11/27/2017 |
| FULTON | 03321072 | FRAZIER | JOHN | EMONEY | 4665 | STONEMEADE CT SW | ATLANTA | GA | 30331 | AL | 6/11/2015 | 10/02/2018 |
| DEKALB | 08664216 | GILBERT | ANGEL | THOMAS | 11115 | SEA LILLY DR | ALPHARETTA | GA | 30022 | AL | 9/9/1995 | 05/28/2020 |
| GWINNETT | 05756216 | JORDAN | JOHN | VIRGINIA | 1581 | SMITHSON DR | LITHONIA | GA | 30058-6157 | AL | 4/30/2012 | 08/08/2019 |
| CHEROKEE | 00330021 | LEDBETTER | VICTORIA | ROSS | 649 | ROLLINGWOOD DR | STONE MOUNTAIN | GA | 30087 | AL | 10/8/2006 | 06/16/2016 |
| LIBERTY | 11651221 | ROGERS | TYLER | MICHELLE | 2105 | WALDEN CROSSING DR | CANTON | GA | 30115 | AR | 1/23/1992 | 02/29/2005 |
| BRYAN | 10189343 | GRIMM | ANGELA | ELAINE | 172 | COATES RD | HINESVILLE | GA | 31313 | AR | 3/21/2018 | 11/05/2018 |
| HENRY | 08576877 | GILLIAM | KATHERINE | BRADEY | 350 | CARTER ST | RICHMOND HILL | GA | 31324 | AR | 2/26/2014 | 06/16/2015 |
| CHEROKEE | 08620783 | GONZALEZ | AUSTIN | | 1465 | BUCKINGHAM PL | STOCKBRIDGE | GA | 30281-7938 | AZ | 1/19/2012 | 09/09/2014 |
| COWETA | 10105985 | SEGALL | PABLO | | 122 | MANOR NORTH DR | ALPHARETTA | GA | 30004-5422 | CA | 2/7/2012 | 07/01/2020 |
| FULTON | 05923201 | PEREZ | JEFFREY | | 5 | COUPLES CT | NEWNAN | GA | 30265 | CA | 10/22/2013 | 12/31/2018 |
| COBB | 06737954 | SUNSHINE | GILBERT | | 195 | 13TH ST NE | ATLANTA | GA | 30309 | CA | 10/3/2004 | 10/24/2016 |
| DEKALB | 05683873 | HARZ | MARSHALL | NANCY | 2768 | WYNDCLIFF WAY | MARIETTA | GA | 30066-3679 | CA | 1/9/2006 | 01/27/2019 |
| CLARKE | 02331873 | LENTINE | HEATHER | GABRIELLA | 2970 | APPLING WAY | CHAMBLEE | GA | 30341-3910 | CA | 8/13/2004 | 05/22/2018 |
| GWINNETT | 11648135 | DAVIS | URSULA | H | 101 | WOODHAVEN CIR | ATHENS | GA | 30606-1952 | CA | 1/31/1990 | 03/16/1992 |
| GWINNETT | 07952953 | GARCIA | JOHN | | 4469 | HOPKINS LAKE DR | DULUTH | GA | 30096 | CA | 3/20/2018 | 10/02/2018 |
| CHEROKEE | 08561698 | HIMMELSTEIN | ANDY | ERIC | 231 | CLUB CIR NE | CANTON | GA | 30115 | CA | 11/1/2009 | 03/13/2019 |
| FULTON | 10272634 | BUTLER | DAVID | MADELINE | 4601 | FOREST HILL DR | ATLANTA | GA | 30319-1055 | CA | 10/17/2011 | 07/05/2016 |
| HOUSTON | 11055077 | HEPBURN | GRACE | ALFOJA | 815 | WESSELL RD NW | PERRY | GA | 31069-3654 | CA | 10/13/2005 | 09/28/2019 |
| HALL | 10272634 | CARTER | ESTELLA | ALLYN | 1080 | MYSTIC CV SW | GAINESVILLE | GA | 30501 | CA | 7/30/2014 | 09/28/2019 |
| GWINNETT | 11055077 | NEVELS | LAUREN | EARL | 174 | MYSTIC CV SW | LILBURN | GA | 30047 | CA | 10/11/2016 | 01/29/2020 |
| GWINNETT | 11055077 | NEVELS | JOSEPH | EARL | 174 | MYSTIC CV SW | LILBURN | GA | 30047 | CA | 10/11/2016 | 01/29/2020 |
| CLAYTON | 05529573 | NEVELS | JOSEPH | CALIDA | 1676 | NORTHRIDGE DR | MORROW | GA | 30260 | CA | 2/1/2004 | 07/27/2018 |
| MUSCOGEE | 10799173 | PARRA | REY | SAMUEL | 3700 | BRIDGEWATER RD | COLUMBUS | GA | 31909 | CA | 6/13/2016 | 03/03/2020 |

Page 24

DocVerify ID: 00B654EE-3172-4549-9513-B895TDCF5E33
www.docverify.com
00B654EE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
418B67DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No | Street | City | State | Zip | Former State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 06840033 | HENRY | KAYE-ANN | | 2585 | BLYTH LN | SNELLVILLE | GA | 30078 | CA | 10/5/2008 | 10/09/2018 |
| FULTON | 11975130 | BATELAAN | EVA | ELIZABETH | 168 | PEACHTREE CIR NE | ATLANTA | GA | 30309 | CA | 10/8/2018 | 03/03/2020 |
| FULTON | 08322621 | STOKES | HANNAH | GRACE | 100 | SPALDING CIR NE | ATLANTA | GA | 30328-2606 | CA | 10/6/2010 | 05/16/2017 |
| GWINNETT | 06124559 | HENRY | DEVON | | 2585 | BLYTH LN | SNELLVILLE | GA | 30078 | CO | 10/3/2004 | 07/21/2018 |
| COWETA | 02070031 | SASSO | KIMBERLI | PHILLIPS | 119 | SID YOUNG RD | GRANTVILLE | GA | 30220 | MO | 6/8/1983 | 05/30/2018 |
| DEKALB | 07294321 | SMITH | NICOLE | SUZANNE ZAFINA | 1133 | VILLA DR NE | ATLANTA | GA | 30306 | NC | 1/6/2008 | 10/07/2012 |
| HALL | 01406190 | CURTIS | HOPE | LYNN | 7065 | RESERVE CT | FLOWERY BRANCH | GA | 30542 | MO | 10/11/1991 | 10/03/2017 |
| CARROLL | 02989170 | NELSON | BEVERLY | ANN | 1113 | FLAT ROCK RD | VILLA RICA | GA | 30180-8904 | MS | 3/21/1995 | 08/04/2004 |
| NEWTON | 03505357 | MURPHY | CASSANDRA | DENISE | 8231 | SPILLERS DR SW | COVINGTON | GA | 30014 | MS | 10/6/1996 | 05/11/2012 |
| FULTON | 06107459 | WIMBERLY | WARNITRA | NICHELLE | 310 | RHODES CHASE CT | ALPHARETTA | GA | 30004 | MS | 10/3/2004 | 01/21/2016 |
| WASHINGTON | 00740642 | JOHNSON | BETTY | A | 405 | WHITE LINE ST | TENNILLE | GA | 31089-1152 | MS | 7/18/1970 | 01/26/1990 |
| FORSYTH | 02584164 | HODGE | MICHAEL | HARLEE | 5245 | OLD ATLANTA RD | SUWANEE | GA | 30024 | MT | 2/9/1987 | 07/25/2014 |
| CHATHAM | 01527928 | ROGERS | CYNTHIA | DIANE | 11 | GOLDFINCH CT W | SAVANNAH | GA | 31419-9550 | NC | 1/1/1979 | 08/06/1997 |
| FULTON | 05825628 | JONES | TOSHA | LASHON | 2144 | PEACHTREE RD NE | ATLANTA | GA | 30309 | NC | 10/3/2004 | 10/26/2009 |
| GWINNETT | 05503243 | PARKER | KATHERINE | LONGINO | 2655 | AMBER CREEK DR | BUFORD | GA | 30519-5286 | NC | 1/1/1992 | 09/23/2011 |
| GWINNETT | 05503243 | PARKER | KATHERINE | LONGINO | 2655 | AMBER CREEK DR | BUFORD | GA | 30519-5286 | NC | 1/1/1992 | 09/23/2011 |
| GWINNETT | 08689563 | DEVANEY | WILLIAM | JOSEPH | 1059 | LAUREL GROVE CT | SUWANEE | GA | 30024 | NE | 7/14/2006 | 04/27/2017 |
| FULTON | 08367297 | THOMAS | LINDA | | 535 | W MAGNOLIA CIR | ALPHARETTA | GA | 30005 | NE | 12/10/2010 | 12/10/2010 |
| COBB | 05269318 | TILLMAN | ANGELA | LOUISE | 5067 | FURLONG WAY | POWDER SPRINGS | GA | 30127 | NJ | 10/32/2004 | 01/04/2012 |
| RABUN | 05283811 | PUSKAS | JILLIAN | | 108 | CODY LN | TIGER | GA | 30576 | NJ | 10/52/2014 | 10/04/2016 |
| COBB | 06618078 | BARTIK | TIMOTHY | BO | 301 | AMY DR NE | MARIETTA | GA | 30060 | NC | 10/52/2008 | 09/26/2018 |
| GWINNETT | 03941155 | CRALL | THOMAS | EUGENE | 14102 | DUNLEAF ARC WAY | NORCROSS | GA | 30093 | NC | 10/6/1996 | 05/19/2015 |
| ROCKDALE | 01136870 | JOHNSON | CHARLES | | 2010 | EVERGREEN DR SE | CONYERS | GA | 30013-6417 | NC | 4/18/1995 | 06/16/2008 |
| PUTNAM | 02647227 | JOHNSON | MARK | A | 450 | SPARTA HWY | EATONTON | GA | 31024-8496 | NC | 7/22/1988 | 11/18/2005 |
| FULTON | 04550659 | TURNER | RUTH | ELLA | 2812 | REVERE DR NW | ATLANTA | GA | 30318 | NJ | 10/4/1993 | 06/09/2017 |
| DEKALB | 08753216 | DURHAM | LARRY | D | 857 | CONNERS CV | LAWRENCEVILLE | GA | 30044 | NJ | 10/4/1998 | 07/02/2019 |
| CHATTOOGA | 06360264 | CULLER | NATHANIEL | | 526 | LAKEWATER VIEW DR | STONE MOUNTAIN | GA | 30087-4992 | NJ | 7/10/2012 | 07/08/2013 |
| GWINNETT | 06380284 | BROWN | GARY | MICHAEL | 34 | TAYLOR ST | SUMMERVILLE | GA | 30747-2111 | NV | 3/19/1994 | 10/03/2014 |
| COBB | 05902470 | BROOKS | FREDERICK | STEVENS | 5450 | CLINCHFIELD TRL | PEACHTREE CORNERS | GA | 30092 | NV | 4/21/2004 | 10/03/2014 |
| DEKALB | 10401474 | RODRIGUEZ | JESSICA | | 698 | CADES COVE CT | AUSTELL | GA | 30106 | NV | 11/22/2003 | 08/23/2018 |
| GWINNETT | 05585977 | ALSTON | JOSEPH | EDNA PERRY | 5162 | STONE TRCE | STONE MOUNTAIN | GA | 30083 | NV | 1/31/2016 | 12/03/2019 |
| COBB | 03221288 | DELGADO | CARLOS | IGNACIO | 535 | CAMP PERRIN RD | LAWRENCEVILLE | GA | 30043 | NV | 10/12/2002 | 07/27/2016 |
| GWINNETT | 02405246 | SERKEY | MICHAEL | ALBERT | 4315 | N SMOKE RIDGE CT NE | ROSWELL | GA | 30075 | NY | 10/11/1984 | 12/03/2019 |
| DEKALB | 04663605 | BRADDY | CLAUDET | | 2830 | TROTTERS POINTE DR | SNELLVILLE | GA | 30039 | NY | 7/25/1989 | 10/10/2000 |
| DEKALB | 07231209 | CANNON | KAREN | R | 3327 | HAMPTON GREEN WAY | DORAVILLE | GA | 30340 | NY | 10/8/2000 | 10/01/2012 |
| DEKALB | 00712564 | COEUR | ABRAHAM | | 2085 | WINDSOR MILL CT | GRAYSON | GA | 30017 | NY | 8/21/2007 | 02/28/2008 |
| GWINNETT | 07830296 | WHITE | CHRISTIE | N | 195 | ARIZONA AVE NE | ATLANTA | GA | 30307 | NY | 2/3/1992 | 05/26/1999 |
| DEKALB | 03815520 | REESE | THADDEUS | | 2148 | HARTRIDGE DR | SNELLVILLE | GA | 30078 | NY | 9/17/2008 | 02/02/2011 |
| GWINNETT | 06592595 | ROSSI | JANET | K | 458 | RHODES HOUSE DR | SUWANEE | GA | 30024 | NY | 10/6/1996 | 02/13/2009 |
| DEKALB | 06592595 | DORAGE | JACQUELINE | | 1656 | FLAT SHOALS RD SE | ATLANTA | GA | 30316 | NY | 6/18/2006 | 08/14/2015 |
| DEKALB | 06592595 | DORAGE | JACQUELINE | RUTH | 1656 | FLAT SHOALS RD SE | ATLANTA | GA | 30316 | NY | 6/18/2006 | 08/14/2015 |
| DEKALB | 06592595 | DORAGE | JACQUELINE | RUTH | 1656 | FLAT SHOALS RD SE | ATLANTA | GA | 30316 | NY | 6/18/2006 | 08/14/2015 |
| COBB | 03174234 | ROBERTS | WILLIAM | BRADLEY | 3740 | CLUBLAND DR | MARIETTA | GA | 30068 | NY | 6/1/1991 | 11/30/2018 |
| DEKALB | 08365301 | BARTON | SADE | DELANDRA | 5485 | WELLBORN CREEK DR | LITHONIA | GA | 30058 | NY | 1/30/2016 | 10/09/2018 |
| DEKALB | 03613243 | COGAN | KEVIN | | 210 | MELROSE AVE | DECATUR | GA | 30030-2850 | OH | 10/6/1996 | 12/05/2000 |
| GWINNETT | 10754862 | GANGULY | SANJOY | J | 1357 | BANIFF CT | SNELLVILLE | GA | 30078 | OH | 4/26/2016 | 04/26/2016 |
| GWINNETT | 05536898 | RYAN | AMANDA | | 2140 | WYNFIELD POINT DR | BUFORD | GA | 30519 | NY | 10/6/2002 | 09/06/2012 |
| FAYETTE | 07609348 | KAJANI | SARAH | E | 84 | SMOKERISE PT | PEACHTREE CITY | GA | 30269-4069 | NY | 8/12/2008 | 06/13/2013 |
| GWINNETT | 04004336 | FREUND | AMEDEE | | 1385 | JANMAR RD | SNELLVILLE | GA | 30078-2106 | OH | 10/19/1996 | 01/23/2012 |

Page 42 of 476

DocVerify ID: 60B66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

42B8B57DCF5E33

0DB66AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | St | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 06632704 | YARN | MOLLY | GREER | 378 | W RUTHERFORD ST | ATHENS | GA | 30606 | NY | 7/27/2005 | 02/28/2014 |
| DEKALB | 05520465 | AUSTIN | ANTHONY | R | 1407 | GREENRIDGE TRL | LITHONIA | GA | 30058-2207 | NY | 7/22/2002 | 03/08/2012 |
| COBB | 05979704 | LIU | DATONG | | 1775 | WINTER WREN WAY | MARIETTA | GA | 30062-2884 | NY | 2/18/2004 | 12/13/2013 |
| COBB | 05979704 | LIU | DATONG | | 1775 | WINTER WREN WAY | MARIETTA | GA | 30062-2884 | NY | 3/17/2004 | 12/13/2013 |
| BULLOCH | 05982481 | SANTIAGO | JOSE | GUSTAVO | 250 | SURREY LN | STATESBORO | GA | 30458 | NY | 7/17/2012 | 06/29/2016 |
| DEKALB | 08749095 | CATWELL | MALCOLM | N | 5652 | WINCHESTER PL | LITHONIA | GA | 30038-4083 | NY | 9/12/2006 | 09/17/2018 |
| CHEROKEE | 06943399 | GEORGE | JOAN | | 623 | WALNUT HALL TRL | WOODSTOCK | GA | 30189-4273 | NY | 10/5/2008 | 10/04/2018 |
| GWINNETT | 07022502 | HERNANDEZ | MARIO | B | 3356 | MADISON RIDGE TRL | SNELLVILLE | GA | 30039 | NY | 10/5/2008 | 06/06/2018 |
| GWINNETT | 01515871 | BOND | STEPHEN | | 2235 | PIRATES CV | LAWRENCEVILLE | GA | 30045 | NY | 1/1/1990 | 08/16/2018 |
| RICHMOND | 03827607 | SMITH | LEON | | 2219 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | NY | 8/5/1996 | 09/13/1996 |
| CHEROKEE | 05959703 | BROWN | LAURA | MARIE | 130 | BROWN CT | BALL GROUND | GA | 30107-4952 | OK | 2/13/2004 | 10/22/2018 |
| BULLOCH | 05308409 | SAPP | JARED | ELTON | 3020 | MCCALL BLVD | STATESBORO | GA | 30461 | OK | 7/31/2001 | 11/04/2008 |
| DEKALB | 01892580 | BEARDEN | STACIE | | 47 | CLARENDON AVE | AVONDALE ESTATES | GA | 30002-1404 | OR | 8/21/1994 | 07/08/2018 |
| DEKALB | 01892580 | BEARDEN | STACIE | | 47 | CLARENDON AVE | AVONDALE ESTATES | GA | 30002-1404 | OR | 8/21/1994 | 07/08/2018 |
| DEKALB | 05668031 | BERRY | SAMUEL | JOSEPH | 1376 | N DECATUR RD NE | ATLANTA | GA | 30306-2425 | OR | 2/26/2003 | 11/08/2016 |
| COBB | 04873685 | SCHOLFIELD | KEVIN | COOLEY | 4185 | LIBERTY TRCE | MARIETTA | GA | 30066-2286 | OR | 2/17/2000 | 12/12/2014 |
| COBB | 04873685 | SCHOLFIELD | KEVIN | COOLEY | 4185 | LIBERTY TRCE | MARIETTA | GA | 30066-2286 | OR | 2/17/2000 | 12/12/2014 |
| BULLOCH | 05982475 | SANTIAGO | NORIS | BIENVENIDA | 250 | SURREY LN | STATESBORO | GA | 30458 | OR | 3/17/2004 | 12/17/2019 |
| GWINNETT | 06148445 | BLACK | NICHOLAS | SCOTT A | 5335 | CENTERVIEW DR | NORCROSS | GA | 30071 | OR | 10/3/2004 | 04/28/2017 |
| GWINNETT | 07867365 | BLACK | BARBARA | J | 1655 | LAUREL CANYON TRL | DULUTH | GA | 30096 | OR | 10/4/2008 | 01/24/2012 |
| CHEROKEE | 06999277 | JONES | MARY | ANGELA | 111 | GLENRICH DR | CANTON | GA | 30114 | OH | 1/6/2008 | 07/31/2014 |
| DEKALB | 06466994 | REED | ANDREW | DAVID | 5635 | SHOAL CIR | DUNWOODY | GA | 30338 | OH | 1/29/2016 | 08/25/2016 |
| GWINNETT | 04823533 | JOSEPH | PETER | OLUSOLA | 672 | AUTUMN LAKE WAY | LAWRENCEVILLE | GA | 30046 | OH | 4/20/2011 | 09/30/2016 |
| HENRY | 04975408 | KING | BARBARA | DIANE | 218 | SNAPFINGER WOODS DR | MCDONOUGH | GA | 30253-8901 | OH | 10/8/2000 | 02/21/2020 |
| DEKALB | 02014645 | BURRESS | STEPHANIE | ANN | 5710 | SWEETSPRINGS LN SW | LITHONIA | GA | 30058 | OH | 1/1/1972 | 11/20/2003 |
| HALL | 03088693 | RAINES | KIMBERLY | A | 5308 | BARK CAMP RD | MURRAYVILLE | GA | 30564 | OH | 10/8/2006 | 01/22/1996 |
| WALTON | 04937074 | SMITH | DAVID | NICOLE | 5947 | KINGFISHER CT | LOGANVILLE | GA | 30052-3906 | OH | 9/19/1992 | 07/15/1996 |
| RICHMOND | 07059587 | HARVEY | JUANITA | RENA | 3791 | EDGEMORE DR SE | HEPHZIBAH | GA | 30815 | OH | 9/1/1995 | 11/12/2014 |
| DEKALB | 06041599 | COLE | TAKEMA | | 2233 | HADLOW LN SE | DECATUR | GA | 30316 | PA | 10/3/2004 | 03/29/2008 |
| DAWSON | 07081582 | CARLETON | HAYWARD | L | 7215 | KELLY BRIDGE RD | DAWSONVILLE | GA | 30534-4946 | PA | 2/26/2007 | 11/30/2014 |
| COBB | 05557424 | ADAMS | KAREN | MARIE | 2412 | LA POINTE | ATLANTA | GA | 30339 | PA | 10/3/2004 | 12/01/2014 |
| COLUMBIA | 08822326 | BIBLE | JAMES | CANNON | 4665 | ANCHOR BAY CIR | EVANS | GA | 30809 | PA | 10/22/2012 | 08/07/2020 |
| GREENE | 01349602 | MINTON | ROBERT | | 1021 | GLENN ST | GREENSBORO | GA | 30642 | PA | 10/16/1990 | 10/15/2016 |
| DEKALB | 04937074 | WETZEL | GLENDA | | 114 | JAMES DR | DECATUR | GA | 30030-2001 | TN | 4/24/2000 | 08/20/2018 |
| RICHMOND | 07059587 | HARVEY | JUANITA | RENA | 4219 | TONEY DR | HEPHZIBAH | GA | 30815 | SC | 1/7/2007 | 03/08/2018 |
| DEKALB | 01925602 | COLE | ALLEN | K | 2883 | BROWER ST | DECATUR | GA | 30032-3750 | SC | 4/27/2004 | 08/29/2003 |
| RANDOLPH | 03307157 | GREEN | TRACY | L | 129 | LUMPKIN ST | CUTHBERT | GA | 39840-8007 | SC | 12/30/1991 | 02/02/2004 |
| DEKALB | 06897349 | BROMFIELD | BRIANA | | 297 | VALLEY CIR | DECATUR | GA | 30033-5124 | SC | 1/1/1994 | 10/11/2010 |
| GWINNETT | 03877701 | CARLISLE | WILLIE | | 3037 | HICKORY STATION CIR | SNELLVILLE | GA | 30078 | SC | 7/10/2006 | 01/16/2014 |
| HOUSTON | 00787781 | JACKSON | ARTHUR | K | 1029 | KING CIR | PERRY | GA | 31069-2755 | SC | 10/6/1996 | 11/29/1990 |
| COLUMBIA | 02265142 | CROMER | KAREN | K | 856 | LOUISVILLE RD | GROVETOWN | GA | 30813-4004 | SC | 5/8/1982 | 10/22/2018 |
| FAYETTE | 01611542 | GLEATON | VIRGINIA | S | 105 | WHISPER TRCE | PEACHTREE CITY | GA | 30269 | SC | 7/27/1989 | 02/15/2011 |
| GWINNETT | 05786683 | OBERHOLTZER | GERALD | T | 748 | AUSTIN CREEK DR | SUGAR HILL | GA | 30518-7205 | SC | 10/5/2003 | 02/16/2005 |
| RICHMOND | 04303548 | DELGADO | MARIA | E | 1628 | PINE RIDGE DR N | HEPHZIBAH | GA | 30815 | SC | 12/29/1997 | 08/25/2009 |
| DEKALB | 01959082 | FRALISH | MARVIN | L | 4348 | TUCKER NORTH CT | TUCKER | GA | 30084-3624 | SC | 1/1/1970 | 07/09/2020 |
| RICHMOND | 01496902 | MUNN | WILLIAM | R | 1024 | HEPHZIBAH MCBEAN RD | HEPHZIBAH | GA | 30815-4333 | SC | 9/12/1988 | 05/27/2008 |
| DEKALB | 01907886 | BROWN | NANCY | J | 1684 | COBBS CREEK LN | DECATUR | GA | 30032-3077 | SC | 1/31/1980 | 07/09/2020 |
| RICHMOND | 01482891 | MCINTYRE | JAMES | J | 3708 | PINNACLE PLACE DR | HEPHZIBAH | GA | 30815 | SC | 10/2/1987 | 07/02/2015 |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --2020/12/01 12:42:10 -8:00-- Remote Notary
438B857DCF5E33
Page 43 of 476

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Prev. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALKER | 06593666 | MOORE | BENJAMIN | COREY | 38 | BLUE GRASS LN | CHICKAMAUGA | GA | 30707 | TN | 7/22/2005 | 08/31/2012 |
| GWINNETT | 02773759 | BURROUGHS | PHILLIP | E | 512 | DESMOND DR | LAWRENCEVILLE | GA | 30044-3656 | TN | 2/28/1986 | 10/08/2012 |
| CHEROKEE | 04199372 | WINGEL | ROBERT | | 2046 | TOWNE LAKE HLS W | WOODSTOCK | GA | 30189-6740 | TN | 8/13/1997 | 09/19/2012 |
| CLARKE | 07960352 | MCKINNEY | STEPHEN | B | 715 | RIVERBEND PKWY | ATHENS | GA | 30605 | TN | 10/3/2010 | 05/22/2014 |
| BULLOCH | 06288295 | SMITH | JENNY | S | 134 | STONEBROOK WAY | STATESBORO | GA | 30458 | TN | 10/3/2004 | 01/05/2016 |
| DEKALB | 10282602 | BINES | STEPHEN | | 6338 | PHILLIPS CT | LITHONIA | GA | 30058 | TN | 8/15/2014 | 03/04/2016 |
| GWINNETT | 07126410 | JONES | DANIELLE | YVETTE | 539 | HARMONYVIEW CT | LOGANVILLE | GA | 30052 | TN | 10/5/2008 | 09/07/2016 |
| COFFEE | 08397603 | MILLER | DANNY | RAY | 49 | BLACKJACK OAK ST | DOUGLAS | GA | 31533 | TN | 2/25/2011 | 06/23/2017 |
| BARROW | 00613559 | WRIGHT | DAVID | HOWELL | 939 | WIDENER MEMORIAL DR | WINDER | GA | 30680 | TN | 12/16/1994 | 07/03/2018 |
| COBB | 10729174 | KING | JUSTIN | MICHAEL | 5118 | SAPPHIRE DR | MARIETTA | GA | 30068 | TN | 2/29/2016 | 07/30/2019 |
| RICHMOND | 11184524 | MCKINNON | EYTHAN | COLT | 4063 | PEACH ORCHARD RD | HEPHZIBAH | GA | 30815 | TN | 12/10/2016 | 07/26/2019 |
| RICHMOND | 04443575 | JOHNSON | MITCHELL | | 2408 | BELGRADE CT | AUGUSTA | GA | 30906-4007 | TN | 6/19/1998 | 02/16/2011 |
| WALKER | 03590089 | GERVIN | CARY | WADE | 103 | HARDY RD | LOOKOUT MOUNTAIN | GA | 30750 | TX | 12/11/2015 | 07/05/2016 |
| RICHMOND | 01449311 | PATTERSON | RAYMOND | | 2332 | TRAVIS PINES DR | AUGUSTA | GA | 30906-9428 | TX | 3/11/1995 | 03/02/1999 |
| DEKALB | 07507212 | BOGLIN | KAYLA | ELIZABETH | 3672 | PLATINA PARK CT | DECATUR | GA | 30034-5729 | TX | 4/25/2007 | 02/07/2018 |
| GREENE | 08741101 | LONG | RANDY | LEE | 1311 | PINEHURST DR | GREENSBORO | GA | 30642 | TX | 10/7/2012 | 02/07/2018 |
| DEKALB | 08681797 | COOPER | MATTHEW | PATRICK | 1665 | OLD SPRING HOUSE LN | ATLANTA | GA | 30338 | TX | 10/7/2012 | 04/11/2018 |
| COBB | 08582513 | HARDAWAY | ALISON | KATE | 932 | MALOY RD | MARIETTA | GA | 30060 | TX | 10/9/2016 | 08/04/2018 |
| SPALDING | 03966991 | WILLIAMS | ANGELA | | 85 | | GRIFFIN | GA | 30224-7162 | TX | 10/25/1996 | 11/17/2014 |
| DEKALB | 02659764 | CAOLO | SUSAN | BOOT | 1172 | WEATHERSTONE DR NE | ATLANTA | GA | 30324-4643 | TX | 1/23/1988 | 07/24/2008 |
| DEKALB | 02659764 | CAOLO | SUSAN | BOOT | 1172 | WEATHERSTONE DR NE | ATLANTA | GA | 30324-4643 | TX | 12/31/1988 | 07/24/2008 |
| HENRY | 02031130 | MADISON | MICHAEL | | 210 | SHARPSTONE BND | STOCKBRIDGE | GA | 30281 | TX | 11/8/1994 | 06/30/2011 |
| GWINNETT | 06190178 | CHAPPINA | ANTHONY | PAUL | 1716 | SCHOLAR DR | LAWRENCEVILLE | GA | 30044 | TX | 7/27/2004 | 11/06/2008 |
| COLUMBIA | 05463306 | HILL | JAMES | JARRAY | 4539 | GLENNWOOD DR | EVANS | GA | 30809 | TX | 10/3/2004 | 11/06/2012 |
| COLUMBIA | 05463306 | HILL | JAMES | JARRAY | 4539 | GLENNWOOD DR | EVANS | GA | 30809 | TX | 10/3/2004 | 11/04/2008 |
| HALL | 05882622 | MARTINEZ | JAVIER | | 5512 | HAWTHORN DR | GILLSVILLE | GA | 30543 | TX | 12/1/2003 | 09/06/2009 |
| COBB | 05142670 | LEVERIDGE | ANGELA | MARLO | 3721 | LANGLEY OAKS PL SE | MARIETTA | GA | 30067-4979 | TX | 10/8/2000 | 02/17/2018 |
| GREENE | 08757063 | LONG | TINA | MARIE | 1311 | PINEHURST DR | GREENSBORO | GA | 30642 | TX | 10/7/2012 | 05/06/2014 |
| HARRIS | 05677099 | WHITLEY | DAVID | | 738 | ALLEN LAKE RD | WAVERLY HALL | GA | 31831 | NC | 10/5/2008 | 06/04/2014 |
| FAYETTE | 02835304 | SMITH | DONNA | JEAN | 125 | FELTON DR | FAYETTEVILLE | GA | 30214-4302 | NC | 8/24/1992 | 05/06/2014 |
| FAYETTE | 02835304 | SMITH | DONNA | JEAN | 125 | FELTON DR | FAYETTEVILLE | GA | 30214-4302 | NC | 8/24/1992 | 06/26/2018 |
| CLAYTON | 02636394 | JACKSON | RONALD | | 9587 | ASHLEY OAKS DR | JONESBORO | GA | 30236-7417 | NJ | 10/11/1988 | 05/26/2015 |
| GLYNN | 05275440 | HUGHES | ANTOINETTE | E | 144 | EAGLES POINTE DR | BRUNSWICK | GA | 31525 | NJ | 5/24/2001 | 08/31/2004 |
| TOOMBS | 01308591 | ANDERSON | LINDA | JEAN | 2003 | BRENDA LN | VIDALIA | GA | 30474 | NY | 1/8/1994 | 04/08/2012 |
| EFFINGHAM | 07965447 | HARRISON | RICHARD | JAMES | 221 | MULBERRY WAY | RINCON | GA | 31326 | NV | 10/7/2012 | 06/04/2014 |
| FULTON | 05924082 | STARKS | CATHERINE | MICHELLE | 1322 | FAIR ST SW | ATLANTA | GA | 30314-2626 | NV | 1/20/2004 | 01/29/2016 |
| FULTON | 08872772 | PRICE | ZAUNI | TANIL | 205 | WALHALLA CT | ATLANTA | GA | 30350 | NV | 10/7/2012 | 03/01/2017 |
| COWETA | 00109114 | KEENER | NATALIE | LIN | 78 | WILLIAMS PRIDE WAY | NEWNAN | GA | 30265 | NV | 5/14/1991 | 03/01/2017 |
| COBB | 08517929 | GUKHMAN | MAXIM | | 1002 | MADISON LN SE | SMYRNA | GA | 30080 | NV | 10/7/2012 | 04/01/2016 |
| COLUMBIA | 03511447 | SORO | VANESSA | E | 859 | HAMILTON CT | EVANS | GA | 30809 | NY | 6/9/1996 | 04/01/2016 |
| COLUMBIA | 04506035 | RIVERA | FRANK | | 104 | NICOLES WAY | GROVETOWN | GA | 30813 | NY | 10/8/2000 | 01/17/2020 |
| CLARKE | 02347426 | THOMAS | MICHAEL | | 150 | FORTSON DR | ATHENS | GA | 30606-4102 | OH | 8/8/1994 | 05/13/1999 |
| FULTON | 04161121 | DOLLY | KENNETH | RICHARD | 878 | PEACHTREE ST NE | ATLANTA | GA | 30309 | NY | 6/21/1998 | 01/29/2016 |
| FULTON | 06743309 | BEIN | JACOB | MARC | 855 | PEACHTREE ST NE | ATLANTA | GA | 30308 | NY | 12/23/2005 | 07/07/2016 |
| GWINNETT | 07539782 | GEBEYEHU | SARAH | | 2761 | INVERLOCH CIR | DULUTH | GA | 30096-6242 | NY | 4/4/2008 | 06/27/2016 |
| COWETA | 02926092 | JACKSON | DAVID | L | 15 | CHEROKEE ST | NEWNAN | GA | 30263 | NY | 3/1/1972 | 07/19/2017 |
| PAULDING | 03121956 | BROWN | MARY | A | 2824 | MT TABOR CHURCH RD | DALLAS | GA | 30157 | NY | 7/1/1964 | 10/05/1993 |
| BARROW | 08681789 | PEREZ | ELIZABETH | | 4505 | LEGACY CT | HOSCHTON | GA | 30548-3487 | NY | 9/29/2004 | 08/13/2012 |
| FULTON | 05034780 | BERHANU | GHIMJA | ABDU | 1175 | ROSWELL MANOR CIR | ROSWELL | GA | 30076 | NY | 10/8/2000 | 04/12/2019 |

Page 44 of 476

DocVerify ID: 60B66AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com

60B66AEE-3172-4549-9513-B895TDCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

44B865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 02323533 | JONES | BERNICE | | 105 | BROOKLYN RD | ATHENS | GA | 30606 | 7/12/1982 | 04/25/2013 |
| LAURENS | 03702637 | WILLIAMS | LARRY | | 433 | BARNES RD | EAST DUBLIN | GA | 31027 | 5/3/1996 | 11/08/2016 |
| FULTON | 08200203 | FLAGG | ERIN | LORRAINE | 5470 | TAYLOR RD | ALPHARETTA | GA | 30022-7927 | 4/6/2010 | 08/01/2013 |
| MUSCOGEE | 08600098 | ACREE | DYSHAND | MONET | 8176 | ORCHARD GLEN DR | MIDLAND | GA | 31820 | 10/7/2012 | 06/25/2014 |
| DEKALB | 10673820 | LEROY | TAYLOR | HARTLEY | 1180 | KENDRICK RD NE | ATLANTA | GA | 30319 | 2/4/2016 | 08/23/2016 |
| DEKALB | 10070353 | LEBOWITZ | LISA | J | 2078 | CLAIRMEADE VALLEY RD NE | ATLANTA | GA | 30329 | 10/6/2013 | 10/03/2017 |
| HALL | 02255298 | FOX | JAMES | J | 1326 | MYRTLE ST SE | GAINESVILLE | GA | 30501 | 10/6/1996 | 12/08/2003 |
| HALL | 02255298 | FOX | JAMES | | 1326 | MYRTLE ST SE | GAINESVILLE | GA | 30501 | 10/6/1996 | 12/08/2003 |
| COBB | 10388405 | MIRSAJEDIN | YASSAMIN | MARIA | 488 | GAILLARDIA WAY NW | ACWORTH | GA | 30102 | 8/23/2016 | 10/11/2016 |
| COBB | 10388405 | MIRSAJEDIN | YASSAMIN | MARIA | 488 | GAILLARDIA WAY NW | ACWORTH | GA | 30102 | 8/23/2016 | 10/11/2016 |
| DOUGLAS | 04057732 | SMITH | PAMELA | | 7299 | ESSEX DR | DOUGLASVILLE | GA | 30134-4054 | 2/15/1997 | 10/04/2004 |
| FULTON | 11851017 | RILEY | REGAN | SUE | 6355 | OAKLEY RD | UNION CITY | GA | 30291 | 8/3/2018 | 10/04/2019 |
| FAYETTE | 05115994 | SILVA | SHARON | K | 204 | SAMS DR | FAYETTEVILLE | GA | 30214 | 10/8/2000 | 09/16/2016 |
| DEKALB | 05831631 | JOHNSON | ANTHONY | ROBERTA | 714 | MASTERS DR | STONE MOUNTAIN | GA | 30087-6024 | 9/17/2003 | 07/25/2012 |
| COFFEE | 04922771 | BHL | AMANDA | | 20 | NICHOLS RD | DOUGLAS | GA | 31533 | 6/18/2000 | 09/20/2013 |
| TROUP | 04644080 | SCANLON | LUKE | MARIE | 729 | RIDGECREST RD | LAGRANGE | GA | 30240 | 10/3/2000 | 11/02/2010 |
| CLAYTON | 03341767 | MOORE | CHARLES | K | 8413 | GLENWOODS TER | RIVERDALE | GA | 30274 | 10/3/2004 | 04/20/2007 |
| LEE | 10085056 | ELZIE | DELLA | RAE | 137 | IVY LN | ALBANY | GA | 31721 | 9/4/2013 | 08/28/2019 |
| EFFINGHAM | 05425690 | LONG | TIMOTHY | AARON | 187 | SADDLECLUB WAY | GUYTON | GA | 31312 | 10/9/2016 | 08/28/2019 |
| DEKALB | 05489266 | LEWIS | ROBERT | GERALD | 1824 | CALIBRE WOODS DR NE | ATLANTA | GA | 30329 | 10/8/2002 | 01/01/2013 |
| FULTON | 08643239 | WERTH | CHRISTOPHER | CORY | 1510 | BAKERS GLEN DR | ATLANTA | GA | 30350 | 3/3/2012 | 09/13/2012 |
| FULTON | 08643239 | WERTH | CHRISTOPHER | CORY | 1510 | BAKERS GLEN DR | ATLANTA | GA | 30350 | 3/3/2012 | 09/13/2012 |
| MCINTOSH | 08083064 | HANSEN | DOUGLAS | ROBERT | 1039 | SHELL POINT COVE RD NE | TOWNSEND | GA | 31331 | 8/26/2016 | 01/10/2018 |
| COBB | 08740321 | STEWART | ALANA | SOPHIA | 3878 | DEERCREEK DR | POWDER SPRINGS | GA | | 7/20/2012 | 04/08/2016 |
| GWINNETT | 02508466 | MORRIS | MARY | LYNNE | 400 | BUFORD HWY | SUWANEE | GA | 30024 | 8/7/1990 | 12/16/2017 |
| CATOOSA | 10282954 | JONES | SANDY | ANN | 242 | THOMPSON ST | COCHRAN | GA | 31014-4345 | 4/13/1973 | 04/03/1997 |
| GWINNETT | 10157139 | HULLANDER | THOMAS | DARLENE | 1835 | TEMPERANCE HALL RD | ROCK SPRING | GA | 30739 | 3/23/1995 | 12/12/2015 |
| CAMDEN | 08646171 | PARKS | DRAKAR | THOMAS | 3198 | ARBOR OAKS WAY | SNELLVILLE | GA | 30039 | 1/31/2014 | 04/08/2016 |
| COBB | 10722318 | GIBBS | SHRADDHA | DEANDRE | 301 | N GROSS RD | KINGSLAND | GA | 31548-7046 | 4/11/2012 | 07/22/2012 |
| HENRY | 08201020 | DUBAL | CHRISTY | NARENDRA | 6449 | BROOKSIDE BLVD SE | MABLETON | GA | 30126 | 10/7/2012 | 03/25/2016 |
| COBB | 08201020 | COOPER | TYLER | MICHELLE | 142 | GARDNERS GROVE DR | MCDONOUGH | GA | 30252 | 4/2/2016 | 09/03/2017 |
| COBB | 08773461 | STEWART | TYLER | MATTHEW | 1350 | DOWNINGTON TRCE NW | ACWORTH | GA | 30101-8434 | 4/15/2010 | 10/29/2012 |
| FULTON | 05469652 | STEWART | JOHN | MATTHEW | 1350 | DOWNINGTON TRCE NW | ACWORTH | GA | 30101-8434 | 4/15/2010 | 10/29/2012 |
| EFFINGHAM | 05484057 | HALE | SAMUEL | BRADLEY | 303 | PEACHTREE BATTLE AVE NW | ATLANTA | GA | 30305-4030 | 8/4/2012 | 11/03/2012 |
| FORSYTH | 10864057 | GOLDEN | ANIRUDH | | 181 | ROYAL OAK DR | GUYTON | GA | 31312 | 4/30/2002 | 02/12/2015 |
| FORSYTH | 00065874 | BIKMAL | ANIRUDH | | 1885 | MANOR VW | CUMMING | GA | 30041 | 8/4/2016 | 09/26/2016 |
| MURRAY | 04847206 | BIKMAL | CHARLES | | 1885 | MANOR VW | CUMMING | GA | 30041 | 8/4/2016 | 09/26/2016 |
| GWINNETT | 04847206 | ROGERS | WALTER | E | 449 | BETTIS RD | CHATSWORTH | GA | 30705-5746 | 1/1/1994 | 06/16/2010 |
| GWINNETT | 01564825 | RICHEMONT | WALTER | J | 4370 | SATELLITE BLVD | DULUTH | GA | 30096 | 10/3/2004 | 04/25/2012 |
| CHATHAM | 06778038 | RICHEMONT | AMANDA | R | 4370 | SATELLITE BLVD | DULUTH | GA | 30096 | 10/3/2004 | 04/25/2012 |
| FULTON | 04718391 | BUTLER | ERIC | | 9001 | GA HIGHWAY 21 | PORT WENTWORTH | GA | 31407-6052 | 6/25/1992 | 05/08/2007 |
| DEKALB | 04718391 | RIOUX | ASHA | | 555 | CAMBER WOODS DR | ROSWELL | GA | 30076 | 11/5/2006 | 02/22/2014 |
| DEKALB | 06330543 | LEONG | ASHA | | 2102 | DANCING FOX RD | DECATUR | GA | 30032 | 6/18/2000 | 09/05/2006 |
| LIBERTY | 02435626 | LEONG | TAKENYA | | 2102 | DANCING FOX RD | DECATUR | GA | 30032 | 6/18/2000 | 09/05/2006 |
| FAYETTE | 06580338 | ROBINSON | DONNA | O | 1010 | BARLEY DR | HINESVILLE | GA | 31313 | 7/19/2004 | 09/02/2008 |
| FULTON | 02112384 | SMITH | JULIA | JEAN | 125 | FELTON DR | FAYETTEVILLE | GA | 30214-4302 | 8/24/1992 | 02/14/2019 |
| DEKALB | 02449965 | SULLENBERGER | SUSAN | K | 2996 | HOWELL MILL RD NW | ATLANTA | GA | 30327-1656 | 6/21/2005 | 12/20/2018 |
| FULTON | | STILL | | A | 1661 | MANHASSET FARM CT | DUNWOODY | GA | 30338-3434 | 8/29/1984 | 08/27/2010 |
| | | LEVINE | EVE | B | 5253 | GLENRIDGE DR NE | ATLANTA | GA | 30342 | 9/2/1981 | 01/02/2009 |

State column (out-of-state): OH (rows 1–12), OK (rows 13–14), OR (rows 15–21), PA (rows 22–30), RI (row 31), SC (rows 32–45, 48–49), SD (rows 46–47).

45BB957DCF5E33

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00B65AEE-3172-4549-9513-8B957DCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | New State | State | Zip | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 02767506 | JONES | CALVIN | | 970 | TRIBUTARY WAY | DACULA | SC | GA | 30019 | 9/29/1984 | 07/16/1990 |
| DEKALB | 03603841 | HOUSTON | MONICA | J | 3241 | WESLEY CHAPEL RD | DECATUR | SC | GA | 30034-3539 | 3/22/1996 | 08/07/2015 |
| NEWTON | 08630916 | FORNEY | DANYEL | LILLIAN | 30 | COPELAND CIR | COVINGTON | TN | GA | 30016 | 3/20/2012 | 10/04/2012 |
| BRYAN | 05019199 | MASON | TRACEY | LASHAWN | 174 | SHADY HILL CIR | RICHMOND HILL | TN | GA | 31324 | 10/8/2000 | 05/23/2016 |
| COBB | 03173154 | CARTER | HOLLIE | M | 3470 | SHAWNEE TRL SE | SMYRNA | TN | GA | 30080-4576 | 10/11/1988 | 10/06/2014 |
| CHEROKEE | 10076902 | RAMSEY | MAYA | JANEE | 115 | SANTA ANITA TRL | WOODSTOCK | TN | GA | 30189 | 8/16/2013 | 11/16/2015 |
| WALKER | 08561155 | ABNER | LINDZIE | STRICKLAND | 100 | CREST DR | ROCK SPRING | TN | GA | 30759 | 7/1/2012 | 03/15/2016 |
| CHEROKEE | 07207322 | PATTERSON | DARRELL | DEAN | 303 | TOWERING CREST | CANTON | TN | GA | 30114 | 10/5/2008 | 10/11/2016 |
| ROCKDALE | 08619627 | BRIDGES | MINERA | LATREASE | 3304 | BRANCH VALLEY TRL | CONYERS | TN | GA | 30094 | 10/7/2012 | 09/23/2016 |
| COLUMBIA | 08320243 | CULP | JONATHAN | WAYNE | 1036 | IRIS GLEN DR | EVANS | TN | GA | 30809-9300 | 3/29/2010 | 10/31/2017 |
| WALKER | 03282387 | MANN | MYRA | DENISE | 48 | LAKESITE DR | LA FAYETTE | TN | GA | 30728 | 8/19/2003 | 12/18/2007 |
| CHATHAM | 03643948 | LIVELY | CHARLOTTE | B | 74 | LAKE SHORE BLVD | PORT WENTWORTH | TX | GA | 31407 | 4/30/1996 | 04/11/2019 |
| COBB | 10200380 | WACHSLER | ASHLIN | ELIZABETH | 4264 | ABERCROMBIE PL | MARIETTA | TX | GA | 30062 | 4/15/2014 | 11/17/2013 |
| OCONEE | 04985202 | LEWIS | KIMBERLY | ANN | 1100 | ROBERTA DR | BISHOP | TX | GA | 30621-7305 | 10/8/2000 | 02/14/2016 |
| UPSON | 07368842 | RAND | GIANNI | HANLON | 4416 | HOLLY SPRINGS PKWY | HOLLY SPRINGS | TX | GA | 30115 | 4/20/2014 | 02/14/2016 |
| DEKALB | 03521203 | JACKSON | BARBARA | JEAN | 240 | N GREEN ST | THOMASTON | TX | GA | 30286 | 2/3/2012 | 06/19/2015 |
| DEKALB | 10386331 | WINEGLASS | BRENDA | KEINET | 3943 | SPRINGLEAF PT | STONE MOUNTAIN | TX | GA | 30083 | 10/15/2014 | 01/28/2016 |
| GWINNETT | 08488214 | STEGEMAN | CHLOE | MARIE | 3535 | HARFIELD DR | BETHLEHEM | TX | GA | 30620 | 8/12/2011 | 01/28/2016 |
| GWINNETT | 08488214 | STEGEMAN | CHLOE | MARIE | 3535 | HARFIELD DR | BETHLEHEM | TX | GA | 30620 | 8/12/2011 | 09/02/2016 |
| COLQUITT | 08140114 | PATEL | BHARAT | | 255 | COOL SPRINGS RD | NORMAN PARK | TX | GA | 31771-4532 | 12/9/2009 | 09/18/2019 |
| FULTON | 08654913 | WOODMAN | KYLE | BRENT | 385 | SADDLE CREEK CIR | ROSWELL | TX | GA | 30076 | 4/2/2012 | 09/30/2016 |
| COLQUITT | 07111688 | HAWKINS | KATISA | TRAESHON | 912 | HIGHLAND BLVD | MOULTRIE | TX | GA | 31768 | 4/5/2007 | 10/13/2013 |
| COBB | 03122669 | ZLOTNIK | MORRIS | ABRAHAM | 2600 | VALENCIA DR NE | MARIETTA | TX | GA | 30062-2684 | 9/19/1992 | 05/16/2013 |
| COBB | 02565380 | LEWIS | MICHAEL | HENRY | 1247 | WESTOVER TRCE NW | ACWORTH | TX | GA | 30102 | 2/24/1988 | 06/22/2014 |
| COBB | 07669414 | HERARD | NICHOLAS | YVES | 261 | DEIDRA DR SE | MABLETON | TX | GA | 30126 | 10/5/2008 | 06/19/2015 |
| GWINNETT | 08600802 | SIYANBADE | EBENEEZER | BABATUNDE | 2361 | WHITEBLUFF WAY | BUFORD | TX | GA | 30519 | 2/3/2012 | 06/19/2015 |
| GWINNETT | 08600802 | SIYANBADE | EBENEEZER | BABATUNDE | 2361 | WHITEBLUFF WAY | BUFORD | TX | GA | 30519 | 12/24/2007 | 06/19/2016 |
| COBB | 05547458 | COBBS | JOSHUA | ALEXANDER | 5216 | BOWSPRIT PT | ACWORTH | TX | GA | 30101 | 10/5/2008 | 01/29/2016 |
| COBB | 05547458 | COBBS | JOSHUA | ALEXANDER | 5216 | BOWSPRIT PT | ACWORTH | TX | GA | 30101 | 10/5/2008 | 01/29/2016 |
| LIBERTY | 05547458 | RIVERS | STACIA | MARSA | 67 | MIKELL CT | HINESVILLE | TX | GA | 31313 | 10/7/2012 | 03/31/2016 |
| FULTON | 07358679 | HAWKINS | SARAH | LAWTON | 944 | NAWENCH DR NW | ATLANTA | TX | GA | 30327 | 12/24/2007 | 11/08/2016 |
| FULTON | 08453669 | RITTER | EMILY | CHRISTINE | 2521 | PIEDMONT RD NE | ATLANTA | TX | GA | 30324 | 10/9/2011 | 11/08/2016 |
| COBB | 08565790 | MCCARTHY | WILLIAM | BARNES | 932 | E LAKE DR | MARIETTA | TX | GA | 30062 | 7/1/2012 | 08/27/2017 |
| FULTON | 08549873 | HALL | BOBBIE | JEAN | 405 | FAIRBURN RD SW | ATLANTA | TX | GA | 30331 | 11/29/2011 | 10/04/2004 |
| CLAYTON | 02382546 | JOHNSON | INDIA | JAMESE | 6271 | ELLENWOOD DR | REX | MI | GA | 30273 | 5/28/1988 | 10/25/2017 |
| GORDON | 00497932 | JOHNSON | LISA | ANN | 278 | CHIEFVAN TER NE | CALHOUN | MI | GA | 30701 | 1/1/1992 | 12/15/2014 |
| DEKALB | 02711374 | HARRIS | YVETTE | CHAROLAINE | 2686 | SHADOWBROOK DR | DECATUR | MO | GA | 30034 | 6/10/1990 | 07/01/2004 |
| FULTON | 05974123 | CENAC | DELIA | B | 310 | RHODES CHASE CT | ALPHARETTA | MS | GA | 30004 | 10/3/2004 | 05/18/2010 |
| PEACH | 05860604 | JONES | HOWARD | E | 115 | BUCKSKIN TRL | BYRON | MS | GA | 31008 | 10/5/2008 | 05/18/2010 |
| FULTON | 02427864 | JONES | DAVID | EVAN | 315 | CLIFFTOP CT | ROSWELL | MT | GA | 30076 | 2/8/1988 | 06/09/1993 |
| COBB | 08733627 | WAIKSNIS | DANIEL | | 6250 | RIVERVIEW RD SE | SMYRNA | MT | GA | 30126 | 10/7/2012 | 07/14/2016 |
| FULTON | 08221705 | WILLIAMS | KATHARINE | REBEKAH | 93 | PEACHTREE PL NE | ATLANTA | NC | GA | 30309 | 5/25/2010 | 11/27/2012 |
| CLARKE | 02341098 | CORNELIA | TERRY | HARTMAN | 137 | STERLING DR | ATHENS | NC | GA | 30605 | 9/19/1992 | 09/26/2013 |
| UNION | 03024214 | DRESSLER | CAROL | ANNE | 252 | BROOKHAVEN DR | BLAIRSVILLE | NC | GA | 30512 | 7/1/1980 | 09/30/1993 |
| WALTON | 02105993 | SMITH | ROBERT | LEE | 600 | DOUBLE SPRINGS RD SW | MONROE | NC | GA | 30656-6418 | 3/11/1988 | 04/02/2008 |
| CHEROKEE | 03206546 | REGAN | CAROL | JANE | 540 | MATTHEW DR | CANTON | NC | GA | 30115-8091 | 9/1/1976 | 04/02/2008 |
| CHEROKEE | 03206546 | REGAN | CAROL | JANE | 540 | MATTHEW DR | CANTON | NC | GA | 30115-8091 | 9/1/1976 | 04/02/2008 |
| FULTON | 02702031 | MORGAN | WILLIAM | THOMAS | 610 | DEVONSHIRE FARMS WAY | ALPHARETTA | NC | GA | 30004-4322 | 9/29/1980 | 10/09/1998 |
| FULTON | 07050307 | MILES | SIMONE | | 1826 | E FARRIS AVE | EAST POINT | NJ | GA | 30344 | 10/5/2008 | 04/23/2013 |

Page 29

DocVerify ID: 60B65AEE-3172-4549-9513-B8957DCF5E33

www.docverify.com

0DB65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

46B8957DCF5E33

Page 46 of 476

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 05201203 | SMITH | MARK | | 5218 | BIRDLAKE DR NW | LILBURN | GA | 30047-4800 | NJ | 10/25/2000 | 02/13/2008 |
| GWINNETT | 06096618 | TURNER | PECCOLA | | 1435 | BOGGS RD | DULUTH | GA | 30086 | NJ | 6/20/2004 | 11/08/2016 |
| BROOKS | 00567562 | DONALDSON | DANIEL | GARLAND | 132 | ORCHARD WAY | QUITMAN | GA | 31643 | NV | 1/1/1994 | 07/16/2015 |
| CHATHAM | 01578580 | JOHNSON | RICHARD | LOUS | 101 | PALM GRV | SAVANNAH | GA | 31410-3337 | NV | 1/1/1987 | 11/20/2019 |
| CHATHAM | 06972523 | FU | RAY | | 108 | SONATA CIR | POOLER | GA | 31322 | NV | 10/4/2006 | 10/11/2008 |
| DEKALB | 02369360 | JENKINS | ANTHONY | | 3861 | LEISURE WOODS DR | DECATUR | GA | 30034 | NY | 10/5/1992 | 09/15/2004 |
| BURKE | 00273239 | JONES | MARY | W | 517 | W 8TH ST | WAYNESBORO | GA | 30830-1309 | NY | 4/2/1976 | 09/21/1987 |
| JACKSON | 07185184 | BROWN | BRIAN | JOSEPH | 581 | W FREEMAN ST | MAYSVILLE | GA | 30558 | NY | 10/5/2008 | 02/27/2012 |
| FULTON | 06368709 | ANDERSON | DAVID | BROOKE | 793 | YORKSHIRE RD NE | ATLANTA | GA | 30306 | NY | 9/24/2004 | 11/03/2014 |
| FULTON | 06368709 | ANDERSON | DAVID | BROOKE | 793 | YORKSHIRE RD NE | ATLANTA | GA | 30306 | NY | 9/24/2004 | 11/03/2014 |
| FULTON | 00660331 | MASSAWE | DEOGRATIUS | | 2115 | RIVER FALLS DR | ROSWELL | GA | 30076 | OH | 10/7/2012 | 07/08/2016 |
| GWINNETT | 07370996 | WEATHERSBY | JOI | | 210 | GRIFFIN ST | LAWRENCEVILLE | GA | 30046 | OH | 1/6/2008 | 01/31/2012 |
| COBB | 08828279 | ECHOLS | SHEENA | | 523 | MCEVER PARK DR | ACWORTH | GA | 30101 | OH | 10/7/2012 | 01/26/2018 |
| BIBB | 06479571 | ANDREWS | PATRICIA | | 4167 | CHERRY ST | MACON | GA | 31201 | OH | 3/3/2005 | 09/08/2008 |
| | | | | | 15100 | NEESE RD | MILTON | GA | 30004 | | | |
| FAYETTE | 02532499 | WHITE | JAMES | | 275 | HUNTCLIFF CT | FAYETTEVILLE | GA | 30214 | OH | 3/30/1995 | 05/18/2009 |
| LAMAR | 10144716 | HALEY | ANNA | LEE | 164 | S 6TH STREET EXT | MILNER | GA | 30257 | OH | 1/6/2014 | 02/05/2016 |
| HENRY | 05373610 | DAVIS | STACEY | NICOLE | 132 | BAYBERRY HLS | MCDONOUGH | GA | 30253-4005 | OH | 7/2/2004 | 03/31/2016 |
| COBB | 06462458 | RASCHE | ERIN | DANEN | 4912 | REGISTRY VW NW | KENNESAW | GA | 30152 | OH | 2/16/2005 | 03/16/2017 |
| COWETA | 11588037 | VONFELDT | CAITLYN | KRISTIN | 764 | FINCHER RD | MORELAND | GA | 30259 | OH | 12/21/2017 | 03/30/2018 |
| CLAYTON | 05110065 | LEINBACH | BRIAN | ANN | 1595 | PLOVER RD | JONESBORO | GA | 30238 | OH | 10/8/2000 | 12/20/2018 |
| HALL | 05134343 | FANT | CATHERINE | KEITH | 1802 | MOORE LN | GAINESVILLE | GA | 30507 | OH | 10/7/2000 | 08/19/2019 |
| FULTON | 03381116 | BORDERS | SHUN | VALERA | 590 | FLYING SCOT WAY | ALPHARETTA | GA | 30005 | OH | 2/4/1996 | 09/30/2015 |
| CHATHAM | 10186560 | BEST | JANELLE | RACHELLE | 10875 | ABERCORN ST | SAVANNAH | GA | 31419 | OH | 3/21/2014 | 02/19/2016 |
| FULTON | 03786720 | WILLIAMS | ANN | NICOLE | 144 | MORELAND AVE NE | ATLANTA | GA | 30307 | OH | 8/10/1996 | 08/20/2018 |
| WORTH | 10112812 | HARRIS | NATHAN | ELIZABETH | 108 | HILL RD | SYLVESTER | GA | 31791-4505 | OH | 10/6/2013 | 05/04/1992 |
| GWINNETT | 01326862 | WILLIAMS | ROBERT | DAVID | 2931 | PLANTERS MILL DR | DACULA | GA | 30019 | OH | 12/7/1982 | 10/06/2008 |
| THOMAS | 04291764 | HIGHTOWER | GARY | LEE | 310 | METCALFE AVE | THOMASVILLE | GA | 31792-5666 | OH | 10/4/1998 | 03/12/2012 |
| TOOMBS | 07035066 | RICHARDSON | GREGORY | L | 170 | E WESLEY AVE | LYONS | GA | 30436-7236 | OK | 3/14/2007 | 10/06/2008 |
| DEKALB | 07830063 | GILLIS | EMATRICA | | 3013 | LAKE RIDGE LN | ATLANTA | GA | 30338 | OK | 5/1/2008 | 11/04/2008 |
| DEKALB | 08900603 | MITCHELL | JACQUELINE | MAQUNDRA | 3013 | LAKE RIDGE LN | ATLANTA | GA | 30338 | OK | 1/6/2008 | 03/12/2018 |
| WALTON | 06561070 | MITCHELL | JACQUELINE | BEACH | 207 | JENNIFER SPRINGS WAY | MONROE | GA | 30655-8660 | OK | 5/31/2005 | 10/12/2010 |
| GREENE | 03499602 | MOORE | JAMES | BEACH | 11 | FOX CHASE CIR | GREENSBORO | GA | 30642 | NY | 10/6/1996 | 02/15/2003 |
| BARROW | 08535992 | STYLES | DONALD | EDWIN | 3115 | PINOT NOIR WAY | BRASELTON | GA | 30517-4400 | OK | 11/15/2011 | 06/06/2016 |
| FLOYD | 05229186 | SMITH | ROBERT | | 610 | DONAHOO RD SE | SILVER CREEK | GA | 30173 | OK | 10/6/2002 | 06/06/2016 |
| FULTON | 05945543 | ANDREWS | DAVID | CHARLES | 980 | HILL ST SE | ATLANTA | GA | 30315 | OR | 6/20/2004 | 05/25/2017 |
| HOUSTON | 08958779 | FIELDS | ASHLEY | WEBSTER | 104 | AVALON DR | WARNER ROBINS | GA | 31093 | OR | 10/8/2006 | 09/27/2019 |
| FORSYTH | 12363411 | JAMES | JACOB | ELIZABETH | 9020 | CREEK HOLLOW CT | GAINESVILLE | GA | 30506 | OR | 9/4/2019 | 09/02/2012 |
| GWINNETT | 02503643 | JACKSON | JULIETTE | DANIEL | 330 | WILSON CT | LAWRENCEVILLE | GA | 30046 | PA | 9/23/2008 | 04/20/2012 |
| FULTON | 07908498 | HERRERA | MARGARITA | PAUL | 1716 | ROSE GARDEN LN | ALPHARETTA | GA | 30009 | PA | 10/3/2010 | 06/26/2016 |
| DEKALB | 07907177 | MCSHANE | ANN | KINSEY | 170 | BRISTOL DR LN | ATLANTA | GA | 30329 | PA | 8/6/2019 | 03/30/2020 |
| FORSYTH | 12325677 | MAYNARD | ADAM | CATHERINE | 861 | ANNE DR | BALL GROUND | GA | 30107 | PA | 5/20/2007 | 07/10/2006 |
| MCDUFFIE | 05933938 | SHEDD | TIMOTHY | G | 10138 | WOODLAKE DR | DEARING | GA | 30808 | PA | 1/1/1994 | 06/29/2016 |
| CLINCH | 10472750 | BROWN | JEFFREY | ALLEN | 146 | BLACKWELL ST | HOMERVILLE | GA | 31634-1928 | VA | 5/27/2015 | 10/10/2018 |
| NEWTON | 10444976 | CHUNG | MONIQUE | SHAI-ANN | 146 | GREEN PADDOCK CIR | COVINGTON | GA | 31312 | VA | 6/25/2018 | 10/10/2018 |
| EFFINGHAM | 10444976 | PICKARD | NIWRKA | | 426 | GREEN PADDOCK CIR | GUYTON | GA | 31312 | VA | 6/25/2018 | 03/12/2017 |
| EFFINGHAM | 05953284 | PICKARD | NIWRKA | | 80 | RIVER OAK DR | GUYTON | GA | 31024 | VA | 10/5/2008 | 01/03/2018 |
| PUTNAM | 05281320 | ROWELL | AMANDA | LYNN | | EMILY LN | EATONTON | GA | 30822 | VA | 10/6/2002 | |
| JACKSON | | SAGRAVES | JESSICA | LYNNE | | | BOGART | GA | | VA | | |

Page 30

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 47 of 476
0DB65AEE-3172-4549-9513-8B957DCF5E33 2020/12/01 12:42:10 -8:00 • Remote Notary
47B895FDCF5E33

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 04446633 | MILLER | NICOLE | MARIE | 2682 | SUMMIT PKWY SW | ATLANTA | GA | 30331 | WA | 6/18/1998 | 04/28/2008 |
| MERIWETHER | 02932848 | WILLIAMS | CHERYL | ANN | 1197 | SULLIVAN MILL RD | SENOIA | GA | 30276 | WA | 8/11/1985 | 06/21/1995 |
| WAYNE | 02304248 | THOMAS | JAMES | ARTHUR | 2 | EAGLE DR | JESUP | GA | 31546-2131 | WA | 6/29/1988 | 08/03/2001 |
| PUTNAM | 05600646 | RYFF | CAROLINE | GLENN | 104 | SAGE ST | EATONTON | GA | 31024 | WA | 6/20/2004 | 11/07/2016 |
| DODGE | 00054872 | WILLIAMS | BARBARA | ANN | 150 | WILL REEVES RD | RHINE | GA | 31077-4908 | WA | 2/11/1992 | 10/09/2016 |
| HOUSTON | 10144226 | DURDEN | MATTHEW | DAKOTA | 1513 | SAM NUNN BLVD | PERRY | GA | 31069 | WA | 12/10/2013 | 12/05/2018 |
| HALL | 05280165 | GONZALEZ | YESENIA | | 7213 | WEST FIELD DR | GAINESVILLE | GA | 30507 | CA | 9/22/2008 | 04/22/2016 |
| COBB | 07547514 | JACKSON | JENNIFER | RENEE | 3340 | CUMBERLAND BLVD SE | ATLANTA | GA | 30339 | CA | 10/5/2008 | 10/01/2019 |
| NEWTON | 05114321 | WILLIAMS | STANLEY | | 295 | BALD ROCK RD | OXFORD | GA | 30054 | CA | 10/8/2000 | 10/18/2010 |
| FULTON | 03273653 | LONG | AARON | BRADLEY | 789 | HAMMOND DR NE | ATLANTA | GA | 30328 | CA | 9/8/2000 | 09/29/2004 |
| MUSCOGEE | 03961463 | HOWARD | KENNETH | JAMES | 4724 | DELFAIR DR | COLUMBUS | GA | 31907-1654 | CA | 10/7/1996 | 02/14/2018 |
| PAULDING | 05946496 | WOOD | JORDAN | DANIEL | 313 | PROVIDENCE RD | DALLAS | GA | 30157 | CA | 2/1/2004 | 10/03/2008 |
| HALL | 03716175 | SANCHEZ | ROBERTO | | 6590 | PAYNE RD | MURRAYVILLE | GA | 30564-1115 | CA | 6/7/1996 | 01/22/2008 |
| CHATHAM | 01528925 | WILSON | LEROY | | 34 | RED FOX DR | SAVANNAH | GA | 31419 | CA | 5/4/1992 | 04/19/2005 |
| FULTON | 02612253 | TERRY | OCTAVIUS | MARSION | 674 | GARIBALDI ST SW | ATLANTA | GA | 30310 | WV | 10/5/1992 | 09/08/2016 |
| FULTON | 04885886 | CAMPOLUCCI | AIMEE | LYN | 655 | MEAD ST SE | ATLANTA | GA | 30312 | WV | 7/21/2002 | 10/09/2008 |
| PAULDING | 00269829 | WOMACK | JOSEPH | EARL | 58 | LAKELAND CT | POWDER SPRINGS | GA | 30127 | WV | 7/23/2002 | 12/01/2010 |
| FORSYTH | 02770866 | COLE | BARBARA | ANNE | 9735 | EMERY DR | GAINESVILLE | GA | 30506-6760 | WV | 10/91/1994 | 06/22/2016 |
| FAYETTE | 00097373 | FOLDS | BEVERLY | ANNE | 250 | GRABAPPLE RD | FAYETTEVILLE | GA | 30215 | WV | 5/1/1987 | 03/16/2016 |
| DEKALB | 03435077 | WEIL | JENNIFER | KENNEDY | 2480 | BROOKCLIFF WAY NE | ATLANTA | GA | 30345 | WV | 10/6/1998 | 11/05/2002 |
| COWETA | 00098387 | ROSS | RICHARD | ALAN | 202 | LE PAPADIS BLVD | SHARPSBURG | GA | 30277-9650 | AK | 1/11/1987 | 05/15/2020 |
| GWINNETT | 00020023 | REID | DONNA | GLENN | 4460 | AMY RD | SNELLVILLE | GA | 30039 | CA | 7/28/1992 | 08/18/2014 |
| DEKALB | 03195542 | PARKER | NIA | MARIE | 4377 | OKLEAF CV | DECATUR | GA | 30034 | CA | 10/5/1992 | 08/17/2018 |
| FULTON | 07356874 | WOODSON | TERRI | LYNN | 525 | NEW HAVEN CT SW | ATLANTA | GA | 30331 | CA | 1/7/2008 | 07/17/2008 |
| FULTON | 06664865 | CLEVELAND | ASHLEY | INEZ | 5020 | MONTCALM DR SW | ATLANTA | GA | 30331 | CA | 10/11/2005 | 10/13/2016 |
| GWINNETT | 05490480 | MUSGRAVE | WILLIAM | SCOTT | 2712 | PINEBLOOM WAY | DULUTH | GA | 30097 | CA | 10/8/2006 | 10/12/2015 |
| PAULDING | 03240480 | WRIGHT | LINDA | DIANE | 821 | MULBERRY ROCK RD | TEMPLE | GA | 30179-5121 | CA | 3/28/1994 | 08/23/2005 |
| FULTON | 07690794 | LITTLE | JEANNETTE | | 3489 | DACITE CT | COLLEGE PARK | GA | 30349 | AL | 5/14/1988 | 08/22/2004 |
| FULTON | 08730978 | LONGMIRE | VENUS | DELOYSE | 620 | PEACHTREE ST NE | ATLANTA | GA | 30308 | AL | 8/28/2008 | 05/10/2010 |
| HART | 02499141 | RHODES | JOHN | THOMAS | 1596 | CLEVELAND AVE | EAST POINT | GA | 30344 | AL | 11/9/2005 | 08/01/2008 |
| FAYETTE | 03171243 | DILLON | ANNE | KAMERON | 115 | LITTLE RIDGE RD | HARTWELL | GA | 30643-4148 | AL | 2/17/1975 | 08/21/2000 |
| CARROLL | 03632355 | ROENIGK | LINDSEY | BASKIN | 105 | BROADLEAF PT | FAYETTEVILLE | GA | 30215-4910 | AL | 9/29/1992 | 03/23/2000 |
| DEKALB | 06752232 | WEBB | KAYLA | CHISM | 427 | SUNSET BLVD | CARROLLTON | GA | 30117-4138 | AL | 10/4/1998 | 09/08/2004 |
| THOMAS | 02718819 | LEHMAN | SALLI | | 872 | BRAFFERTON PL | STONE MOUNTAIN | GA | 30083-4703 | AL | 2/10/2006 | 08/23/2006 |
| LEE | 04924838 | HASAN | CAMELLIA | BEATRICE | 516 | REMINGTON AVE | THOMASVILLE | GA | 31792-5633 | AL | 6/9/1996 | 06/20/2007 |
| FORSYTH | 05123370 | WELCH | TOBY | STUART | 132 | CAROLYN AVE | LEESBURG | GA | 31763 | AL | 6/20/2004 | 06/29/2005 |
| LEE | 03877664 | KILE | CHRISTINA | MICHELLE | 7580 | BLACKS MILL RD | DAWSONVILLE | GA | 30534 | AL | 10/8/2000 | 09/12/2008 |
| MUSCOGEE | 05584316 | MILLER | MICHAEL | BRYAN | 1626 | LOVERS LANE RD | LEESBURG | GA | 31763-4501 | AL | 10/4/1998 | 10/15/2004 |
| COBB | 02142521 | WILLIAMS | CONNIE | MARLO | 4727 | LANE CT | COLUMBUS | GA | 31907 | AL | 6/20/2004 | 07/23/2014 |
| WALTON | 02323054 | LOCKLIN | EMILY | GENONE | 317 | FAW LN | UNION CITY | GA | 30291 | AL | 5/3/1995 | 04/08/1999 |
| PAULDING | 03234704 | WRIGHT | JAMES | ROBERT | 910 | JAMES HUFF RD | MARIETTA | GA | 30060 | AL | 4/12/1993 | 01/24/2008 |
| COBB | 10727522 | SANSOM | STEPHEN | CARL | 821 | MULBERRY ROCK RD | MONROE | GA | 30655-4842 | AL | 1/19/1982 | 08/23/2005 |
| COBB | 00184867 | HAYGOOD | WILLIAM | THOMAS | 6084 | ADDINGTON OVERLOOK NW | TEMPLE | GA | 30179-5121 | AL | 1/6/1994 | 05/25/2006 |
| CLAYTON | 10595646 | HUFF | JON | PHLIP | 317 | FAW LN | ACWORTH | GA | 30101 | AL | 2/10/2016 | 01/24/2008 |
| COBB | 04655722 | WILLIAMS | KEONNIA | JAMIAH | 823 | EXCALIBUR DR | MARIETTA | GA | 30060 | AL | 12/19/2015 | 09/29/2016 |
| COBB | 06366332 | MURPHY | GEORGIANA | THREATS | 4283 | CHAOS PARK DR | RIVERDALE | GA | 30296 | AL | 3/3/1999 | 09/08/2017 |
| COBB | 02165295 | STONE | AYANA | TENE | 6114 | INDIAN WOOD CIR SE | MABLETON | GA | 30126-2965 | AL | 10/22/2004 | 03/14/2017 |
| CARROLL | | | WILLIAM | WALDA | 530 | TYVIS CARROLLTON RD | CARROLLTON | GA | 30117-8840 | AL | 4/25/1983 | 07/20/2012 |

Page 31

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33   4BBB957DCF5E33
2020/12/01 12:42:10   Remote Notary   8:00

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACON | 02632928 | DUNCAN | RAYMOND | MICHAEL | 106 | POPLAR ST | IDEAL | GA | 31041-6281 | AL | 7/30/1983 | 04/03/1997 |
| HENRY | 04742280 | STRUAN | THOMAS |  | 1782 | MOUNT CARMEL RD | MCDONOUGH | GA | 30253 | AL | 10/7/2018 | 10/18/2018 |
| FULTON | 05124717 | SPELLS | KAREEMA | JAMELLE | 415 | ARMOUR DR NE | ATLANTA | GA | 30324 | AL | 10/8/2000 | 05/18/2011 |
| DOUGHERTY | 00013888 | SAMUEL | THOMAS | HENRY | 1607 | JONES AVE | ALBANY | GA | 31707-4849 | AL | 3/7/1977 | 10/14/1998 |
| CLARKE | 04902581 | BERKSTRESSER | HENRY | LOUISE | 235 | JOHNSON DR | ATHENS | GA | 30605 | AL | 10/8/2000 | 06/15/2006 |
| DOUGLAS | 08198610 | LEWIS | NAKIA | NASHAE | 3866 | W BRIDLE CT | DOUGLASVILLE | GA | 30135 | AL | 4/17/2010 | 09/19/2012 |
| WHITFIELD | 05293950 | CAMPBELL | MATTHEW | STEVEN | 456 | PALOMINO DR | DALTON | GA | 30720 | AL | 2/1/2004 | 12/08/2016 |
| TROUP | 01263056 | STOCKING | ROBIN | LAWRENCE | 1123 | ALVERSON RD | LAGRANGE | GA | 30241 | AL | 2/3/1992 | 02/27/2014 |
| FULTON | 08611751 | OSBURN | DYMON | CORE | 2350 | JACKSON DR | ATLANTA | GA | 30344 | AL | 2/22/2012 | 05/01/2014 |
| PAULDING | 03206174 | POGUE | DARYL | CORNELLE | 457 | EMERALD PINES DR | DALLAS | GA | 30157-4529 | AL | 10/5/1992 | 08/11/2015 |
| BIBB | 00753611 | BATTSON | DAVID | EMMETT | 5801 | ZEBULON RD | MACON | GA | 31210 | AL | 2/27/1988 | 11/21/2018 |
| LEE | 01269612 | KLE | DAVID | CLAYTON | 1626 | LOVERS LANE RD | LEESBURG | GA | 31763-4501 | AL | 5/9/1991 | 10/15/2004 |
| FORSYTH | 06850289 | SHELTON | DEREK | SCOTT | 4915 | SKYLAND PKWY | CUMMING | GA | 30028 | AL | 10/5/2008 | 06/14/2018 |
| JACKSON | 07112266 | MCCONNELL | ADAM | LEE | 98 | ORCHARD CIR | COMMERCE | GA | 30529 | AL | 10/3/2004 | 02/05/2016 |
| FULTON | 05483929 | AGERTON | JEANNE | REBECCA | 290 | CARRIAGE STATION CIR | ROSWELL | GA | 30075-4653 | AL | 6/27/2015 | 06/13/2012 |
| FULTON | 07301764 | STEIN | AARON | ERWIN | 1401 | MARTIN LUTHER KING JR DR SE | ATLANTA | GA | 30344 | AL | 1/20/2016 | 02/11/2016 |
| THOMAS | 10507573 | LEWIS | KOREY |  | 3028 | PINE AVE | THOMASVILLE | GA | 31757 | AL | 6/21/1998 | 10/21/2016 |
| MUSCOGEE | 10636626 | BARROW | NATASHA | MARIE | 791 | 1ST AVE SW | COLUMBUS | GA | 31903 | AL | 2/6/2001 | 08/30/2017 |
| MUSCOGEE | 04115717 | GREEN | CLINTON | LEE | 2608 | HILL RD | COLUMBUS | GA | 31907-5522 | AL | 3/17/1995 | 10/06/2017 |
| HARRIS | 05223372 | ASHE | DANA | MARISE | 378 | HENSON AVE | FORTSON | GA | 31808 | AL | 5/18/2004 | 04/03/2018 |
| HARRIS | 03230470 | BROADWOR | PURITY | LALASA | 1105 | MOUNTAIN HILL RD | FORTSON | GA | 31808 | AL | 1/26/2011 | 09/08/2015 |
| DADE | 01862236 | MURRELL | BRICE | DWIGHT | 1105 | MOUNTAIN HILL RD | TRENTON | GA | 30752-3029 | AL | 12/8/1982 | 06/22/2016 |
| DEKALB | 01862236 | MURRELL | BRICE | DWIGHT | 10878 | HIGHWAY 11 | LITHONIA | GA | 30058 | AL | 12/8/1982 | 06/22/2016 |
| MUSCOGEE | 08822612 | ATCHLEY | CODY | JEREMIAH | 1870 | DEMILLO DR | COLUMBUS | GA | 31904 | AL | 3/22/2012 | 05/27/2016 |
| FULTON | 07043010 | WILLIAMS | AUDREA | RONELLA | 7968 | BIG CREEK PL | ALPHARETTA | GA | 30022 | AL | 1/6/2007 | 06/29/2018 |
| UPSON | 01650939 | OLIVER | ERIN | RUSSELL | 1100 | KENSINGTON CT | THOMASTON | GA | 30286 | AL | 1/6/2008 | 11/04/2019 |
| FAYETTE | 05068067 | LINSIN | ALLISON | MICHELLE | 2158 | HENDRICKS CHURCH RD | PEACHTREE CITY | GA | 30269 | AL | 5/18/2004 | 10/24/2008 |
| FORSYTH | 10032508 | BACHTLE | LOTANNA | JUNE | 1124 | ASTORIA LN | CUMMING | GA | 30040 | AL | 5/21/2004 | 09/26/2016 |
| FULTON | 10712670 | ERRINNE | ELLIE | ADANNA | 3105 | ALDRIDGE CT | ATLANTA | GA | 30331-8090 | AL | 3/3/2016 | 11/25/2017 |
| FULTON | 05242543 | COCHRAN | KALVIN | JUSTINE | 2473 | WYNNCREEK DR SW | ATLANTA | GA | 30328 | AL | 7/30/2015 | 08/09/2019 |
| HALL | 07034244 | DELAINE | LEON |  | 495 | CLIPPER TRL NW | FLOWERY BRANCH | GA | 30542 | AL | 12/8/2006 | 12/02/2008 |
| DAWSON | 06326881 | MILLER | JASON |  | 5490 | OAKFERN TRL | DAWSONVILLE | GA | 30534 | AL | 10/3/2004 | 09/26/2012 |
| FAYETTE | 06983986 | GOMEZ | RAUL | SESAR | 1341 | NIX BRIDGE RD | FAYETTEVILLE | GA | 30215 | AL | 10/8/2006 | 12/12/2011 |
| GWINNETT | 07729415 | LAKEMAN | MORGAN | SUMMERLIN | 115 | SAINT ANDREWS DR | PEACHTREE CORNERS | GA | 30092 | AL | 1/6/2008 | 08/12/2013 |
| NEWTON | 01420776 | ELLIOTT | JOHN | SELDON | 5200 | EDGERTON DR | SOCIAL CIRCLE | GA | 30025 | AL | 1/4/1994 | 12/02/2015 |
| COBB | 08600320 | POLOKOFF | ADAM | MICHAEL | 920 | ALCOVY TRESTLE RD | MARIETTA | GA | 30060 | AL | 2/6/2012 | 01/24/2017 |
| HOUSTON | 10230303 | INMAN | CHRISTOPHER | COLE | 460 | FRASIER ST SE | CENTERVILLE | GA | 31028-8620 | AL | 10/9/2016 | 04/17/2017 |
| PICKENS | 11393360 | FRICKS | LAUREN | NICOLE | 204 | CASHMERE CT | JASPER | GA | 30143-5344 | AL | 6/6/2017 | 06/12/2020 |
| FAYETTE | 00814559 | HUNTER | KIMBERLY | T | 26 | BURGESS ROAD WEST EXT | PEACHTREE CITY | GA | 30269 | AL | 1/12/1995 | 04/09/2014 |
| FAYETTE | 01028985 | MAYFIELD | JUDY | KAY | 211 | KELVINGTON WAY | FAYETTEVILLE | GA | 30215 | AR | 5/15/1987 | 11/12/2010 |
| FAYETTE | 03589821 | SWAN-SUTTON | KIMBERLY | JEAN | 210 | GLENDALE DR | FAYETTEVILLE | GA | 30215 | AR | 10/6/1996 | 11/12/2010 |
| FAYETTE | 07149977 | MITCHELL | JESSI | ROSABELLE GRACE | 104 | BROOKHAVEN CIR | FAYETTEVILLE | GA | 30215 | AR | 10/5/2008 | 12/02/2015 |
| TROUP | 00891415 | SMITH | BARBARA | JEAN | 127 | LAKELAND CIR | LAGRANGE | GA | 30240 | AZ | 8/22/2012 | 01/24/2017 |
| HOUSTON | 08782806 | HORTON | KIM | DEVON | 210 | BROOKERS FERRY RD NW | WARNER ROBINS | GA | 31093 | CA | 10/5/2008 | 03/03/2020 |
| FAYETTE | 07149977 | MITCHELL | JESSI | ROSABELLE GRACE | 2125 | LAKELAND CIR | FAYETTEVILLE | GA | 30215 | CA | 10/6/2002 | 01/06/2012 |
| FULTON | 05533827 | BANKSTON | ZAKEISA | TARRICO | 6705 | MANOR CREEK DR | ATLANTA | GA | 30318 | CA | 10/5/2014 | 07/10/2012 |
| DOUGLAS | 10328345 | GODFREY | EFFIYYAH | RONTINA YOUNG | 10800 | ALPHARETTA HWY | DOUGLASVILLE | GA | 30135 | CA | 4/14/2007 | 11/08/2016 |
| FULTON | 07125213 | DUMAS | ELIZABETH | MARIE | 2103 | NOBLE CREEK DR NW | ROSWELL | GA | 30076 | CA | 10/9/2016 | 02/01/2019 |
| FULTON | 11010079 | ROMAN | ESHENA | DIJON |  |  | ATLANTA | GA | 30327 | CA |  | 11/01/2018 |

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5EE3
www.docverify.com
Page 49 of 476
498B857DCF5EE3
0DB65AEE-3172-4549-9513-B8957DCF5EE3 --- 2020/12/01 12:42:10 --8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | St | ZIP | St2 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 08477500 | KEMP | TRACEY | A | 2073 | MIMS RD | HEPHZIBAH | GA | 30815 | CA | 7/19/2011 | 02/21/2013 |
| COBB | 07356042 | RAMOS | CRYSTAL | NICOLE | 72 | ELM CT NW | KENNESAW | GA | 30152 | CA | 10/5/2008 | 05/09/2013 |
| COBB | 10079702 | VERHEYN | ASHLEY | ROSE | 823 | ANDORA WAY SW | MARIETTA | GA | 30064 | CA | 6/11/2013 | 04/18/2016 |
| FULTON | 06950653 | SLAYTON | MARY | CHRISTINE | 715 | BARRINGTON OAKS RDG | ROSWELL | GA | 30075 | CA | 10/5/2008 | 01/03/2017 |
| BIBB | 07622173 | BUTLER | DELORES | | 4193 | CAVALIER DR | MACON | GA | 31220 | CA | 10/5/2008 | 07/17/2012 |
| CLAYTON | 06402219 | ALBRO | HESTER | LORRAINE | 549 | ANDREWS DR | HAMPTON | GA | 30228 | CA | 10/20/2004 | 10/20/2018 |
| FULTON | 08276444 | WESTFALL | ROXANNE | WELLS | 13127 | OVERLOOK PASS | ROSWELL | GA | 30075-6480 | CA | 8/10/2010 | 09/12/2016 |
| HALL | 00382560 | ROBLES | DAVID | EDWARD | 6040 | HARBOUR MIST DR | FLOWERY BRANCH | GA | 30542 | CA | 5/20/1992 | 01/11/2019 |
| COBB | 06690944 | TRUSTY | PHILLIP | MICHAEL | 3135 | REEVES ST SE | SMYRNA | GA | 30080 | CA | 10/8/2006 | 04/13/2019 |
| COBB | 10742662 | TSAI | LEONARD | | 4506 | MANCHESTER CT NE | ROSWELL | GA | 30075 | CA | 2/18/2016 | 12/14/2019 |
| GWINNETT | 07543704 | MCCOOK | ASHLEY | ALESIA | 392 | MADISON PARK DR | GRAYSON | GA | 30017 | CA | 5/16/2008 | 08/24/2018 |
| GWINNETT | 07543704 | MCCOOK | ASHLEY | ALESIA | 392 | MADISON PARK DR | GRAYSON | GA | 30017 | CA | 5/16/2008 | 08/24/2018 |
| CHATHAM | 08092835 | LUCERO | GILBERTO | LOPEZ | 13618 | ROCKINGHAM RD | SAVANNAH | GA | 31419 | CA | 5/26/2009 | 03/07/2019 |
| TIFT | 03470173 | LUDDEN | CLARA | NELL | 2114 | CENTRAL AVE S | TIFTON | GA | 31794 | CA | 1/18/1996 | 07/19/2019 |
| CHEROKEE | 05686226 | LEE | ADAM | ROSS | 267 | HICKORY NUT DR | CANTON | GA | 30114 | CO | 8/30/2002 | 12/20/2011 |
| BEN HILL | 01046441 | BROWN | SUSAN | M | 123 | WENOMA WAY | FITZGERALD | GA | 31750 | CT | 1/1/1994 | 10/08/1996 |
| COBB | 01326549 | THOMPSON | THOMAS | BAILEY | 3940 | PACES MNR SE | ATLANTA | GA | 30339 | FL | 10/11/1988 | 08/28/2012 |
| PAULDING | 07290352 | FABIEN | FABIAN | | 427 | BRANCH VALLEY DR | DALLAS | GA | 30132 | FL | 10/5/2008 | 08/26/2012 |
| HENRY | 01969039 | GOODWATER | RANNIE | EVERETT | 657 | MORGANS TRCE | ELLENWOOD | GA | 30294 | FL | 9/22/1988 | 10/09/2001 |
| WALTON | 00331508 | SIMS | ELTON | WARREN | 2003 | ORA CIR | LOGANVILLE | GA | 30052 | FL | 8/22/1992 | 10/09/2001 |
| WALTON | 00331508 | SIMS | ELTON | WARREN | 2003 | ORA CIR | LOGANVILLE | GA | 30052 | FL | 8/22/1992 | 10/09/2001 |
| FULTON | 07500591 | JEUDY | LOUISE | ALEXANDRA | 5859 | JAMERSON DR | COLLEGE PARK | GA | 30349 | FL | 4/12/2008 | 11/06/2012 |
| CHEROKEE | 03084953 | MCNEAL | DEBORAH | A | 313 | SWEETBRIAR CIR | WOODSTOCK | GA | 30188 | FL | 3/1/1985 | 03/30/2004 |
| COBB | 03084953 | HARRELSON | A | WENDELL | 2486 | MACK DOBBS RD NW | KENNESAW | GA | 30152 | FL | 4/1/1987 | 04/25/2008 |
| CLAYTON | 03035744 | ASTACIO | CELIA | R | 11632 | SARAH LOOP | HAMPTON | GA | 30228-4013 | FL | 9/18/2006 | 09/19/2012 |
| FULTON | 08421653 | GILLEY | ERIKA | GAYLE | 914 | COLLIER RD NW | ATLANTA | GA | 30318 | FL | 4/16/2011 | 08/20/2012 |
| DEKALB | 05870345 | HOFFNER | JANE | RAUSCH | 2630 | WAYNE AVE | DECATUR | GA | 30030 | FL | 10/13/2003 | 11/21/2012 |
| LOWNDES | 05476401 | WARNER | CHAZ | DUSTIN | 202 | TALLEY ST | VALDOSTA | GA | 31602 | FL | 5/15/2002 | 08/03/2004 |
| COBB | 02777042 | BOWDEN | LAMAR | KENNETH | 2682 | CATAWBA DR NW | KENNESAW | GA | 30152 | FL | 9/19/1986 | 04/25/2008 |
| DEKALB | 04728191 | BAILEY | RENEE | LYNN | 2011 | OGLETHORPE DR NE | ATLANTA | GA | 30319 | FL | 10/8/2000 | 05/27/2004 |
| CHEROKEE | 02515562 | VARY | JERRY | EMANUEL | 614 | HEMLOCK TRL | CANTON | GA | 30114-1913 | FL | 6/15/1990 | 01/22/2003 |
| COFFEE | 07279428 | FOSTER | ROBERTA | ANN | 741 | BASSWOOD RD | DOUGLAS | GA | 31535 | FL | 6/1/1995 | 08/04/2004 |
| FAYETTE | 06968988 | GILLEY | DUDLEY | JAMES | 2180 | CASTLE LAKE DR | TYRONE | GA | 30290-2213 | FL | 11/20/1986 | 05/01/2006 |
| FAYETTE | 00069988 | LAMBERT | DUDLEY | JAMES | 2180 | CASTLE LAKE DR | TYRONE | GA | 30290-2213 | FL | 11/20/1986 | 05/01/2006 |
| FAYETTE | 01731679 | WHORTON | DAVID | LAMONT | 225 | HONEY LN | FAYETTEVILLE | GA | 30214 | FL | 10/5/1984 | 08/24/2006 |
| FULTON | 06815663 | PETRIDES | JASON | PETER | 6563 | CRESTWOOD PENINSULA | FLOWERY BRANCH | GA | 30542 | FL | 10/8/2006 | 08/18/2008 |
| DEKALB | 06635687 | MCDANIEL | CLINTON | JAMES | 1517 | CORTEZ LN NE | ATLANTA | GA | 30319 | FL | 10/3/2004 | 08/29/2008 |
| GWINNETT | 04697031 | JOHNSON | DAMON | VINCENT | 4061 | SECRET SHOALS WAY | BUFORD | GA | 30518 | FL | 5/20/1999 | 06/21/2013 |
| GWINNETT | 08305517 | STEVENSON | AMBER | LYNN | 2275 | EASTGATE DR | SNELLVILLE | GA | 30078 | FL | 9/22/2010 | 06/27/2013 |
| DOUGHERTY | 00008841 | DAVIS | MARVIN | LAUREN | 2329 | S MADISON ST | ALBANY | GA | 31701-4296 | FL | 11/20/2012 | 04/07/2004 |
| DOUGHERTY | 08933102 | BRICE | CHELSEA | MARVIN | 520 | PINE BLUFF RD | ALBANY | GA | 31705 | FL | 1/12/1976 | 08/27/2013 |
| LOWNDES | 07279223 | GRACE | MARVIN | LUTEN | 5342 | HARLOW LN | HAHIRA | GA | 31632 | GA | 10/5/2008 | 01/18/2005 |
| CHEROKEE | 06991112 | LEVINER | LUKE | JAMES | 320 | FALLS CT | WOODSTOCK | GA | 30188 | GA | 2/1/1980 | 03/21/2000 |
| COBB | 06044966 | MOORE | JOAN | EARNEST | 4497 | KINVARRA CIR SW | MABLETON | GA | 30126 | GA | 4/29/2004 | 01/22/2003 |
| FULTON | 05967374 | DIXON | LORETTA | D | 3000 | STONE HOGAN CONNECTOR RD S | ATLANTA | GA | 30331 | GA | 8/21/1992 | 01/22/2000 |
| GILMER | 02406274 | KAMBAS | EDWIN | | 975 | SETTLERS RIDGE RD | ELLIJAY | GA | 30540 | GA | 6/15/1990 | 09/30/2014 |
| CHEROKEE | | FOSTER | CAROL | LARRY | 614 | HEMLOCK TRL | CANTON | GA | 30114-1913 | GA | 6/20/2010 | 01/22/2003 |
| CLARKE | 08125998 | CRAWFORD | ANNA | REBECCA | 110 | BARRINGTON PL | ATHENS | GA | 30605 | GA | 6/20/2010 | 01/22/2003 |
| FULTON | 08161046 | BRUNS | COURTNEY | LEIGH | 12140 | GREENMONT WALK | ALPHARETTA | GA | 30009 | GA | 1/9/2010 | 09/23/2014 |

Page 33

DocVerify ID: 00B66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B66AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 +8:00 — Remote Notary
50B66AEE-3172-4549-9513-8B957DCF5E33

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | St | Zip | St | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 05684805 | WHITE | STEVEN | DOUGLAS | 6408 | HICKORY BRANCH DR | HOSCHTON | GA | 30548 | FL | 10/3/2004 | 03/14/2014 |
| MURRAY | 08479909 | CLAYTON | CHRISTOPHER | LEE | 369 | VILLAGE CREEK DRIVE DR | CHATSWORTH | GA | 30705 | FL | 10/7/2012 | 05/21/2014 |
| COWETA | 02938785 | JOSEPH | NORMAN | BROWN | 14 | KESWICK CT | NEWNAN | GA | 30263 | FL | 9/18/1992 | 11/14/2014 |
| COBB | 07136740 | ALFORD | NATALIA | GENEVA | 1102 | SUMMERSTONE TRCE | AUSTELL | GA | 30168-6118 | FL | 4/27/2007 | 11/25/2014 |
| GWINNETT | 04546119 | AGUDELO | MARIA | ELENA | 3405 | SWEETWATER RD | LAWRENCEVILLE | GA | 30044-6541 | FL | 9/29/1998 | 05/24/2006 |
| DEKALB | 05889480 | MAYFIELD | NERISSA | STYLEISHA | 5581 | OAK BEND PL | STONECREST | GA | 30058 | FL | 10/3/2004 | 08/24/2007 |
| DEKALB | 07272877 | HYMES | BIANCA | RENEE | 281 | NORTHERN AVE | AVONDALE ESTATES | GA | 30002 | FL | 9/17/2007 | 09/23/2008 |
| FULTON | 02408111 | BRACKETT | CHERYL | ANN | 380 | EAGLES PASS | ALPHARETTA | GA | 30004-4531 | FL | 12/91/1992 | 10/17/2007 |
| RICHMOND | 06835088 | WARE | CENETHIA | LASHELBY | 1429 | ISSAC WAY | HEPHZIBAH | GA | 30815 | FL | 10/82/2006 | 10/02/2007 |
| FULTON | 05407281 | BARTO | MORRIS | LYNN | 1014 | QUAKER RIDGE WAY | DULUTH | GA | 30097-2048 | FL | 11/15/2002 | 11/19/2007 |
| CLAYTON | 04769643 | THOMAS | DAVID | PAUL | 825 | WALDEN LANDING DR | HAMPTON | GA | 30228 | FL | 10/82/2000 | 04/28/2015 |
| LOWNDES | 06111487 | HALL-GARRISON | ANAIS | JASMINE | 1014 | LORIE ST | VALDOSTA | GA | 31605 | FL | 10/3/2004 | 04/24/2015 |
| FULTON | 02142528 | REED | CORA | L | 3300 | MEADOW GLEN CIR | FAIRBURN | GA | 30213-4236 | FL | 10/5/1992 | 04/22/2008 |
| FULTON | 02142528 | REED | CORA | L | 1008 | MEADOW GLEN CIR | FAIRBURN | GA | 30213-4236 | FL | 10/5/1992 | 04/22/2008 |
| BBB | 00187356 | HOLMES | ERICK | JAVAN | 3928 | SHEARWATER DR | MACON | GA | 31206-3856 | FL | 4/28/1994 | 04/26/2012 |
| LOWNDES | 05386563 | KERRIGAN | DANIEL | EARL | 4617 | BLACKWATER DR | VALDOSTA | GA | 31602 | FL | 12/5/2001 | 07/21/2015 |
| PAULDING | 02293342 | FOLGER | RUSSELL | PERRIN | 4140 | SAWGRASS CT | EVANS | GA | 30809-4013 | FL | 3/15/1995 | 06/04/2009 |
| COLUMBIA | 05590605 | CAMPBELL | MATTHEW | SCOTT | 84 | CASH WAY | ROCKMART | GA | 30153 | FL | 10/62/2002 | 06/15/2009 |
| FULTON | 04770340 | NICHOLLS | KEVIN | WALDROOP | 2745 | MANOR BRIDGE DR | ALPHARETTA | GA | 30004 | FL | 10/52/2008 | 07/12/2010 |
| FORSYTH | 01912891 | MAJURE | PATRICIA | HIRAM | 3770 | MAGNOLIA WALK TRL | CUMMING | GA | 30040 | FL | 10/82/2000 | 08/04/2010 |
| FULTON | 05783451 | BUTLER | JESSE | LOU | 2610 | STONEWALL LN SW | ATLANTA | GA | 30331 | FL | 10/5/1992 | 10/05/2010 |
| COWETA | 05783451 | HOAD | MARY | LOU | 122 | STONEBRIDGE XING | NEWNAN | GA | 30265 | FL | 10/3/2004 | 10/05/2010 |
| COWETA | 05783451 | HOAD | MARY | WALTERS | 122 | STONEBRIDGE XING | NEWNAN | GA | 30265 | FL | 10/82/2005 | 04/14/2010 |
| FULTON | 02564966 | FRY | MARTHA | ALBERTO | 9355 | SAINT GEORGEN CMN | DULUTH | GA | 30097 | FL | 1/14/1988 | 01/12/2011 |
| GWINNETT | 08372454 | SALMERON | DANIEL | ALBERTO | 558 | COLE DR SW | LILBURN | GA | 30047 | FL | 9/15/2004 | 12/21/2010 |
| GWINNETT | 08372454 | SALMERON | DANIEL | ALLEN | 558 | COLE DR SW | LILBURN | GA | 30047 | FL | 9/15/2004 | 03/16/2016 |
| LOWNDES | 05502271 | KERRIGAN | MELANIE | THOMAS | 4617 | BLACKWATER DR | VALDOSTA | GA | 31602 | FL | 6/25/2002 | 11/22/2010 |
| SEMINOLE | 07706474 | HOLMES | WAYNE | SHANICE | 5161 | PAYNE TRL | DONALSONVILLE | GA | 39845-7214 | FL | 10/6/1980 | 02/19/2016 |
| CHATHAM | 06495321 | PUGH | DENISE | SHELDON | 4650 | HERTY DR | SAVANNAH | GA | 31405-5119 | FL | 9/16/2008 | 04/04/2011 |
| LUMPKIN | 03022669 | FULTON | SCOTT | ANGELA | 392 | JUNIOR WARD RD | DAHLONEGA | GA | 30533-3264 | FL | 3/22/2005 | 06/13/2011 |
| CHEROKEE | 03155483 | RADFORD | MARIE | LEE | 506 | CANTON CT | CANTON | GA | 30115 | FL | 8/19/1994 | 06/13/2011 |
| CHEROKEE | 07575721 | RADFORD | PARKER | JOANNA | 506 | CANTON CT | CANTON | GA | 30115 | FL | 3/1/1988 |  |
| COLUMBIA | 02308923 | SMITS | HELEN | LINDA | 3010 | ENGLISH LN | EVANS | GA | 30809 | FL | 10/52/2008 |  |
| COWETA | 02676954 | JOSEPH | JEAN | THOMAS | 14 | KESWICK CT | NEWNAN | GA | 30263 | FL | 8/27/1992 |  |
| COBB | 10765868 | HURLEY | LINDA | DANFORTH | 2207 | CONCORD SQ NE | MARIETTA | GA | 30062 | FL | 8/29/1973 | 03/27/2014 |
| MUSCOGEE | 04102357 | NEAL | PRENTISS | JOSEPH | 3214 | HILLSIDE WAY | COLUMBUS | GA | 31906 | FL | 4/2/1997 | 07/13/2016 |
| ROCKDALE | 02843204 | WARE | WILLIAM | M | 1012 | MEADOW SPRINGS DR SW | CONYERS | GA | 30094 | FL | 5/31/2016 | 10/08/2016 |
| COWETA | 07420279 | TRIPPEL | DERENDER | EUGENE | 116 | ASHLYNN BROOK WAY | SENOIA | GA | 30276-4618 | FL | 1/24/1992 | 08/22/2016 |
| GWINNETT | 00610887 | TATE | LAVAR | RYAN | 3227 | BLACKSTONE RUN | LAWRENCEVILLE | GA | 30043 | FL | 7/6/2008 | 06/25/2005 |
| MILLER | 10205942 | LEE | JON | HUGH | 200 | N 1ST ST | COLQUITT | GA | 39837 | FL | 6/17/1988 | 08/30/2016 |
| DEKALB | 10205942 | WHITEHURST | HUNTER | HUGH | 1301 | RESERVE DR NE | ATLANTA | GA | 30319 | FL | 4/20/2014 | 05/16/2016 |
| DEKALB | 08044311 | WHITEHURST | HUNTER | JAY | 1301 | RESERVE DR NE | ATLANTA | GA | 30319 | FL | 4/20/2014 | 09/07/2016 |
| GWINNETT | 02623313 | GREEN-STRICKLAND | KELLIE | PATRICE | 1670 | LAUREL CREEK DR | LAWRENCEVILLE | GA | 30043 | FL | 4/4/2009 | 09/07/2016 |
| CAMDEN | 10338141 | RESTREPO | VANESSA | NICOLE | 103 | MILLER DR | KINGSLAND | GA | 31548 | FL | 1/21/2016 | 10/08/2016 |
| GRADY | 10650430 | MITCHELL | KEYERA | MARK | 1286 | UPPER HAWTHORNE TRL | CAIRO | GA | 39828 | FL | 10/6/2014 | 10/06/2016 |
| RICHMOND | 04530121 | WASHINGTON | ASHLEY | JONATHAN | 2348 | WILLIS FOREMAN RD | HEPHZIBAH | GA | 30815 | FL | 2/1/2016 | 09/28/2016 |
| COWETA | 07290296 | MCALPIN | GLENN | ROSE | 28 | ROSCOE RD | NEWNAN | GA | 30263-1112 | FL | 1/12/1999 | 10/12/2016 |
| CRAWFORD | 10886570 | CHAVERS | ROGER |  | 93 | NANETTE DR | BYRON | GA | 31008 | FL | 3/8/2007 | 10/12/2016 |
| COBB |  | KRAAR | ALIYA |  | 1417 | INDEPENDENCE WAY | MARIETTA | GA | 30062 | FL | 8/22/2016 | 10/05/2016 |

Page 34

DocVerify ID: 02B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
51B865FDCF5E33
02B65AEE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Reg. State | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 01523727 | COOPER | SONYIA | LATRELL | 47 | BRAXTON MANOR DR | PORT WENTWORTH | GA | 31407 | FL | 9/21/1992 | 03/02/2017 |
| BIBB | 03281857 | KETTLER | ALAN | JOSEPH | 130 | SUMMER GROVE LN | MACON | GA | 31206 | FL | 10/6/1995 | 03/01/2017 |
| DEKALB | 08515581 | UGWU | OKECHUKWU | JOHN | 6355 | WINDY RIDGE WAY | LITHONIA | GA | 30058-6631 | FL | 9/30/2011 | 03/11/2017 |
| FULTON | 02531998 | HODGSON | JOHN | PAYNTER | 650 | RIVER CHASE RDG NW | ATLANTA | GA | 30328 | FL | 2/21/1995 | 08/07/2017 |
| PAULDING | 07097254 | FEQUIERE | RUTH |  | 1175 | OLD HARRIS RD | DALLAS | GA | 30157 | FL | 3/23/2007 | 05/03/2018 |
| GWINNETT | 02824537 | STEWART | IRMA | JANET | 2200 | DULUTH HWY | DULUTH | GA | 30097 | FL | 7/25/1990 | 09/28/2018 |
| FULTON | 05684893 | HOGAN | JOANN | JENNELL | 612 | LYRIC WAY NW | ATLANTA | GA | 30318 | FL | 10/3/2004 | 04/16/2019 |
| WALTON | 02603474 | SHERMAN | MICHELLE | ANN | 1200 | STOCK CT SW | MONROE | GA | 30656 | FL | 4/14/1995 | 07/25/2019 |
| FLOYD | 01349179 | SHAW | HAROLD | EUGENE | 3126 | CEDARTOWN HWY SW | ROME | GA | 30161 | FL | 2/16/1990 | 07/15/2019 |
| FULTON | 01755501 | PARKER | KEVIN | LEE | 1052 | AMSTERDAM AVE NE | ATLANTA | GA | 30306 | FL | 1/30/1992 | 03/16/2012 |
| FAYETTE | 05315831 | MULLEN | DUANE | DAVID | 308 | IVY VALE CT | TYRONE | GA | 30290-2442 | FL | 8/11/2002 | 04/22/2004 |
| COWETA | 08620625 | SORENSON | BRANDON | ALEXANDER | 55 | MAXWELL CT | NEWNAN | GA | 30265 | FL | 3/6/2012 | 09/04/2012 |
| HOUSTON | 06198906 | WILLIAMS | PAULETTE | KNAPP | 111 | BARTLETT WAY | CENTERVILLE | GA | 31028 | FL | 10/3/2004 | 09/26/2012 |
| COWETA | 08606965 | KESSINGER | JESSICA | LEA | 78 | HOOD RD | NEWNAN | GA | 30263 | FL | 3/7/2012 | 09/11/2012 |
| CHEROKEE | 08295002 | WISEMAN | DONOVAN | EDWARD | 339 | STONEY HOLLOW RD | CANTON | GA | 30114 | FL | 10/3/2010 | 07/27/2011 |
| PAULDING | 05640611 | FRANKLIN | JAMES |  | 66 | QUARTZ TRCE | DALLAS | GA | 30157 | FL | 10/3/2004 | 08/26/2011 |
| COWETA | 05684565 | DOHERTY | TONEY | LEE | 120 | WYATT RD | SENOIA | GA | 30276 | FL | 6/19/1992 | 02/08/2010 |
| COWETA | 02843204 | TRIPPEL | DERENDER | M | 116 | ASHLYNN BROOK WAY | SENOIA | GA | 30276-4618 | FL | 12/4/1992 | 06/25/2005 |
| JACKSON | 03498598 | MILLER | JENNIFER | LYNN | 46 | BLACKJACK OAK DR | JEFFERSON | GA | 30549 | FL | 10/6/1996 | 10/22/2003 |
| FANNIN | 00443192 | DAVIS | JANICE | FAYE | 189 | OLD STILES RD | BLUE RIDGE | GA | 30513 | FL | 4/29/1988 | 03/23/2005 |
| COBB | 03238105 | JOHNSON | LARRY |  | 581 | SUMMERTREE CT SE | MARIETTA | GA | 30126-1784 | FL | 2/1/1992 | 10/20/1995 |
| WHITE | 02070741 | PIERCE | JANET | DELORIA | 270 | WOODBRIER | SAUTEE NACOOCHEE | GA | 30571-5103 | FL | 1/1/1968 | 02/19/2004 |
| FULTON | 04632845 | BRIDGES | ALFRED | SIMON | 120 | RALPH MCGILL BLVD NE | ATLANTA | GA | 30308 | FL | 10/3/2004 | 05/09/2013 |
| GWINNETT | 02798038 | TANNER | PEGGY | ANN | 4740 | SPOUT SPRINGS RD | BUFORD | GA | 30519 | FL | 8/30/1988 | 08/31/2003 |
| CARROLL | 02164467 | ANTHONY | JULIA | DEMARCO | 1130 | CEDAR ST | CARROLLTON | GA | 30117 | FL | 7/9/1982 | 08/13/2003 |
| FULTON | 05833101 | VALENTOUR | JEFFREY | SCOTT | 2136 | MALDEN HILL DR | BUFORD | GA | 30519 | FL | 6/19/2003 | 01/17/2006 |
| FULTON | 00168900 | HALLENBERG | ROBERT | ANDREW | 7600 | BROOKSTEAD XING | DULUTH | GA | 30097 | FL | 5/5/1990 | 11/30/1995 |
| FAYETTE | 02380813 | WILKIN | BARBARA | ANN | 155 | BROWNS CROSSING DR | FAYETTEVILLE | GA | 30215 | FL | 10/5/1984 | 01/17/2006 |
| GWINNETT | 08633504 | STEWART | FERMIN | ALEJANDRO ALFREDO | 4200 | IRON OAK CT | PEACHTREE CORNERS | GA | 30097 | FL | 3/6/2012 | 08/19/2014 |
| CHEROKEE | 03452713 | RAY | DANNY | JOSEPH | 100 | HOLLY PARK CT | HOLLY SPRINGS | GA | 30115 | FL | 6/20/2004 | 09/26/2014 |
| FULTON | 06542322 | CHASSE | AUSTIN | MICHAEL | 10900 | DONAMERE DR | ALPHARETTA | GA | 30022-5669 | FL | 5/11/2005 | 06/22/2011 |
| CLARKE | 01286987 | DAVIS | GEORGE | DAVIS | 236 | WESTVIEW DR | ATHENS | GA | 30606-4732 | FL | 6/9/1996 | 12/18/2014 |
| GWINNETT | 07588497 | STOKES | RANDY | GARY | 2447 | SWAN LAKE DR | GRAYSON | GA | 30017 | FL | 10/5/2008 | 10/03/2014 |
| JASPER | 03404166 | EADS | SHELLY | MARION | 560 | FLAMINGO DR | MONTICELLO | GA | 31064-8933 | FL | 6/15/1992 | 06/06/2006 |
| FAYETTE | 00118863 | HAM | NANCY | J | 271 | MATTHEWS RD | FAYETTEVILLE | GA | 30215 | FL | 10/8/2000 | 02/16/2007 |
| GWINNETT | 03354062 | PERTEET | NORMAN | ROBERT | 2510 | BANEGHER WAY | DULUTH | GA | 30097 | FL | 10/20/1992 | 04/11/2007 |
| FULTON | 06127909 | BUNCH | EDWARD | BOLAND | 645 | OAKSTONE WAY | ROSWELL | GA | 30075 | FL | 10/6/1996 | 07/16/2007 |
| COWETA | 01392711 | HINTON | CATHERINE | JOAN | 306 | MAIN ST | SENOIA | GA | 30276 | FL | 10/3/2004 | 05/07/2007 |
| HENRY | 06026939 | FOSTER | DONALD | MICHAEL | 126 | ELMWOOD DR | HAMPTON | GA | 30228 | FL | 10/31/1977 | 07/14/2008 |
| CARROLL | 03905770 | GOODWIN | GLENN | MICHAEL | 2116 | LAKEVIEW PKWY | VILLA RICA | GA | 30180-8075 | FL | 10/3/2004 | 07/25/2008 |
| FORSYTH | 02407586 | WASSERMAN | CARL | LEE | 5665 | VICKERY CIR | CUMMING | GA | 30040 | FL | 7/29/1991 | 08/14/2008 |
| PAULDING | 02234050 | BOWERS | JEWEL | FAYE | 563 | SCHOOL RD | DALLAS | GA | 30132 | FL | 9/10/1992 | 08/13/2008 |
| FULTON | 06303114 | HARRISON | BRYAN | GUY | 2374 | HYDE PARK CT NW | ATLANTA | GA | 30318 | FL | 2/4/1996 | 10/01/2008 |
| MUSCOGEE | 05467728 | LEWIS | DARRELL | BERNARD | 460 | RICE ST | COLUMBUS | GA | 31903-3504 | FL | 9/15/2004 | 10/01/2008 |
| FULTON | 06935053 | CHAKRABORTY | MONISA | RANI | 707 | BARTRAM ST SE | ATLANTA | GA | 30316 | FL | 10/3/2004 | 07/06/2015 |
| COBB | 01251245 | TATE | RHONDA |  |  |  | SMYRNA | GA | 30080 | FL | 7/21/2002 | 07/08/2015 |
| UNION |  | HANES | TIFFANY | WYNN | 1376 | BYERS RD | BLAIRSVILLE | GA | 30512 | FL | 10/8/2006 | 11/03/2015 |
| MUSCOGEE |  | LISLE | TERRELL | EUGENE | 1539 | WILDWOOD AVE | COLUMBUS | GA | 31906 | FL | 10/5/1992 |  |

Page 35

DocVerify ID: 0DB654EE-3172-4549-9513-B895TDCF5E33
www.docverify.com

0DB654EE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Reg State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 03115737 | JONES | PAUL | RUSSELL | 4475 | WHITESTONE WAY | SUWANEE | GA | 30024 | FL | 8/1/1987 | 06/21/2010 |
| HENRY | 07458754 | FLETCHER | EDGAR | ARNOLD | 816 | ROCK LN | MCDONOUGH | GA | 30252-4319 | FL | 3/2/2008 | 09/30/2010 |
| GRADY | 06583743 | MURPHY | WENDELL | ROBERT | 138 | COMPTON CIR | WHIGHAM | GA | 39897 | FL | 7/13/2005 | 02/10/2016 |
| TOOMBS | 01313957 | WIGGS | ANNETTE | WILSON | 611 | MARTIN LUTHER KING JR AVE | VIDALIA | GA | 30474 | FL | 10/5/1989 | 05/02/2011 |
| GWINNETT | 03504154 | WILSON | DUSTIN | AARON | 3891 | LOCKLEAR WAY | PEACHTREE CORNERS | GA | 30360 | FL | 2/4/1986 | 05/05/2011 |
| BALDWIN | 08403412 | LEE | TREVIN | MARKELL | 2540 | MELODY WAY NW | MILLEDGEVILLE | GA | 31081 | FL | 7/1/2012 | 06/10/2016 |
| COBB | 07890552 | BREISCH | RALPH | LAMAR | 182 | RED BUCKEYE AVE | MARIETTA | GA | 30060 | FL | 10/5/2008 | 10/31/2016 |
| BIBB | 04666534 | KETTLER | LENORA | EDWARDS | 130 | SUMMER GROVE LN | MACON | GA | 31206 | FL | 10/8/2000 | 03/01/2017 |
| BERRIEN | 00580881 | SHAW | MARK | THOMAS | 4276 | OLD MILLTOWN RD | NASHVILLE | GA | 31639 | FL | 3/28/1991 | 02/09/2017 |
| DEKALB | 04101671 | MANGASCLE | MELANIE | AMBER | 168 | MEAD RD | DECATUR | GA | 30030 | FL | 7/12/1998 | 07/19/2017 |
| TOWNS | 10246449 | AWTREY | VIRGINIA | HENARD | 2437 | HI RIVER RD | HIAWASSEE | GA | 30546 | FL | 1/13/2016 | 09/29/2017 |
| TOWNS | 08910833 | AWTREY | STEPHEN | VIRGINIA | 2437 | HI RIVER RD | HIAWASSEE | GA | 30546 | FL | 1/13/2016 | 09/29/2017 |
| DEKALB | 02111953 | MCCRARY | FAYE | STEWART | 1374 | TEAKWOOD TRL | STONE MOUNTAIN | GA | 30083 | FL | 8/2/2016 | 09/30/2017 |
| GWINNETT | 07080283 | PARTRIDGE | SHAUN | MATTHEW | 4288 | SIERRA CREEK CT | HOSCHTON | GA | 30548 | FL | 1/6/2008 | 09/18/2018 |
| JASPER | 05111435 | CURTIS | ANDRE | WAYNE | 7735 | GOOLSBY RD | MONTICELLO | GA | 31064 | FL | 10/8/2000 | 11/21/2018 |
| JASPER | 11910487 | GREEN | ANDRE | WAYNE | 7735 | GOOLSBY RD | MONTICELLO | GA | 31064 | FL | 10/8/2000 | 11/21/2018 |
| FULTON | 08003284 | MCDONALD | TAVIAN | TYRIK | 501 | PECAN WOOD CIR | FAIRBURN | GA | 30213 | FL | 9/17/2018 | 11/04/2019 |
| ROCKDALE | 05003040 | BROWN | LATASHA | MICHELLE | 1628 | VILLAGE PLACE CIR NE | CONYERS | GA | 30012 | FL | 10/7/2012 | 05/19/2020 |
| CHEROKEE | 12759958 | HAMILTON | DAVID | WILLIAM | 331 | MCDANIEL PL | CANTON | GA | 30115 | FL | 10/6/2002 | 05/08/2020 |
| HALL | 12231974 | GONZALEZ | GLENN | EDWARD | 8855 | OLIVER MILL RD | LULA | GA | 30554-2101 | FL | 2/27/1984 | 01/08/2015 |
| COBB | 02832808 | HARRIS | STEPHANIE | ANDREW | 2101 | SUMMER WIND DR SW | MARIETTA | GA | 30060 | FL | 3/28/2019 | 05/16/2019 |
| CHEROKEE | 10374909 | BENNETT | CHRISTIAN | LEE | 178 | GRANDMAR CHASE | CANTON | GA | 30115 | IL | 8/2/2016 | 02/27/2020 |
| IRWIN | 08315406 | JONES | JOHN | LYNN | 315 | CLARK HOWELL RD | OCILLA | GA | 31774 | IL | 12/22/2014 | 04/24/2019 |
| FORSYTH | 08032334 | KIM | TRACY | YOUNGBIN | 9220 | VANNS TAVERN RD | GAINESVILLE | GA | 30506-5842 | IA | 2/3/1988 | 11/04/2014 |
| FULTON | 08059464 | SHUTTS | JUDITH | LYNN | 250 | PARK AVE NW | ATLANTA | GA | 30313 | IA | 2/12/2016 | 06/05/2018 |
| LIBERTY | 08059464 | WOOD | KATHY | | 65 | LAUREL DR | MIDWAY | GA | 31320 | ID | 3/24/2004 | 08/19/2004 |
| FULTON | 00779160 | WEEMS | THOMAS | | 275 | ORMOND ST SE | ATLANTA | GA | 30315-1356 | LA | 10/10/1988 | 02/16/1998 |
| HOUSTON | 07454834 | TUCKER | HORACE | EUGENE | 1418 | ELIZABETH AVE | PERRY | GA | 31069-3759 | LA | 8/26/1968 | 04/04/1995 |
| SEMINOLE | 02064689 | SCOTT | RICHARD | | 5217 | RIVER RD | DONALSONVILLE | GA | 39845 | MA | 2/8/1991 | 06/23/2020 |
| DEKALB | 08591964 | LI | EDIE | MAE | 1861 | ANGELIQUE DR | LITHONIA | GA | 30038-3922 | MA | 9/28/2011 | 07/07/2020 |
| DEKALB | 08591964 | LI | ALINA | LIN | 1861 | ANGELIQUE DR | DECATUR | GA | 30033-1204 | MA | 9/28/2011 | 02/10/2016 |
| DEKALB | 08591964 | LI | ALINA | LIN | 1861 | ANGELIQUE DR | DECATUR | GA | 30033-1204 | MA | 9/28/2011 | 02/10/2016 |
| CHATHAM | 08687407 | BRODHEAD | CLAIRE | GRACE | 9 | FLINN DR | SAVANNAH | GA | 31406 | MA | 10/5/2008 | 06/08/2018 |
| FULTON | 08354762 | SULLIVAN | BENJAMIN | BRIGGS | 888 | JUNIPER ST NE | ATLANTA | GA | 30309 | MA | 10/9/2016 | 11/06/2018 |
| FULTON | 05703838 | JOHNSON | BARBARA | A | 5704 | SIMPSON AVE | UNION CITY | GA | 30291 | MA | 1/25/2003 | 10/12/2016 |
| FULTON | 10348778 | SEKAR | ANUPAMA | | 11625 | BENTHAM CT | ALPHARETTA | GA | 30005 | MA | 10/6/2014 | 08/11/2018 |
| GRADY | 01675791 | BROWN | ALAN | | 424 | GRADY ST SE | CAIRO | GA | 39828 | MA | 3/7/1988 | 11/11/2016 |
| GWINNETT | 12598358 | FOSTER | DOMINIC | BRODERICK | 8300 | SPRINGS LN | PEACHTREE CORNERS | GA | 30092 | MD | 2/27/2020 | 07/09/2020 |
| HOUSTON | 00812435 | LEFVENDAHL | WILLIAM | MICHAEL | 135 | POND DR | KATHLEEN | GA | 31047-3202 | MD | 4/5/1994 | 07/07/1996 |
| HENRY | 03928228 | HARRIS | JARROD | MAURICE | 120 | OAKWOOD TRL | MCDONOUGH | GA | 30252 | MD | 10/6/1996 | 09/16/2008 |
| GWINNETT | 05648152 | JONES | SUSIE | ALZORA | 2535 | TRILLIUM VIEW DR | GRAYSON | GA | 30017 | MD | 2/1/2004 | 11/30/2009 |
| MADISON | 02247486 | CARMICHAEL | JAMES | DOUGLAS | 259 | JONES CHAPEL SHILOH RD | DANIELSVILLE | GA | 30633-3925 | MD | 1/24/1980 | 04/20/2001 |
| FULTON | 06530383 | LUMUMBA | ANANE | MENIT HETEP | 145 | W LAKE AVE NW | ATLANTA | GA | 30314 | MD | 2/15/2005 | 02/28/2013 |
| FULTON | 08933628 | BILLINGS | CARLIN | ELISSA BRIGHT | 3002 | SAWTOOTH CIR | ALPHARETTA | GA | 30022 | MD | 1/6/2008 | 09/21/2015 |
| WARREN | 03734581 | JOHNSON | ROBERT | | 298 | HOWELL RD | WARRENTON | GA | 30828-6614 | ME | 1/17/1984 | 10/23/2019 |
| WARREN | 00734581 | JOHNSON | ROBERT | | 298 | HOWELL RD | WARRENTON | GA | 30828-6614 | ME | 1/17/1984 | 10/23/2019 |
| FORSYTH | 07523966 | GEILING | JOHN | | 3750 | SILVER SPRINGS RD | CUMMING | GA | 30041-5894 | MD | 9/17/2008 | 12/11/2013 |
| FULTON | 06535140 | HAWKINS | RICKI | DARNELL | 3112 | DESERT LN | EAST POINT | GA | 30344 | MD | 10/8/2006 | 03/29/2016 |

Page 36

DocVerify ID: 0DB65AEE-3172-4549-9513-B895 7DCF5E33
www.docverify.com
Page 53 of 476
0DB65AEE-3172-4549-9513-B8957DCF5E33
Remote Notary
DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5E33   2020/12/01 12:42:10 -8:00

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | GA ZIP | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 04228864 | WOODRUFF | MICHELE | CECELIA | 2820 | NORMANDY DR NW | ATLANTA | MD | GA 30305 | 9/20/1997 | 10/14/2008 |
| FORSYTH | 05197681 | JACKSON | ORRIN | CHRISTINA | 4620 | WALT CT | CUMMING | MI | GA 30028 | 10/5/2008 | 06/22/2012 |
| DEKALB | 06128239 | SOUTHALL | MARIA | CHRISTINA | 5117 | FLAKES MILL RD | ELLENWOOD | MI | GA 30294-2036 | 7/11/2004 | 03/08/2005 |
| COBB | 10779564 | HINES | IMANI | KAMARA | 1118 | SILVERGATE LN | MABLETON | AL | GA 30126 | 5/12/2016 | 11/13/2017 |
| DOUGLAS | 10192569 | JOHNS | RASHUN | DELUNTE | 6846 | S LAKEWOOD TER | DOUGLASVILLE | AL | GA 30135 | 4/8/2014 | 03/08/2018 |
| MERIWETHER | 08095513 | DAVIS | JOHN | TAYLOR | 377 | HUGH ONEAL RD | GREENVILLE | AL | GA 30222-2414 | 8/29/2009 | 07/23/2018 |
| COLUMBIA | 11774763 | DUNN | LEANNA | CHRISTINA | 4466 | GROVE LANDING DR | GROVETOWN | AL | GA 30813 | 6/12/2018 | 02/25/2019 |
| DEKALB | 12032910 | DICKENS | NAOMI |  | 5099 | MILLER WOODS TRL | DECATUR | AL | GA 30035 | 11/6/2018 | 08/30/2019 |
| HALL | 04811245 | KNIGHT | MICHAEL | PAUL | 6917 | CAPITOLA FARM RD | FLOWERY BRANCH | AR | GA 30542-5017 | 11/18/1999 | 07/22/2020 |
| HARRIS | 01813909 | SANDERS | STANLEY | JEFF | 89 | COVE HOLLOW RD | FORTSON | AR | GA 31808 | 12/17/1985 | 07/11/2018 |
| GWINNETT | 07023864 | OLUKOYA | STEPHEN | GBOLAHAN | 1643 | ATKINSON PARK CIR | LAWRENCEVILLE | AR | GA 30043 | 11/8/2006 | 05/20/2015 |
| CHEROKEE | 05904246 | PIKE | WESLEY | LAMAR | 1052 | ATHERTON LN | WOODSTOCK | CA | GA 30189-2375 | 1/1/1992 | 09/02/2016 |
| CLAYTON | 11057321 | GOINS | DESTINY | DASHYA | 6271 | TOWNSEND WAY | RIVERDALE | CA | GA 30296 | 7/18/2017 | 09/23/2019 |
| COBB | 11370566 | MUNGIN | MIKAYLA | MADISON | 3285 | ELOISE DR | POWDER SPRINGS | CA | GA 30127 | 3/25/2014 | 04/14/2017 |
| CHEROKEE | 01083386 | SIMMONS | JESSICA | LEE | 8203 | MAIN ST | WOODSTOCK | CA | GA 30097-2001 | 9/12/2012 | 11/02/2017 |
| FULTON | 08170868 | MACIA | MATTHEW | GIMLIN | 3155 | SAINT IVES COUNTRY CLUB PKWY | DULUTH | CA | GA 30009 | 2/9/2010 | 10/26/2012 |
| DEKALB | 10190606 | KRIEGER | JILLIAN | SERENE | 2290 | MELINA PL | ALPHARETTA | CA | GA 30058 | 4/3/2014 | 02/11/2011 |
| DEKALB | 10190606 | STOREY | JASMINE | SIMONE | 6800 | PARKVIEW TRL | LITHONIA | CA | GA 30058 | 4/3/2014 | 09/24/2014 |
| PAULDING | 01723006 | STOREY | JASMINE | SIMONE | 6800 | PARKVIEW TRL | LITHONIA | CA | GA 30157 | 1/4/1980 | 09/24/2014 |
| PAULDING | 01722551 | MADDOX | DAVID | KEITH | 434 | COOPER CREEK DR | DALLAS | CA | GA 30157 | 10/7/1978 | 01/11/2016 |
| DEKALB | 04386517 | MADDOX | VANESSA | JO | 434 | COOPER CREEK DR | DALLAS | CA | GA 30033 | 4/8/1998 | 01/11/2016 |
| DOUGLAS | 08221705 | LYONS | SOPHIA | F | 304 | N CROSSING WAY | DECATUR | CA | GA 30135 | 5/25/2010 | 10/03/2016 |
| FULTON | 07376215 | BUSH | JO | LINDA | 5241 | PRESTLEY CROSSING LN | DOUGLASVILLE | CA | GA 30309 | 3/19/1982 | 07/20/2012 |
| DOUGLAS | 08821601 | MERCADO | KATHARINE | REBEKAH | 93 | PEACHTREE PL NE | ATLANTA | CA | GA 30135 | 11/8/1994 | 10/08/2007 |
| CHEROKEE | 04522274 | JONES | ANGELA | M | 156 | DUNCANS MILL DR | DOUGLASVILLE | CA | GA 30188 | 10/3/2004 | 01/22/2008 |
| MONROE | 01278307 | TAYLOR | JAMES | ALLEN | 4686 | N STRATFORD OAKS DR | WOODSTOCK | CT | GA 31029-4946 | 10/8/2008 | 03/23/2016 |
| HENRY | 08470622 | GRILE | COURTNEY | HELEN | 809 | ROBIN DR | FORSYTH | CT | GA 30252-8500 | 10/5/2008 | 07/12/2013 |
| HENRY | 01278084 | MOORE | CHRISTY | LIN | 819 | NORTH AVE | MCDONOUGH | FL | GA 30249-2609 | 6/20/2010 | 10/28/2014 |
| BIBB | 00169915 | CROWE | ANDREW | REECE | 401 | 17TH ST NW | LOCUST GROVE | FL | GA 31210-3112 | 10/8/2000 | 04/01/2019 |
| CHATHAM | 08146353 | STRUBE | DAVID | ALAN | 1076 | TALON TRCE | MACON | FL | GA 31322 | 2/20/1976 | 11/21/2018 |
| FULTON | 04080459 | LERAY | MATTHEW | ELISHA | 610 | TREYBURN MANOR DR | POOLER | FL | GA 30354 | 7/20/2011 | 11/12/2019 |
| FULTON | 07174523 | VOLLRATH | DYLAN | ROMAINE | 149 | ROTHERHITHE LN NW | HAPEVILLE | FL | GA 30363 | 3/16/2013 | 02/17/2016 |
| GWINNETT | 04091201 | SHIN | ROBYN | GYUJIN | 5985 | PENNANT LN | ATLANTA | FL | GA 30043 | 11/8/1994 | 02/17/2016 |
| COBB | 04208287 | SHINDELL | ALLISON | RACHEL | 810 | BYRNWYCK RD NE | LAWRENCEVILLE | FL | GA 30066 | 10/10/2016 | 12/17/2016 |
| FORSYTH | 08643783 | MCCORMICK | STEVEN | GRANT | 9 | OAKCREST DR E | ALPHARETTA | FL | GA 30024 | 10/3/2004 | 10/09/2014 |
| DEKALB | 12181422 | SMITH | ADAM |  | 935 | JACK PAGE LN | SUWANEE | FL | GA 30319 | 4/19/2005 | 10/16/2014 |
| CHEROKEE | 11064802 | VILLARD | RONALD | ANN | 1391 | PRESTIGE VALLEY DR | SAVANNAH | FL | GA 31405 | 3/6/2000 | 11/07/2004 |
| COBB | 04750935 | FOWLER | ELIZABETH | NASHANDA | 390 | 17TH ST NW | CANTON | FL | GA 30062-2967 | 10/8/2000 | 01/27/2012 |
| FULTON | 06524753 | VEAL | ANN |  | 1730 | RANDALL RD | MARIETTA | FL | GA 30115-2927 | 4/25/2006 | 05/08/2012 |
| BIBB | 04868607 | MARTIN | RICK | EDWARD | 402 | FOXTAIL CT | MACON | FL | GA 31206 | 4/15/1992 | 05/10/2012 |
| SPALDING | 04297570 | CLARK | VELMA | PORTER | 2143 | SPRINGDALE RD SW | GRIFFIN | FL | GA 30223 | 1/7/2008 | 03/20/2012 |
| FULTON | 06445999 | WILLIAMSON | MICHAEL | KEVIN | 74 | FAIRFIELD DR | ATLANTA | FL | GA 30311 | 10/31/2011 | 10/31/2011 |
| WAYNE | 07362608 | PATTERSON | TAYLOR | RUTH | 956 | EUCLID AVE NE | ODUM | FL | GA 31555-7122 | 10/8/2000 | 08/28/2004 |
| DEKALB | 05036001 | ROUSE | STEVEN | MICHAEL | 111 | LINWOOD DR | ATLANTA | FL | GA 30307 | 3/15/2000 | 08/28/2004 |
| UNION | 05116153 |  |  |  |  |  | BLAIRSVILLE | FL | GA 30512 |  | 03/15/2005 |

Page 37

DocVerify ID: 00B65A4EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
Page 54 of 476
54B8957DCF5E33
QDB65A4EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Prev St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02408699 | COWARD | COLETTE | LATRICE | 1744 | DELOWE DR SW | ATLANTA | GA | 30311-3916 | DE | 2/25/1992 | 08/27/2007 |
| FORSYTH | 05117154 | MATHEWSON | TERRY | LEE | 6370 | HAMILTON CT | CUMMING | GA | 30041-4658 | FL | 10/8/2000 | 08/02/2002 |
| DEKALB | 02134445 | WASHINGTON | GERALDINE | | 1715 | SPRING CHASE CIR | STONE MOUNTAIN | GA | 30083 | FL | 11/7/1993 | 01/20/2004 |
| FULTON | 03099805 | DEEMS | DAVID | LYNN | 305 | SADDLE BRIDGE DR | JOHNS CREEK | GA | 30022 | FL | 9/19/1992 | 11/23/2004 |
| CHATHAM | 05795686 | MARTINEZ | TANIA | | 1030 | SHAWNEE ST | SAVANNAH | GA | 31419 | FL | 10/3/2004 | 05/12/2014 |
| ECHOLS | 04832166 | GRIMSLEY | REX | | 328 | EDGAR RD | LAKE PARK | GA | 31636-5824 | FL | 10/8/2000 | 11/01/2004 |
| CLAYTON | 01727489 | CARNES | SANDRA | C | 5958 | HEATHERWOOD LN | RIVERDALE | GA | 30296-3246 | FL | 9/3/1982 | 06/19/2003 |
| CHATHAM | 00618169 | COOK | WILLIAM | DONALD | 865 | SOUTHBRIDGE BLVD | SAVANNAH | GA | 31405 | FL | 11/28/1979 | 06/09/1995 |
| BALDWIN | 01349609 | FOSHEE | DAVID | KENNETH | 119 | WEBB RD NW | MILLEDGEVILLE | GA | 31061 | FL | 10/16/1990 | 09/07/2012 |
| LOWNDES | 08578483 | WAKEFIELD | MICHAEL | JAMES | 721 | E JANE ST | VALDOSTA | GA | 31601 | FL | 11/19/2012 | 10/09/2012 |
| GWINNETT | 08344516 | MILES | AERKA | ANN | 920 | WATERBURY COVE BLVD | LAWRENCEVILLE | GA | 30043 | FL | 10/13/2010 | 08/02/1990 |
| FULTON | 04252224 | COLVIN | PRESTON | EDWARD | 975 | FAITH AVE SE | ATLANTA | GA | 30316-6812 | FL | 2/1/2004 | 11/02/2016 |
| CHATHAM | 05795686 | MARTINEZ | TANIA | | 1030 | SHAWNEE ST | SAVANNAH | GA | 31419 | FL | 10/3/2004 | 05/12/2014 |
| CAMDEN | 03314228 | BENNETT-ENCALADA | SARA | HATHAWAY | 312 | E 53RD ST | KINGSLAND | GA | 31548 | FL | 4/17/1995 | 03/14/2014 |
| FULTON | 04446734 | BURKI | TROY | | 209 | MILLER DR | ATLANTA | GA | 31405 | FL | 8/3/1995 | 09/27/1996 |
| FULTON | 02446205 | REID | TONI | L | 870 | CENTER HILL AVE NW | ATLANTA | GA | 30318 | FL | 6/3/1998 | 05/22/2002 |
| HENRY | 06398644 | CLARK | HILLIARD | | 2171 | CASCADE RD SW | MCDONOUGH | GA | 30311-2830 | FL | 5/15/1970 | 07/31/2013 |
| JACKSON | 02735360 | MEACHAM | ROBERT | STEPHEN | 1113 | CARRINGTON GREEN PKWY | HOSCHTON | GA | 30548-6824 | FL | 10/5/2008 | 03/05/2002 |
| SPALDING | 08335449 | JOHNSON | JUDITH | ANN | 432 | SOUTHAMPTON CIR | GRIFFIN | GA | 30223 | FL | 3/12/1976 | 03/28/2013 |
| HALL | 08031982 | PILGRIM | JOHNNIE | LEE | 522 | BEAUTYBERRY DR | GAINESVILLE | GA | 30506 | FL | 6/25/2008 | 05/07/1996 |
| DEKALB | 02408832 | HAULBROOK | MEGAN | LEANN | 5315 | INNISBROOK LN | ATLANTA | GA | 30340 | FL | 4/29/2009 | 06/03/2014 |
| HABERSHAM | 05071145 | REDO | CORNELIUS | T | 3141 | HENDERSON WALK | CLARKESVILLE | GA | 30523-1466 | FL | 3/20/1992 | 05/01/1996 |
| LOWNDES | 01702864 | CARTER | DANSBY | DUVAL | 350 | GLENDALE DR | HAHIRA | GA | 31632 | FL | 9/27/2000 | 10/17/1994 |
| BARTOW | 06540530 | ROGERS | WALTER | EDWARD | 215 | E MAIN ST | CARTERSVILLE | GA | 30120 | FL | 10/17/1994 | 07/14/2014 |
| BRANTLEY | 01052755 | HAMES | PHILLIP | CAREY | 6 | OAKDALE DR | WAYNESVILLE | GA | 31566-4634 | FL | 3/4/2011 | 08/28/2014 |
| HENRY | 01080843 | MORGAN | MAYA | O | 460 | QUARANTINE HL | HAMPTON | GA | 30228 | FL | 3/23/1984 | 12/29/2014 |
| LOWNDES | 01340912 | WARD | MARY | E | 771 | PENINSULA OVERLOOK | HAHIRA | GA | 31632 | FL | 4/12/2014 | 12/29/2014 |
| LOWNDES | 01340912 | WALLER | MARY | | 831 | KRISTEN LN | HAHIRA | GA | 31632 | FL | 1/1/1994 | 12/29/2014 |
| LOWNDES | 01340912 | WALLER | MARY | | 500 | LORENE DR SW | HAHIRA | GA | 31632 | FL | 1/1/1994 | 10/31/2014 |
| COBB | 08656767 | WALKER | LIZA | TILLMAN | 3995 | JAMAICA DR | MARIETTA | GA | 30060 | FL | 1/1/1994 | 05/04/2016 |
| HENRY | 08299603 | MERRITT | MATTHEW | MICHAEL | 1700 | BEECHER ST SW | JONESBORO | GA | 30236 | FL | 10/5/2008 | 05/09/2006 |
| COBB | 06129336 | PAUL | CODEY | ALLEN | 1031 | WYLIE RD SE | ATLANTA | GA | 30310 | FL | 10/3/2010 | 11/21/2017 |
| JENKINS | 08103150 | ALDERMAN | GREGORY | OWENS | 358 | HWY 17 N | MILLEN | GA | 30067 | FL | 7/16/2004 | 10/10/2006 |
| FULTON | 04485943 | BLACK | CASSIE | HODGES | 240 | BEVERLY RD NE | ATLANTA | GA | 30442 | FL | 10/3/2004 | 10/10/2006 |
| COBB | 05424984 | HOULE | THOMAS | JAMES | 2737 | VININGS OAK DR SE | MARIETTA | GA | 30309 | FL | 10/8/2000 | 03/10/2008 |
| DEKALB | 04861929 | ALLGOOD | CARTER | PIERCE | 2111 | CHERRY LN | DECATUR | GA | 30339 | FL | 2/8/2002 | 02/03/2015 |
| FULTON | 08937505 | HARBER | ALEXANDER | FREDRICK | 9172 | EVES CIR | ROSWELL | GA | 30032 | FL | 2/6/2000 | 03/10/2008 |
| WALTON | 06056331 | PEREYRA | KRISTIN | ANGELA | 2061 | KARI BROOK DR | MONROE | GA | 30076 | FL | 5/14/2004 | 02/07/2012 |
| BARTOW | 06971760 | STINSON | SONSERAE | NOEL | 24 | AKIN WAY NW | CARTERSVILLE | GA | 30655 | FL | 1/6/2008 | 02/06/2015 |
| THOMAS | 08544461 | LAYMAN | DAVID | KENT | 251 | BELLINGHAM DR | THOMASVILLE | GA | 30120 | FL | 7/1/2012 | 02/02/2015 |
| CHATHAM | 03330616 | MOORE | ROBERT | LEE | 4061 | HERON ST | SAVANNAH | GA | 31792-8684 | FL | 6/9/1996 | 07/24/2008 |
| GWINNETT | 05103402 | BRYANT | JONAH | | 1516 | SECRET SHOALS WAY | BUFORD | GA | 31415 | FL | 1/06/2002 | 08/29/2008 |
| FULTON | 07451540 | LAMOUR | NATACHA | RENEY | 7350 | CAMPBELLTON RD SW | ATLANTA | GA | 30518 | FL | 9/18/2000 | 11/05/2015 |
| COBB | 08280213 | WHEELER | JAMETA | OLLIE | 511 | WOODLANDS DR SE | SMYRNA | GA | 30331 | FL | 10/3/2004 | 01/05/2016 |
| COFFEE | 06381213 | VINING | JAMES | ISAAC | 1505 | DUNNSTON DR | NICHOLLS | GA | 30080 | FL | 10/5/2008 | 01/31/2016 |
| HENRY | 03330550 | PRESTON | KENNETH | LAMARK | 135 | S MEADOW DR | LOCUST GROVE | GA | 30248 | FL | 11/2/2004 | 08/17/2015 |
| BUTTS | 01702869 | GEHRIS | CEZANNE | MYERS | 340 | FORREST AVE | JACKSON | GA | 31554-5983 | FL | 2/1/2004 | 07/07/2015 |
| LOWNDES | | ROGERS | JULIA | SMITH | 215 | E MAIN ST | HAHIRA | GA | 31632 | FL | 10/18/1994 | 11/02/2010 |

Page 38

558B957DCF5E33

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com

00B65AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 — 8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Reg. Date | Prev. ST | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 11295301 | DEWBERRY | BRADLEY | JEREMIAH | 520 | GABLES CT | MCDONOUGH | GA | 30253 | 5/9/2017 | IL | 08/28/2017 |
| FULTON | 10239307 | ROBINSON | BETHANY | BROOKE | 445 | FELTON DR NE | ATLANTA | GA | 30312 | 10/5/2014 | IL | 10/27/2016 |
| DOUGLAS | 07973284 | BROWN | EXCELL | | 5346 | HOLLY SPRINGS DR | DOUGLASVILLE | GA | 30135-4984 | 2/11/2009 | IN | 01/26/2015 |
| COBB | 04914363 | SMITH | AMANDA | LEIGH | 4353 | INLET RD | MARIETTA | GA | 30066 | 5/8/2003 | IL | 08/19/2008 |
| PAULDING | 03904773 | SERCYE | JACQUELYN | | 254 | GLORY LN | POWDER SPRINGS | GA | 30127 | 10/6/1996 | IN | 10/05/2010 |
| PICKENS | 01024931 | JOHNSON | SUSAN | M | 564 | OLD PHILADELPHIA RD | JASPER | GA | 30143-1062 | 6/1/1978 | IL | 01/01/2006 |
| HOUSTON | 08205909 | BRIDGES | JOHN | DAVID | 109 | JUBILEE CIR | BONAIRE | GA | 31005 | 4/22/2010 | IL | 03/26/2011 |
| BARTOW | 05291501 | PAYNE | AMANDA | BECKHAM | 18 | CREEKVIEW DR SE | CARTERSVILLE | GA | 30120-6510 | 10/3/2004 | KY | 10/23/2007 |
| CLAYTON | 01715066 | WILLIAMS | BARBARA | J | 4090 | SWEETBRIAR LN | FOREST PARK | GA | 30297-1103 | 3/26/1989 | IN | 04/04/1983 |
| CHATHAM | 10651070 | SANDEFUR | KATIE | NICOLE | 147 | HOPECREST AVE | SAVANNAH | GA | 31406 | 2/1/2016 | IN | 09/05/2018 |
| COBB | 05676336 | SNYDER | ANDREW | THOMAS | 754 | FOX HOLLOW PKWY | MARIETTA | GA | 30068-2407 | 6/20/2004 | KS | 03/04/2011 |
| CLAYTON | 01722751 | GORDON | DONALD | E | 8963 | EMERALD CT | JONESBORO | GA | 30236-5256 | 8/30/1979 | KS | 06/18/2018 |
| CLAYTON | 01722751 | GORDON | DONALD | E | 8963 | EMERALD CT | JONESBORO | GA | 30236-5256 | 8/30/1979 | KS | 06/18/2018 |
| FULTON | 05607341 | SANDERS | KRISTA | | 3050 | MARGARET MITCHELL DR NW | ATLANTA | GA | 30327 | 10/3/2000 | KS | 11/07/2012 |
| JONES | 01335423 | BENEDETTI | TRACY | MICHELLE | 200 | SKINNER RD | GRAY | GA | 31032-4634 | 2/3/1992 | KY | 04/25/2007 |
| COBB | 02337072 | SMITH | ANDREW | POWELL | 96 | DURHAM ST SW | MARIETTA | GA | 30064-3202 | 10/6/2002 | KY | 02/22/2000 |
| FAYETTE | 05551598 | STEWART | CAMEAN | SPIERS | 410 | MILLBROOK VILLAGE DR | TYRONE | GA | 30290 | 12/30/1993 | KY | 08/23/2004 |
| RICHMOND | 02288654 | WRIGHT | ALISON | LARON | 2549 | WALTON WAY | AUGUSTA | GA | 30904 | 10/8/2000 | KY | 08/14/2008 |
| DEKALB | 04635138 | MUNCY | ROLAND | | 1364 | WEATHERSTONE WAY NE | ATLANTA | GA | 30324 | 10/8/2000 | KY | 08/03/2004 |
| GWINNETT | 04919595 | WALKER | VANESSA | | 2941 | PLANTERS MILL DR | DACULA | GA | 30019 | 3/10/1989 | KY | 09/26/2004 |
| FAYETTE | 00104459 | THOMAN | HEATHER | | 130 | ANTEBELLUM WAY | FAYETTEVILLE | GA | 30215 | 6/14/2016 | KY | 06/08/2007 |
| WHITFIELD | 10953278 | FAVELA | ANAHI | | 134 | CHATEAU WAY | DALTON | GA | 30720 | 3/12/1984 | KY | 10/07/2016 |
| PAULDING | 00871047 | SEXTON | VICKIE | MARCELLE | 395 | GREENFIELD RD | HIRAM | GA | 30141 | 1/1/1954 | MA | 04/28/1965 |
| CHATHAM | 05160562 | BROWN | GLORIA | S | 9 | E 66TH ST | SAVANNAH | GA | 31405-5210 | 10/10/2000 | MA | 10/11/2012 |
| DEKALB | 05160562 | RODRIGUEZ | DAVID | | 3135 | STRATFORD ARMS DR | CHAMBLEE | GA | 30341-3837 | 6/30/2011 | MD | |
| DEKALB | 05160562 | PATEL | DHRUVA | | 4660 | DARKVIEW WALK DR | LILBURN | GA | 30047 | 6/18/2011 | MD | |
| DEKALB | 07462412 | MCMILLAN | KARMEN | SHANICE | 3261 | WHITE CASTLE DR | DECATUR | GA | 30034 | 3/5/2008 | MD | 04/08/2016 |
| MERIWETHER | 06112554 | HICKS | JESSICA | ALEXIS | 3212 | SULLIVAN MILL RD | SENOIA | GA | 30276 | 6/21/2004 | MD | 11/03/2015 |
| DEKALB | 03321413 | MORGAN | PRESCOTT | | 766 | THE TRCE | LITHONIA | GA | 30058-5872 | 2/5/2012 | MD | 07/26/2019 |
| COBB | 01188452 | JACKSON | NICHOLAS | BURCHARD | 170 | POWERS FERRY MNR SE | MARIETTA | GA | 30067 | 10/5/1992 | MD | 10/11/2012 |
| CLAYTON | 08575341 | BALDWIN | MARY | ELIZABETH | 4650 | ELAM CHURCH RD | FOREST PARK | GA | 30297-1908 | 10/7/2012 | MD | 04/10/2007 |
| COLUMBIA | 05138714 | LEE | JEREMY | ALAN | 873 | N BELAIR RD | EVANS | GA | 30809 | 9/28/1992 | MD | 07/19/2016 |
| CHATHAM | 10527436 | ALLEN | KIMBERLY | ANN | 8 | RIGGER CT | SAVANNAH | GA | 31410-1620 | 10/6/2000 | MA | 01/27/2009 |
| COBB | 10298282 | GONZALEZ | DANIEL | JOSE | 4175 | LIBERTY TRCE | MARIETTA | GA | 30066 | 8/11/2015 | MA | 10/06/2016 |
| CHEROKEE | 10079926 | DANIELS | JESSICA | PRESLEY | 1405 | ORANGE SHOALS DR | CANTON | GA | 30115 | 9/11/2014 | NC | 12/13/2005 |
| RICHMOND | 05420981 | WRATEE | BYRON | DEANDRE | 4108 | PINNACLE PINES CT | HEPHZIBAH | GA | 30815 | 10/9/2016 | NC | 11/03/2015 |
| DEKALB | 01567643 | THOMPSON | SHERRON | LOTES | 3825 | LAVISTA RD | TUCKER | GA | 30084 | 2/7/2002 | NJ | 10/16/2018 |
| CHATHAM | 06172617 | MARTIN | DEBORAH | ANN | 1324 | DEAN FOREST RD | SAVANNAH | GA | 31405 | 10/5/1992 | NJ | 07/26/2019 |
| CARROLL | 01859828 | SMITH | DONALD | R | 24 | GROVE ISLE DR | TEMPLE | GA | 30179 | 8/18/2004 | NJ | 10/11/2012 |
| UPSON | | | | | 143 | CRESCENT RD | THOMASTON | GA | 30286 | 9/28/1992 | NJ | 04/15/2016 |
| GWINNETT | 07491441 | LACUESTA | PAULA | | 850 | CREMINS RD | LAWRENCEVILLE | GA | 30046 | 1/2/2008 | NY | 08/27/2004 |
| GWINNETT | 07491441 | LACUESTA | PAULA | | 850 | CREMINS RD | LAWRENCEVILLE | GA | 30046 | 1/2/2008 | NY | 10/11/1996 |
| DOUGLAS | 08572353 | COUNTS | MARION | | 5291 | CAITLIN LN | DOUGLASVILLE | GA | 30135 | 1/10/2012 | NY | 10/11/2016 |
| FULTON | 03178519 | JUGGASSAR | SHIVA | R | 100 | PARKGATE DR NE | ATLANTA | GA | 30328 | 10/11/1988 | NY | 07/29/2013 |
| DEKALB | 02369044 | MARINO | ANNE | H | 1199 | BROOKGATE WAY NE | ATLANTA | GA | 30319-2881 | 9/29/1992 | NY | 01/04/1996 |
| GWINNETT | 07599849 | SEWELL | KIM | R | 1000 | DULUTH HWY | LAWRENCEVILLE | GA | 30043 | 6/19/2008 | NY | 09/06/2016 |
| FULTON | 05591960 | FRAYSER | SUSANNE | | 560 | WESTOVER DR NW | ATLANTA | GA | 30305 | 10/7/2002 | NY | 04/30/2014 |
| LUMPKIN | 06092247 | HAMM | JORDAN | PAUL | 29 | MAPLE RIDGE RD | DAHLONEGA | GA | 30533 | 6/20/2004 | NY | 06/11/2015 |
| MCDUFFIE | 00214075 | BAKER | WILLIAM | B | 2295 | OLD MILLEDGEVILLE RD | THOMSON | GA | 30824-8611 | 11/4/1986 | NY | 09/21/1990 |

Page 39

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-B8957DCF5E33 : 2020/12/01 12:42:10 -8:00 : Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | OOS | Reg 1 | Reg 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 04830892 | COREUS | NAOMIE | | 100 | WESTGREEN WAY | TYRONE | GA | 30290 | NY | 10/8/2000 | 09/11/2004 |
| DEKALB | 02004305 | JOHNSON | DEBRA | A | 2458 | NEWGATE DR | DECATUR | GA | 30035-2404 | NY | 7/27/1991 | 04/18/1995 |
| DEKALB | 02004305 | JOHNSON | DEBRA | A | 2458 | NEWGATE DR | DECATUR | GA | 30035-2404 | NY | 7/27/1991 | 04/18/1995 |
| DEKALB | 02009820 | JORDAN | THOMAS | A | 2499 | OVERLOOK WAY NE | ATLANTA | GA | 30345 | NY | 3/23/1983 | 01/09/1995 |
| FAYETTE | 04830892 | COREUS | NAOMIE | | 100 | WESTGREEN WAY | TYRONE | GA | 30290 | NY | 10/8/2000 | 09/11/2004 |
| CLAYTON | 02468556 | WILLIAMS | GORDON | EUGENE | 8027 | LESTER RD | FAIRBURN | GA | 30213-2944 | OH | 9/19/1966 | 02/10/1996 |
| CLAYTON | 05869893 | NEWELL | QUENTIN | | 5844 | SPRINGFIELD PL | ELLENWOOD | GA | 30294-3903 | OH | 11/7/2003 | 04/23/2015 |
| PAULDING | 08289106 | RICHARDSON | IANNA | OCTAVIA | 572 | PRINCIPAL MERIDIAN DR | DALLAS | GA | 30132 | OH | 10/3/2010 | 07/22/2016 |
| CHEROKEE | 10280260 | FISHER | STEPHEN | BRIAN | 215 | DEER PARK TRL | CANTON | GA | 30114 | OH | 8/20/2014 | 08/22/2016 |
| CHEROKEE | 10280260 | FISHER | STEPHEN | BRIAN | 215 | DEER PARK TRL | CANTON | GA | 30114 | OH | 8/20/2014 | 08/22/2016 |
| FULTON | 10566438 | JARRARD | ALEXANDER | MARK | 2575 | PEACHTREE RD NE | ATLANTA | GA | 30305 | OH | 6/13/2015 | 10/04/2016 |
| FORSYTH | 12151981 | TROTTA | REED | R | 740 | SIENNA DR | CUMMING | GA | 30040 | NY | 3/25/2019 | 04/19/2019 |
| CHATHAM | 08645525 | SULLIVAN | ERIN | MICHELLE | 516 | E 48TH ST | SAVANNAH | GA | 31405 | NY | 3/18/2012 | 09/14/2018 |
| THOMAS | 11204528 | SOWELL | MICHAEL | A | 536 | BOULEVARD PL NE | ATLANTA | GA | 30308 | OH | 1/6/2017 | 08/31/2018 |
| BURKE | 01455205 | SMITH | GLORIA | J | 1360 | MYRICK RD | THOMASVILLE | GA | 31792-9016 | OH | 5/27/1988 | 02/07/1992 |
| COBB | 03585157 | MILLER | MARK | | 171 | HERNDON RD | WAYNESBORO | GA | 30830-6418 | OH | 12/11/1964 | 08/15/1973 |
| FULTON | 10757700 | BELLAMY | ALAN | A | 316 | LYMAN DR NE | MARIETTA | GA | 30060 | OH | 10/6/1996 | 07/14/2015 |
| BULLOCH | 08377835 | POLLARD | KRISTEN | MICHELLE | 918 | SOCIETY CIR SW | BROOKLET | GA | 30415 | OH | 10/32/2004 | 09/13/2016 |
| FULTON | 08276029 | TAYLOR | RAYMOND | TRAVIS | 1151 | BEULAH LN | ATLANTA | GA | 30303 | OR | 10/72/2012 | 06/27/2018 |
| FULTON | 07044474 | NORTON | NOELLE | NICOLE | 171 | AUBURN AVE NE | ATLANTA | GA | 30305 | OR | 1/6/2008 | 11/24/2009 |
| CHATHAM | 05484499 | JOLLY | KATHARINE | TERESA | 311 | PEACHTREE HILLS AVE NE | SAVANNAH | GA | 31404 | PA | 5/15/2002 | 10/13/2011 |
| HOUSTON | 00780408 | WALKER | TARA | LATRELL | 2251 | MASON DR | WARNER ROBINS | GA | 31088-6502 | PA | 5/19/1972 | 06/10/1980 |
| FAYETTE | 05550337 | MORGAN | ROBERT | A | 118 | COVEY DR | FAYETTEVILLE | GA | 30214 | PA | 10/6/2002 | 04/07/2013 |
| MARION | 05925916 | WILLIAMS | JOANNE | NICOLE | 1512 | HIGHWAY 54 W | BOX SPRINGS | GA | 31801 | OK | 6/15/2008 | 02/17/2015 |
| FULTON | 08304797 | MISHRA | KIMBERLY | IRENE | 524 | JIM ALLEN RD | ALPHARETTA | GA | 30546 | OR | 2/4/1996 | 05/15/2019 |
| TOWNS | 08035081 | HARMAGE | VINAY | | 11945 | UPPER HIGHTOWER RD | HIAWASSEE | GA | 30188 | PA | 10/32/2004 | 07/30/2017 |
| CHEROKEE | 06263814 | STEFEL | GERALD | THOMAS | 6280 | THORNBURY VW | WOODSTOCK | GA | 30064 | PA | 11/22/2008 | 06/29/2020 |
| COBB | 06511414 | MARKICH | GARY | DAVID | 291 | BALABAN CIR | MARIETTA | GA | 30066-2446 | PA | 9/27/2009 | 06/26/2019 |
| COBB | 08112406 | ANKERHOLZ | MATTHEW | LEE | 19 | IRON BRIGADE DR SW | MARIETTA | GA | 30605-1323 | PA | 10/4/1999 | 07/07/2008 |
| CLARKE | 04790476 | GOODRUM | KEVIN | DONALD JOHN | 4483 | LEESBURG RD | ATHENS | GA | 30531 | PA | 10/4/1988 | 04/07/2004 |
| HABERSHAM | 04485885 | PULLIAM | CATHERINE | E | 165 | WILCOX ST | CORNELIA | GA | 30016 | SC | 9/5/2008 | 04/02/2012 |
| NEWTON | 07675429 | JENKINS | RITA | J | 348 | HABERSHAM TERRACE | COVINGTON | GA | 30075 | SC | 10/8/2000 | 09/19/2008 |
| FULTON | 05137715 | WRIGHT | KATINA | M | 25 | ADLER PL | ROSWELL | GA | 31406 | SC | 3/15/2005 | 06/23/2008 |
| CHATHAM | 06490573 | BOOTH | KEVIN | A | 285 | BOULDER DR | SAVANNAH | GA | 30553 | SC | 7/17/1968 | 12/15/2008 |
| FRANKLIN | 01254507 | FICK | BRENDA | C | 111 | COASTAL PL | LAVONIA | GA | 31032 | SC | 4/25/1989 | 06/10/2003 |
| JONES | 00167602 | CLAXTON | SANDRA | W | 236 | LINTON AVE | GRAY | GA | 30735 | SC | 6/9/1996 | 11/15/2006 |
| GORDON | 03559459 | ROEGNER | SUSAN | | 117 | OAKVIEW CIR | RESACA | GA | 30740 | TN | 1/1/1994 | 12/12/2000 |
| WHITFIELD | 00513559 | MOORE | BRENDA | G | 597 | NICKLESVILLE RD NE | ROCKY FACE | GA | 30034 | TN | 6/18/2000 | 09/25/2012 |
| DEKALB | 04895885 | WRIGHT | CRYSTAL | | 3940 | LOWERY LN | DECATUR | GA | 30127 | TN | 2/25/1992 | 08/03/2012 |
| COBB | 02848195 | BRIDGEMAN | LIMESHA | DAWN | 3030 | N OAK CT | POWDER SPRINGS | GA | 31088-7560 | TX | 10/4/1998 | 03/12/2008 |
| GWINNETT | 06629224 | PENNANT | PAULINE | L | 3284 | BIRCHHAVEN TRCE | DULUTH | GA | 30012-2664 | TX | 1/08/2000 | 10/15/2008 |
| HOUSTON | 03971839 | ALLEN-JOYNER | CHARMAINE | M | 2495 | INGRAM RD | WARNER ROBINS | GA | 30132 | TX | 10/6/1996 | 10/14/2012 |
| ROCKDALE | 04701815 | CURRY | CRYSTAL | YOLANDA | 108 | HAMPTON PT | CONYERS | GA | 30028 | TX | 10/32/2004 | 10/12/2010 |
| PAULDING | 03875047 | WADE | CHARLES | EDWARD | 2351 | FAIRHAVEN CV NE | DALLAS | GA | 30132 | TX | 10/6/1996 | 10/14/2012 |
| FORSYTH | 08239950 | BOWMAN | MELINDA | LORRAINE | 337 | E FOSTER AVE | CUMMING | GA | 30028 | TX | 10/32/2004 | 10/12/2010 |
| GLYNN | 08235950 | KASPER | MICHELLE | MCMINN | 3870 | GRANDVIEW MANOR DR | BRUNSWICK | GA | 31525-9203 | TX | 6/17/2010 | 11/08/2012 |
| FAYETTE | 07513240 | HERNANDEZ | TAYLOR | PAIGE | 145 | WILLOW POND WAY | FAYETTEVILLE | GA | 30215 | TX | 10/52/2008 | 07/28/2014 |
| FAYETTE | 01746153 | COULTER | CHRISTOPHER | ELLIOTT | 280 | STAYMAN PARK | FAYETTEVILLE | GA | 30214-5401 | TX | 10/27/1988 | 10/04/1998 |
| FAYETTE | 01746153 | COULTER | CHRISTOPHER | ELLIOTT | 335 | DICKSON ST | FAYETTEVILLE | GA | 30214-5401 | TX | 10/27/1988 | 10/04/1998 |

Page 40

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B8957DCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary
57B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Prev | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOYD | 05686230 | WILSON | SANTANA | MAURENE | 306 | ROSWELL AVE SE | ROME | GA | 30161 | TX | 10/3/2004 | 10/30/2014 |
| GWINNETT | 06550036 | SHAH | MILI | NITIN | 2898 | MAJOR RIDGE TRL | DULUTH | GA | 30097-4987 | TX | 5/18/2005 | 03/11/2016 |
| MUSCOGEE | 05540108 | ONYEWUCHI | SUSAN | KAY | 8500 | FRANCISCAN WOODS DR | COLUMBUS | GA | 31909 | TX | 10/6/2002 | 10/15/2016 |
| FAYETTE | 08352474 | PENSON | BRITTANY | NICOLE | 212 | BRUNSWICK DR | TYRONE | GA | 30290-1566 | TX | 12/23/2010 | 10/26/2016 |
| NEWTON | 02476651 | HORTON | GERALDINE | LUCAS | 150 | CREEKVIEW BLVD | COVINGTON | GA | 30016 | TN | 6/23/1992 | 03/11/2016 |
| JEFF DAVIS | 06182214 | HUGHES | BRIANNA | | 2100 | ALTAMAHA RD | HAZLEHURST | GA | 31539 | TN | 8/30/2004 | 05/26/2016 |
| DOUGLAS | 07535376 | NANCE | JASON | CRAIG | 2205 | VALLEY CREEK DR | LITHIA SPRINGS | GA | 30122 | TN | 5/10/2008 | 09/29/2016 |
| GWINNETT | 07764384 | VEST | DANIEL | RUSSELL | 180 | CARDIGAN CIR SW | LILBURN | GA | 30047 | TN | 10/5/2008 | 10/03/2016 |
| WALKER | 07198866 | PARRIS | CHARIETY | FAITH | 957 | CRESTRIDGE DR | ROSSVILLE | GA | 30741 | TN | 10/5/2008 | 09/07/2016 |
| PAULDING | 10024839 | VAUGHN | KIMBERLY | | 440 | SOUTHERN TRACE DR | ROCKMART | GA | 30153 | TN | 10/9/2016 | 04/07/2017 |
| CLAYTON | 01727370 | SMITH | WILLIAM | G | 2160 | LAKE JODECO RD | JONESBORO | GA | 30236-5238 | TN | 8/5/1982 | 12/11/2018 |
| GWINNETT | 10212405 | BORDERS | LAUREN | IVY | 3557 | THORNBROOKE PL | DULUTH | GA | 30097 | TX | 4/23/2014 | 07/02/2018 |
| FAYETTE | 08352474 | PENSON | BRITTANY | NICOLE | 212 | WISTERIA WAY NE | TYRONE | GA | 30290-1566 | TX | 12/23/2010 | 10/26/2016 |
| DEKALB | 10583791 | SALONE | AYANA | NOELLE | 2112 | AUDUBON DR | ATLANTA | GA | 30317 | TX | 11/19/2015 | 10/13/2016 |
| CHATHAM | 01509467 | HENDRIX | JOSEPH | JEROME | 1411 | SUMMERFIELD DR | SAVANNAH | GA | 31415 | TX | 1/1/1990 | 08/24/2016 |
| FULTON | 06888000 | DANIEL | DANIEL | JACOB | 210 | EGRET CIR | ALPHARETTA | GA | 30022 | TX | 10/8/2006 | 02/03/2017 |
| COLUMBIA | 06854125 | WRIGHT | MELISSA | GAIL | 2086 | SANDY RUN DR | EVANS | GA | 30809 | TN | 10/5/2008 | 01/24/2017 |
| HANCOCK | 06846623 | SHEETS | HANNAH | GABRIELLE | 655 | BALKCOM PL | SPARTA | GA | 31087 | TN | 10/5/2008 | 01/05/2017 |
| BIBB | 06840905 | POPE | KATHERINE | ANN | 105 | ROSEDALE ST | MACON | GA | 31210-7318 | TX | 9/29/2003 | 12/13/2017 |
| STEPHENS | 05861175 | JONES | ALEJANDRO | VINICIO | 168 | HICKORY MILL LN | TOCCOA | GA | 30577 | TX | 10/8/2006 | 08/24/2018 |
| FULTON | 11708083 | CABRERA | CAROLINE | MURPHY | 535 | COLWELL RD | ALPHARETTA | GA | 30004 | TX | 4/19/2018 | 10/21/2018 |
| BUTTS | 01392561 | LAFLEUR | HARRY | DANIEL | 433 | PACES LNDG | JACKSON | GA | 30233-5329 | TX | 2/5/1988 | 03/13/2008 |
| NEWTON | 02117724 | HICKS | CHARLES | EDWARD | 45 | VALDEZ DR | COVINGTON | GA | 30016 | TX | 7/10/1982 | 06/29/2008 |
| CLAYTON | 05335632 | TAYLOR | MONROE | | 6171 | SANTA FE TRL | REX | GA | 30273 | TX | 10/3/2004 | 10/10/2008 |
| CLAYTON | 05335632 | THOMAS | MONROE | | 6171 | VALDEZ DR | REX | GA | 30273 | TX | 10/3/2004 | 10/10/2008 |
| ROCKDALE | 04307356 | WHITMAN | CURTIS | CURTIS | 3079 | DENNARD RD NE | CONYERS | GA | 30013 | TX | 1/8/1998 | 08/10/2001 |
| FULTON | 06416564 | ROUNDS | LATRICIA | LYNN | 3562 | PIEDMONT RD NE | ATLANTA | GA | 30305 | TX | 10/8/2006 | 07/26/2012 |
| COBB | 06641775 | CAUSEY | LINDSAY | WEISBRODT | 3653 | HADFIELD DR | MARIETTA | GA | 30062 | TX | 10/5/2008 | 12/13/2014 |
| DEKALB | 08680435 | KIMBLE | SHARON | REDDING | 2770 | WILCSHIRE CT | TUCKER | GA | 30084 | TX | 10/5/2008 | 10/17/2016 |
| COWETA | 08307585 | NOREIKA | NINA | ELIZABETH | 147 | CROSSROADS EST DR | NEWNAN | GA | 30265 | TX | 6/20/2004 | 10/17/2016 |
| FULTON | 02507585 | WILLIAMS | JAMES | MICHAEL | 139 | OSMER DR NE | ATLANTA | GA | 30342 | TX | 10/3/2010 | 05/20/1997 |
| HENRY | 01937209 | DAVIS | GRETA | LYNELL | 365 | SANTA FE TRL | ELLENWOOD | GA | 30294 | TX | 2/25/1986 | 10/07/2004 |
| PICKENS | 02183274 | SMITH | CHARLES | RAY | 257 | WINDSOR WAY | JASPER | GA | 30143 | TX | 9/30/1992 | 08/21/2009 |
| FULTON | 08785734 | MCDANIEL | CONAN | TAYLOR | 1125 | HAMMOND DR NE | ATLANTA | GA | 30328 | VA | 3/17/1995 | 12/04/2019 |
| FULTON | 08785734 | MCDANIEL | CONAN | TAYLOR | 1125 | HAMMOND DR NE | ATLANTA | GA | 30328 | VA | 8/30/2012 | 08/22/2017 |
| DEKALB | 03065743 | ANDERSON | PATRICIA | A | 143 | CORSICA PL | GEORGETOWN | GA | 39854 | VA | 8/30/2012 | 01/16/2007 |
| DEKALB | 05462858 | TATE | TIFFANY | LEIGH | 150 | HUTCHINSON ST NE | ATLANTA | GA | 30307-3820 | IL | 6/9/1996 | 02/03/2016 |
| FULTON | 06565381 | CHERNEY | KENNETH | ALAN | 926 | MERCER ST SE | ATLANTA | GA | 30316 | IL | 7/21/2002 | 04/21/2008 |
| FULTON | 03257245 | RICE | EARL | | 706 | CIMARRON PKWY | SANDY SPRINGS | GA | 30350 | IL | 5/25/2005 | 08/07/2018 |
| HENRY | 10991549 | CURTIS | BRIANA | CIARA | 1703 | TREES OF AVALON PKWY | MCDONOUGH | GA | 30253 | IL | 10/6/1996 | 08/07/2018 |
| RICHMOND | 01448851 | HICKS | DAVID | M | 4108 | MUIRFIELD DR | AUGUSTA | GA | 30906 | IN | 10/7/2016 | 02/04/2003 |
| OCONEE | 02753543 | MOONEY | TODD | STERLING | 5540 | HIGH SHOALS RD | BISHOP | GA | 30621 | IN | 5/18/1992 | 08/12/2005 |
| LUMPKIN | 06236013 | REID | ROBERT | JOHN | 415 | BROOKWOODS LN | DAHLONEGA | GA | 30533 | KY | 4/21/1982 | 09/01/1992 |
| FULTON | 10243423 | LEFEBVRE | CATHERINE | ELIZABETH | 2305 | OLD NORTHPARK LN | ALPHARETTA | GA | 30004 | KY | 10/3/2004 | 10/16/1992 |
| WARE | 03745320 | HANKALA | KAREN | MARIE | 1412 | SAINT MARYS DR | WAYCROSS | GA | 31501 | KS | 10/9/2016 | 07/15/2010 |
| BIBB | 00170913 | SMITH | CAROLYN | | 3985 | LINDWOOD DR | MACON | GA | 31206 | KY | 10/8/2000 | |
| OCONEE | 02781249 | MORIN | JOY | N | 2100 | UNION CHURCH RD | BISHOP | GA | 30621 | KY | 8/16/1990 | |
| GWINNETT | 02828690 | DAVIS | SUSAN | R | 980 | OLD PEACHTREE RD NE | LAWRENCEVILLE | GA | 30043 | KS | 8/17/1987 | |
| HENRY | 05727765 | LONG | RYAN | ALLEN | 121 | CALDWELL DR | HAMPTON | GA | 30228 | KS | 9/17/1990 | |

Page 41

2020/12/01 12:42:10 -8:00    Remote Notary

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-8B957DCF5E33
58B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | St | ZIP | Date | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARTOW | 00666844 | KEMP | JERRY | DALE | 131 | PLYMOUTH DR | CARTERSVILLE | GA | 30120 | 8/1/1991 | KY | 09/11/2003 |
| HABERSHAM | 02969172 | GIBBS | DONALD | | 114 | BOCA CT | DEMOREST | GA | 30535-4868 | 7/23/1986 | KY | 11/14/1997 |
| CATOOSA | 00423148 | MINSHEW | MYOUNG | CHA | 112 | ROCKY FORD RD | ROSSVILLE | GA | 30741-6708 | 10/31/1992 | KY | 05/04/2004 |
| WALTON | 00591759 | RICE | CARL | DEAN | 2390 | AZALEA DR | LOGANVILLE | GA | 30052 | 1/1/1994 | KY | 06/13/2011 |
| FORSYTH | 02389307 | GOLDEN | BARBARA | W | 5870 | PILGRIM POINT EXT | CUMMING | GA | 30041 | 8/17/1994 | KY | 07/26/2011 |
| FORSYTH | 02708006 | PRATER | WILLIAM | COHRON | 820 | DEKALB AVE NE | ATLANTA | GA | 30307 | 9/29/1992 | KY | 09/09/2000 |
| COBB | 02674717 | SULLIVAN | SARA | | 8275 | MAJORS GLEN CT | CUMMING | GA | 30041+5309 | 3/28/1995 | KY | 12/20/2001 |
| CARROLL | 04151445 | CUTHBERTSON | REBECCA | CHRISTINE | 108 | SHILOH TRL | POWDER SPRINGS | GA | 30127 | 10/32/2004 | KY | 10/06/2008 |
| FULTON | 02915245 | MOSTELLER | KAREN | BAUMGARTEN | 6205 | TERRAPIN CT | CARROLLTON | GA | 30116 | 4/19/1995 | KY | 10/07/2004 |
| CATOOSA | 03282062 | PETCHENIK | NICOLE | ANN | 112 | GLEN OAKS LN NE | SANDY SPRINGS | GA | 30328 | 8/17/1995 | KY | 06/30/2005 |
| LIBERTY | 03955490 | MINSHEW | DEBRA | LORENZO | 335 | ROCKY FORD RD | ROSSVILLE | GA | 30741-6708 | 10/7/1996 | KY | 09/23/2004 |
| LAURENS | 05948830 | BRANCH | DAMIEN | D | 1142 | MANCHESTER CT | MIDWAY | GA | 31320-7147 | 12/13/2003 | KY | 08/03/2007 |
| FAYETTE | 01761038 | TAYLOR | MELANIE | | 212 | MULBERRY PL | DUDLEY | GA | 31022 | 6/23/1992 | KY | 04/24/2001 |
| GORDON | 10198735 | RICHBURG | VICTORIA | JASMINE | 176 | GINGER CAKE RD | FAYETTEVILLE | GA | 30214 | 4/15/2014 | KY | 10/10/2014 |
| MUSCOGEE | 01103930 | MOORE | CHARLES | ALLEN | 4407 | WOODFORD WAY SE | CALHOUN | GA | 30701-4168 | 3/1/1993 | KY | 04/14/2016 |
| WALTON | 05465802 | POWELL | JESSE | AARON | 1210 | WALKING STICK WAY | COLUMBUS | GA | 31907 | 4/5/2002 | KY | 09/23/2002 |
| CHEROKEE | 10825361 | RUTLEDGE | AMBER | MCCULLOUGH | 220 | OLYMPIC DR | OXFORD | GA | 30054 | 10/32/2004 | KY | 02/13/2009 |
| COLUMBIA | 05732129 | SMITH | CAROLINE | | 3534 | PATRON DR | CANTON | GA | 30115 | 7/27/2016 | LA | 10/14/2008 |
| DEKALB | 03234741 | BUTLER | RICHARD | | 3483 | ASHWOOD LN | GROVETOWN | GA | 30813 | 6/20/2004 | MN | 10/04/2008 |
| GWINNETT | 06517244 | BROWN | LORI | MARIE | 538 | SUWANEE GREEN BLVD | ATLANTA | GA | 30024 | 10/32/2004 | MN | 07/06/2012 |
| DEKALB | 05623892 | CARMICHAEL | SHEILA | RENEE | 1306 | STONE MILL CV | SUWANEE | GA | 30083 | 2/3/2005 | NC | 04/15/2015 |
| DEKALB | 05623892 | FIELDS | SAMMY | MORRIS | 1306 | STONE MILL CV | STONE MOUNTAIN | GA | 30083 | 10/32/2004 | NC | 04/15/2015 |
| GWINNETT | 08439472 | FIELDS | SAMMY | MORRIS | 1425 | GRAYLAND CREEK PL | STONE MOUNTAIN | GA | 30046 | 10/32/2004 | NC | 12/28/2016 |
| CLAYTON | 08308354 | RADILLO | ANTONIO | SIMONE | 3361 | MEADOWVISTA DR | LAWRENCEVILLE | GA | 30294-6638 | 10/7/2012 | NC | 03/20/2020 |
| HOUSTON | 00785662 | HARRIS | DEVIN | ANN | 403 | LEE ST | ELLENWOOD | GA | 30288 | 9/27/2010 | NC | 03/20/2020 |
| DOUGLAS | 04894336 | JACKSON | ANN | KENT | 5671 | TYREE RD | WARNER ROBINS | GA | 31088 | 6/18/1978 | NC | 07/10/2019 |
| HEARD | 02213699 | WALLACE | ROBERT | ELIZABETH | 3125 | S RIVER RD | WINSTON | GA | 30187 | 10/6/2002 | NC | 07/06/2012 |
| HEARD | 02213703 | WALSTON | MARY | HARVEY | 3125 | S RIVER RD | FRANKLIN | GA | 30217 | 10/31/1983 | NC | 10/24/2016 |
| NEWTON | 01370498 | WALSTON | RONALD | ANN | 1330 | HIGHTOWER TRL | FRANKLIN | GA | 30217 | 8/23/1973 | NC | 10/24/2016 |
| FULTON | 05869709 | JOHNSON | SHIRLEY | EDWARD | 761 | EAGLES MERE CT | OXFORD | GA | 30054 | 2/15/1994 | MO | 06/10/1978 |
| DEKALB | 08782038 | HOOPER | STEVEN | | 4603 | WEYBURN LN | ALPHARETTA | GA | 30005 | 3/25/2003 | MO | 02/18/2015 |
| FULTON | 08957189 | ANDWELE | OMARI | TEREZ | 4273 | DOLLAR MILL WAY SW | STONE MOUNTAIN | GA | 30083-3547 | 8/15/2012 | MO | 10/24/2016 |
| FULTON | 10252487 | REESE | JOSHUA | DANIELLE | 1660 | WATERWAY XING SW | ATLANTA | GA | 30331 | 3/14/2013 | MO | 09/19/2016 |
| HENRY | 00331955 | HARRIS | KENNEDI | | 2536 | HIGHWAY 81 E | ATLANTA | GA | 30331 | 5/28/2014 | MO | 10/24/2016 |
| CATOOSA | 08651061 | SMITH | KENNETH | D | 2805 | GLENLOCKE WAY NW | MCDONOUGH | GA | 30252 | 7/3/1974 | MO | 02/28/1996 |
| DEKALB | 00413376 | TAVASSOLI | KARISA | FARINAZ | 88 | N CRESTVIEW DR | ATLANTA | GA | 30318 | 4/17/2012 | MO | 02/26/2004 |
| LAMAR | 00619501 | SMITH | MARY | ANN | 7943 | UNION GROVE RD | RINGGOLD | GA | 30736 | 3/13/1984 | MO | 10/05/2004 |
| DEKALB | 12277894 | PERO | JOSEPH | CHARLES | 2039 | MARBUT TRCE | LITHONIA | GA | 30058 | 10/32/2004 | MO | 07/02/2020 |
| GWINNETT | 02451632 | CASSABERRY | JOSHUA | JAJUAN | 340 | TOM BELL RD | LITHONIA | GA | 30058 | 5/31/2019 | NC | 04/07/2011 |
| COWETA | 07607789 | SMITH | JASON | MICHAEL | 3888 | JOHN HOPKINS CT | MILNER | GA | 30257 | 4/21/1993 | NJ | 08/16/2016 |
| CLAYTON | 05015885 | LAURINO | DONNA | M | 2347 | VIRGINIA PL NE | DECATUR | GA | 30034-5706 | 10/21/1984 | NY | 09/13/2018 |
| DEKALB | 07793550 | HENRY-DAVIS | EILEEN | F | 305 | CEDARHURST RD | ATLANTA | GA | 30305-4236 | 4/15/1986 | NY | 08/10/2011 |
| WASHINGTON | 10402425 | BERRYHILL | SUZETTE | MICHAEL | 89 | W SHORE DR | LAWRENCEVILLE | GA | 30045 | 7/1/2008 | NV | 07/17/2012 |
| CHATHAM | 08635453 | HERMAN | JOSHUA | | 504 | PINECREST DR | NEWNAN | GA | 30263 | 10/12/2016 | NV | 03/14/2016 |
| BARTOW | 01538184 | DAVIS | COLLEEN | ALISA | 6969 | WIND RUN WAY | RIVERDALE | GA | 30274 | 10/5/2008 | NV | 01/11/2019 |
| | | DAVIS | BRITTANY | DENARD | 265 | E LAKE DR | STONE MOUNTAIN | GA | 30087 | 11/22/2014 | NV | |
| | | LAWRENCE | MARCELLUS | | 218 | HOLIDAY CIR | SANDERSVILLE | GA | 31082-7522 | 3/29/2012 | LA | 07/11/1980 |
| | | JONES | LINDA | S | | | SAVANNAH | GA | 31419 | 1/1/1980 | LA | |
| BARTOW | 03019015 | LARSON | BONNIE | SUTTON | 21 | CAPTAINS TURN SE | CARTERSVILLE | GA | 30121 | 9/1/1982 | | 10/10/2016 |

Page 42

DocVerify ID: 00B66AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
00B66AEE-3172-4549-9513-B8957DCF5E33 2020/12/01 12:42:10 -8:00
Remote Notary
598B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | OOS | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 03554037 | SHILPEE | KATHURIA | | 4419 | TWIN CREEK DR NE | KENNESAW | GA | 30144 | MD | 10/1/1996 | 02/24/2009 |
| FULTON | 05274171 | LESLIE | KENNETH | LAMAR | 3334 | PEACHTREE RD NE | ATLANTA | GA | 30326 | MD | 10/3/2004 | 10/10/2008 |
| OCONEE | 05087270 | BAXTER | REBECCA | CARSON | 2570 | CLOTFELTER RD | BOGART | GA | 30622 | MA | 10/8/2000 | 02/01/2005 |
| HENRY | 05883660 | TABB | DORIS | JEAN | 40 | ROSENWALD LN | HAMPTON | GA | 30228 | MA | 2/1/2004 | 08/04/2016 |
| HENRY | 03462855 | GRANT | DONALD | ALLEN | 523 | GOLDFINCH WAY | STOCKBRIDGE | GA | 30281-9028 | MA | 10/6/1996 | 03/24/2017 |
| COBB | 08716966 | WALKER | BRANDON | JABARI | 2985 | MILFORD TRL SW | MARIETTA | GA | 30008 | MA | 10/7/2012 | 02/19/2020 |
| FULTON | 04051699 | HORTON | KENNETH | ERIC | 1150 | BRIARCLIFF CT NE | ATLANTA | GA | 30306 | MD | 10/8/2000 | 12/23/2011 |
| DEKALB | 10797138 | RAPHAEL | ANGELA | ANN | 4291 | MORNING WY | STONE MOUNTAIN | GA | 30083 | MD | 6/18/2016 | 01/10/2018 |
| FULTON | 06815916 | PATTERSON | SHAUNDRA | R | 3264 | WESTPORT WAY SW | ATLANTA | GA | 30311-1947 | MD | 4/12/2006 | 09/17/2015 |
| COBB | 06245338 | WILLIAMS | ADAM | LLOYD | 2247 | GLEN VALLEY DR SW | MARIETTA | GA | 30064 | MD | 9/1/2004 | 09/12/2016 |
| DEKALB | 06302003 | SMITH | TORRI | YLAN | 2443 | BOULDER RD SE | ATLANTA | GA | 30316 | MD | 10/3/2004 | 01/13/2017 |
| BARROW | 02755375 | TURNER | ROBERT | B | 1248 | DALE DR | MONROE | GA | 30656-3525 | MD | 9/7/1982 | 09/22/1997 |
| FULTON | 06316841 | DEGFFE | HIWOT | ZELEKE | 1750 | REGENCY HILLS CIR SW | ATLANTA | GA | 30331 | MD | 10/3/2004 | 06/03/2014 |
| FULTON | 07373944 | LEVERMORE | PAULA | JULIENNE | 5610 | GLENRIDGE DR NE | ATLANTA | GA | 30342 | MD | 1/5/2008 | 12/30/2014 |
| FULTON | 07373944 | LEVERMORE | PAULA | JULIENNE | 5610 | GLENRIDGE DR NE | ATLANTA | GA | 30342 | MD | 1/5/2008 | 12/30/2014 |
| FORSYTH | 08899830 | SMITH | KAREN | M | 2905 | CANON CT | CUMMING | GA | 30041-6679 | ME | 10/7/1996 | 10/21/2008 |
| FORSYTH | 08899830 | SMITH | KAREN | M | 2905 | CANON CT | CUMMING | GA | 30041-6679 | ME | 10/7/1996 | 10/21/2008 |
| COBB | 02084869 | ROBINSON | BRYAN | JOSEPH | 208 | SEMINOLE DR NE | MARIETTA | GA | 30060-1259 | TN | 5/20/1994 | 02/02/2005 |
| FULTON | 07350085 | MOORE | VICTORIA | LUCILE | 501 | CASCADE RISE CT SW | ATLANTA | GA | 30331 | TN | 10/5/2008 | 04/05/2016 |
| DEKALB | 05883552 | KELLY | MONICA | T | 2988 | BELVEDERE LN | DECATUR | GA | 30032 | SC | 10/7/2012 | 11/03/2016 |
| FULTON | 11469036 | PIERCE | TRINITY | | 75 | SPICEWOOD CT | COLLEGE PARK | GA | 30349 | SC | 10/6/2017 | 11/01/2020 |
| FAYETTE | 00355978 | WYNN | SIDNEY | | 172 | LAFAYETTE DR | FAYETTEVILLE | GA | 30214-5329 | SC | 1/28/1995 | 11/01/2005 |
| CHEROKEE | 00406648 | HAWTHORNE | MALYNDA | GARLAND | 1641 | GARLAND MOUNTAIN TRL | WALESKA | GA | 30183 | SC | 2/4/1996 | 09/27/2012 |
| FULTON | 04015914 | BELL | MARIO | Y | 4478 | FAVORED WAY | ATLANTA | GA | 30291 | TN | 10/7/2012 | 07/22/2020 |
| FULTON | 08436936 | KING | HULEN | GARY | 273 | GOODSON WAY NW | ATLANTA | GA | 30309 | TN | 2/4/1996 | 04/03/2015 |
| COBB | 06638164 | NEUROHR | TARYN | KATE | 110 | COUNTRYSIDE PL SE | SMYRNA | GA | 30080 | TN | 10/5/2008 | 06/06/2016 |
| FULTON | 05430209 | FINNEY | LAUREN | RACHEL | 1084 | HOWELL MILL RD NW | ATLANTA | GA | 30318 | TN | 10/3/2004 | 03/02/2016 |
| GWINNETT | 02411315 | VICKERS | CYNTHIA | DENISE | 539 | CORBIN OAK RDG | GRAYSON | GA | 30017 | TN | 9/19/1992 | 07/05/2016 |
| FULTON | 05028927 | WHITEHURST | CHARLES | DAVID | 3681 | MANOR BROOK TER NE | ATLANTA | GA | 30319 | TN | 10/8/2000 | 09/09/2016 |
| FULTON | 07044065 | LUTZ | LINDA | K | 145 | BRASSY CT | ALPHARETTA | GA | 30022 | TN | 10/22/1986 | 12/16/2017 |
| GWINNETT | 03871430 | TAYLOR | TIMOTHY | E | 662 | RAVINA WAY | LAWRENCEVILLE | GA | 30044 | TX | 9/5/1996 | 02/28/2018 |
| HENRY | 07455330 | AGUINA | JUSTIN | NOE | 35 | HEARTHSTONE CT | STOCKBRIDGE | GA | 30281 | TX | 10/5/2008 | 05/11/2018 |
| GILMER | 10147785 | WILLARD | PAUL | DOUGLAS | 26 | CRESTVIEW DR N | ELLIJAY | GA | 30540 | TX | 4/20/2014 | 03/20/2019 |
| WASHINGTON | 03877597 | DICKERSON | JASON | RONALD | 503 | ANTHONY DR | SANDERSVILLE | GA | 31082 | TN | 10/6/1996 | 10/25/2019 |
| JACKSON | 00755617 | WETHERBEE | WALLACE | BUTTS | 119 | HELENE WAY | JEFFERSON | GA | 30549 | TX | 8/26/1992 | 02/06/2020 |
| MUSCOGEE | 08778248 | BUSH-HALL | BRENDA | DEAN | 6805 | PLAYFIELD DR | COLUMBUS | GA | 31907-4572 | TX | 7/11/2012 | 10/05/2013 |
| LOWNDES | 00600295 | VANSICKLE | JASON | EDWARD | 3826 | THOREAU DR | VALDOSTA | GA | 31605 | TX | 1/8/1992 | 07/23/2017 |
| GWINNETT | 07040065 | LUTZ | BRIAN | ANDREW | 3385 | FAIRWAY BEND DR | DACULA | GA | 30019 | TX | 6/21/2006 | 12/16/2017 |
| FANNIN | 00449277 | TIPTON | NICKI | LEONA | 144 | OAK COURT | BLUE RIDGE | GA | 30513 | TX | 10/21/1992 | 02/28/2018 |
| HABERSHAM | 07842153 | HENDERSON | RYAN | BROOKS | 118 | SWAIN ST | CLARKESVILLE | GA | 30523 | TX | 10/5/2008 | 02/04/2018 |
| COWETA | 03726732 | RINGHAM | SHARON | MCCOLLAM | 87 | PLATINUM RDG | SHARPSBURG | GA | 30277 | TX | 10/6/1996 | 05/27/2018 |
| HENRY | 04023817 | BRIGGS | RANDALL | DWAYNE | 285 | MADISON GRACE AVE | MCDONOUGH | GA | 30252 | TX | 10/8/2000 | 02/04/2004 |
| COWETA | 05882275 | LECUYER | JOHN | JOSEPH | 29 | SHORELINE DR | NEWNAN | GA | 30263 | TX | 10/3/2004 | 09/13/2005 |
| CHEROKEE | 05504736 | POWELL | DEBORAH | ANN | 8633 | CUMMING HWY | CANTON | GA | 30115-9347 | TX | 1/26/1980 | 10/21/2016 |
| FULTON | 07516760 | MASSEY | CRAIG | ALEXANDER | 316 | BEREAN AVE SE | ATLANTA | GA | 30312 | TX | 10/5/2008 | 09/12/2010 |
| GWINNETT | 07965475 | VALDEZ | LORENA | | 106 | GWINNETT SQUARE CIR | DULUTH | GA | 30096 | TX | 10/24/2008 | 11/20/2009 |
| GWINNETT | 07965475 | VALDEZ | LORENA | | 106 | GWINNETT SQUARE CIR | DULUTH | GA | 30096 | TX | 10/24/2008 | 11/20/2009 |
| COBB | 03822521 | IZARD | ELIZABETH | LYNN | 583 | INDIAN HILLS PKWY | MARIETTA | GA | 30068 | TX | 10/6/1996 | 11/27/2016 |
| DOUGHERTY | 06654964 | KELLY | JAMES | ALAN | 3704 | QUAIL HOLLOW RD | ALBANY | GA | 31721 | TX | 10/5/2008 | 11/28/2012 |

Page 43

DocVerify ID: 60B664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

608B957DCF5E33

60B664EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | State | Zip | Reg Zip | Reg State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILMER | 01163507 | STONECIPHER | RICHARD | EARL | 99 | ALM LN | ELLIJAY | GA | 30540 | 30144-3052 | TX | 9/18/1992 | 11/03/2000 |
| COBB | 00038269 | HELMER | EDWARD | THOMAS | 37 | HARTLEY WOODS DR NE | KENNESAW | GA | 30144 | 30809 | TX | 2/1/1984 | 08/30/2014 |
| COLUMBIA | 06963127 | JACKSON | CONSTANCE | MARIE | 993 | WATERMARK DR | EVANS | GA | 30809 | 31501 | TX | 10/5/2008 | 05/08/2016 |
| WARE | 03403262 | THOMAS | ROSIE | RUHANI | 2014 | TEBEAU ST | WAYCROSS | GA | 31501 | 30084 | TX | 10/5/2004 | 12/08/2016 |
| DEKALB | 07567573 | SAFATH | RUHANI | | 4684 | LAWRENCEVILLE HWY | TUCKER | GA | 30084 | 30223 | TX | 6/7/2008 | 11/12/2016 |
| SPALDING | 05683467 | MADDOX | JOEL | RUSSELL | 132 | MANLEY DR | GRIFFIN | GA | 30223 | 30809 | TX | 10/3/2004 | 02/26/2017 |
| FULTON | 01964979 | HOLDEN | DONNA | GEREGHTY | 3208 | HABERSHAM RD NW | ATLANTA | GA | 30305 | 31088 | TX | 7/9/1991 | 07/08/2017 |
| COLUMBIA | 00056736 | SUDIA | TANYA | MARIE | 1159 | HUNTERS COVE | EVANS | GA | 30809 | 30560 | TX | 6/1/1984 | 12/12/2014 |
| CLARKE | 08570113 | CAPPI | ELIAH | DAVID | 338 | S MAIN ST | WINTERVILLE | GA | 30683 | 31602 | TX | 2/15/2015 | 04/13/2016 |
| COBB | 04643162 | KAESEBERG | MICHAEL | CHARLES | 2055 | BARRETT LAKES BLVD NW | KENNESAW | GA | 30144 | 30284 | TX | 2/6/2000 | 10/29/2016 |
| HOUSTON | 08170770 | FOWLER | EMILY | KATHRYN | 101 | LAKE FRONT DR | WARNER ROBINS | GA | 31088 | 31313-9496 | TX | 10/7/2012 | 01/01/2017 |
| FANNIN | 10114921 | TOWE | HANNAH | LEIGH | 11651 | MORGANTON HWY | MORGANTON | GA | 30560 | 31779 | TX | 10/5/2008 | 08/27/2016 |
| LOWNDES | 06714189 | CREWS | JORDAN | CHARLES | 805 | SMITHBRIAR DR | VALDOSTA | GA | 31602 | 31792-6622 | TX | 10/3/2004 | 09/09/2017 |
| CLAYTON | 05861435 | SANSBURY | DELICIA | NICOLE | 6108 | MOUNT ZION BLVD | ELLENWOOD | GA | 30294 | 30157 | UT | 3/11/1991 | 01/05/2006 |
| LIBERTY | 01074390 | HINELY | LELAND | EDWARD | 2011 | OSSABAW DR | HINESVILLE | GA | 31313 | 30075 | UT | 6/17/2000 | 07/04/2019 |
| MITCHELL | 04976507 | MCINTYRE | WILLIE | JAMES | 4002 | US HIGHWAY 19 | PELHAM | GA | 31779 | 30606 | UT | 1/11/2011 | 04/12/2018 |
| THOMAS | 08359275 | FLETCHER | CAITLIN | PAGE | 119 | W LOOMIS ST | THOMASVILLE | GA | 31792 | 30189 | VA | 10/11/1988 | 08/04/2019 |
| PAULDING | 03100636 | ANDERSON | TERRI | LEE | 75 | LOG CABIN DR | DALLAS | GA | 30157 | 30064 | VA | 2/17/2016 | 04/29/2008 |
| FULTON | 10357690 | PINTO | ANTHONY | MITCHEL | 2005 | LIBERTY LN | ROSWELL | GA | 30075 | 31082-7701 | VA | 10/5/2008 | 04/27/2016 |
| CLARKE | 07561062 | HERRING | KYLE | STEPHEN | 125 | JENNINGS MILL PKWY | ATHENS | GA | 30606 | 30318 | VA | 8/26/2011 | 06/24/2017 |
| CHEROKEE | 08464511 | CARLSON | STEPHEN | GEORGE | 111 | HERITAGE POINTE | WOODSTOCK | GA | 30189 | 30623-2879 | VA | 10/8/2000 | 12/16/2015 |
| COBB | 05143751 | HARRIS | NIGEL | CORY | 2170 | CANERIDGE DR SW | MARIETTA | GA | 30064 | 30960 | VA | 6/12/2000 | 11/17/2011 |
| WASHINGTON | 04971265 | WILLIAMS | JIMMY | | 309 | MEADOW DR | SANDERSVILLE | GA | 31082 | 30152 | VA | 1/6/2008 | 04/04/2014 |
| FULTON | 06948364 | YU | YOUN | | 914 | COLLIER RD NW | ATLANTA | GA | 30318 | 30318 | VA | 7/14/2010 | 09/06/2016 |
| HABERSHAM | 06320059 | KUHLERS | MATTHEW | COLIN | 315 | WATERS EDGE | CLARKESVILLE | GA | 30523 | 30274 | VA | 10/7/1998 | 12/01/2016 |
| FANNIN | 02973355 | RICHARDSON | LISA | CHANDLER | 149 | TURKEY TROT RD | MORGANTON | GA | 30560 | 30213 | VA | 9/8/1988 | 09/09/2018 |
| COBB | 03176484 | MATHEWS | CHERYL | LYNN | 5342 | TALLGRASS WAY NW | KENNESAW | GA | 30152 | 30114-8376 | VA | 10/5/2008 | 03/15/2007 |
| FULTON | 02239704 | OLIVER | ROCKNE | LOWE | 1185 | COLLIER RD NW | ATLANTA | GA | 30318 | 31410 | VA | 6/20/2004 | 10/17/2016 |
| CLAYTON | 07605612 | REYNOLDS | TIANA | NICOLE | 685 | ROUNTREE RD | RIVERDALE | GA | 30274 | 31602-1883 | VA | 8/6/2011 | 11/15/2016 |
| FULTON | 05720601 | RUTLAND | ANTHONY | | 8000 | SNAPWELL DR | FAIRBURN | GA | 30213 | 31324 | VA | 1/1/1994 | 06/26/2018 |
| CHEROKEE | 08480728 | SWORDS | TRENT | ALEXANDER | 891 | IVEY DR | CANTON | GA | 30114 | 31061 | VA | 8/18/2012 | 06/06/2018 |
| CHATHAM | 10515967 | ROLLER | JOHN | EDWIN | 209 | SUNCREST BLVD | SAVANNAH | GA | 31410 | 31061 | VA | 12/19/1994 | 06/14/2019 |
| LOWNDES | 03495695 | DAVIDSON | MANDI | LYNN | 2502 | JERRY JONES DR | VALDOSTA | GA | 31602 | 30363 | VA | 10/8/2000 | 06/29/2020 |
| BRYAN | 02714288 | JORDAN | BEVERLY | GENE | 5 | FLINT CREEK DR | RICHMOND HILL | GA | 31324 | 30312 | WA | 10/8/2000 | 05/19/1998 |
| BALDWIN | 05129817 | GREEN | BARBARA | ANN | 900 | W MONTGOMERY ST | MILLEDGEVILLE | GA | 31061 | 30538 | WA | 10/8/2000 | 02/04/2019 |
| BALDWIN | 05129817 | GREEN | BARBARA | ANN | 900 | W MONTGOMERY ST | MILLEDGEVILLE | GA | 31061 | 30306 | WA | 10/8/2000 | 02/04/2019 |
| FULTON | 08544884 | KING | BRIA | BRADY | 361 | 17TH ST NW | ATLANTA | GA | 30363 | 30527 | WA | 11/8/2011 | 08/01/2012 |
| FULTON | 10515967 | HENSON | LILY | JUNG | 170 | BOULEVARD SE | ATLANTA | GA | 30312 | 30033 | CA | 6/5/2015 | 06/14/2019 |
| DEKALB | 08694654 | POLSTON | PAUL | THERON | 1501 | N SPRINGS DR | DUNWOODY | GA | 30338 | 30344 | CA | 10/7/2012 | 10/03/2016 |
| FULTON | 08619276 | BAILEY | THOMAS | MATTHEW | 772 | SAN ANTONIO DR NE | ATLANTA | GA | 30306 | 31305 | CA | 6/18/2006 | 10/05/2007 |
| HALL | 00370708 | WAGNER | RICHARD | D | 6790 | H WHITE RD | CLERMONT | GA | 30527 | 30316 | WV | 12/5/1987 | 04/11/1992 |
| DEKALB | 08104715 | PRENGAMAN | KATHLEEN | ROSE | 902 | N CROSSING WAY | DECATUR | GA | 30033 | 30033 | CA | 10/7/2012 | 08/29/2014 |
| FULTON | 04508613 | THORNTON | RASHAD | JAMAAL | 2765 | MCCOY AVE | EAST POINT | GA | 30344 | 30064 | CA | 8/25/1998 | 10/09/2000 |
| MCINTOSH | 04863234 | LAMB | LINDA | C | 1105 | KNOX CREEK LN SE | DARIEN | GA | 31305 | 30324 | CA | 2/8/1988 | 01/09/2006 |
| FULTON | 04863234 | MEYERS | SHARILYN | LLORCA | 1137 | VICKERS ST SE | ATLANTA | GA | 30316 | 30019 | CA | 2/6/2000 | 03/04/2003 |
| DEKALB | 05783491 | YOUNG | MICHAEL | STANFORD | 3261 | DELIA CT | DECATUR | GA | 30033 | | CA | 2/6/2000 | 10/05/2007 |
| COBB | 03206432 | SAVAGE | CHRIS | ROBERT | 73 | WHITLOCK DR SW | MARIETTA | GA | 30064 | | CA | 8/1/1981 | 12/28/2009 |
| FULTON | 03934776 | COBBIN | DARRYL | ADAM | 560 | DUTCH VALLEY RD NE | ATLANTA | GA | 30324 | | CA | 10/6/1996 | 09/03/2008 |
| GWINNETT | 06953521 | TELLEZ | JORGE | AMILCAR | 880 | RIVER VALLEY DR | DACULA | GA | 30019 | | CA | 8/16/2006 | 10/15/2008 |

Page 44

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5EE3
www.docverify.com
61B865I7DCF5EE3
2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | St | Zip | St2 | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 04490955 | AVERY | SIRENA | ANN | 5481 | TUBMAN RD | APPLING | GA | 30802 | CA | 8/22/1998 | 09/25/2012 |
| COBB | 06523290 | CANTRELL | SARA | ELAIN | 4545 | RIVER PKWY | ATLANTA | GA | 30339 | CA | 1/9/2007 | 10/22/2014 |
| GWINNETT | 06632769 | KIM | JIN | | 1639 | BELMONT HILLS DR | SUWANEE | GA | 30024 | AL | 8/30/2005 | 10/19/2014 |
| FAYETTE | 00180055 | JONES | MELISSA | DAWN | 110 | ROXBOROUGH LN | FAYETTEVILLE | GA | 30215 | AL | 9/9/1992 | 10/24/2016 |
| CARROLL | 07595568 | MCDILL | ELIZABETH | BENNETT | 547 | N WHITE ST | CARROLLTON | GA | 30117-2356 | AL | 7/30/2008 | 05/12/2010 |
| FULTON | 03800109 | MERTINS | DIANE | KNEELAND | 300 | PEACHTREE ST NE | ATLANTA | GA | 30308 | AL | 10/6/1996 | 05/19/2008 |
| PAULDING | 03020006 | BOYD | ROSA | LEIGH | 184 | MCEVERS BRANCH LNDG | ACWORTH | GA | 30101-2208 | AL | 7/1/1988 | 01/25/2000 |
| CHATHAM | 01584040 | PHILLIPS | JENNIFER | PAIGE | 309 | WELLINGTON DR | SAVANNAH | GA | 31410-4110 | AL | 9/17/1992 | 07/06/2004 |
| LEE | 05901448 | PATTERSON | RAVEN | LONTA | 143 | PINE SUMMIT DR | LEESBURG | GA | 31763 | AL | 10/3/2004 | 09/03/2008 |
| FAYETTE | 05556526 | GOLDSMITH | JENNIFER | DAWN | 120 | WINDWARD WAY | FAYETTEVILLE | GA | 30214-1341 | AL | 8/19/2002 | 01/20/2004 |
| GWINNETT | 06630001 | TELFARE | WHITNEY | LAUREN | 1874 | WILSON WYND WAY | LAWRENCEVILLE | GA | 30043 | AL | 8/10/2005 | 10/15/2008 |
| DOUGLAS | 07891107 | WHITING | ELIZABETH | DANIELLE | 4863 | REMINISCE WAY | DOUGLASVILLE | GA | 30134 | AL | 10/5/2008 | 07/31/2017 |
| FULTON | 04352000 | DAVIS | EMILY | DOWNS | 335 | HIGHLANDS CT | ALPHARETTA | GA | 30022 | AL | 7/12/1998 | 08/19/2005 |
| COBB | 03036688 | BABIJNOVIC | PAUL | | 2714 | LANGE CT NE | MARIETTA | GA | 30062-4427 | AL | 9/11/1988 | 08/25/2004 |
| MUSCOGEE | 05908882 | PERRY | CURTIS | JAMES | 311 | DOUBLE CHURCHES RD | COLUMBUS | GA | 31904 | AL | 6/20/2004 | 08/05/2008 |
| DEKALB | 08491719 | MARTIN | KALYN | DIONNE | 3607 | CAMERON HILLS PL | ELLENWOOD | GA | 30254-1481 | AL | 8/16/2011 | 10/26/2012 |
| HENRY | 02075657 | PUGH | DERRICK | LAMONT | 145 | DINK SCOTT CT | ELLENWOOD | GA | 30294-3172 | AL | 11/18/1973 | 02/13/1996 |
| TROUP | 04285875 | ATHON | KENNETH | OLIVER | 697 | JOHN LOVELACE RD | LAGRANGE | GA | 30241 | AL | 6/21/1998 | 06/20/2001 |
| FULTON | 05938618 | THURMAN | JAMES | MITCHELL | 479 | E PACES FERRY RD NE | ATLANTA | GA | 30305 | AL | 2/1/2004 | 09/23/2008 |
| FULTON | 02368263 | FLANIGAN | ANGELA | | 6882 | DERBY AVE | FAIRBURN | GA | 30213-2077 | AL | 2/25/1992 | 02/03/1997 |
| MURRAY | 07258897 | DEFOOR | JANTZEN | BRENNER | 557 | HAWKINS BRANCH RD | CRANDALL | GA | 30711 | AL | 9/10/2007 | 06/13/2008 |
| BARTOW | 02063593 | MCCOY | BRANDON | ANTOINE | 7 | MILES DR SE | CARTERSVILLE | GA | 30120 | AL | 3/31/2006 | 09/16/2008 |
| CHEROKEE | 07523995 | CORBETT | BRIAN | JOHN | 108 | ROCK CREEK LN | CANTON | GA | 30114 | AL | 7/8/2008 | 10/24/2008 |
| FULTON | 02905339 | THOMPSON | JAMES | RONALD | 4495 | CELEBRATION DR SW | ATLANTA | GA | 30331 | AL | 10/31/2008 | 10/24/2000 |
| FORSYTH | 04707065 | TRAMPEL | KURT | M | 5140 | DOUBLETREE DR | CUMMING | GA | 30040 | AL | 10/5/2008 | 03/09/2009 |
| HALL | 08923817 | BROOKS | CLIFTON | SHELDON | 4605 | SEMINOLE DR | GAINESVILLE | GA | 30506 | AL | 6/15/1999 | 10/19/2011 |
| MUSCOGEE | 07862752 | PEOPLES | BRANDON | LEE | 6075 | CANTERBURY DR | COLUMBUS | GA | 31909 | AL | 10/5/2008 | 10/19/2012 |
| GWINNETT | 08037249 | SESAY | KELLY | J | 1450 | ASTER IVES DR | LAWRENCEVILLE | GA | 30045 | AL | 4/3/2004 | 07/22/2010 |
| WORTH | 04846296 | SPAINHOUR | MARK | ANTHONY | 1061 | STORY RD | SYLVESTER | GA | 31791 | AL | 10/22/2014 | 02/21/2019 |
| COBB | 11832467 | AUZENNE | OLIVIA | | 3450 | N COOK RD | POWDER SPRINGS | GA | 30127 | AL | 8/15/2018 | 10/20/2010 |
| FLOYD | 08156904 | BEALL | CHRISTA | FAITH | 317 | GARDEN AVE SE | LINDALE | GA | 30147-1211 | AL | 12/27/2009 | 08/11/1998 |
| TROUP | 00900583 | THORNTON | CHARLIE | | 507 | GINGER CIR | LAGRANGE | GA | 30240 | AL | 8/7/1990 | 09/07/2012 |
| GWINNETT | 08723315 | HILTON | DANIEL | JOHN | 4132 | RIVERVIEW RUN CT | SUWANEE | GA | 30024 | AL | 6/23/2012 | 05/05/2020 |
| FULTON | 05019816 | WHITAKER | COREY | MARICHEL | 2026 | HIGHVIEW RD SW | ATLANTA | GA | 30311-2537 | AL | 8/14/2000 | 10/05/2012 |
| LAMAR | 08616286 | CARTER | JUSTICE | TAJ | 367 | LIBERTY HILL RD | MILNER | GA | 30257 | AL | 3/16/2012 | 10/24/2012 |
| DEKALB | 05128074 | PATTERSON | JENNIFER | | 222 | 46TH ST | LITHONIA | GA | 30058 | AL | 10/8/2000 | 06/16/2014 |
| MUSCOGEE | 01818005 | SPARKMAN | SHEROLYN | | 1914 | HEMMING WAY | COLUMBUS | GA | 31904 | AL | 4/1/1988 | |
| HOUSTON | 05510748 | TEW | AMELIA | LANIER | 106 | LEXINGTON DR | BONAIRE | GA | 31005 | AL | 10/3/2004 | 03/11/2016 |
| CLAYTON | 10083904 | WALKER | LANGSTON | BRIANNA | 1204 | QUAIL HUNT DR | RIVERDALE | GA | 30256 | AL | 8/29/2013 | 10/20/2016 |
| FLOYD | 02976099 | AMERSON | KEVIN | RAY | 117 | MARGO TRL SE | ROME | GA | 30161 | AL | 11/11/1991 | 11/25/2015 |
| HOUSTON | 10225399 | FOSTER | JAYLON | ROGER VINCENT | 302 | WESTFIELD DR | WARNER ROBINS | GA | 31093 | AL | 6/5/2014 | 10/15/2015 |
| HOUSTON | 10225399 | FOSTER | JAYLON | ROGER VINCENT | 302 | WESTFIELD DR | WARNER ROBINS | GA | 31093 | AL | 6/5/2014 | 10/15/2015 |
| FULTON | 08482521 | FOSTER | AL-LAYSHA | CHINETHA | 432 | MULBERRY ROW SE | ATLANTA | GA | 30354 | AL | 10/7/2012 | 09/21/2016 |
| MUSCOGEE | 04700241 | HENRY | SHANNA | NICOLE | 1305 | BOXWOOD BLVD | COLUMBUS | GA | 31906 | AL | 8/29/2008 | 06/09/2016 |
| MUSCOGEE | 04700241 | HENRY | SHANNA | NICOLE | 1305 | BOXWOOD BLVD | COLUMBUS | GA | 31906 | AL | 8/29/2008 | 06/09/2016 |
| MUSCOGEE | 06800606 | MCCLENDON | RODNEY | LEVAR | 2 | LEAH CT | COLUMBUS | GA | 31909-2621 | AL | 4/13/2006 | 06/23/2016 |
| FORSYTH | 05502678 | WELLS | PHILIP | LEIGH | 3415 | WHITE FOX LN | SUWANEE | GA | 31909 | AL | 2/1/2016 | 01/31/2018 |
| HOUSTON | 07268469 | ROWBURREY | RICHARD | PAUL | 816 | KYLER LN | BONAIRE | GA | 31005 | AL | 9/26/2007 | 08/30/2018 |

Page 45

DocVerify ID: 6D865AEE-3172-4549-9513-BB957DCF5E33
www.docverify.com
628B57DCF5E33
6D865AEE-3172-4549-9513-BB957DCF5E33 2020/12/01 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 03908391 | CARTER | ROBERT | PHILIP | 8821 | MIDLAND WOODS DR | MIDLAND | GA | 31820-4205 | AL | 9/27/1996 | 08/09/2016 |
| MUSCOGEE | 08352122 | BUTTERWORTH | ALEXANDER | JACOB | 5849 | E HEIGHTS DR | COLUMBUS | GA | 31909 | AL | 12/30/2010 | 09/06/2016 |
| MUSCOGEE | 08352122 | BUTTERWORTH | ALEXANDER | JACOB | 5849 | E HEIGHTS DR | COLUMBUS | GA | 31909 | AL | 12/30/2010 | 09/06/2016 |
| FULTON | 08593099 | HENRY | WILLIAM | REYNOLDS | 740 | SIDNEY MARCUS BLVD NE | ATLANTA | GA | 30324 | AL | 2/5/2012 | 11/16/2016 |
| HENRY | 10769294 | EDMONDS | AYYANNAH | SIMONE | 225 | HENLEY SPGS | MCDONOUGH | GA | 30252 | AL | 5/19/2016 | 10/07/2016 |
| FORSYTH | 02758048 | DHONAU | RALPH | NOBLE | 5020 | PLAINSMAN CIR | CUMMING | GA | 30028 | AL | 12/6/1983 | 06/16/2017 |
| FORSYTH | 02758048 | DHONAU | RALPH | NOBLE | 5020 | PLAINSMAN CIR | CUMMING | GA | 30028 | AL | 12/6/1983 | 06/16/2017 |
| DOUGLAS | 04399462 | COLEMAN | RICHARD | | 6167 | RIDDLE CT | DOUGLASVILLE | GA | 30134 | AL | 10/8/2000 | 01/24/2008 |
| BIBB | 07068577 | BUNDRAGE | JARED | AMAD | 211 | STONEFIELD DR | MACON | GA | 31216 | AL | 2/11/2007 | 01/04/2008 |
| COBB | 08961209 | TEEL | CHRISTOPHER | PARKS | 2131 | TAYSIDE XING NW | KENNESAW | GA | 30152-8269 | AL | 5/14/2013 | 07/24/2017 |
| MUSCOGEE | 10612491 | KELLETT | ELIZABETH | JAMES | 2875 | EDGEWOOD RD | COLUMBUS | GA | 31906 | AL | 4/24/2016 | 12/26/2017 |
| SPALDING | 08659305 | MOORE | MARIE | | 376 | E COLLEGE ST | GRIFFIN | GA | 30224 | AL | 4/25/2012 | 03/21/2016 |
| PAULDING | 04746063 | CAPES | BRANDON | | 30 | VICKIE DR | HIRAM | GA | 30141 | AL | 2/1/2004 | 11/16/2018 |
| TREUTLEN | 05570112 | WARD | ELLEN | JOYCE | 1452 | TWIN PONDS RD | SOPERTON | GA | 30457 | AL | 6/17/1992 | 08/08/2016 |
| MUSCOGEE | 01792884 | STICKNEY | MARY | R WALKER | 1157 | HARNESS DR | COLUMBUS | GA | 31906-2724 | AL | 3/28/1972 | 10/24/2016 |
| WARREN | 06163619 | DHONAU | DEMETRISH | LACOY | 30 | HOPGOOD ST | WARRENTON | GA | 30828 | AL | 10/24/2004 | 06/28/2020 |
| DEKALB | 02643397 | PARRIS | RUSSELL | STEPHEN | 2852 | NORTHBROOK DR | ATLANTA | GA | 30340 | AL | 8/21/1992 | 10/16/2006 |
| CLAYTON | 05110356 | BYARS | VANESSA | RESHA | 6881 | BELLS LANDING COVE | REX | GA | 30273-2264 | AL | 10/22/2000 | 10/16/2006 |
| FULTON | 10603098 | RIVERS | SARAH | MCKENZIE | 12170 | MEADOWS LN | ALPHARETTA | GA | 30005 | AL | 11/27/2015 | 10/21/2016 |
| FULTON | 10603098 | RIVERS | SARAH | MCKENZIE | 12170 | MEADOWS LN | ALPHARETTA | GA | 30005 | AL | 11/27/2015 | 10/21/2016 |
| COBB | 05006977 | CHILDS | MARTHA | ELIZABETH | 3039 | MEADOW DR | MARIETTA | GA | 30062-5151 | AL | 10/8/2000 | 09/03/2004 |
| CLAYTON | 07971872 | CALHOUN | CHELSEA | RENEE | 9194 | JENNI CIR | JONESBORO | GA | 30238 | AL | 1/9/2009 | 10/08/2012 |
| COBB | 10175403 | PALMER | JUSTIN | JEROME | 1611 | FERNSTONE DR NW | ACWORTH | GA | 30101 | AL | 2/18/2014 | 08/16/2018 |
| CHATTOOGA | 00431289 | JACKSON | DIXIE | ANN | 172 | GOODWIN DR | SUMMERVILLE | GA | 30747 | AR | 8/29/1992 | 12/26/2017 |
| WARE | 08722924 | WHITE | KIERSTEN | BRIELLE | 821 | CEDAR ST | WAYCROSS | GA | 31501 | AL | 6/24/2012 | 09/29/2012 |
| FORSYTH | 08598258 | NODVIN | SYDNEE | RHODA | 5485 | LINGER LONGER RD | CUMMING | GA | 30041 | AL | 10/7/2012 | 06/25/2013 |
| BAKER | 10177465 | PARKER | BARBARA | RUSHELL | 919 | PRETORIA RD | NEWTON | GA | 39870 | AL | 3/8/2014 | 12/22/2015 |
| FULTON | 11439638 | BAUMAN | CAMERON | ROSS | 2840 | PEACHTREE RD NE | ATLANTA | GA | 30305 | AL | 8/31/2017 | 01/26/2019 |
| FULTON | 10856401 | SIMPSON | CASEY | LEA | 5055 | HAMPTON BLUFF CT | ROSWELL | GA | 30075 | AL | 5/12/2016 | 03/23/2017 |
| COBB | 05528058 | PETTUS | BENJAMIN | CLYDE | 5158 | BROWN LEAF WAY | POWDER SPRINGS | GA | 30127 | AL | 10/3/2004 | 03/23/2017 |
| PAULDING | 04340551 | BOOTH | JOE | MACON | 97 | MOONRISE XING | DALLAS | GA | 30132 | AL | 10/7/2012 | 04/24/2017 |
| FAYETTE | 00104931 | GORDON | MARK | MICHAEL | 416 | MURRY PARK | PEACHTREE CITY | GA | 30269-2622 | AL | 7/3/1989 | 05/21/2018 |
| WALTON | 01852838 | JOHNSON | JO | ANN | 1640 | BROADNAX MILL RD | LOGANVILLE | GA | 30052-4570 | AZ | 3/9/1984 | 10/09/2014 |
| FAYETTE | 00773302 | ROSS | GREGORY | A | 130 | WINDHAM WAY | FAYETTEVILLE | GA | 30215 | AR | 10/11/1988 | 10/13/1992 |
| MUSCOGEE | 04396556 | FERRELL | FLORIA | JEAN | 2871 | BARBARA RD | COLUMBUS | GA | 31907 | AR | 10/3/2004 | 10/06/2008 |
| FULTON | 11506688 | KENNETT | NAYNETTE | MYEISHA | 4194 | GRAMERCY MAIN NW | KENNESAW | GA | 30144 | CA | 10/25/2017 | 03/24/2019 |
| JACKSON | 08686861 | SMITH | JERRY | THOMAS | 115 | SPRING ST | COMMERCE | GA | 30529 | CA | 6/19/2006 | 03/29/2016 |
| JACKSON | 08686861 | SMITH | JERRY | THOMAS | 115 | SPRING ST | COMMERCE | GA | 30529 | CA | 6/19/2006 | 03/29/2016 |
| FAYETTE | 08560914 | RUBLE | ZACHARY | RYAN | 129 | N COVE DR | PEACHTREE CITY | GA | 30269 | CA | 10/7/2012 | 11/01/2017 |
| GLYNN | 06253322 | BLACK | STEWART | V | 1014 | RICHMOND ST | BRUNSWICK | GA | 31520-7543 | CA | 9/20/2004 | 05/01/2018 |
| GLYNN | 06253322 | BLACK | STEWART | V | 1014 | RICHMOND ST | BRUNSWICK | GA | 31520-7543 | CA | 9/20/2004 | 05/01/2018 |
| FULTON | 02606632 | SMITH | NORMA | J | 1360 | CHILDRESS DR SW | ATLANTA | GA | 30311-3602 | CA | 2/28/1986 | 09/07/2020 |
| HALL | 03716175 | SANCHEZ | ROBERTO | | 6590 | PAYNE RD | MURRAYVILLE | GA | 30564-1115 | CA | 6/7/1996 | 10/18/2004 |
| PEACH | 10235494 | MANGRUM | LELAND | PERRY | 108 | S CAMELLIA BLVD | FORT VALLEY | GA | 31030 | CA | 10/5/2014 | 01/01/2020 |
| DEKALB | 03491819 | NYE | CHARLES | EDMUND | 1335 | CHURCH ST | DECATUR | GA | 30030 | CA | 10/6/1996 | 09/25/2004 |
| WAYNE | 02295480 | JONES | CYNTHIA | DENISE | 365 | CARLOS RD | ODUM | GA | 31555-8924 | CA | 1/19/1984 | 04/12/2009 |
| FULTON | 07381965 | JASON | DESHA | RENEE | 6005 | RICHWOOD CIR | ROSWELL | GA | 30076 | CA | 10/5/2008 | 10/11/2012 |
| DOUGLAS | 06592749 | FREEMAN | TENEECIA | ANITA | 8653 | ASHLEY WAY | DOUGLASVILLE | GA | 30134 | AL | 7/27/2005 | 01/23/2008 |
| MUSCOGEE | 01830477 | ANDREWS | ALAN | LAWTON | 4343 | WARM SPRINGS RD | COLUMBUS | GA | 31909 | AL | 1/23/1992 | 06/24/2013 |

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

02B65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

63BB957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Reg. ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 08807529 | GRIFFIN | CHELSEA | LOIS | 3151 | STILLHOUSE CREEK DR SE | ATLANTA | GA | 30339 | AL | 10/7/2012 | 02/24/2014 |
| CLAYTON | 12617231 | MACK | MICHELSHA | YASMEEN | 478 | EMMETT ST | RIVERDALE | GA | 30274 | AL | 7/7/2012 | 04/22/2014 |
| DEKALB | 08626539 | MURRAY | KADEEM | ISHMAEL | 6259 | FIELD MILL RD | STONE MOUNTAIN | GA | 30087-4917 | AL | 2/15/2012 | 12/11/2015 |
| MUSCOGEE | 06716603 | ROWE | JAMES | CALVYN | 521 | FULTON AVE | COLUMBUS | GA | 31906 | AL | 6/18/2006 | 02/06/2016 |
| FORSYTH | 10054416 | WARREN | CHARLES | EUGENE | 2655 | GRAPEVINE CIR | CUMMING | GA | 30341 | AL | 4/20/2014 | 03/21/2017 |
| FORSYTH | 10054416 | WARREN | CHARLES | EUGENE | 2655 | GRAPEVINE CIR | CUMMING | GA | 30341 | AL | 4/20/2014 | 03/21/2017 |
| DOUGHERTY | 00028276 | SCULARK | JAMES | EDWARD | 3004 | POST CT | ALBANY | GA | 31721 | AL | 3/8/1988 | 08/15/2016 |
| HALL | 04523858 | BAILEY | MARK | ANDREW | 6426 | CHESLA DR | GAINESVILLE | GA | 30506 | AL | 10/8/2000 | 07/29/2016 |
| MUSCOGEE | 03251908 | BRADY | EDA | ANN | 1648 | DONALD DR | COLUMBUS | GA | 31907 | AL | 6/21/1998 | 10/14/2016 |
| BUTTS | 04338286 | POWELL | SCOTT | LEWIS | 148 | ROOSEVELT BLVD | JACKSON | GA | 30233 | AL | 10/5/2008 | 08/16/2016 |
| DEKALB | 10680292 | MUSE | KIANNA | CARLENE | 5213 | BROUGH LN | STONE MOUNTAIN | GA | 30088 | AL | 3/7/2016 | 10/20/2016 |
| DEKALB | 10680292 | MUSE | KIANNA | CARLENE | 5213 | BROUGH LN | STONE MOUNTAIN | GA | 30088 | AL | 3/7/2016 | 10/20/2016 |
| DOUGHERTY | 02106592 | SMITH | VICTOR | BERNARD | 2524 | SCHLEY AVE | ALBANY | GA | 31707 | AL | 10/21/1992 | 07/12/2017 |
| COLUMBIA | 10729013 | WATSON | KIERRA | SIMONE | 1611 | HALTON DR | GROVETOWN | GA | 30813 | AL | 4/12/2016 | 08/29/2017 |
| COLUMBIA | 10729013 | WATSON | KIERRA | SIMONE | 1611 | HALTON DR | GROVETOWN | GA | 30813 | AL | 4/12/2016 | 08/29/2017 |
| CLAYTON | 02984336 | WALTON | ALBERT | C | 8228 | PARK RIDGE DR | RIVERDALE | GA | 30274 | AL | 10/6/1996 | 06/06/2018 |
| FLOYD | 02984323 | WALLACE | LINDA | SUE | 7 | PERRY FARM RD SW | CAVE SPRING | GA | 30124 | AL | 9/30/1992 | 06/06/2018 |
| CHEROKEE | 07121660 | GARCIA | JOSEPH | DANIEL | 121 | TURNERS CT | CANTON | GA | 30115-9211 | AR | 4/25/2007 | 08/17/2018 |
| COBB | 10497521 | JARDINE | MADELINE | FRANCES | 2511 | HOLLINDALE LN NW | KENNESAW | GA | 30152 | AR | 7/14/2015 | 08/12/2019 |
| FAYETTE | 12555804 | TAYLOR | KENNETH | LEE | 216 | LENOX DR | PEACHTREE CITY | GA | 30269 | AR | 2/23/1980 | 12/23/2015 |
| FULTON | 07507622 | PRINCE | SARA | CATHERINE | 130 | 26TH ST NW | ATLANTA | GA | 30309 | AZ | 10/5/2008 | 02/13/2015 |
| CHATHAM | 06986599 | EDE | HECTOR | LUCERO | 317 | WINCHESTER DR | POOLER | GA | 31323-3804 | CA | 10/14/2006 | 06/02/2014 |
| FULTON | 08022440 | JEFFERIES | WYATT | LEE | 1545 | S GORDON ST SW | ATLANTA | GA | 30310 | CA | 10/3/2004 | 08/28/2014 |
| DEKALB | 05255132 | ELIE | DUKE | THUANI | 3740 | E BAY ST | LITHONIA | GA | 30038-7707 | CA | 2/12/2013 | 06/01/2016 |
| GWINNETT | 08476047 | PATEL | PARTH | DINESH | 2615 | BROOKWATER DR | DULUTH | GA | 30096 | CA | 10/6/2002 | 10/09/2018 |
| TOWNS | 09912759 | HAMLER | SANDRA | IRENE | 57 | ENOTA VILLAGE DR | YOUNG HARRIS | GA | 30582 | CA | 7/28/2011 | 03/03/2020 |
| FULTON | 10138242 | MIMMS | JACOB | DURANT | 1270 | JONES RD | ROSWELL | GA | 30075 | CA | 3/17/1997 | 05/17/2016 |
| FULTON | 10673938 | GALARDI | NINA | ANGELINE | 760 | PIEDMONT AVE NE | ATLANTA | GA | 30308 | CA | 11/5/2013 | 01/15/2020 |
| GREENE | 08655473 | MCGILLIVRAY | EVAN | VINCENT | 821 | MERIWEATHER DR | GREENSBORO | GA | 30642 | CA | 12/8/2011 | 11/14/2019 |
| CHATHAM | 02501376 | VAUGHAN | DANIEL | SCOTT | 538 | CENTENNIAL OLYMPIC PARK DR N | SAVANNAH | GA | 31406 | CA | 8/19/1979 | 10/15/1995 |
| FULTON | 03723394 | BORDERS | JULIE | ANDREA | 202 | THORNTON DR | ATLANTA | GA | 30313 | CA | 6/6/1996 | 08/21/2020 |
| DOUGHERTY | 08388560 | WALKER | MARK | ANTHONY | 7531 | LIVINGSTON DR | ALBANY | GA | 31705-2808 | CA | 2/16/2011 | 06/21/2011 |
| CLAYTON | 03845030 | JOHNSON | RALPH | LEA | 1260 | FAIRVIEW RD NE | JONESBORO | GA | 30236-7236 | CO | 6/10/1996 | 05/22/2014 |
| DEKALB | 02145783 | THOMPSON | MINDY | JOHN | 1240 | WINDHAVEN DR | ATLANTA | GA | 30306 | CO | 10/4/2004 | 06/19/1996 |
| GWINNETT | 06379310 | JENKINS | KENNETH | MURELL | 4042 | SPALDING HOLW | ALPHARETTA | GA | 30005-2207 | CO | 1/6/2008 | 07/18/2018 |
| HALL | 01775135 | WRIGHT | PAMELA | JEAN | 3754 | JAMES ED RD | PEACHTREE CORNERS | GA | 30092-1955 | CT | 5/31/2014 | 03/16/1995 |
| CLAYTON | 07015781 | COOK | LOUISE | | 1360 | BIRDSONG LN | GAINESVILLE | GA | 30506 | CT | 5/31/2014 | 10/09/2012 |
| GWINNETT | 10216673 | LEIBOWITZ | REBECCA | | 4552 | ARBOR CREST CT | HAMPTON | GA | 30228 | CT | 5/27/1998 | 09/12/2015 |
| GWINNETT | 10216673 | LEIBOWITZ | REBECCA | | 4552 | ARBOR CREST CT | SUWANEE | GA | 30024 | CT | 5/27/1998 | 09/12/2015 |
| THOMAS | 06635399 | SMITH | MICHAEL | A | 1360 | MYRICK RD | THOMASVILLE | GA | 31792-9016 | DE | 2/1/1992 | 04/14/1998 |
| COBB | 01407490 | CAVALLARO | ALICE | MARIE | 3409 | MEADOWVIEW LN SW | MARIETTA | GA | 30008 | FL | 2/13/2004 | 08/31/2011 |
| HALL | 05970196 | DUNCAN | PHYLLIS | | 2450 | THOMPSONS MILL RD | BUFORD | GA | 30519 | FL | 10/8/2000 | 07/19/2012 |
| FORSYTH | 04797480 | SCHWOBE | KATHLEEN | W | 9370 | RALDON RD | GAINESVILLE | GA | 30506 | FL | 10/3/2004 | 12/01/2005 |
| FORSYTH | 06325687 | SCHWOBE | RHONDA | W | 9370 | RALDON RD | GAINESVILLE | GA | 30506 | FL | 10/3/2004 | 12/01/2005 |
| FULTON | 05300279 | JULIO | CHRISTIAN | JUSTIN | 2475 | FLAT STONE DR | ATLANTA | GA | 30305 | FL | 10/24/2011 | 10/24/2011 |
| FULTON | 04240135 | SOMMERIO | NICHOLAS | JOSEPH | 7025 | HAMPTON BLUFF WAY | ROSWELL | GA | 30075-6747 | FL | 10/21/1997 | 03/21/2001 |

DocVerify ID: 00B65A4EE-3172-4549-9513-B895TDCF5E33
www.docverify.com
64B95TDCF5E33
0DB65A4EE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Reg ID | Last | First | Middle | No. | Street | City | ST | Zip | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY | 00013569 | RICHARDSON | WILLIE | JAVIS | 822 | HOLLY DR | ALBANY | GA | 31705-4319 | FL | 9/26/1974 | 06/08/2000 |
| FULTON | 02526278 | WILLIAMS | LAVINSKY |  | 866 | WOODMERE DR NW | ATLANTA | GA | 30318 | FL | 10/5/1992 | 05/13/2002 |
| BRYAN | 05812750 | RODRIGUEZ | MONICA |  | 696 | OSPREY DR | RICHMOND HILL | GA | 31324 | FL | 10/32/2004 | 10/09/2012 |
| COBB | 02429486 | DAILEY | DAWN |  | 4511 | CLUB HOUSE DR | MARIETTA | GA | 30066-2472 | FL | 10/11/1988 | 11/03/1997 |
| FULTON | 02527677 | DOUGLAS | JUSTIN | MATTHEW | 3245 | MERGANSER LN | ALPHARETTA | GA | 30022 | FL | 9/29/1993 | 04/29/1995 |
| COOK | 06890223 | MORRIS | MATTHEW | SCOTT | 5907 | OLD COFFEE RD | ADEL | GA | 31620 | FL | 10/82/2006 | 09/07/2012 |
| FULTON | 08420615 | NORWOOD | MALCOLM | XAVIER | 2269 | CAREEL RD | ATLANTA | GA | 30349 | FL | 4/19/2011 | 09/21/2012 |
| COBB | 03182792 | MOORE | WALTER | BERT | 4497 | KINVARRA CIR SW | MABLETON | GA | 31026-1497 | FL | 21/19/80 | 12/04/2013 |
| GWINNETT | 07337860 | ADEYEYE | KOJAWOLE | JONATHAN | 4729 | POLLY PL | SNELLVILLE | GA | 30039 | FL | 11/22/2007 | 10/03/2012 |
| COBB | 06613515 | PUGH | MONRAY | JIMAAL | 283 | ANGLA DR SE | SMYRNA | GA | 30082 | FL | 10/82/2006 | 01/11/2013 |
| FULTON | 08789573 | JORDAN | RAVEN | NATASHA | 5940 | CATAWBA WAY | COLLEGE PARK | GA | 30349 | FL | 7/28/2012 | 09/22/2012 |
| CLAYTON | 07147744 | RACKARD | KATHY | MARIE | 629 | TORONTO CIR | HAMPTON | GA | 30228 | FL | 1/6/2008 | 06/17/2015 |
| LAMAR | 04092443 | RAINEY | DANIEL | LAWRENCE | 888 | THOMASTON ST | BARNESVILLE | GA | 30204 | FL | 8/19/2001 | 02/26/2007 |
| JACKSON | 06362019 | MUENCHOW | ALICIA | KAY | 177 | COLLEGE AVE | MAYSVILLE | GA | 30558 | FL | 10/32/2004 | 04/17/2013 |
| THOMAS | 01039733 | MIMMS | NORA | LEA | 177 | CARNOUSTIE LN | ALPHARETTA | GA | 30005-6961 | FL | 6/21/1998 | 06/14/2013 |
| THOMAS | 06766720 | JOHNSON | ASLYN | VICTORIA | 1060 | THOMAS DR | THOMASVILLE | GA | 31757 | FL | 21/12/2006 | 08/13/2013 |
| CHEROKEE | 07892833 | MILLER | GENAY | GRACE | 2078 | SUGAR PIKE RD | WOODSTOCK | GA | 30188-2118 | FL | 19/2008 | 04/12/2013 |
| JACKSON | 08957865 | MUENCHOW | KARL-HEINZ | PETER | 177 | COLLEGE AVE | MAYSVILLE | GA | 30558 | FL | 10/82/2006 | 04/12/2013 |
| CAMDEN | 07528020 | HANSEN | GLENN | CHARLES | 573 | CARDINAL CIR E | SAINT MARYS | GA | 31568-4150 | FL | 4/30/2008 | 07/29/2013 |
| FORSYTH | 08828759 | BALLEW | WILLIAM | CARLSON | 1745 | SAWNEE MEADOW LN | CUMMING | GA | 30040 | FL | 7/29/1994 | 11/24/2008 |
| FORSYTH | 08828759 | BALLEW | WILLIAM | CARLSON | 1745 | SAWNEE MEADOW LN | CUMMING | GA | 30040 | FL | 7/29/1994 | 11/24/2008 |
| COBB | 03050024 | COLONEY | RICHARD | MARCUS | 303 | CALIBRE BROOKE WAY SE | SMYRNA | GA | 30080 | FL | 10/82/2006 | 06/17/2013 |
| HENRY | 04811073 | DAVIS | FRANKLIN | LAMONT | 261 | CONCORD TER | MCDONOUGH | GA | 30253-3973 | FL | 11/13/2007 | 02/19/2014 |
| FORSYTH | 08842201 | BALLARD | JOSEPH | DANIEL | 3995 | DERBY DR | CUMMING | GA | 30040 | FL | 10/8/1994 | 03/09/2000 |
| FULTON | 05457841 | BARSON | JOHN | KENNETH | 180 | JACKSON ST NE | ATLANTA | GA | 30312 | FL | 7/21/2002 | 01/03/2011 |
| FORSYTH | 05951164 | DOUGLAS | JASON | FREDERICK | 222 | 12TH ST NE | ATLANTA | GA | 30309 | FL | 2/1/2004 | 01/06/2016 |
| BIBB | 03823618 | WEST | MONICA | JEAN | 2604 | PINEWORTH RD | MACON | GA | 31216 | FL | 6/6/2012 | 07/18/2016 |
| FULTON | 05621666 | NEWELL | RICHARD | MICHAEL | 105 | TROWBRIDGE RD | ATLANTA | GA | 30350 | FL | 10/32/2004 | 01/17/2006 |
| COBB | 08328531 | LEE | WYATT | SIGURD | 2112 | BISHOP CREEK DR | MARIETTA | GA | 30062-6310 | FL | 10/19/2010 | 06/07/2016 |
| COBB | 10095625 | QUIMBY | ANDREW | JOSEPH | 3110 | WINBORN PL NW | KENNESAW | GA | 30152 | FL | 8/9/2013 | 08/31/2016 |
| COBB | 10095625 | QUIMBY | ANDREW | JOSEPH | 3110 | WINBORN PL NW | KENNESAW | GA | 30152 | FL | 8/9/2013 | 08/31/2016 |
| CLARKE | 04561464 | MICHAELS | STEPHEN | EDWARD | 385 | OLD EPPS BRIDGE RD | ATHENS | GA | 30606 | FL | 10/82/2000 | 10/14/2004 |
| GLYNN | 10509483 | MUSSARA | SHELBY | SIERRA | 100 | WINDRIDGE DR | BRUNSWICK | GA | 31520 | FL | 8/7/2015 | 09/09/2016 |
| HOUSTON | 01197089 | STRICKLAND | AUBREY | J | 5345 | MADISON HWY | VALDOSTA | GA | 31601 | FL | 7/17/1964 | 03/01/2006 |
| LOWNDES | 05060598 | PINTO | KEVIN | DAVID | 204 | OLDE HICKORY CIR | BONAIRE | GA | 31005 | FL | 10/82/2000 | 12/28/2006 |
| GWINNETT | 02823867 | KENNEY | JULIA | STEWART | 2200 | DULUTH HWY | BARNESVILLE | GA | 30204 | FL | 8/19/2001 | 02/26/2007 |
| DEKALB | 01700574 | WYNN | CEDRIC | TREMAYNE | 5116 | TREECREST PKWY | DULUTH | GA | 30097 | FL | 7/25/1990 | 09/28/2018 |
| BULLOCH | 05805815 | HAGLER | JESSE | BUTLER | 1404 | BUCKINGHAM CT | DECATUR | GA | 30035 | FL | 1/1/1994 | 06/30/2007 |
| GRADY | 06090975 | DAVIS | SHANN | LAWSON | 415 | TIRED CREEK RD | STATESBORO | GA | 30461 | FL | 2/1/2004 | 10/12/2007 |
| CHEROKEE | 03499727 | WITMER | ANNA | ALICIA | 168 | ABLE RD | WHIGHAM | GA | 39897-3436 | FL | 6/12/2004 | 02/25/2008 |
| FULTON | 01422511 | SMITH | JAMES | E | 1001 | HOLDEN ST | WALESKA | GA | 30183 | NC | 1/26/1996 | 06/23/2011 |
| RICHMOND | 01450701 | SMITH | GREGORY |  | 4019 | ELLA CT | AUGUSTA | GA | 30904-3826 | NJ | 5/14/1994 | 11/09/2009 |
| CLAYTON | 05144871 | HOWARD | FELICIA | E | 7356 | LISA CT | HEPHZIBAH | GA | 30815-6015 | NJ | 5/18/1992 | 10/05/2018 |
| GWINNETT | 02870246 | GRAY | SHARON | M | 3150 | GREYSIDE DR | RIVERDALE | GA | 30274 | NJ | 10/82/2000 | 10/18/2016 |
| DEKALB | 01026619 | WEISSMANN | JOSHUA | S | 4824 | ADAMS WALK | BUFORD | GA | 30519-3788 | NJ | 9/11/1992 | 10/18/2016 |
| COBB | 08522563 | SAMPATH | SAVITH |  | 2217 | CEDAR FORKS TRCE | MARIETTA | GA | 30062-4640 | NJ | 5/15/2014 | 10/17/2016 |
| MILLER | 01677866 | MILLS | ROGER | L | 115 | B AND B LN | COLQUITT | GA | 39837-5802 | NJ | 9/14/2011 | 05/15/2018 |
| GWINNETT | 08385242 | GILLIAM | MILLIE | ANN | 2629 | CAROLINA CT | BETHLEHEM | GA | 30620 | NV | 8/24/1992 | 09/16/2015 |

Page 48

DocVerify ID: 00B654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
00B654EE-3172-4549-9513-B8957DCF5E33
658B857DCF5E33
02D86549EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | RegID | Last Name | First Name | Middle | No | Street | City | ST | Zip | Date | Move | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURENS | 07166828 | CAMPBELL | PEETRA | RENEE | 104 | HILLSIDE CT | DUBLIN | GA | 31021 | 10/5/2008 | NV | 07/05/2016 |
| COBB | 10728308 | PRESTON | KAILEE | ANN | 1213 | RIDGESIDE DR NW | ACWORTH | GA | 30102 | 2/8/2016 | NV | 01/06/2020 |
| FULTON | 10698316 | CHAVIS | QUINCIANA | SIMONE | 2070 | LIBERTY HTS | FAIRBURN | GA | 30213 | 3/21/2016 | NV | 12/20/2019 |
| LOWNDES | 01206000 | JOHNSON | HAROLD | L | 1001 | N LEE ST | VALDOSTA | GA | 31601-4024 | 10/6/1980 | NY | 05/07/2004 |
| COWETA | 04734090 | SEWELL | MARIA | | 104 | PINE GROVE CIR | NEWNAN | GA | 30263-2895 | 6/18/2000 | NY | 07/09/2001 |
| FULTON | 07104278 | BRATHWAITE | JAMAAL | ALBERT | 6562 | BEAVER CREEK TRL | COLLEGE PARK | GA | 30349 | 1/6/2008 | NY | 10/22/2009 |
| COBB | 03238105 | JOHNSON | LARRY | | 581 | SUMMERTREE CT SE | MABLETON | GA | 30126-1784 | 2/1/1992 | NY | 08/17/1994 |
| FULTON | 07802192 | KAMARA | MABINDOU | | 5589 | SABLE WAY | ATLANTA | GA | 30349 | 9/9/2008 | NY | 10/09/2008 |
| FAYETTE | 07149854 | KONGOZOI | KAMILI | | 280 | HIDDEN LAKE DR | FAYETTEVILLE | GA | 30215 | 5/22/2007 | NY | 01/22/2008 |
| WHITFIELD | 07019658 | RODRIGUEZ | JENNIFER | | 117 | S HURRICANE RD | ROCKY FACE | GA | 30740-8757 | 12/19/2006 | NY | 10/09/2008 |
| FULTON | 06303420 | DUNN | RYAN | JAMES | 50 | AVERY DR NE | ATLANTA | GA | 30309 | 9/23/2004 | NY | 02/03/2014 |
| COWETA | 06934154 | HILDEBRAND | CYNTHIA | P | 310 | MARTIN RIDGE CT | ROSWELL | GA | 30076-2832 | 8/20/2006 | NY | 08/09/2013 |
| DEKALB | 10052148 | SCOTT | SARAH | SALTONSTALL | 3954 | BROWN RD | TUCKER | GA | 30084 | 6/3/2013 | NY | 02/09/2016 |
| COBB | 03101494 | PEREZ | PEGGY | | 125 | MACEDONIA WOODS DR | SMYRNA | GA | 30083-6133 | 8/14/1992 | NY | 07/09/2002 |
| COBB | 08552775 | NAISHADHAM | SUMAN | | 405 | OAK BROOK CT SE | SMYRNA | GA | 30082-4611 | 12/12/2011 | NY | 06/13/2014 |
| DEKALB | 08490749 | SIMMONS | ALEXIS | BREANNE | 4489 | ALLGOOD SPRINGS DR | STONE MOUNTAIN | GA | 30083-4809 | 8/11/2011 | NY | 01/21/2015 |
| PAULDING | 03160719 | CAMPBELL | LARRY | ALLEN | 117 | ANDREWS CT | DALLAS | GA | 30157 | 2/1/1988 | NY | 12/26/2014 |
| FULTON | 02711217 | HARRIS | YOLANDA | BARTON | 706 | LYNN CIR SW | ATLANTA | GA | 30311-2317 | 3/8/1988 | NY | 09/19/2018 |
| COBB | 06559022 | THRASHER | ROBERT | R | 3034 | BAKERS MDWS SE | ATLANTA | GA | 30339 | 6/18/2006 | NY | 10/03/2018 |
| LIBERTY | 07003695 | MCCULLOUGH | MARCELLUS | MADELINE | 1009 | BACON RD | HINESVILLE | GA | 31313 | 1/12/2006 | NY | 01/22/2008 |
| FULTON | 08561698 | BUTLER | GRACE | WILLIAM | 4601 | CLUB CIR NE | ATLANTA | GA | 33319-1055 | 10/17/2011 | NY | 09/11/2019 |
| CHEROKEE | 07088018 | WOELFLE | JUSTIN | M | 124 | PORT VICTORIA WAY | WOODSTOCK | GA | 30189-5124 | 3/10/2007 | OH | 02/16/2010 |
| CHEROKEE | 05231678 | JOHNSON | CHARLES | ALLYN | 114 | RIVERSIDE LN | WOODSTOCK | GA | 30188 | 10/6/2002 | OH | 02/16/2016 |
| HALL | 07282634 | CARTER | LAUREN | FAITH | 1080 | WESSELL RD NW | GAINESVILLE | GA | 30601 | 7/30/2014 | OH | 11/02/2010 |
| BIBB | 06278625 | HOLMES | ASHLEY | | 2732 | MOLLIE DR | MACON | GA | 31217 | 10/3/2004 | OH | 11/02/2010 |
| FULTON | 08488199 | LUNSFORD | SAMANTHA | EUNIECE | 3954 | BOULDER PARK DR SW | ATLANTA | GA | 30331 | 6/10/2011 | OH | 06/03/2012 |
| FULTON | 08385199 | KOPORC | RANDOLPH | JOSEPH | 1325 | CASHIERS WAY | ROSWELL | GA | 30075 | 2/10/2011 | OH | 11/13/2014 |
| CHATHAM | 06170763 | BLACK | JUDY | FEAGIN | 1204 | MURPHY AVE | SAVANNAH | GA | 31415 | 10/5/2008 | OH | 01/05/2008 |
| COBB | 03875703 | AGUIRRE | MARIA | SOPHIA | 3320 | CHASTAIN LANDINGS CT | MARIETTA | GA | 30066 | 9/21/1996 | OH | 05/25/2010 |
| FULTON | 04851551 | JERZYKOWSKI | MATTHEW | MARVIN | 340 | PARSONS BEND | ALPHARETTA | GA | 30022 | 6/5/2008 | OR | 05/21/2019 |
| FULTON | 07187983 | CARDINALE | JAMILA | CHARLES | 1326 | BERNARD ST NW | ATLANTA | GA | 30314 | 11/22/2008 | OR | 08/07/2006 |
| COBB | 05115398 | HARWELL | DONTAE | LAPRELL | 4243 | TENNEYSON LN | AUSTELL | GA | 30106 | 10/8/2000 | PA | 10/12/2016 |
| DEKALB | 11450192 | MCDANIEL | RAENA | | 670 | WATSON CV | STONE MOUNTAIN | GA | 30087 | 7/21/2017 | PA | 01/22/2018 |
| FULTON | 10884909 | MATINFAR | NAVEED | | 4 | VALE CLOSE NE | ATLANTA | GA | 30024 | 6/23/2016 | PA | 03/04/2018 |
| LIBERTY | 06548200 | JACKSON | KALVIN | LENARD | 61 | MARTIN CT | HINESVILLE | GA | 31313 | 6/6/2005 | PA | 03/05/2004 |
| FULTON | 01249465 | JONES | CATHY | A | 359 | JONES RD | CATAULA | GA | 31804-4128 | 10/9/1990 | PA | 06/21/2018 |
| FULTON | 10205137 | PADEN | ERIC | JAMAL | 160 | WYNFIELD WAY SW | ATLANTA | GA | 30331 | 4/18/2014 | PA | 05/18/2010 |
| DEKALB | 05613885 | LOTZ | LUTHER | CARLTON | 3612 | RAYMOND DR | DORAVILLE | GA | 30340 | 10/3/2004 | PA | 07/31/2004 |
| WHITFIELD | 00084304 | SANTOS | CARLOS | R | 2916 | FIVE SPRINGS RD SE | DALTON | GA | 30721 | 10/8/2000 | PA | 07/13/2004 |
| FULTON | 05041133 | CARR | ROY | JAMES | 185 | CLIFTWOOD DR NE | ATLANTA | GA | 30328 | 1/1/1994 | PA | 01/12/2013 |
| WHITE | 03094589 | HONIKER | MICHAEL | DAVID | 534 | FRIEDRICK RD | CLEVELAND | GA | 30528 | 5/21/1995 | PA | 09/15/2013 |
| CHEROKEE | 07553375 | KIEFER | ROBERT | JOSEPH | 1665 | MORGAN WALK | CANTON | GA | 30115 | 10/5/2008 | PA | 08/30/1997 |
| COWETA | 02931659 | SMITH | CLINT | HENRY | 235 | WILLINGTON WAY | NEWNAN | GA | 30285-1958 | 1/9/1988 | SC | 08/30/1997 |
| FULTON | 00853211 | BRADSHAW | MARK | JOSHUA | 11045 | CRABAPPLE LAKE DR | ROSWELL | GA | 30176-1343 | 8/16/1974 | SC | 10/04/1984 |
| HARALSON | 05012806 | SMITH | RICKY | A | 202 | KIKER ST | TALLAPOOSA | GA | 30189-8806 | 1/29/1991 | SC | 11/20/2014 |
| FULTON | 02705024 | BROWN | WILLETTE | G | 160 | COLONIAL DR | WOODSTOCK | GA | 30075-5870 | 9/28/1988 | SC | 08/23/2006 |
| DEKALB | 08210307 | WILLIAMS | ALEXANDREA | H | 8008 | LEXINGTON DR | ROSWELL | GA | 30338 | 10/7/2012 | SC | 08/22/2006 |
| CHEROKEE | 03534829 | SMITH | LISA | M | 4000 | DUNWOODY PARK | ATLANTA | GA | 30115-4823 | 2/14/1996 | SC | 10/14/2018 |

| | | | | | 1321 | FREEHOME RD | CANTON | | | | | |

Page 49

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5EE33
www.docverify.com

00B65AEE-3172-4549-9513-B895TDCF5EE33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

66B8657DCF5EE33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Prev. | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 00147424 | CULLINAN | NEIL | M | 155 | N WELLINGTON | MACON | GA | 31210-2186 | SC | 9/2/1978 | 02/27/2008 |
| BIBB | 00147424 | CULLINAN | NEIL | M | 155 | N WELLINGTON | MACON | GA | 31210-2186 | SC | 9/2/1978 | 02/27/2008 |
| FORSYTH | 04650932 | SUCHYNA | BRIAN | A | 3235 | SUFFOLK DR | CUMMING | GA | 30041 | SC | 2/6/2000 | 07/09/2004 |
| WILKES | 00225481 | JACKSON | JAMES | E | 321 | MCGUIRE ST | WASHINGTON | GA | 30673-1635 | SC | 6/21/1976 | 01/04/2006 |
| FORSYTH | 03791152 | FISHER | JENNIFER | L | 535 | TILBURY DR | SUWANEE | GA | 30024 | SC | 10/6/1996 | 08/14/2008 |
| COBB | 03002960 | SPIER | GEORGE | TERRELL | 1378 | ARDEN DR SW | MARIETTA | GA | 30008 | TN | 8/1/1980 | 08/23/2012 |
| CHEROKEE | 04284297 | BARTLETT-SLOAN | KIRBY | A | 707 | LAKE POINT DR | WOODSTOCK | GA | 30189-5455 | TN | 12/3/1997 | 04/10/2012 |
| HENRY | 01415509 | FORD | JAMES | O | 138 | LONGVIEW RD | STOCKBRIDGE | GA | 30281-2630 | TN | 3/10/1994 | 08/20/2007 |
| CHEROKEE | 03084809 | CRAFTON | TYLER | | 730 | HASTY TRL | CANTON | GA | 30115 | TN | 9/29/2015 | 06/06/2019 |
| DEKALB | 02024792 | LEWIS | JONATHAN | | 4805 | SNAP CREEK LN | DECATUR | GA | 30035 | TN | 3/16/1995 | 02/18/2016 |
| LAURENS | 08861716 | DUTRA | ROGERIO | GOMES | 726 | FLANDERS LN | DUBLIN | GA | 31021 | TN | 10/9/2012 | 12/15/2016 |
| CLAYTON | 04801838 | LEARY | JUANA | LAJOYCE | 5569 | SAPPHIRE CIR | ELLENWOOD | GA | 30294-3585 | TN | 10/8/2000 | 10/11/2016 |
| COBB | 08870289 | LEWIS | ALIYAH | JANAI | 5128 | LAUREL BRIDGE CT SE | SMYRNA | GA | 30082 | TN | 10/4/2012 | 07/18/2017 |
| BIBB | 08149471 | WATTS | TRAVIS | BERNARD | 514 | LITCHFIELD DR | MACON | GA | 31220 | TN | 10/7/2012 | 01/17/2019 |
| APPLING | 00647249 | ANDERSON | GLENDA | S | 1180 | SWEETGUM LN | BAXLEY | GA | 31513 | TX | 1/1/1991 | 08/25/1994 |
| FULTON | 06019520 | REED | CHRISTOPHER | STALKER | 320 | BAILEY VISTA CT | DULUTH | GA | 30097 | TX | 10/3/2004 | 03/04/2012 |
| HENRY | 02144724 | WILLIAMS | STEPHANIE | TYRA | 2101 | BERWICK CT | LOCUST GROVE | GA | 30248 | TX | 6/22/1992 | 05/16/2007 |
| OCONEE | 06718356 | JACKSON | RANSOM | JOSEPH | 1050 | SUNSTONE DR | BOGART | GA | 30622 | TX | 12/30/2005 | 11/17/2011 |
| HALL | 06108205 | PARTRICK | STEPHEN | THOMAS | 905 | MEMORIAL DR | GAINESVILLE | GA | 30501 | TX | 6/21/2004 | 08/22/2010 |
| SPALDING | 00112853 | DAUGHERTY | SANDRA | | 1555 | 16 WEST HWY | GRIFFIN | GA | 30223 | TX | 4/18/1992 | 01/01/2016 |
| CHATHAM | 05064196 | WRIGHT | WAYNE | LYSANDER | 7230 | GARFIELD ST | SAVANNAH | GA | 31406 | SD | 10/3/2004 | 03/15/2014 |
| HALL | 06715326 | SZATKOWSKI | ANNA | CHRISTINE | 565 | NORTH AVE NW | GAINESVILLE | GA | 30501 | TX | 10/5/2008 | 04/25/2014 |
| HALL | 06715326 | SZATKOWSKI | ANNA | CHRISTINE | 565 | NORTH AVE NW | GAINESVILLE | GA | 30501 | TX | 10/5/2008 | 07/28/2014 |
| GWINNETT | 07394313 | JORDAN | DERON | RASHAWN | 5377 | BLOSSOM BROOK LN | SUGAR HILL | GA | 30518 | TX | 10/5/2008 | 10/31/2012 |
| LOWNDES | 04440349 | LEWIS | ROBERT | OTTO | 2605 | N LUMPKIN RD | COLUMBUS | GA | 31903 | TX | 6/15/1998 | 12/06/2012 |
| MUSCOGEE | 01222829 | JONES | TRACY | LYNN | 2000 | OAKDALE DR | VALDOSTA | GA | 31602 | TX | 10/5/1992 | 03/27/1994 |
| DEKALB | 08680369 | BOYD | BRIAN | KEITH | 859 | STONEHILL MNR | LITHONIA | GA | 30068-8233 | TX | 5/10/2012 | 11/06/2013 |
| GWINNETT | 08146123 | HANDY | RHONDA | ELAINE | 1208 | RALEIGH WAY | LAWRENCEVILLE | GA | 30043 | TX | 12/30/2009 | 11/21/2014 |
| FULTON | 08816714 | SALADNA | ALEXANDER | ROBERT | 1101 | JUNIPER ST NE | ATLANTA | GA | 30309 | TX | 10/7/2012 | 09/16/2015 |
| FAYETTE | 10350833 | LAWHEAD | TYLER | KENNETH | 8 | NORTHLAKE CIR | PEACHTREE CITY | GA | 30269 | TX | 10/5/2014 | 10/15/2018 |
| FULTON | 05768083 | HARDRICT | ROSE | MARIE | 2911 | PHARR COURT SOUTH NW | ATLANTA | GA | 30305 | TX | 8/22/2004 | 08/24/2015 |
| COBB | 05505454 | GONZALEZ | SANDRA | | 4320 | WHITE HICKORY LN NW | KENNESAW | GA | 30152-7723 | TX | 9/11/2002 | 01/07/2016 |
| FULTON | 04420708 | RABY | MONIQUE | RACHELLE | 225 | FIVE OAKS FARM | MILTON | GA | 30004 | TX | 5/3/1998 | 09/25/2015 |
| FULTON | 08029176 | HEALY | GERALD | DEAN | 5512 | FARMSIDE WAY | JOHNS CREEK | GA | 30022 | TX | 4/4/2009 | 04/17/2016 |
| GWINNETT | 04424043 | SELDON | TAMMIE | | 3916 | TROMBLY DR | BUFORD | GA | 30519 | TX | 10/8/2000 | 06/14/2018 |
| FULTON | 02505713 | SOUSA | JOHN | PHILLIP | 2016 | WHEATON WAY | SANDY SPRINGS | GA | 30328 | TX | 6/13/1984 | 03/01/1986 |
| FULTON | 08576340 | FRYMIRE | JOHN | JACQUELYN | 12300 | DOUGLAS RD | ALPHARETTA | GA | 30005 | TX | 2/5/2012 | 01/16/2019 |
| FULTON | 08707458 | FROST | SYDNEY | RILEY | 747 | BARNETT ST NE | ATLANTA | GA | 30306 | TX | 10/7/2012 | 12/02/2018 |
| JACKSON | 01860273 | DAVIS | GREGORY | AUGUSTA | 523 | BROOKS VILLAGE DR | PENDERGRASS | GA | 30567 | TX | 10/5/1992 | 04/10/2003 |
| COBB | 03176607 | MCKAY | JOHN | STEVEN | 5820 | STONEHAVEN DR NW | KENNESAW | GA | 30152-3760 | TX | 7/1/1991 | 05/19/2013 |
| CLAYTON | 05145351 | CARL | BRYAN | JAMES | 1247 | WINSLOW DR | JONESBORO | GA | 30238 | TX | 10/8/2000 | 02/14/2015 |
| HABERSHAM | 03923375 | JORDAN | SHARI | BLACKWELL | 410 | SPIRAL HILLS DR | DEMOREST | GA | 30535 | TX | 10/8/2000 | 10/07/2016 |
| FULTON | 02596155 | BAKER | MARIANNE | LIDIAK | 207 | DENNIS DR | ALPHARETTA | GA | 30009 | TX | 9/26/1992 | 02/24/2017 |
| FULTON | 03431412 | GILES | KIPCHOGE | | 1750 | COMMERCE DR NW | ATLANTA | GA | 30318 | TX | 10/6/1996 | 12/02/2016 |
| FULTON | 05383809 | HARRISON | HELEN | JEANETTE | 7401 | BLACKMON RD | COLUMBUS | GA | 31909 | TX | 1/6/2008 | 08/05/2018 |
| HOUSTON | 00799556 | WILLIAMS | MICHELLE | | 101 | CLUB PLACE CT | WARNER ROBINS | GA | 31088-7554 | TX | 9/24/1988 | 02/17/2019 |
| HENRY | 03597311 | GAUT | RONALD | WAYNE | 793 | DEERWOOD DR | STOCKBRIDGE | GA | 30281 | TX | 3/22/1996 | 09/08/2018 |
| MUSCOGEE | 06472212 | HOEFER | SCOTT | MATTHEW | 12470 | PRESERVE LN | ALPHARETTA | GA | 30005 | TX | 10/5/2008 | 12/16/2018 |
| MACON | 00813912 | SHREMSHOCK | CYNTHIA | RENEE | 807 | N ADAMS ST | MONTEZUMA | GA | 31063 | TX | 10/8/1994 | 08/21/2002 |

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

67B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | Zip | Prev. ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 06259767 | VARI | CARMEN | MARIA | 4455 | CASCO LN NW | LILBURN | GA | 30047 | TX | 10/5/2008 | 06/20/2014 |
| MUSCOGEE | 11379689 | COLEMAN | KEONDE | EDWARD | 4717 | WOODRUFF RD | COLUMBUS | GA | 31904 | TX | 7/25/2017 | 07/07/2018 |
| FORSYTH | 05178027 | RAUTH | REBECCA | ANN | 4805 | CARRIAGE BRIDGE LN | CUMMING | GA | 30040 | TX | 10/3/2004 | 12/25/2013 |
| CHEROKEE | 06163428 | BEECKEN | CLARK | ANDREW | 1339 | YORKSHIRE LN | WOODSTOCK | GA | 30188 | VA | 2/19/2006 | 10/11/2011 |
| COBB | 08549922 | RAINEY | PARIS | CHANTE | 3025 | CAMBRIAN TER | AUSTELL | GA | 30106-2958 | VA | 11/14/2011 | 09/25/2012 |
| COBB | 08549922 | RAINEY | PARIS | CHANTE | 3025 | CAMBRIAN TER | AUSTELL | GA | 30106-2958 | VA | 11/14/2011 | 09/25/2012 |
| DEKALB | 08362282 | MCDOWELL | ASHLEY | CHRISTINA | 3956 | HARTS MILL LN NE | ATLANTA | GA | 30319 | VA | 12/27/2010 | 09/01/2012 |
| COBB | 06090589 | MCNABB | MICHELLE | LEIGH | 1703 | COUNTRY PARK DR SE | SMYRNA | GA | 30080 | VA | 10/3/2004 | 10/31/2013 |
| COBB | 05712182 | PEAVEY | LYDIA | WRIGHT | 3200 | WILDWOOD DR SW | MARIETTA | GA | 30060-6234 | VA | 10/3/2004 | 09/30/2019 |
| BEN HILL | 05422830 | BROWN | CAROLYN | MAE | 190 | FRANKLIN AVE | FITZGERALD | GA | 31750 | VA | 12/22/2002 | 04/12/2011 |
| MITCHELL | 05860672 | HARRIS | COLISHA | TERNELLIA | 311 | A ST NW | PELHAM | GA | 31779 | VA | 10/30/2003 | 11/04/2015 |
| FORSYTH | 10200951 | HUGHES | HOWARD | AARON | 1545 | UNITY LOOP | CUMMING | GA | 30040 | VA | 12/22/2002 | 10/16/2017 |
| CLAYTON | 10430609 | JACKSON | KRISTIN | MARTINA | 1606 | ADRIAN DR | RIVERDALE | GA | 30296 | VA | 4/24/2016 | 09/27/2016 |
| SCREVEN | 08758230 | KIRKLAND | CARMEN | MAHOGANY | 5141 | BEECHWOOD FOREST DR | NEWINGTON | GA | 30446 | VA | 5/12/2016 | 08/31/2016 |
| HALL | 10773785 | SKINNER | STEPHEN | MICHAEL | 567 | RUNS BRANCH RD | MURRAYVILLE | GA | 30564 | VA | 7/27/2017 | 07/14/2017 |
| GILMER | 11384829 | KEENER | CASSIDY | MAY | 6305 | BEN PARKS RD | TALKING ROCK | GA | 30175 | VA | 5/2/1986 | 10/16/2017 |
| GWINNETT | 01163850 | RIGGIN | SUSAN | BRANDY | 6821 | MOUNT PISGAH RD | LAWRENCEVILLE | GA | 30044 | VA | 1/6/2008 | 11/25/2018 |
| GLYNN | 07081078 | MANNING | RASAND | COX | 1925 | SUMMER RIDGE LN | BRUNSWICK | GA | 31525 | VA | 7/20/1984 | 11/30/2016 |
| THOMAS | 01122815 | HORNER | LEWIS | KEITH | 8106 | KADSTER LN | THOMASVILLE | GA | 31757-1747 | VA | 6/26/2012 | 11/17/2016 |
| HENRY | 08708881 | SLAUGHTER | CHRISTOPHER | BRENNAN | 216 | GATLIN CREEK RD | LOCUST GROVE | GA | 30248 | CT | 10/11/2014 | 10/07/2013 |
| BIBB | 10363970 | JONES | CHARLES | ALLEN | 317 | BLACK WILLOW CT | MACON | GA | 31216-6584 | CT | 10/11/2006 | 12/29/2016 |
| FAYETTE | 02007219 | MASSMANN | CHRISTOPHER | EDWARD | 300 | WHITTINGTON DR | PEACHTREE CITY | GA | 30269 | CO | 12/10/2016 | 11/05/2008 |
| DEKALB | 08948403 | HO | LOUIS | FREDERICK | 105 | CEDAR PT | ATLANTA | GA | 30319-4012 | CT | 9/8/2006 | 02/16/2010 |
| FULTON | 03707476 | HUFF | NADINE |  | 2300 | WAYSIDE DR NE | ATLANTA | GA | 30327 | CT | 10/6/1996 | 02/17/2004 |
| FULTON | 11067883 | YAPP | KIRSTEN | BREANNA | 33 | CANTEY PL NW | ALPHARETTA | GA | 30004 | CT | 10/11/2016 | 03/10/2019 |
| GWINNETT | 08933483 | WITTER | SHOMARI | TYRELL | 16630 | QUAYSIDE DR | DULUTH | GA | 30087-6275 | CT | 7/20/2006 | 12/20/2019 |
| EFFINGHAM | 08712200 | COCHRAN | KELLIANNE | BOOTH | 2908 | GREY MOSS PASS | RINCON | GA | 31326 | CT | 10/5/2008 | 06/22/2012 |
| FULTON | 07813045 | ALOUIDOR | HIROLD | EDWARD | 137 | COBBLETON DR | ROSWELL | GA | 30076 | FL | 6/21/1998 | 02/09/2012 |
| FULTON | 04287339 | SWORDS | WILLIAM |  | 134 | CREEKSIDE WAY | ATLANTA | GA | 30342 | FL | 9/29/1994 | 06/25/2012 |
| HALL | 02122283 | CULLIN | MICHAEL | TODD | 1100 | MOORES MILL RD NW | FLOWERY BRANCH | GA | 30542 | FL | 10/8/2000 | 02/17/2012 |
| DOUGLAS | 04570890 | MANNING | JOSHUA | ADAM | 6514 | SECRET COVE CT | DOUGLASVILLE | GA | 30135 | FL | 2/15/1988 | 02/22/2012 |
| FULTON | 02789299 | RAINEY-ORR | GRACE | DENISE | 4190 | MACDUFF DR | ROSWELL | GA | 30076 | FL | 3/17/1989 | 02/22/2005 |
| EARLY | 01615074 | JARRETT | STEPHEN | ERIC | 240 | HOLLYRIDGE WAY | BLAKELY | GA | 39823 | FL | 6/2/1995 | 02/11/1999 |
| CRISP | 02690465 | KENDRICK | TRAVIS | DENNARD | 4527 | SIMMONS RD | CORDELE | GA | 31015 | FL | 6/18/2000 | 03/10/2005 |
| DECATUR | 04640537 | WRIGHT | JANICE | M | 2313 | SHEPPARD RD | BANBRIDGE | GA | 30285 | FL | 5/31/1983 | 09/03/2002 |
| ROCKDALE | 01674163 | TURNAGE | DANIEL | PAUL | 3494 | HONEYCOMB DR SE | CONYERS | GA | 30094 | FL | 5/31/1990 | 12/22/2003 |
| DEKALB | 01944990 | DRIVER | KELSEY | EUGENE | 188 | CORPS AIRPORT RD | LITHONIA | GA | 30058 | FL | 10/8/2000 | 06/23/2016 |
| COLUMBIA | 05139745 | JONES | COREY | DION | 3638 | WOLVERTON CIR | GROVETOWN | GA | 30813 | FL | 5/5/1984 | 07/14/2004 |
| PAULDING | 02761245 | FRANK | GARY | MARTIN | 8510 | CRENSHAW DR | DALLAS | GA | 30157-5047 | FL | 8/19/2002 | 07/26/2004 |
| ROCKDALE | 05535815 | MIKEL | JOSHUA | LEE | 240 | ROYAL SUNSET DR | CONYERS | GA | 30094-2435 | FL | 2/6/2000 | 07/17/2004 |
| FULTON | 04861648 | IVEY | RANDALL | JOSEPH | 2382 | LOST VALLEY TRL SE | ALPHARETTA | GA | 30009 | FL | 1/6/2008 | 11/14/2012 |
| COWETA | 07346684 | KORY | MEGHAN | LINDSEY | 301 | EVERGREEN CT | NEWNAN | GA | 30265 | FL | 10/9/2011 | 09/12/2012 |
| ROCKDALE | 06439494 | DALMAN | ADAM | RICKY | 63 | REDLEVEL WALK | CONYERS | GA | 30094 | FL | 1/18/1992 | 10/08/2012 |
| DECATUR | 00482847 | CHARLES | JEFFREY | S | 3014 | HIGH VISTA WALK | BANBRIDGE | GA | 39819 | FL | 2/4/1996 | 11/08/2017 |
| COBB | 04549085 | IVEY | CHARLES | CHRISTIAN | 314 | IVY MANOR DR NW | MARIETTA | GA | 30064-5117 | FL | 10/8/2000 | 04/14/2017 |
| CHEROKEE | 04641028 | SAYER | PATRICIA | ASHLEY | 149 | CREEKWOOD DR | WOODSTOCK | GA | 30189-8718 | FL | 1/1/1994 | 08/30/2005 |
| HOUSTON | 00300449 | DICKENS | JERRY | EUGENE | 113 | SHANE CIR | PERRY | GA | 31069-3773 | FL | 1/4/1991 | 08/08/2003 |
| DECATUR | 01675557 | WESTON | LAMAR |  | 1039 | N GATE CIR | BANBRIDGE | GA | 39817-8321 | FL | 1/4/1991 | 08/08/2003 |

DocVerify ID: 00B65AEE-3172-4549-9513-B89S7DCF5E33
www.docverify.com
Page 68 of 476
00B65AEE-3172-4549-9513-B89S7DCF5E33
2020/12/01 12:42:10 @-8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | State | Reg. Date | Subseq. Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | 04017839 | MCCURDY | GARY | NEAL | 349 | WINDING STREAM TRL SW | CONYERS | GA | 30094-4853 | FL | 12/5/1996 | 08/13/2004 |
| EFFINGHAM | 07608458 | FALK | JEFFREY | LYNN | 105 | FILLY CT | GUYTON | GA | 31312 | FL | 10/5/2008 | 02/28/2013 |
| DEKALB | 01958890 | FOWNES | PETER | THOMSON | 4561 | OLDE PERIMETER WAY | ATLANTA | GA | 30346 | FL | 10/11/1988 | 07/15/2014 |
| DEKALB | 01958890 | FOWNES | PETER | THOMSON | 4561 | OLDE PERIMETER WAY | ATLANTA | GA | 30346 | FL | 10/11/1988 | 07/15/2014 |
| FULTON | 06207337 | LANGE | YENTZ | GINO J | 4915 | STREAMSIDE DR | JOHNS CREEK | GA | 30022 | FL | 10/3/2004 | 02/11/2006 |
| GWINNETT | 02091933 | SANTILLO | RICHARD | J | 6300 | NEELY MEADOWS DR | PEACHTREE CORNERS | GA | 30092-1399 | FL | 11/6/1988 | 02/23/2006 |
| DEKALB | 02517926 | RIVERS | JONATHAN | RICHARD | 2785 | TILSON RD | DECATUR | GA | 30032 | FL | 11/12/1991 | 10/17/2014 |
| COBB | 03205094 | PUESCHEL | EDWIN | DONALD LAMAR | 3462 | CLUBLAND DR | MARIETTA | GA | 30068 | FL | 1/13/1933 | 10/09/2014 |
| CHATHAM | 01517208 | ARKWRIGHT | LINDA | GARY | 309 | SUNDERLAND DR | SAVANNAH | GA | 31406 | FL | 1/1/1984 | 12/02/2014 |
| GWINNETT | 06041208 | SANCHEZ | GUSTAVO | MELISSA | 1105 | DOGWOOD PARK DR | LAWRENCEVILLE | GA | 30046 | FL | 4/23/2004 | 05/31/2006 |
| LEE | 06294301 | PHILLIPS | ERICA | DENISE | 750 | MIDDLE RD S | LEESBURG | GA | 31763-3436 | FL | 10/3/2004 | 03/14/2007 |
| MUSCOGEE | 05482954 | WASHINGTON | COREY | JERMAINE | 243 | MCCARTHA DR | COLUMBUS | GA | 31907 | FL | 7/21/2002 | 04/06/2007 |
| FULTON | 02914954 | ANDERSON | ERIC | RICHARD | 3815 | RENAISSANCE CIR | ATLANTA | GA | 30349 | FL | 1/4/2006 | 06/28/2007 |
| CLAYTON | 01990460 | HOBBS | RICHARD | LENISE | 1836 | STONE BRIDGE WAY | MARIETTA | GA | 30064 | FL | 5/5/1995 | 02/01/2008 |
| FAYETTE | 02924670 | WAGNER | SHEBA | LEE | 1692 | OLD DOGWOOD | JONESBORO | GA | 30238 | FL | 5/3/1995 | 05/14/2015 |
| DEKALB | 07900815 | RITCHIE | DAVID | JAMES | 190 | BRITTANY CHASE | FAYETTEVILLE | GA | 30214 | FL | 2/1/1980 | 06/01/2017 |
| FRANKLIN | 01874847 | ADAMS | JANET | LYNN | 834 | FLAT SHOALS WAY SE | ATLANTA | GA | 30316 | FL | 10/5/2008 | 12/07/2015 |
| BIBB | 10378691 | MICHAEL | JESSE | AARON | 2672 | COLE RD | CARNESVILLE | GA | 30621 | FL | 10/6/1996 | 08/27/2015 |
| HENRY | 07547052 | SAMPSON | MAYA | DANIELLE | 3990 | RIVERSIDE PARK BLVD | MACON | GA | 31210 | FL | 11/4/2014 | 06/27/2013 |
| MUSCOGEE | 08138449 | WRIGHT | GARRETTE | FLEMMING | 1607 | MANDALAY PKWY | MCDONOUGH | GA | 30253 | FL | 6/15/2008 | 09/07/2013 |
| COBB | 04633441 | BOLIN | LYNN | LYNN | 6442 | CRICKET LN | COLUMBUS | GA | 31909 | FL | 12/9/2009 | 11/21/2013 |
| GWINNETT | 03383645 | HICKS | ANDY | SCOTT | 1062 | MEADOW GRASS LN | POWDER SPRINGS | GA | 30127 | FL | 2/8/1999 | 04/27/2010 |
| FULTON | 02924339 | WALTERS | JENNIFER | ANN | 5718 | CHISHOLM TRL SW | LILBURN | GA | 30047 | FL | 10/6/1996 | 05/20/2010 |
| COBB | 02924339 | WALTERS | JENNIFER | ANN | 427 | BROOKVIEW CIR NW | ATLANTA | GA | 30339-2976 | FL | 9/26/1992 | 05/20/2010 |
| CLAYTON | 03197567 | EASTERLING | ANN | DAWN | 427 | BROOKVIEW CIR NW | ATLANTA | GA | 30339-2976 | FL | 9/26/1992 | 06/11/2010 |
| COWETA | 08364996 | MCRAE | MINTRESSA | MICHELE | 2637 | MORNING SIDE TRL NW | KENNESAW | GA | 30144 | FL | 9/14/1992 | 06/11/2010 |
| GWINNETT | 03203843 | ROBINSON | SANDRA | LASABRIA | 5263 | RIVER WALK DR | ATLANTA | GA | 30349 | FL | 10/3/2004 | 06/11/2010 |
| COBB | 03272032 | HUMPHREY | MELISSA | WESTON | 90 | GREENTREE DR | NEWNAN | GA | 30265 | FL | 3/15/1991 | 07/23/2010 |
| COBB | 03121963 | THOMAS | JOSEPH | ANN | 5250 | FREMONT CT SW | LILBURN | GA | 30087 | FL | 6/9/1996 | 09/29/2010 |
| COWETA | 06062079 | ROSSMAN | DAVID | M | 1247 | COLONY TER | MARIETTA | GA | 30068-2822 | FL | 7/1/1984 | 12/22/2010 |
| GWINNETT | 02512884 | MARTIN | JENNIFER | WILLIAM | 35 | GATESIDE PL SE | SENOIA | GA | 30276 | FL | 10/11/1988 | 02/03/2011 |
| FULTON | 02870305 | GURGIUS | EVEILEEN | LEE | 120 | WYATT RD | MARIETTA | GA | 30067-4092 | FL | 9/19/1992 | 11/30/2010 |
| TROUP | 05905507 | AHMED | FATIMA | ZEHRA | 3100 | BUGLE DR | DULUTH | GA | 30096 | FL | 10/3/2004 | 09/29/2008 |
| COBB | 00904097 | WRIGHT | THOMAS | JEFFERY | 1083 | HARDEE ST NE | ATLANTA | GA | 30307 | FL | 4/14/1992 | 07/19/2016 |
| GWINNETT | 07886258 | BROWN | CANDICE | VICTORIA | 805 | WILKES ST | LAGRANGE | GA | 30240 | FL | 10/3/2004 | 06/09/2016 |
| COBB | 03610993 | ARTHUR | JOHN | THOMAS | 1746 | BREWER BLVD SW | ATLANTA | GA | 30310 | FL | 10/8/2006 | 10/01/2016 |
| COBB | 06970407 | LYN | TRACEY ANNE | MICHELLE | 2849 | LOFTVIEW SQ | ATLANTA | GA | 30339 | FL | 2/6/2000 | 09/09/2016 |
| BALDWIN | 04548200 | VAUGHT | BRIAN | SHARKEY | 121 | MCCOOK WAY NW | KENNESAW | GA | 30144 | FL | 1/3/2012 | 09/26/2016 |
| COWETA | 08578565 | GOINS | ALLISON | NICOLE | 699 | SOUTH WIND DR NW | LILBURN | GA | 30047 | FL | 7/30/2014 | 10/03/2016 |
| MONROE | 10299460 | BASKETT | BREANN | DELORES | 1022 | CHIPPENDALE TRL SW | MARIETTA | GA | 30064-5403 | FL | 12/20/2009 | 10/03/2016 |
| GWINNETT | 08143695 | PELTON | EDWARD | HAMPTON | 4369 | STONECREST DR | AUSTELL | GA | 31061 | FL | 10/9/2016 | 04/21/2017 |
| DEKALB | 08489387 | ASHMORE | SHANNON | MARIE | 156 | BASS RD NE | MILLEDGEVILLE | GA | 30106 | FL | 9/7/2012 | 09/29/2016 |
| FAYETTE | 10024997 | HAMMOND | JONTAVIOUS | KRYONNE | 110 | SPRING FOREST WAY | SHARPSBURG | GA | 30277 | FL | 12/27/2012 | 06/27/2017 |
| MONROE | 11067410 | IRWIN | ANDREW | JOHN | 4010 | GA HIGHWAY 42 N | FORSYTH | GA | 31029-4206 | FL | 10/9/2016 | 10/09/2016 |
| GWINNETT | 02924670 | NEWELL | TAYLOR | KENNETH | 4510 | RIVER MANSIONS TRCE | DULUTH | GA | 30096 | FL | 2/1/1980 | 06/09/2016 |
| DEKALB | 07736422 | WAGNER | WARREN | LEE | 3087 | JEFFERSON ST | CHAMBLEE | GA | 30341 | FL | 8/7/2008 | 10/01/2017 |
| FAYETTE | | GILBERT | JETTA | B | 190 | BRITTANY CHASE | FAYETTEVILLE | GA | 30214 | FL | | 06/27/2017 |
| EARLY | | | | | 17821 | CEDAR SPRINGS RD | BLAKELY | GA | 39823 | FL | | 02/24/2018 |
| ROCKDALE | 11321209 | GORHAM | NAKIYA | ADORA | 2605 | HOLLOW PNE | CONYERS | GA | 30094 | FL | 5/30/2017 | 10/02/2018 |

Page 52

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5EE3
www.docverify.com
00865AEE-3172-4549-9513-8B957DCF5EE3
698B957DCF5EE3
QDB865AEE-3172-4549-9513-8B957DCF5EE3 — 2020/12/01 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 08759816 | DAWDA | NANA-KHADIJAT | OSMAN | 2019 | NEWNAN CROSSING BYP | NEWNAN | GA | 30263 | FL | 10/7/2012 | 09/07/2018 |
| FULTON | 10535688 | ALCORN | ZACHARIAH | JONES | 5035 | GREATWOOD LN | ALPHARETTA | GA | 30005 | FL | 9/9/2015 | 10/25/2018 |
| HENRY | 07304479 | SCOTCHMAN | JODIAN | | 705 | ARRANMORE CT | STOCKBRIDGE | GA | 30281 | FL | 10/5/2008 | 04/25/2019 |
| DEKALB | 01932373 | CROMARTIE | HUGHLAN | GARY | 207 | DEER CREEK CIR | LITHONIA | GA | 30038 | FL | 9/30/1992 | 01/13/2012 |
| CLAYTON | 07072040 | SANDERS | KAYLA | | 6064 | SEMAPHORE RDG | REX | GA | 30273 | FL | 1/6/2008 | 02/16/2012 |
| FULTON | 06724478 | BROWN | CAMERON | MAURICE | 600 | PHIPPS BLVD NE | ATLANTA | GA | 30326 | FL | 6/18/2008 | 09/22/2011 |
| FULTON | 08160559 | KIMBRO | INDIA | SHENEA | 899 | SOCIETY CIR SW | ATLANTA | GA | 30331 | FL | 6/20/2010 | 08/28/2015 |
| EFFINGHAM | 08852830 | BLAND | MITCHELL | WAYNE | 208 | FOUR OAKS CT | RINCON | GA | 31326 | FL | 10/9/2012 | 07/17/2015 |
| PAULDING | 04584407 | AUGUSTINO | JEFFREY | SCOTT | 1 | TRACE TRL | DALLAS | GA | 30132 | FL | 10/8/2000 | 03/18/2009 |
| COBB | 03414366 | JOHNSON | JERRY | | 306 | SUMMER CV SW | MARIETTA | GA | 30060 | FL | 10/8/2000 | 04/07/2009 |
| FULTON | 04108939 | PILCHER | BEHZAD | M | 410 | WHITE OAK RD | ALPHARETTA | GA | 30022-7553 | FL | 10/6/2002 | 07/14/2004 |
| MCDUFFIE | 06676362 | WALKER | JOEL | | 70 | WINDSONG DR | THOMSON | GA | 30824 | FL | 7/6/2008 | 11/06/2012 |
| NEWTON | 03492581 | MAY | HENRY | STEVEN | 17 | ALEXANDER CT | COVINGTON | GA | 30016 | FL | 6/9/1996 | 01/12/1999 |
| CAMDEN | 00518352 | YEAGER | ANDREA | GRADY | 11740 | WINDBROOKE WAY | SAINT MARYS | GA | 31558-3201 | FL | 9/2/1991 | 06/24/2002 |
| FULTON | 03177742 | MALOCH | JAMES | L | 770 | STARLIGHT LN NE | ALPHARETTA | GA | 30005-4667 | FL | 10/5/1992 | 12/14/2001 |
| FULTON | 02633290 | TURNER | ROGER | MICHAEL | 4936 | KILGORE DR | ATLANTA | GA | 30342 | FL | 2/13/1994 | 05/26/2004 |
| GWINNETT | 02126352 | CUNNINGHAM | EARL | ELWIN | 77 | OLD MOUNTAIN TRL | SNELLVILLE | GA | 30039-6731 | FL | 5/15/1988 | 07/27/2005 |
| CATOOSA | 00412927 | KINNICK | JAMES | EUGENE | 5091 | BRECKINRIDGE TRL | ROSSVILLE | GA | 30741-7248 | FL | 6/11/1994 | 01/23/2020 |
| COBB | 03222061 | FISHER | ROBERT | PAGE | 1221 | SAGANAW DR | POWDER SPRINGS | GA | 30127-4318 | FL | 9/1/1990 | 07/30/2013 |
| BARROW | 04259484 | TUCKER | DAVID | NILE | 6652 | BRETON HUNT LN | WINDER | GA | 30680-3380 | FL | 10/3/2004 | 01/13/2014 |
| CLAYTON | 04620488 | SOLARTE | WANDA | ANDREW | 1428 | MAGNOLIA DR | REX | GA | 30273-2227 | FL | 1/29/1999 | 02/04/2013 |
| GWINNETT | 08869252 | JOHNS | JULIAN | GAIL | 1050 | WOOD TRACE CT | SUWANEE | GA | 30024 | FL | 9/8/2012 | 07/23/2013 |
| MORGAN | 06301330 | YAZDANI | ASHLEY | ORLANDO | 410 | WESTGATE DR SW | MADISON | GA | 30650 | FL | 10/1/2004 | 07/23/2013 |
| FULTON | 04106939 | WYNN | BENZAD | BALDWIN | 29 | TARA DR | ALPHARETTA | GA | 30022-7553 | FL | 10/6/2002 | 07/14/2004 |
| BARTOW | 08830942 | ROSS | JENNIFER | M | 7203 | KING CIR | CARTERSVILLE | GA | 30120-6191 | FL | 10/8/2012 | 06/17/2014 |
| CARROLL | 04937307 | COLLINS | SANDRA | JEAN | 1100 | DUNCOURTNEY DR NE | VILLA RICA | GA | 30180 | FL | 10/3/2004 | 07/13/2020 |
| HOUSTON | 04985093 | WARD | TIRZAH | | 7080 | SAMMY CT | PERRY | GA | 31069-2747 | FL | 7/15/2000 | 03/24/2006 |
| FULTON | 07996837 | MCNUTT | ALLISON | ELIZABETH | 102 | TUDOR BRANCH | ATLANTA | GA | 30328 | FL | 2/25/2009 | 10/27/2014 |
| HOUSTON | 03261896 | GINGER | GARY | ELIZABETH | 562 | BRITTANY WAY NE | WARNER ROBINS | GA | 31088-2059 | FL | 10/6/1996 | 03/22/2006 |
| COLUMBIA | 06050041 | MALMAD | PAMELA | LEE | 36 | COPELAND MILL DR | GROVETOWN | GA | 30813 | FL | 4/3/2004 | 02/01/2007 |
| FULTON | 05807412 | | JESSICA | | 2286 | COPELAND MILL DR | ATLANTA | GA | 30324 | FL | 10/3/2004 | 05/08/2007 |
| LOWNDES | 03857932 | GILLIARD | SYLVESTER | | 2286 | COPELAND MILL DR | VALDOSTA | GA | 31601 | FL | 10/6/1996 | 12/14/2007 |
| LOWNDES | 03857932 | GILLIARD | SYLVESTER | | 5032 | WINDING HILLS LN | VALDOSTA | GA | 31601 | FL | 10/6/1996 | 10/26/2007 |
| CHEROKEE | 06232953 | BEAUDRY | JEREMIE | ROBERT | 13 | PEACH CT | WOODSTOCK | GA | 30189 | FL | 10/3/2004 | 11/20/2007 |
| CHATHAM | 05008164 | MORAN | ELIZABETH | KISH | 4521 | WATERMAN DR | SAVANNAH | GA | 31419-1233 | FL | 7/19/2000 | 01/23/2002 |
| HALL | 04048776 | BRAUER | JUDITH | TRUE | 4041 | WOODWARD MILL RD | GAINESVILLE | GA | 30506-4684 | FL | 10/4/1998 | 03/10/2008 |
| GWINNETT | 02792851 | HOLLAND | JOHN | RICKY | 4041 | WOODWARD MILL RD | BUFORD | GA | 30518 | FL | 7/11/1988 | 03/10/2008 |
| GWINNETT | 02745250 | HOLLAND | BETSY | ROBINSON | 945 | HIDDEN HOLLOW DR | BUFORD | GA | 30518 | FL | 2/5/1980 | 05/08/2015 |
| COBB | 03044823 | PITONIAK | CASEY | ANN | 407 | SANDHILL RD | MARIETTA | GA | 30068 | FL | 1/10/1995 | 05/08/2011 |
| CHATHAM | 01578773 | MONTANARI | SUSAN | MARIE | 4158 | SPARTA BLVD | SAVANNAH | GA | 31410 | FL | 1/1/1989 | 08/25/2008 |
| FULTON | 07164564 | BRADLEY | AMANDA | PATRICK | 410 | FLINTLOCK DR | SOUTH FULTON | GA | 30213 | FL | 6/15/2008 | 09/05/2008 |
| GWINNETT | 05590923 | HAYES | ZAHRA | MARIE | 6518 | RIVER HILL DR | DACULA | GA | 30019 | FL | 10/6/2002 | 12/04/2015 |
| HALL | 08026640 | SIMS | STEVEN | PAUL | 715 | TWIN SPRINGS LN | FLOWERY BRANCH | GA | 30542 | FL | 3/4/2004 | 02/06/2009 |
| HENRY | 04727581 | MYRTHIL | CONSTANCE | PAUL | 548 | TWIN SPRINGS LN | STOCKBRIDGE | GA | 30281 | FL | 7/21/2002 | 06/03/2010 |
| HENRY | 04727581 | MYRTHIL | KEVIN | | 548 | CAPRI PT | STOCKBRIDGE | GA | 30281 | FL | 7/21/2002 | 06/03/2010 |
| FRANKLIN | 00205526 | JETT | SHIRLEY | ANN | 399 | MANOR CT | LAVONIA | GA | 30553 | FL | 4/8/1988 | 06/30/2010 |
| GWINNETT | 06379734 | HENRY | ROBERT | | 3130 | ELIZABETH DR | SNELLVILLE | GA | 30078 | FL | 10/3/2004 | 01/22/2007 |
| MCDUFFIE | 00220567 | ESTEY | RICHARD | HUGH | 1863 | | THOMSON | GA | 30824 | FL | 2/19/1992 | 01/28/2011 |

Page 53

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
708B957DCF5E33
00B65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | State | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 08313622 | TROUPE | LAUREN | MONIQUE | 226 | HARDY DR | GROVETOWN | GA | 30813 | FL | 10/7/2012 | 03/07/2016 |
| COWETA | 04723733 | PAONE | BENJAMIN | JOHN | 341 | HUNTERIAN PL | NEWNAN | GA | 30265 | FL | 10/8/2000 | 04/06/2011 |
| FULTON | 07886036 | WASHINGTON | LATORIA | DENICE | 4302 | TREELODGE PKWY | ATLANTA | GA | 30350 | FL | 10/5/2008 | 08/29/2016 |
| HARRIS | 10438493 | LYONS | CHRISTIANA | ELIZABETH | 265 | MARGLO CIR | ELLERSLIE | GA | 31807 | FL | 4/1/2015 | 09/26/2016 |
| COBB | 05423659 | SCISSUM | TRACEY | LYNN | 1223 | EVERWOOD DR SW | MARIETTA | GA | 30008 | FL | 1/5/2006 | 10/11/2016 |
| DOUGLAS | 01665123 | NEWSOME | CHARLES | ROBERT | 8535 | NOLANDWOOD LN | VILLA RICA | GA | 30180 | FL | 10/6/1996 | 10/11/2016 |
| COBB | 03233909 | MALONE | JEFFREY | DEAN | 1158 | WARD CREEK DR SW | MARIETTA | GA | 30064-3981 | FL | 10/5/1992 | 11/15/2016 |
| CARROLL | 10685600 | DORMAN | MELISSA | KAY | 753 | W BANKHEAD HWY | VILLA RICA | GA | 30180 | FL | 10/9/2016 | 05/12/2017 |
| GWINNETT | 08574682 | GUEVARA | LAURIE | MICHELLE | 3780 | ROLLING CREEK DR | BUFORD | GA | 30519 | FL | 1/3/2012 | 12/18/2017 |
| FAYETTE | 05603660 | DAY | LISA | ANNE | 300 | ABERCORN SQ | PEACHTREE CITY | GA | 30269 | FL | 10/6/1996 | 02/08/2018 |
| LUMPKIN | 06880398 | VICKERS | KIMBERLY | ANNE | 563 | YAHOOLA RD | DAHLONEGA | GA | 30533 | FL | 1/6/2008 | 04/05/2019 |
| LUMPKIN | 11250661 | TYLER | EMILY | TAYLOR | 114 | WILDLIFE TRL | DAHLONEGA | GA | 30533 | FL | 3/29/2017 | 07/12/2019 |
| DEKALB | 11630855 | DELOACH | ALIYAH | DANIELLE | 3955 | RIVER MIST CT | LITHONIA | GA | 30038 | FL | 2/27/2018 | 08/27/2019 |
| FULTON | 10549158 | LANE | CHAD | LEONARD | 888 | JUNIPER ST NE | ATLANTA | GA | 30308 | FL | 10/7/2018 | 12/23/2019 |
| COFFEE | 10245667 | WINN | LAKANDRIA | SHANETTE | 75 | 2ND AVE S | DOUGLAS | GA | 31533 | FL | 6/2/2014 | 05/21/2020 |
| HOUSTON | 00783022 | DAVISON | STEPHEN | | 117 | OAK LAKE DR | PERRY | GA | 31069-9514 | FL | 4/28/1976 | 07/16/2020 |
| COBB | 04857500 | ROTHKIN | DAVID | ANDREW | 365 | NOTTINGHAM DR | MARIETTA | GA | 30066 | FL | 11/8/2000 | 07/16/2020 |
| CHATHAM | 08008638 | BOYLE | KELSEY | PATRICK | 6301 | CHIEF OF LOVE | SAVANNAH | GA | 31419 | IA | 10/7/2012 | 07/06/2017 |
| COBB | 06880242 | SPELLER | DARRYL | EVERETT | 5674 | WANDERING VINE LN SE | MABLETON | GA | 30126-5641 | IA | 7/18/2006 | 11/30/2010 |
| FULTON | 05393444 | SIMPSON | ANGELA | MARIE | 1364 | CANDLER RD | GAINESVILLE | GA | 30507 | IA | 12/26/2001 | 03/18/2016 |
| HALL | 08197364 | WALTON | AMINAH | MARY | 425 | ARNOLD ST NE | ATLANTA | GA | 30308 | IL | 6/20/2010 | 10/03/2012 |
| FAYETTE | 05158676 | SMITH | LARRY | D | 111 | REGENTS SQ | SNELLVILLE | GA | 30269-4279 | IL | 2/15/1996 | 12/18/2018 |
| GWINNETT | 06363589 | VELEZ | JUAN | DAVID | 2367 | AUTUMN DR | SNELLVILLE | GA | 30078 | IL | 8/31/2006 | 04/07/2015 |
| FULTON | 08844895 | WANG | YIJIE | | 7355 | BROCKSTEAD XING | DULUTH | GA | 30097-1916 | IL | 7/5/2012 | 03/02/2016 |
| DOUGLAS | 05523604 | MORRIS | JESSICA | LEE | 6286 | AMBER DR | DOUGLASVILLE | GA | 30135-3320 | IL | 7/16/2002 | 02/12/2016 |
| BERRIEN | 07363767 | HEAPHY | CINDY | LOU | 403 | S BARTOW ST | NASHVILLE | GA | 31639 | MI | 10/5/2008 | 02/12/2016 |
| BALDWIN | 01096577 | SIMMONS | MICHAEL | | 1066 | N WAYNE ST | MILLEDGEVILLE | GA | 31061-2558 | MI | 1/11/1984 | 07/16/2019 |
| HENRY | 08562011 | YOUNG | MICHELLE | ANN | 617 | MOHAWK CIR | STOCKBRIDGE | GA | 30281-2456 | MI | 6/18/2005 | 07/16/2019 |
| GWINNETT | 02788069 | SMITH | DEBORAH | ANN | 351 | SAINT SIMONS CV | LAWRENCEVILLE | GA | 30044 | MO | 9/22/1988 | 04/03/2009 |
| GWINNETT | 05416650 | HIGGINS | SHERELL | JOEANN | 1515 | HIGHPOINT RD | SNELLVILLE | GA | 30078 | MO | 10/3/2004 | 03/23/2012 |
| MURRAY | 05931864 | JONES | JENNIFER | LYNN | 88 | HARDY ST | CHATSWORTH | GA | 30705 | MO | 1/26/2004 | 09/30/2009 |
| CHEROKEE | 00493220 | INGALLS | WILLIAM | MCCOY | 1288 | FICKLEN CHURCH WAY | CANTON | GA | 30114 | MO | 10/4/1991 | 09/21/2010 |
| FORSYTH | 08552063 | HARRISON | MEREDITH | MARGARET | 7503 | PENNIMAN RD | ALPHARETTA | GA | 30005 | MO | 2/5/2012 | 08/22/2013 |
| FORSYTH | 08552063 | HARRISON | MEREDITH | MARGARET | 7503 | PENNIMAN RD | ALPHARETTA | GA | 30005 | MO | 2/5/2012 | 08/22/2013 |
| CHEROKEE | 05967583 | ADAMS | MELISSA | LENAY | 3203 | RIVER ROCK PL | WOODSTOCK | GA | 30188 | MO | 10/3/2004 | 08/18/2013 |
| HOUSTON | 04307544 | THOMAS | TANESSA | JOHNSON | 204 | ELLEN CT | WARNER ROBINS | GA | 31088 | MO | 11/4/2011 | 12/12/2014 |
| HENRY | 08533639 | SMITH | TYLER | LEWIS | 1211 | N OLA RD | MCDONOUGH | GA | 30252 | MO | 6/21/1998 | 10/26/2016 |
| GORDON | 04448359 | ANGELL | BRENDA | SUE | 549 | US HIGHWAY 411 NE | RANGER | GA | 30734 | MO | 6/1/2017 | 07/10/2015 |
| FORSYTH | 11326075 | BURT | COLLIN | DAVID | 3655 | BRIDLE CREEK DR | SUWANEE | GA | 30024 | MO | 10/8/2006 | 09/19/2019 |
| LOWNDES | 06642023 | MARTIN | JAKE | ALAN | 1624 | BEAUFORD PL | VALDOSTA | GA | 31602 | FL | 2/11/2005 | 10/05/2015 |
| GWINNETT | 08517323 | POOLE | BRANDON | DESHUN | 229 | HIDDEN WOOD CT | LAWRENCEVILLE | GA | 30043 | FL | 4/25/2012 | 10/28/2015 |
| DOUGLAS | | | | | | | DOUGLASVILLE | GA | 30135-5329 | FL | | 06/15/2015 |
| FAYETTE | 05000270 | DIMODICA | PAUL | R | 233 | HUCKABY RD | BROOKS | GA | 30205 | FL | 10/8/2000 | 02/24/2009 |
| FAYETTE | 03991271 | DIMODICA | RENEE | M | 233 | HUCKABY RD | BROOKS | GA | 30205 | FL | 6/21/1998 | 02/24/2009 |
| COBB | 03811304 | LANGDON | CHARLES | ANTHONY | 4165 | SUMMIT WAY | MARIETTA | GA | 30066 | FL | 1/6/2008 | 03/09/2015 |
| HALL | 03583538 | VACA | TAMMY | LYNN | 1703 | HASTINGS CT | GAINESVILLE | GA | 30504 | FL | 10/5/2006 | 05/22/2017 |
| PAULDING | 05135450 | SAPP | ALEYA | MARIE | 185 | CALMING WATER TRL | DALLAS | GA | 30132 | FL | 10/8/2000 | 06/30/2010 |
| DODGE | 00052519 | WILLIAMS | PEGGY | JEAN | 1051 | CREEKSIDE DR | EASTMAN | GA | 31023 | FL | 6/21/1972 | 09/20/2010 |
| WORTH | 01330393 | GERMAN | WILLIAM | JOSEPH | 6110 | POPLAR RD | ALBANY | GA | 31705 | FL | 6/29/1992 | 02/08/2016 |

Page 54

71B8957DCF5E33

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B8957DCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date 1 | Date 2 | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 07993615 | CARPENTER | CHLOE | SHAYNE | 7255 | WYNGATE DR | CUMMING | GA | 30040 | 10/7/2012 | 02/16/2016 | FL |
| CHATHAM | 00467098 | GEORGE | CHRISTOPHER | PAYNE | 3 | 7TH ST | TYBEE ISLAND | GA | 31328 | 10/8/2000 | 07/13/2011 | FL |
| FANNIN | 04609735 | HAMM | SYLVIA | | 360 | WEST SECOND ST | BLUE RIDGE | GA | 30513 | 10/8/2000 | 08/30/2011 | FL |
| JACKSON | 07074654 | SMITH | RYAN | DANIEL | 420 | DOGWOOD LN | JEFFERSON | GA | 30549 | 7/6/2008 | 06/03/2016 | FL |
| FULTON | 10636776 | PETERS | TITILAYO | | 657 | WOODS DR NW | ATLANTA | GA | 30318 | 12/26/2016 | 10/18/2016 | FL |
| FULTON | 06834677 | LESSARD | LANCE | CHRISTOPHER | 23 | FERRY LANDING LN NW | ATLANTA | GA | 30305 | 10/5/2008 | 03/01/2017 | FL |
| DEKALB | 04170079 | HSU-AKANA | JUDY | | 1580 | COMMERCE DR | DECATUR | GA | 30030 | 1/16/2001 | 10/09/2017 | FL |
| FULTON | 03038873 | SMITH | JANE | KIMBRELL | 440 | IVY PARK LN NE | ATLANTA | GA | 30342-4554 | 6/1/1992 | 03/22/2018 | FL |
| HALL | 05840789 | SALIBA | CRAIG | JOSEPH | 3479 | TALKING LEAVES TRL | GAINESVILLE | GA | 30506 | 10/3/2004 | 03/22/2018 | FL |
| CLARKE | 10245006 | CRANE | ANISE | ALINE | 122 | GIBBONS PL | ATHENS | GA | 30605 | 7/18/2014 | 07/27/2018 | FL |
| DAWSON | 07593555 | KUNDER | MARK | FRANK | 190 | HONEYSUCKLE TRL | DAWSONVILLE | GA | 30534 | 7/5/2008 | 11/13/2018 | FL |
| CHATHAM | 03565783 | JENKINS | SHAWN | ADAM | 109 | HOLLOW OAK DR | BLOOMINGDALE | GA | 31302 | 10/3/2004 | 10/05/2018 | FL |
| PAULDING | 10111038 | HUNT | ASHLEY | RYLAN | 362 | FRIENDSHIP CHURCH RD | DOUGLASVILLE | GA | 30134 | 10/9/2013 | 02/06/2019 | FL |
| NEWTON | 06338506 | CHRISTOPHER | DISHAMA | SIVOURN | 431 | KIRKLAND PL | COVINGTON | GA | 30016 | 10/3/2004 | 02/19/2019 | FL |
| LOWNDES | 11924633 | ALLEN | ARIANNA | MALINDA | 3932 | CUTTER PT | VALDOSTA | GA | 31605 | 10/12/2018 | 11/08/2019 | FL |
| COBB | 04609929 | BROWN | VICTOR | ANTHONY | 2422 | ALEXANDER LAKE DR SW | MARIETTA | GA | 30064 | 1/2/1999 | 10/18/2019 | FL |
| COBB | 05697488 | GREEN | RICHARD | EDWARD | 5010 | CENTENNIAL COMMONS DR NW | ACWORTH | GA | 30102 | 7/29/2005 | 02/11/2020 | FL |
| UNION | 08162243 | GILMER | LINDA | BAGBY | 158 | SKYE DR | BLAIRSVILLE | GA | 30512-8051 | 3/12/2010 | 02/13/2020 | FL |
| COBB | 10371449 | RAYMOND | BUD | FISKE | 3870 | GLENHURST DR SE | SMYRNA | GA | 30080 | 10/15/2014 | 06/18/2020 | FL |
| BARROW | 07574230 | SMITH | DUSTIN | WADE | 1323 | 4TH AVE | AUBURN | GA | 30011 | 10/7/2012 | 08/21/2020 | FL |
| GWINNETT | 01927466 | MURPHY | PATRICIA | ANN | 149 | SPALDING DR | PEACHTREE CORNERS | GA | 30092-2450 | 1/30/1988 | 09/26/2016 | FL |
| PEACH | 10235494 | MANGRUM | LELAND | PERRY | 108 | S CAMELLIA BLVD | FORT VALLEY | GA | 31030 | 10/5/2014 | 07/11/2017 | FL |
| LEE | 02298955 | HENDRIX | STEVEN | BLAND | 149 | BRITTANY LAKES DR | LEESBURG | GA | 31763 | 1/29/1992 | 06/06/2011 | FL |
| BRYAN | 01693454 | GARDNER | DONALD | R | 140 | BEA RD | RICHMOND HILL | GA | 31324-3327 | 8/7/1992 | 10/24/2004 | ID |
| DEKALB | 07373257 | TUCKER | SUSAN | | 986 | EMORY PARC PL | DECATUR | GA | 30033 | 1/2/1986 | 11/07/2000 | ID |
| GWINNETT | 08171611 | ROBERTSON | | VICTORIA | 114 | SEASONS PKWY | NORCROSS | GA | 30093 | 2/11/2010 | 10/31/2019 | IL |
| THOMAS | 10551321 | HANEY | KAMISHAION | | 149 | BROOKWOOD CHASE | THOMASVILLE | GA | 31757 | 9/30/2015 | 04/15/2016 | IL |
| DEKALB | 06479407 | BOWEN | TRUDY | ANN | 3108 | RAINBOW FOREST CIR | DECATUR | GA | 30034 | 2/28/2005 | 07/11/2014 | IL |
| GWINNETT | 10803673 | THOMPSON | DEBORAH | ANN | 3678 | DURHAM RUN WAY | AUBURN | GA | 30011 | 6/24/2016 | 09/04/2019 | IL |
| COBB | 08869426 | MANTHA | JAY | NIK | 3930 | GLENHURST DR SE | SMYRNA | GA | 30080 | 9/11/2012 | 06/14/2019 | IL |
| GWINNETT | 07500544 | SHTEYNBERG | MARINA | | 4154 | SPRING COVE DR | DULUTH | GA | 30097-2834 | 5/31/2008 | 08/11/2016 | IL |
| FAYETTE | 10936390 | FENN | BRITTA | ANDREA | 137 | CASTLEWOOD RD | TYRONE | GA | 30290 | 7/7/2016 | 01/03/2020 | IL |
| DEKALB | 02033752 | MARSHALL | JOHN | D | 1237 | CUMBERLAND RD NE | ATLANTA | GA | 30306-2219 | 1/1/1972 | 10/06/2008 | IL |
| FORSYTH | 04705742 | BROWN | ROBERT | WILLIAM | 5245 | WINFLOW WAY | SUWANEE | GA | 30024 | 10/8/2000 | 07/04/2008 | IN |
| FULTON | 03873779 | JOHNSON | MICHAEL | A | 2660 | VIRGINIA CV | RIVERDALE | GA | 30296-6016 | 9/16/1996 | 10/07/2002 | IN |
| WALTON | 00110775 | COYNE | DENNIS | PATRICK | 503 | ANNSLEE LN | LOGANVILLE | GA | 30052-7236 | 1/15/1992 | 07/23/2001 | IN |
| FORSYTH | 01749245 | WATSON | VIRGINIA | WIESE | 4540 | CANTERBURY DR | CUMMING | GA | 30040 | 7/2/1990 | 10/03/1995 | IN |
| COBB | 03142543 | MAILLHO | CHRISTOPHER | M | 4198 | ARBOR CLUB DR | MARIETTA | GA | 30066-2244 | 10/11/1989 | 02/04/2002 | KY |
| GLYNN | 00945173 | BURGESS | DARA | LYNN | 205 | YOUNGWOOD DR | ST SIMONS ISLAND | GA | 31522 | 4/27/1992 | 06/27/2009 | KY |
| BARTOW | 02835383 | BARNES | KEVIN | BRYAN | 2529 | HIGHWAY 140 NW | WHITE | GA | 30184 | 10/23/1990 | 02/04/2002 | KY |
| PEACH | 00056148 | KIRBY | BENJAMIN | GILBERT | 305 | CHAPMAN RD | BYRON | GA | 31008 | 6/30/1992 | 06/30/2005 | KY |
| HARRIS | 02864944 | POWELL | SHANNON | L | 18505 | GA HWY 219 | WEST POINT | GA | 31833 | 6/27/1992 | 03/04/1996 | KY |
| HALL | 03152210 | SANDERSON | LINDA | MICHELLE | 6311 | HICKORY BRANCH DR | HOSCHTON | GA | 30548-4129 | 9/29/1992 | 10/06/1998 | KY |
| COBB | 02332621 | WILKER | PAMELA | | 4140 | BARNES MEADOW RD SW | SMYRNA | GA | 30082 | 6/2/1990 | 07/22/1999 | KY |
| WHITFIELD | 00468205 | BARRETT | DONALD | | 1353 | PEGGY LN | TUNNEL HILL | GA | 30755 | 6/9/1996 | 06/07/2004 | KY |
| COLUMBIA | 12772835 | KERRIGAN | DANIEL | JOHN | 2219 | MILLSHAVEN TRAIL | EVANS | GA | 30809 | 5/30/1982 | 08/12/2003 | KY |
| BARROW | 02801409 | DOWNEY | CAROL | MCGREGOR | 206 | CANYON CT | WINDER | GA | 30680-2971 | 1/10/1992 | 10/15/2004 | KY |
| MONROE | 04459928 | CONNELL | HOLLY | B | 115 | FAIRWAY RUN | FORSYTH | GA | 31029 | 10/8/2000 | 07/03/2003 | KY |
| BARTOW | 06221944 | MYHAND | SAVANNAH | LYNN | 500 | MARTIN LUTHER KING DR | ADAIRSVILLE | GA | 30103 | 9/8/2004 | 08/19/2008 | KY |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 02DB65AEE-3172-4549-9513-8B957DCF5EE3
www.docverify.com
02DB65AEE-3172-4549-9513-8B957DCF5EE3 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
728B957DCF5EE3

GA Out of State Subsequent Registration

| County | RegID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 05781908 | DOWELL | CHRISTOPHER | MILLER | 503 | NORFOLK CIR | WARNER ROBINS | GA | 31088 | 7/25/2003 | 08/06/2007 |
| FAYETTE | 10197107 | CAOLA | MORGAN | JOANNE | 208 | EDGEWATER WAY | PEACHTREE CITY | GA | 30269 | 4/11/2014 | 10/08/2014 |
| MADISON | 02168298 | BECKHAM | SUSAN | A | 564 | SHORT SEAGRAVES RD | COMMERCE | GA | 30530-4513 | 7/12/1986 | 08/28/1992 |
| FULTON | 01741396 | SMITH | SHARELL | L | 3258 | LANDINGS NORTH DR SW | ATLANTA | GA | 30331 | 7/10/1988 | 02/09/2007 |
| MADISON | 02168298 | BECKHAM | SUSAN | A | 564 | SHORT SEAGRAVES RD | COMMERCE | GA | 30530-4513 | 7/12/1986 | 08/28/1992 |
| COWETA | 00107674 | GUTHRIE | MOLLIE | JACKSON | 135 | TILLINGHAST TRCE | NEWNAN | GA | 30265-6000 | 9/14/1990 | 08/28/2003 |
| COWETA | 00112761 | ELICK | JAMES | E | 32 | WATER OAK DR | SHARPSBURG | GA | 30277-2744 | 5/4/1992 | 11/16/2006 |
| DOUGHERTY | 00577093 | JOHNSON | SHEILA | FAYE | 506 | JOHNSON RD | ALBANY | GA | 31705-3426 | 1/1/1994 | 10/05/1998 |
| DEKALB | 04800486 | WILLIAMS | BETTY | | 2867 | LONE STAR TRL | ATLANTA | GA | 30340-5019 | 10/29/1999 | 09/14/2012 |
| THOMAS | 06446284 | SMITH | RONALD | C | 296 | E LIVE OAK CIR | THOMASVILLE | GA | 31792 | 1/28/2005 | 10/10/2016 |
| FAYETTE | 05338104 | CLARK | REBECCA | HUDSON | 203 | LENOX DR | PEACHTREE CITY | GA | 30269 | 10/3/2004 | 01/13/2016 |
| MUSCOGEE | 06616937 | GETER | COPEY | C | 8084 | CASSANDRA CT | COLUMBUS | GA | 31904 | 9/3/2004 | 03/24/2016 |
| FORSYTH | 05896016 | PARTON | DEBORAH | BERNARD J | 5130 | HYDE TRL | CUMMING | GA | 30040 | 12/18/2003 | 09/19/2016 |
| RICHMOND | 01500407 | STARKS | CLARETHA | | 3551 | MIKE PADGETT HWY | AUGUSTA | GA | 30906 | 8/11/1990 | 11/29/2011 |
| DOUGLAS | 03902429 | HOGAN | FREDERICK | DOUGLAS | 2924 | STANWAY AVE | DOUGLASVILLE | GA | 30135 | 10/6/1996 | 09/16/2008 |
| BACON | 00470651 | ELLIS | KENNETH | | 812 | IOWA RIVER RD | NICHOLLS | GA | 31554-3622 | 1/30/1987 | 10/28/1998 |
| FULTON | 10523113 | DIAMOND | TYLER | JACOB | 6265 | RIVERWOOD DR NW | ATLANTA | GA | 30328 | 8/5/2015 | 02/05/2019 |
| CLARKE | 05515194 | KUNZER | PAGE | ELLEN | 265 | BRENTWOOD DR NW | ATHENS | GA | 30605 | 7/21/2002 | 02/09/2016 |
| BARTOW | 08363735 | KING | BREANNA | LINDSEY | 18 | TIMBERLAKE POINTE NE | CARTERSVILLE | GA | 30121 | 12/17/2007 | 01/24/2013 |
| ROCKDALE | 03145576 | ANDERSON | WILLIAM | CALVIN | 2501 | BEECH TREE CT SW | CONYERS | GA | 30094 | 1/6/2008 | 10/07/2017 |
| GLYNN | 02120774 | PLATT | JAMES | BRIAN | 306 | ASHANTILLY AVE | ST SIMONS ISLAND | GA | 31522 | 10/1/1988 | 08/25/2011 |
| DEKALB | 02585547 | THOMAS | MARTHA | ANN | 3159 | OZNER LNDG | DECATUR | GA | 30034-4789 | 10/5/1992 | 04/10/2009 |
| FULTON | 03765443 | MCDONALD | PATRICIA | ANN | 949 | HIGHLAND VW NE | ATLANTA | GA | 30306 | 11/3/1992 | 04/11/2017 |
| BARROW | 06204037 | TAMPLIN | SUZANNE | CONE | 1475 | OCONEE SPRINGS BLVD | STATHAM | GA | 30666 | 10/6/1996 | 03/27/2018 |
| GWINNETT | 11869817 | ROGERS | ALISSA | | 3629 | E BAY ST | DULUTH | GA | 30096 | 10/3/2004 | 03/27/2018 |
| DOUGLAS | 03948301 | ALVAREZ | SUMMER | R | 1529 | CLYDESDALE CT | SUWANEE | GA | 30024 | 8/14/2018 | 12/11/1970 |
| FORSYTH | 07207555 | JETER | ABELSAIN | | 3732 | WINDING TRAIL CT | DOUGLASVILLE | GA | 30135 | 10/6/1996 | 12/27/2007 |
| COBB | 08513355 | SANTIAGO | JO | ANN | 5720 | CASCADE TRL | CUMMING | GA | 30040 | 7/24/2007 | 12/27/2017 |
| RICHMOND | 11439698 | TEBBETTS | FLORENCE | | 5318 | BURRUS LN SW | SMYRNA | GA | 30126 | 10/9/2011 | 03/12/2018 |
| FULTON | 06629513 | JONES | SAUL | J | 1940 | STARNES ST | AUGUSTA | GA | 30904-4251 | 12/11/1970 | 04/25/2019 |
| GWINNETT | 08461094 | KULKARNI | DHRUVA | | 5050 | RIVERSIDE PARK DR | ROSWELL | GA | 30076 | 8/20/2005 | 02/16/2018 |
| FORSYTH | 06646519 | PATEL | ARVIND | P | 4660 | PARKVIEW WALK DR | LILBURN | GA | 30047 | 6/30/2011 | 06/25/2020 |
| HALL | 02084889 | SHAH | CAROLYN | E | 6420 | CLUB VALLEY CT | SUWANEE | GA | 30024-3494 | 9/27/2005 | 12/18/2015 |
| FULTON | 04582233 | ROBINSON | ANDREW | | 6571 | AUTUMN RIDGE WAY | HOSCHTON | GA | 30548 | 8/4/1988 | 07/12/2013 |
| FULTON | 08291091 | DEUTSCHER | JULIAN | ORION | 6039 | KAYRON DR NE | ATLANTA | GA | 30328 | 1/8/2000 | 03/08/2004 |
| COBB | 08778620 | RAMKISSON | DENNIS | BLAIR | 389 | AUSTIN RD | STOCKBRIDGE | GA | 30281 | 10/5/2008 | 08/26/2013 |
| HENRY | 03071536 | MEKJIAN | MICHAEL | MICHAL | 3410 | ALEXANDER RD NE | ATLANTA | GA | 30326 | 10/3/2010 | 05/13/2015 |
| GWINNETT | 05577153 | JACKSON | JOHN | ANN | 1507 | WESLEY PKWY NW | ATLANTA | GA | 30327 | 8/16/2012 | 12/22/2015 |
| MUSCOGEE | 07095681 | BARBOUR | PATRICIA | L | 2651 | CLUB VALLEY DR NE | MARIETTA | GA | 30068-3519 | 3/1/1974 | 06/28/2019 |
| MADISON | 01233549 | MITCHELL | BRENDA | V | 60 | CHRISTIE CT | STOCKBRIDGE | GA | 30281-5813 | 10/6/2002 | 09/09/2004 |
| BACON | 05383809 | REYNOLDS | MILLICENT | R | 2111 | EXECUTIVE DR | DULUTH | GA | 30096 | 1/6/2008 | 07/12/2010 |
| HENRY | 06617879 | HARRISON | SUSAN | JEANETTE | 848 | MULBERRY RD | WINDER | GA | 30680-2827 | 7/20/1970 | 01/01/1973 |
| GWINNETT | 03997274 | SALES | HELEN | LEE | 7401 | BLACKMON RD | COLUMBUS | GA | 31909 | 1/6/2008 | 09/21/2017 |
| GWINNETT | 08617879 | LYNCH | MICAH | EDWARD | 1176 | FLOYD RD | DANIELSVILLE | GA | 30633 | 8/21/2005 | 05/15/2015 |
| ELBERT | 08581582 | GADDIS | MICHAEL | NICOLE | 199 | JOHN ALLEN CIR | ALMA | GA | 31510 | 2/6/2000 | 02/13/2016 |
| RICHMOND | 00195137 | BENNETT | CAYLA | | 1211 | N OLA RD | MCDONOUGH | GA | 30252 | 2/7/2012 | 10/26/2016 |
| | 00248616 | SMITH | JAMAL | | 3169 | MEADOW POINT DR | SNELLVILLE | GA | 30039-7754 | 1/11/2012 | 07/13/2016 |
| | | | WILLIAM | F | 1355 | FAIRWAY DR | ELBERTON | GA | 30635-2668 | 1/1/1994 | 03/20/1997 |
| | | SMITH | ANNIE | MAE | 4743 | DEANS BRIDGE RD | BLYTHE | GA | 30805-3532 | 1/1/1994 | 07/01/2004 |

Page 56

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
738B857DCF5E33

00B65AEE-3172-4549-9513-B8957DCF5E33 2020/12/01 12:42:10 -8:00 Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | RegID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Moved | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 06848193 | MCCULLOUGH | KATHRYN | ANNETTE | 219 | CARRINGTON WAY | CANTON | GA | 30115 | MO | 10/5/2008 | 06/14/2014 |
| FULTON | 10117658 | OCONNOR | HARRY | EDWARD | 136 | PEACHTREE MEMORIAL DR NW | ATLANTA | GA | 30309 | MO | 7/22/2014 | 10/08/2014 |
| PAULDING | 06367913 | HEARD | NICOLE | LYNETTE | 51 | GLENWOOD CT | DOUGLASVILLE | GA | 30134 | MS | 10/3/2004 | 09/03/2013 |
| COWETA | 04396893 | THURMOND | BEAU | STEWARD | 213 | MASTERS WAY | NEWNAN | GA | 30265 | NC | 10/3/2004 | 02/07/2014 |
| JASPER | 03583731 | BARGER | EDGAR | LEE | 293 | KACI CIR | HILLSBORO | GA | 31085 | NC | 3/25/1986 | 01/30/2015 |
| ROCKDALE | 05412073 | MORRIS | NEKISHA | TENETHEL | 3072 | BROMBLEY DR SE | CONYERS | GA | 30013 | NC | 10/3/2004 | 08/20/2015 |
| CLAYTON | 03610764 | BROOKS | TANYA | KIMBROUGH | 9340 | WHALEYS LAKE TRCE | JONESBORO | GA | 30238 | NC | 4/10/1996 | 06/22/2015 |
| COBB | 04584618 | WILSON | DANA | MARIE | 3955 | WINDROSE CT | MARIETTA | GA | 30062 | NC | 10/8/1998 | 12/06/2018 |
| FORSYTH | 00824514 | JONES | TRACY | LYNN | 9220 | VANNS TAVERN RD | GAINESVILLE | GA | 30506-5842 | NC | 2/3/1988 | 07/23/2020 |
| CHEROKEE | 00490225 | HARPER | MICHAEL | RAY | 329 | MARINER DR | WOODSTOCK | GA | 30189-5133 | NC | 12/01/1998 | 01/21/2020 |
| GILMER | 04318542 | HOLMES | RICHARD | LINDSAY | 132 | NAVAHO WAY | ELLIJAY | GA | 30540 | NC | 10/4/1998 | 05/08/2013 |
| FORSYTH | 05384911 | WASSON | WESLEY | LUTHER | 4935 | ASHEBROOKE CT | CUMMING | GA | 30040 | NE | 12/7/2001 | 11/12/2008 |
| FULTON | 03152467 | JOHNSON | RICHARD | L | 1881 | ADAGIO DR | ALPHARETTA | GA | 30009 | WA | 9/29/1992 | 11/16/1995 |
| DEKALB | 06336185 | DIX | ANN | ZOE | 69 | E LAKE TER SE | ATLANTA | GA | 30317 | WA | 10/3/2004 | 05/29/2015 |
| FORSYTH | 06548769 | GREENE-HARTSFIELD | EMILY | KALVIN | 326 | CANTON RD | CUMMING | GA | 30040 | WA | 6/18/2008 | 07/31/2015 |
| GWINNETT | 07964264 | YI | CHU | CHU | 1265 | BRYNN CT | BUFORD | GA | 30518 | WA | 1/13/2008 | 03/31/2016 |
| CATOOSA | 06968427 | GRANT | HANNAH | | 1128 | JAYS WAY | RINGGOLD | GA | 30736-8977 | WA | 4/24/2012 | 06/30/2017 |
| LONG | 10601267 | CHRISTIANSEN | PARKER | LEE | 279 | FOREST ST NE | LUDOWICI | GA | 31316 | WA | 12/18/2015 | 01/30/2018 |
| LONG | 10601267 | CHRISTIANSEN | PARKER | LEE | 279 | FOREST ST NE | LUDOWICI | GA | 31316 | WA | 12/18/2015 | 01/30/2018 |
| TOWNS | 03096327 | HINTZ | DINA | S | 2424 | HIDDEN VALLEY RD | HIAWASSEE | GA | 30546 | WI | 8/26/1992 | 01/30/2014 |
| GILMER | 04481292 | FRAKER | LISA | MARIE | 348 | CHERRY LAKE DR | BLUE RIDGE | GA | 30513 | WI | 10/3/2004 | 10/10/2008 |
| HARRIS | 01838804 | ISASI | SHERI | RENA | 59 | WINDING LAKE DR | HAMILTON | GA | 31811 | WI | 10/31/1992 | 05/19/2017 |
| FAYETTE | 01145619 | ROBBINS | CYNTHIA | MALLORY | 305 | HIGHGROVE DR | FAYETTEVILLE | GA | 30215 | AL | 10/21/1992 | 06/15/2004 |
| FULTON | 04884907 | SANCHEZ | SUZANNA | BROWNING | 3242 | PEACHTREE RD NE | ATLANTA | GA | 30305 | CA | 2/24/2000 | 03/23/2005 |
| JACKSON | 03806596 | BASHAM | JOY | MICHELLE | 9057 | LEXINGTON CT | BRASELTON | GA | 30517 | CA | 10/6/1996 | 09/18/2007 |
| RICHMOND | 03303972 | MORGAN | RAMONA | LYNN | 2518 | REDOUBT CIR | AUGUSTA | GA | 30904 | AL | 10/4/1998 | 08/25/2003 |
| RICHMOND | | CASELLA | LAURA | | 676 | CORSICA LN | AUGUSTA | GA | 30906 | WV | 9/28/1996 | 06/08/2005 |
| MUSCOGEE | 01801055 | CLINE | JOHN | HOOPER | 827 | DOGWOOD DR | COLUMBUS | GA | 31907-4808 | AL | 2/1/1992 | 08/10/2000 |
| GWINNETT | 08689250 | ALLEN | JASMINE | MARIE | 2022 | INNSFAIL DR | SNELLVILLE | GA | 30078-5612 | AL | 2/11/2006 | 01/25/2008 |
| GWINNETT | 06274910 | DAY | JONATHAN | WILLIAM | 2585 | BERRY RIDGE LN | BUFORD | GA | 30519 | CA | 5/20/2003 | 03/03/2020 |
| FULTON | 04590299 | CHISOLM | RAFE | | 580 | HOLDERNESS ST SW | ATLANTA | GA | 30310-1747 | CA | 10/3/2004 | 03/03/2020 |
| BIBB | 04781264 | PERRY | PATRICIA | ANN | 1061 | WOOLFOLK ST | MACON | GA | 31217 | CA | 6/20/2004 | 09/15/2020 |
| FULTON | | LEFFALL | MICHELLE | A | 2164 | SPRINGDALE CIR SW | ATLANTA | GA | 30315 | AL | 9/17/1999 | 03/25/2004 |
| HENRY | 05165753 | MONTGOMERY | CLARENCE | A | 676 | CORSICA LN | STOCKBRIDGE | GA | 30281 | AL | 10/4/2000 | 08/01/2007 |
| HENRY | 05165753 | MONTGOMERY | CLARENCE | | 676 | CORSICA LN | STOCKBRIDGE | GA | 30281 | AL | 10/4/2000 | 08/01/2007 |
| RICHMOND | 01555094 | LEE | RODERICK | CLYDE | 1836 | MCDOWELL ST | AUGUSTA | GA | 30904-3861 | WV | 1/1/1990 | 08/27/1997 |
| COBB | 03118585 | MEACHAM | CAROL | PITTMAN | 330 | TRANQUIL GARDENS DR | ACWORTH | GA | 30102 | AL | 9/19/1992 | 09/24/2012 |
| RICHMOND | 01155123 | MASON | KATHERINE | MORGAN | 1836 | MCDOWELL ST | AUGUSTA | GA | 30904-3861 | WV | 1/1/1990 | 08/27/1997 |
| CLAYTON | 05249906 | SMITH | STACEY | NICOLE | 8524 | CEDAR CREEK RDG | RIVERDALE | GA | 30274 | AL | 6/20/2004 | 10/01/2004 |
| CHEROKEE | 05234429 | SMITH | STEPHANIE | LYNN | 537 | OLYMPIC WAY | ACWORTH | GA | 30102 | AL | 10/3/2004 | 06/19/2017 |
| FULTON | 06123313 | ROBERT | BIRNEY | LAWRENCE | 67 | LAFAYETTE DR NE | ATLANTA | GA | 30309-3353 | AL | 7/26/2004 | 09/09/2004 |
| RICHMOND | 07494403 | AYERS | RASHANNA | JANYE | 2578 | RICHMOND HILL RD | AUGUSTA | GA | 30906 | AL | 4/17/2008 | 09/05/2008 |
| HENRY | 07016031 | COPELAND | ABBEY | NICOLE | 117 | BELAIR TRL | STOCKBRIDGE | GA | 30281 | AL | 10/14/2006 | 01/25/2008 |
| RICHMOND | 08767662 | BOYD | DEMETRIUS | DON | 4520 | RIDGE RUN DR | HEPHZIBAH | GA | 30815-6148 | AL | 8/12/2012 | 11/14/2014 |
| COWETA | 06987460 | PIERRE | ANAIS | SOLANCE | 40 | N LAKE DR | NEWNAN | GA | 30263-3500 | AL | 11/14/2006 | 04/08/2013 |
| MUSCOGEE | 06602273 | SMITH | DANIELLE | KATHLEEN | 2943 | MARY ANN DR | COLUMBUS | GA | 31906 | AL | 10/7/2012 | 09/12/2016 |
| FULTON | 05735567 | FORD | LAUREN | ELIZABETH | 136 | FARM HILL CIR | ROSWELL | GA | 30075 | AL | 8/20/2005 | 09/26/2016 |
| MUSCOGEE | 10996030 | COOK | MARGARET | ASHLEY | 7254 | STANDING BOY RD | COLUMBUS | GA | 31904 | AL | 10/7/2016 | 09/27/2018 |
| BARTOW | 03430420 | DENSON | TERA | ANNETTE | 10 | HILLTOP DR NE | WHITE | GA | 30184 | AL | 4/30/1996 | 10/11/2019 |

748897DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-889S7DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-889S7DCF5E33 2020/12/01 12:42:10 -8:00 Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | St2 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 10577872 | PERKINS | RENEE | R | 1195 | RIVERSHYRE PKWY | LAWRENCEVILLE | GA | 30043 | AL | 11/18/2015 | 08/22/2019 |
| HENRY | 02531015 | PAGGETT | JASON | | 516 | KINGSWOOD LN | ELLENWOOD | GA | 30294-3169 | AL | 10/11/1994 | 09/25/1995 |
| GWINNETT | 04742685 | DEJAGER | SHANNON | NICOLE | 1392 | LOOWIT FALLS WAY | BRASELTON | GA | 30517 | AL | 10/8/2000 | 10/14/2008 |
| DEKALB | 07605811 | POPE | TIMOTHY | EARL | 4609 | LAWRENCEVILLE HWY | TUCKER | GA | 30084-2904 | AL | 7/1/2008 | 09/26/2008 |
| FULTON | 10358656 | CLARK | MARQUISE | LARENTAE | 122 | GASLIGHT LN | ATLANTA | GA | 30314 | AL | 6/3/2014 | 02/20/2018 |
| GWINNETT | 03503875 | DAVIS | NICHOLAS | FARRA | 782 | RIO VISTA CT | SUWANEE | GA | 30024 | AL | 2/4/1996 | 06/14/1996 |
| GWINNETT | 03503875 | DAVIS | NICHOLAS | FARRA | 782 | RIO VISTA CT | SUWANEE | GA | 30024 | AL | 2/4/1996 | 06/14/1996 |
| EVANS | 00538191 | SAPP | KEITH | VIDET | 2128 | ALEXIS DR | CLAXTON | GA | 30417-9530 | AL | 7/11/1988 | 02/03/1997 |
| MUSCOGEE | 08227096 | SLATER | TIFFANY | TIERRA | 2801 | KINGSBRIDGE DR | COLUMBUS | GA | 31907 | AL | 6/3/2010 | 10/24/2012 |
| FLOYD | 00999846 | MONTGOMERY-DIXON | MICHELLE | PATRICE | 245 | BLACKS BLUFF RD SW | ROME | GA | 30161 | AL | 9/17/1992 | 03/27/2012 |
| RICHMOND | 01484709 | DIXON | JACQUELYN | HAYES | 2008 | TONVUE CT | AUGUSTA | GA | 30904 | AL | 5/24/1990 | 02/15/2016 |
| CHEROKEE | 08732887 | AMOS | MATTIE | GRACE | 304 | BLUE RIDGE TRCE | WOODSTOCK | GA | 30189 | AL | 6/28/2012 | 02/01/2016 |
| CHEROKEE | 07157772 | SMITH | BRITTANY | NICOLE | 1055 | FIELDSTONE DR | CANTON | GA | 30114 | AL | 6/9/2007 | 10/23/2016 |
| MUSCOGEE | 07272927 | FOREHAND | TIFFANY | NICOLE | 1131 | 35TH ST | COLUMBUS | GA | 31904 | AL | 10/5/2008 | 09/27/2016 |
| MUSCOGEE | 10355273 | COAXUM | BLAZE | EDWARD | 6736 | PSALMOND RD | MIDLAND | GA | 31820 | AL | 4/14/2014 | 09/15/2016 |
| FULTON | 10152511 | ESIX | MILES | JORDAN | 3895 | WOLF CREEK CIR SW | ATLANTA | GA | 30331 | AL | 1/17/2014 | 09/30/2016 |
| COBB | 02209555 | TIMMONS | EMILY | LOUISE | 3084 | GRAY RD SE | SMYRNA | GA | 30082 | AL | 7/9/2014 | 11/08/2016 |
| LOWNDES | 00308345 | PEARSON | CANDY | MARIE | 4158 | DASHER RD | VALDOSTA | GA | 31601 | AL | 1/1/1984 | 07/26/2017 |
| NEWTON | 04747310 | BOGLIN | ISSAC | JEROME | 40 | HALBUT CIR | COVINGTON | GA | 30016 | AL | 10/7/2012 | 11/20/2017 |
| COBB | 10598134 | CLARK | TYLER | ANTHONY | 6301 | HOWELL COBB CT NW | ACWORTH | GA | 30101 | AL | 10/26/2015 | 03/01/2018 |
| FULTON | 02669256 | BURNTHALL | STEPHEN | THOMAS | 625 | HAMPTON BLUFF LN | ALPHARETTA | GA | 30004 | AL | 9/26/1992 | 09/28/2018 |
| FULTON | 02543564 | BURNTHALL | KATHLEEN | | 625 | HAMPTON BLUFF LN | ALPHARETTA | GA | 30004 | AL | 9/26/1992 | 09/28/2018 |
| FULTON | 02903117 | SCHULZE | ERIC | PARKER | 11130 | MEDLOCK BRIDGE RD | JOHNS CREEK | GA | 30097 | AL | 1/12/1995 | 12/04/2018 |
| MUSCOGEE | 08489689 | SMITH | DEBRA | JEAN | 1701 | WILLIAMS CT | COLUMBUS | GA | 31904 | AL | 8/22/2011 | 03/07/2019 |
| TROUP | 02616241 | HARDEN | PAUL | ARNOLD | 141 | BELMONT FARM WAY | HOGANSVILLE | GA | 30230 | AL | 5/21/1994 | 06/05/2019 |
| DOUGLAS | 05013640 | ROACH | ANTONIA | CHANEL | 2432 | KENTWELL LN | DECATUR | GA | 30035 | AL | 6/18/2015 | 07/03/2019 |
| CHEROKEE | 02990250 | WITCHER | DEREK | DANIEL | 8400 | E CARROLL RD | WHITESBURG | GA | 30185 | AL | 5/20/1995 | 06/16/2020 |
| DEKALB | 10286399 | PRINCE | CARA | NICOLE | 416 | ROSE CREEK PL | WOODSTOCK | GA | 30189 | AL | 8/15/2014 | 06/16/2020 |
| DEKALB | 01955707 | FITCH | WILLIE | MAE | 2654 | DEKALB MEDICAL PKWY | LITHONIA | GA | 30058 | AL | 10/5/1992 | 12/02/2008 |
| DEKALB | 01955707 | FITCH | WILLIE | MAE | 875 | ARBOR HILL DR | STONE MOUNTAIN | GA | 30088 | AL | 10/5/1992 | 12/02/2008 |
| WALTON | 05341011 | RICE | DARREN | KEITH | 2111 | WAYNE MEADOWS RD | GOOD HOPE | GA | 30641 | AL | 2/5/2012 | 10/26/2012 |
| HALL | 06128317 | LOVE | MEGAN | HURLEY | 6208 | GERMANTOWN DR | FLOWERY BRANCH | GA | 30542 | AL | 7/12/2004 | 04/16/2010 |
| BACON | 08311264 | VERBECK | MARK | RICHARD | 122 | LAKE LURE DR | ALMA | GA | 31510 | AL | 10/7/2012 | 10/08/2016 |
| FULTON | 11380211 | KINRADE | CHARLOTTE | LOUISE | 1240 | BRIERS CREEK DR | ALPHARETTA | GA | 30004 | AL | 6/26/2017 | 11/16/2017 |
| COBB | 01795057 | COKER | DEBRA | A | 5007 | SPYGLASS CT | COLUMBUS | GA | 31909 | AL | 11/4/1980 | 02/27/2012 |
| CHEROKEE | 00876753 | MEACHAM | DEBORAH | DENISE | 213 | OAKLEAF DR | ACWORTH | GA | 30102-7578 | AL | 10/11/1988 | 09/24/2012 |
| COWETA | 08406908 | COOK | DAVID | MYRTUS | 174 | BRIDGEWATER LN | NEWNAN | GA | 30285-1171 | AL | 3/29/2011 | 10/26/2012 |
| ROCKDALE | 06620506 | BATTLE | JASMINE | NICOLE | 3869 | POINTERS WAY SW | CONYERS | GA | 30094 | AL | 6/18/2006 | 01/25/2008 |
| RICHMOND | 08645646 | MCCULLOUGH | BRITTANY | MARIE | 2573 | SMOKETREE RD | AUGUSTA | GA | 30906-5976 | AL | 4/9/2012 | 05/02/2014 |
| COBB | 07150327 | DAVIS | JONATHAN | PATRICK | 3578 | MILL CREEK DR SW | SMYRNA | GA | 30082 | AL | 1/8/2008 | 10/22/2010 |
| GWINNETT | 08705779 | CLANCY | OLIVIA | DANIELLE | 2785 | GOWER WAY | SUWANEE | GA | 30024 | AL | 6/12/2012 | 10/10/2012 |
| FULTON | 08595851 | CARTER | KHADIJAH | SHUNDRIKA | 281 | TARRAGON WAY SW | ATLANTA | GA | 30331 | AL | 2/2/2012 | 10/25/2012 |
| CHATTOOGA | 08652750 | CHASTAIN | BRIANNA | WOODS | 9945 | HIGHWAY 337 | SUMMERVILLE | GA | 30747 | AL | 4/19/2012 | 10/07/2012 |
| COBB | 08061472 | WARNER | SAMANTHA | ARLENE | 6270 | BRAIDWOOD WAY NW | ACWORTH | GA | 30101 | AL | 10/7/2012 | 10/01/2015 |
| RICHMOND | 08736171 | MCLAUGHLIN | AUBRENE | MAESHIA | 2537 | RHODES DR | AUGUSTA | GA | 30906-2833 | AL | 8/22/2012 | 09/19/2012 |
| GWINNETT | 05697628 | DAVIS | RICKY | NICHOLAS | 2315 | THORNDALE DR SW | LILBURN | GA | 30047 | AL | 1/13/2003 | 03/28/2014 |
| GWINNETT | 10331625 | PATTON | SEAN | | 3520 | PARKWOOD HILLS CT | SNELLVILLE | GA | 30078 | AL | 9/26/2014 | 11/13/2015 |
| SPALDING | 00719616 | SHIELDS | ANNIE | MARILYN | 1624 | HALLMARK DR | GRIFFIN | GA | 30223 | AR | 11/16/1978 | 02/06/2015 |

Page 58

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
75B8857DCF5E33

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | New State | Reg Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 05650053 | DOZIER | STEVEN | GILES | 1964 | MCCONNELL RD | GRAYSON | GA | 30017 | AR | 10/3/2004 | 07/19/2012 |
| PULASKI | 00604806 | REED | PATRICIA | ANN | 4 | DANIELS ST | HAWKINSVILLE | GA | 31036 | AZ | 7/21/1992 | 07/03/2018 |
| FAYETTE | 00102228 | JELINEK | MILAN | | 169 | ROCKSPRAY RDG | PEACHTREE CITY | GA | 30269 | AZ | 9/21/1988 | 01/16/2019 |
| FAYETTE | 00102228 | JELINEK | MILAN | | 169 | ROCKSPRAY RDG | PEACHTREE CITY | GA | 30269 | AZ | 9/21/1988 | 01/16/2019 |
| PIKE | 07004058 | HODGE | JUSTIN | | 5534 | ROBERTS QUARTERS RD | MOLENA | GA | 30258 | AZ | 1/6/2008 | 10/17/2012 |
| GWINNETT | 08613072 | DALE | FRANCES | MICHAEL | 2110 | STOCKTON WALK LN | SNELLVILLE | GA | 30078 | CA | 2/14/2012 | 03/07/2019 |
| FAYETTE | 00101415 | JELINEK | DASHA | | 169 | ROCKSPRAY RDG | PEACHTREE CITY | GA | 30269 | CA | 7/7/1988 | 01/16/2019 |
| COBB | 03433173 | BARRY | ELIZABETH | ROZETTE | 2830 | BIRCHWOOD CT SW | MARIETTA | GA | 30060 | CA | 12/15/1995 | 10/01/2019 |
| BARTOW | 00500322 | MILLER | KAREN | ELIZABETH | 17 | WOLF PEN PASS NE | WHITE | GA | 30184 | CA | 1/1/1994 | 10/08/2019 |
| HENRY | 05206694 | MASTON | AISHA | | 937 | REDA CT | MCDONOUGH | GA | 30253-1906 | CA | 7/21/2002 | 06/21/2004 |
| GWINNETT | 02768199 | BROWN | DALE | NICOLE | 2495 | RETREAT POINT PKWY | HOSCHTON | GA | 30548-7400 | CA | 9/17/1984 | 01/22/2018 |
| CHATHAM | 06372328 | SMITH | PATRICIA | EDWARD | 60 | CONSERVATION DR | SAVANNAH | GA | 31419-7549 | CA | 10/3/2004 | 08/25/2020 |
| DEKALB | 08073446 | ARREOLA | ERIKA | ANN | 2690 | MCAFEE RD | DECATUR | GA | 30032 | CA | 10/3/2010 | 08/02/2016 |
| COBB | 12202832 | MONTGOMERY | DARRIENNE | JOI | 2085 | ROSWELL RD | MARIETTA | GA | 30062 | CA | 3/2/2019 | 06/01/2020 |
| DEKALB | 05349205 | GREEN | EMILY | TOTENBERG | 757 | FLAT SHOALS AVE SE | ATLANTA | GA | 30316 | CA | 8/11/2002 | 10/15/2018 |
| COBB | 06925971 | FINNERTY | EDWARD | MANNING | 51 | OLD FULLER MILL RD NE | MARIETTA | GA | 30067 | CA | 10/5/2008 | 04/20/2018 |
| ROCKDALE | 01935529 | TINSLEY | JANICE | MARIE | 3405 | TALKING CREEK CT | CONYERS | GA | 30094 | CA | 6/21/1988 | 10/01/2019 |
| GWINNETT | 07755469 | CHOUCAIR | NADIA | ANNE | 4111 | WASH LEE CT SW | LILBURN | GA | 30047 | CA | 9/10/2008 | 10/07/2019 |
| DAWSON | 03621117 | COOK | JAMES | EDWARD | 327 | STEGALL PL | DAWSONVILLE | GA | 30534-3932 | CA | 6/9/1986 | 08/22/2020 |
| COBB | 08168989 | NEWMAN | SIERRA | MICHELLE | 1706 | GRIST MILL DR | MARIETTA | GA | 30062 | MI | 2/1/2010 | 03/12/2015 |
| FULTON | 03180146 | TUCKER | DAVID | F | 5011 | SPRING CREEK LN | SANDY SPRINGS | GA | 30350 | MN | 10/23/2013 | 03/01/2018 |
| RICHMOND | 08815607 | LEVERETT | TAYLOR | ALEXANDRA | 3016 | SILVERWOOD DR | AUGUSTA | GA | 30907 | MN | 9/29/2012 | 11/22/2004 |
| GWINNETT | 10078355 | DAVIS | GLORIA | ELAINE | 3578 | HILL POND DR | BUFORD | GA | 30519 | MO | 8/15/2013 | 09/15/2020 |
| GWINNETT | 10286227 | SAETANG | MARCIA | NOPPARUT | 1845 | BIG HANKS CT | GRAYSON | GA | 30017 | MO | 9/10/2014 | 08/02/2016 |
| GWINNETT | 08865160 | FARROW | MILLA | BLYTHE | 6436 | BIRCH GLEN DR | NORCROSS | GA | 30093 | MO | 10/9/2012 | 10/07/2019 |
| CARROLL | 12178625 | MORRIS | KENNETH | EUGENE | 15 | LAUREL TRCE | CARROLLTON | GA | 30116-6794 | MO | 10/5/1992 | 07/05/2019 |
| WARREN | 00734581 | JOHNSON | ROBERT | | 298 | HOWELL RD | WARRENTON | GA | 30828-8614 | MN | 1/17/1984 | 11/02/2004 |
| WARREN | 00734581 | JOHNSON | ROBERT | | 298 | HOWELL RD | WARRENTON | GA | 30828-8614 | MN | 1/17/1984 | 11/02/2004 |
| FULTON | 04432747 | PURCAR | PATRICIA | HACKLER | 78 | PINE LAKE DR NW | ATLANTA | GA | 30327 | MN | 6/21/1998 | 09/08/2017 |
| TROUP | 08089946 | GARRETT | JAMES | L | 827 | COLQUITT ST | LAGRANGE | GA | 30241-3607 | MO | 1/18/1988 | 08/09/2002 |
| MUSCOGEE | 01808681 | PARKER | DONALD | LEE | 5638 | LUNA DR | COLUMBUS | GA | 31907-4244 | MO | 2/13/1984 | 11/21/1997 |
| FULTON | 02503161 | CAMPBELL | JOHN | SCOTT | 820 | OXFORD MEADOW CT | ALPHARETTA | GA | 30004-3778 | MO | 4/29/1981 | 10/06/2004 |
| COLUMBIA | 08845483 | PRUETT | DAVID | HENRY | 4551 | WILLIE DANIEL DR | EVANS | GA | 30809 | MO | 9/25/2012 | 07/13/2020 |
| GWINNETT | 07047252 | REYES | BERNARDO | | 1068 | LYNHURST LN | SNELLVILLE | GA | 30078 | MO | 12/14/2006 | 07/13/2020 |
| HALL | 04046187 | PAGE | SUSAN | MARIE | 4641 | SHERMAN ALLEN WAY | GAINESVILLE | GA | 30507 | MT | 1/25/1995 | 12/10/1997 |
| SCREVEN | 02218785 | WORTHAM | JENNIFER | GASSAWAY | 120 | WATERS LN | SYLVANIA | GA | 30467 | MT | 10/8/2000 | 11/20/2018 |
| DEKALB | 05677556 | LINDSAY | MICHAEL | JON | 125 | NORTHERN AVE | DECATUR | GA | 30030 | NC | 10/3/2004 | 04/16/2015 |
| HENRY | 04630384 | HARVEY | CHARLES | PATRICK | 1181 | HIGHWAY 42 N | MCDONOUGH | GA | 30253 | NC | 10/8/2000 | 08/01/2019 |
| FANNIN | 03152098 | HEMPHILL | ELLEN | LISNIEWSKI | 104 | BROADVIEW DR | BLUE RIDGE | GA | 30513 | NC | 6/22/2014 | 01/31/2019 |
| FAYETTE | 10679787 | WEST | ABRAHAM | V | 2163 | HIGHWAY 92 S | FAYETTEVILLE | GA | 30215 | NY | 2/19/2016 | 11/24/2016 |
| FULTON | 06177738 | GRZEBZINSKI | DAVID | SCOTT | 840 | FOXHOLLOW RUN | ALPHARETTA | GA | 30004-0952 | NY | 7/27/2004 | 04/12/2013 |
| GWINNETT | 06784934 | AHMED | TASNEEM | | 319 | W COUNTRY DR | JOHNS CREEK | GA | 30097 | NY | 2/23/2006 | 12/05/2012 |
| FULTON | 08144197 | PETTIBONE | CHRISTIN | ARIEL | 5147 | PEACHTREE HILLS CIR NE | LILBURN | GA | 30047 | NY | 8/18/2009 | 11/26/2014 |
| TROUP | 08192687 | ACKERSTEIN | STEPHANIE | ERIN | 327 | CAMILLA CT SW | ATLANTA | GA | 30305 | NY | 6/20/2010 | 02/11/2015 |
| FULTON | 06978537 | WYATT | LEMONA | A | 520 | COLQUITT ST | LAGRANGE | GA | 30241-5517 | NY | 10/9/2006 | 03/25/2016 |
| COBB | 06648306 | DURKEE | RICHARD | FOSTER | 3150 | ROSWELL RD NW | ATLANTA | GA | 30305 | NY | 9/21/2005 | 09/21/2015 |
| COBB | 10167063 | FARLOUGH | CLEVELAND | KENNEDY | 2201 | CROSTON LN SE | SMYRNA | GA | 30080 | NY | 10/9/2016 | 09/26/2017 |
| BALDWIN | 01098094 | BENSON | DEBORAH | H | 395 | ALLEN MEMORIAL DR SW | MILLEDGEVILLE | GA | 31061 | NY | 5/21/1986 | 06/26/1992 |
| COBB | 05579998 | JOSEPH | JEAN | HAROLD | 4554 | TUPELO DR | POWDER SPRINGS | GA | 30127 | NY | 9/28/2002 | 01/20/2009 |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 76 of 476
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 — Remote Photo
7BB857DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | RegID | Last Name | First Name | Middle | No. | Street | City | St | Zip | Reg State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 04774518 | DELILLE | WILSON | PIERRE | 1137 | GRANDVIEW CIR | POWDER SPRINGS | GA | 30127 | NY | 10/8/2000 | 10/09/2010 |
| FAYETTE | 06626782 | PIERRE | IFANIA | | 595 | RIDGEMONT DR | FAYETTEVILLE | GA | 30215 | NY | 9/6/2005 | 08/22/2012 |
| FAYETTE | 06626782 | PIERRE | IFANIA | | 595 | RIDGEMONT DR | FAYETTEVILLE | GA | 30215 | NY | 9/6/2005 | 08/22/2012 |
| ROCKDALE | 08540574 | WORTHY | SIMONE | ELIZABETH | 5150 | ROCKFORD LN | STOCKBRIDGE | GA | 30281-5239 | NY | 11/30/2011 | 06/16/2020 |
| CHATHAM | 05543669 | ARENA | JOSEPH | | 2 | E 52ND ST | SAVANNAH | GA | 31405 | OH | 10/6/2002 | 09/02/2010 |
| HENRY | 12438155 | RUCKER | ASHLEE | DIANE | 20 | CLOUD FOREST CT | STOCKBRIDGE | GA | 30281 | OH | 11/13/2019 | 06/02/2020 |
| GWINNETT | 06983546 | MANNERS | ISAIAS | | 2410 | CHANDLER GROVE DR | BUFORD | GA | 30519 | OH | 10/5/2008 | 08/03/2016 |
| TROUP | 06000863 | DAVIS | KATHY | J | 501 | GRANITE ST | HOGANSVILLE | GA | 30230 | OH | 4/6/2004 | 09/01/2009 |
| ROCKDALE | 08623583 | DAVIS | TORRAN | AHMAD | 1636 | RIDGEVIEW DR NW | CONYERS | GA | 30012 | OH | 7/1/2012 | 08/04/2014 |
| BIBB | 04202830 | JURGENSEN | MARK | A | 261 | ALBERMARLE PL | MACON | GA | 31204 | OH | 8/21/1997 | 09/25/2014 |
| FULTON | 10139223 | LANG | LESLIE | ANN | 915 | VIRGINIA AVE NE | HAPEVILLE | GA | 30354 | OH | 10/30/2013 | 08/28/2014 |
| CLAYTON | 10512417 | LEACH | VICTORIA | KAYLYN | 4383 | WINDSOR OAKS CIR | MARIETTA | GA | 30066 | OH | 8/6/2015 | 08/17/2015 |
| COBB | 07747437 | WILLIAMS | TAMEKA | HEADEN | 957 | POPLAR SPRINGS RD | RIVERDALE | GA | 30274 | OH | 9/30/2012 | 04/18/2017 |
| COBB | 02873211 | SMITH | JULIE | A | 765 | CHAMBERLAIN CIR SW | MARIETTA | GA | 30009-4165 | OH | 9/29/1992 | 11/15/2002 |
| DEKALB | 11740577 | DAVIS | CIEANA | MARIE | 11354 | FLINT AVE | ELLENWOOD | GA | 30294 | OH | 5/22/2018 | 09/17/2020 |
| FULTON | 11360148 | DURHAM | LAURYN | BURLEY | 81 | MUSETTE CIR | ALPHARETTA | GA | | OK | 7/11/2017 | 07/09/2020 |
| TROUP | 11804790 | LOGAN | JAMES | H | 317 | FENNEL WAY SW | PINE MOUNTAIN | GA | 31822-9256 | OK | 10/11/1980 | 05/06/1998 |
| FULTON | 08885584 | JONES | NICOLE | JEAN | 237 | REGENCY LN SW | ATLANTA | GA | 30031-4107 | OK | 10/6/2012 | 11/14/2006 |
| GORDON | 01679627 | BROWN | MORGAN | MICHELLE | 114 | SAINT JAMES DR | CALHOUN | GA | 30701 | OK | 1/1/1993 | 08/28/1996 |
| ROCKDALE | 02561380 | DAVIS | GLORIA | BOOKER | 109 | BLANDFORD XING | CONYERS | GA | 31126 | OK | 3/27/1991 | 04/04/2016 |
| EFFINGHAM | 05880420 | BLEASE | LISA | KAYE | 4235 | NORTH ST | RINCON | GA | | OK | 10/3/2004 | 05/19/2009 |
| UPSON | 00350623 | TURNER | MELODIE | ELAINE | 2661 | CLYDES CT | THOMASTON | GA | 30084 | OR | 10/3/2004 | 07/07/2020 |
| DEKALB | 06032165 | FOWLER | TERESA | MARIE | 1301 | ABINGTON DR | TUCKER | GA | 31063 | OR | 9/6/1979 | 11/28/2014 |
| GWINNETT | 11121891 | OMAR | KATHRYN | ELIZABETH | 299 | CAUSEY RD | SNELLVILLE | GA | 30084 | OR | 11/8/2016 | 05/23/2019 |
| CRAWFORD | 03038580 | WAITE | MATTIE | BETH | 199 | WRAY RD | KNOXVILLE | GA | 31050 | OR | 9/14/2010 | 05/04/2017 |
| FULTON | 12115642 | KARLIK | JOELLE | GIBSON | 7416 | N HIGHLAND AVE NE | ATLANTA | GA | 30307 | OR | 12/4/2018 | 07/05/2016 |
| IRWIN | 04798512 | PARKS | SUSANNE | MITCHELL | 1205 | BLUE JAY WAY | FITZGERALD | GA | 31750 | OR | 11/1/2013 | 09/19/2016 |
| FULTON | 04265089 | BROWN | GENE | LENORE | 5309 | CEDAR CREEK CT NW | UNION CITY | GA | 30291-5180 | OH | 10/6/1997 | 10/11/2016 |
| ROCKDALE | 08715472 | LEWIS | TAWANA | MARIE | 105 | PINE NEEDLE DR | CONYERS | GA | 30012 | PA | 10/5/2008 | 02/28/2015 |
| MUSCOGEE | 05062947 | CARRIGEE | HANNAH | JAMES | 123 | NANDINA CT | COLUMBUS | GA | 31907 | PA | 4/1/2016 | 09/19/2016 |
| LEE | 08065537 | WARFEL | NATHAN | J | 116 | ZEBULON DR | LEESBURG | GA | 31763 | PA | 10/3/2010 | 04/07/2019 |
| CLARKE | 07092646 | COLBERT | LAQUITTA | RENEE | 2148 | OMEGA CT | ATHENS | GA | 30601 | PA | 10/7/2012 | 09/09/2020 |
| PAULDING | 02242646 | LAKE | VICTORIA | TERENCE | 11 | OLD GEORGIAN TER NW | DALLAS | GA | 30157 | PA | 10/6/1996 | 07/12/2009 |
| FULTON | 03212657 | PROELLER | JAMES | | | BARNETT DR | ATLANTA | GA | 30318 | PA | 2/1/1992 | 11/03/2012 |
| CHATHAM | 10062695 | BRAWNER | MIRANDA | THERESA | | AMBER CT | SAVANNAH | GA | 31406 | PA | 7/31/2013 | 03/01/2008 |
| DEKALB | 05406258 | COOMBS | BRIDGET | | 1828 | TAMMY DR | LITHONIA | GA | 30068 | PA | 10/3/2004 | 03/01/2008 |
| PAULDING | 08770015 | KELLEY | PATRICIA | | 101 | | DALLAS | GA | 30132-7414 | OH | 9/12/1984 | 02/11/2002 |
| COBB | 08757854 | THOMAS | KENDALL | MAURICE | 2168 | BASQUE DR SE | SMYRNA | GA | 30080-6509 | RI | 8/22/2012 | 07/21/2004 |
| MUSCOGEE | 03986189 | MARTH | STEPHEN | DEVINS | 2866 | TECHWOOD DR | COLUMBUS | GA | 31906-1260 | RI | 10/8/2000 | 07/21/2004 |
| MUSCOGEE | 03986189 | MARTH | STEPHEN | DEVINS | 2866 | TECHWOOD DR | COLUMBUS | GA | 31906-1260 | RI | 10/8/2000 | 07/21/2004 |
| DEKALB | 02113389 | STOVALL | WALTER | M | 1222 | CARTER RD | DECATUR | GA | 30030 | SC | 6/18/1992 | 05/17/2017 |
| BARTOW | 03205755 | WYMAN | BARBARA | J | 14 | OAKDALE DR | CARTERSVILLE | GA | 30120 | SC | 1/27/1993 | 01/30/2008 |
| BARTOW | 03205755 | WYMAN | BARBARA | J | 14 | OAKDALE DR | CARTERSVILLE | GA | 30120 | SC | 2/27/1993 | 07/23/2014 |
| FULTON | 02343112 | HARDY | JENNIFER | F | 3819 | N STRATFORD RD NE | ATLANTA | GA | 30342 | SC | 9/30/1992 | 02/14/2017 |
| DADE | 05400824 | ADAMS | DEBORAH | L | 395 | BERNICE DR | TRENTON | GA | 30752-2874 | SC | 1/7/2002 | 10/10/2019 |
| SCREVEN | 01165752 | CHEEVER | ALPHONSO | | 122 | NEW ST | SYLVANIA | GA | 30467 | SC | 6/9/1996 | 01/30/2008 |
| FULTON | 02484949 | PRIESTER | HORACE | R | 6235 | PIN OAK LN | ALPHARETTA | GA | 30005-4163 | SC | 10/6/1987 | 07/23/2014 |
| FULTON | 04708575 | BLACKWELL | RICKY | | 110 | ORCHARD ST | FAIRBURN | GA | 30213 | SC | 10/8/2000 | 02/14/2017 |
| FAYETTE | 00095400 | WALKER | CAROL | A | 170 | WOODGATE DR | FAYETTEVILLE | GA | 30214-2450 | SC | 8/12/1982 | 10/10/2019 |

Page 60

DocVerify ID: D08B54EE-3172-4549-9513-889570CF5E33
www.docverify.com   2020/12/01 12:42:10 -8:00   Remote Notary
77B8957DCF5E33

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 00095400 | WALKER | CAROL | A | 170 | WOODGATE DR | FAYETTEVILLE | GA | 30214-2450 | SC | 8/12/1982 | 10/10/2019 |
| FULTON | 02399940 | BROWN | CHARLES | A | 2605 | SHADOW PINE DR | ROSWELL | GA | 30076-2643 | SC | 9/22/1984 | 05/10/1989 |
| COBB | 08647811 | RESPRESS | RYAN | KENDRICK | 2343 | ADDISON RD NE | MARIETTA | GA | 30066-6407 | TN | 3/8/2012 | 09/27/2012 |
| GWINNETT | 03911765 | WASHINGTON | KENNETH | | 3388 | BINGHURST RD | SUWANEE | GA | 30024 | TN | 10/6/1996 | 09/25/2008 |
| CHATHAM | 01538184 | JONES | LINDA | S | 218 | HOLIDAY CIR | SAVANNAH | GA | 31419 | TN | 1/1/1980 | 04/16/2012 |
| BARTOW | 00606651 | JONES | SHUNDI | PATRICE | 311 | N BARTOW ST | CARTERSVILLE | GA | 30120 | TN | 4/25/1994 | 11/04/2015 |
| FULTON | 05545786 | MIXON | KERRI | ELIZABETH | 630 | VALLEY HALL DR | ATLANTA | GA | 30350 | TN | 10/6/2002 | 10/03/2016 |
| NEWTON | 05247591 | KEY | REBECCA | ELIZABETH | 184 | FOX MEADOW DR | COVINGTON | GA | 30016 | TN | 10/5/2008 | 09/28/2015 |
| FULTON | 04702162 | REEVES | VANESSA | YVETTE | 3278 | VICTORIA PARK SW | ATLANTA | GA | 30331 | TN | 10/8/2006 | 10/11/2016 |
| DOUGLAS | 11352974 | OKIM | REDA | AMBA | 5610 | TOCCOA DR | DOUGLASVILLE | GA | 30135 | TN | 10/5/2008 | 09/08/2017 |
| BARTOW | 04652033 | STEELE | DONNIS | LARAY | 282 | BRIAR PATCH LN | CARTERSVILLE | GA | 30120 | TN | 6/2/2004 | 08/18/2015 |
| GWINNETT | 02870304 | GULAKOWSKI | KIMBERLEY | | 2363 | OAK FALLS LN | BUFORD | GA | 30519 | TX | 10/5/1992 | 03/07/2004 |
| PAULDING | 06139014 | DEFAZIO | CAROL | CRISAN | 50 | ROSEMARY LNDG | DALLAS | GA | 30132 | TX | 6/13/2004 | 08/07/2017 |
| DEKALB | 02088182 | ROTHSCHILD | STEVEN | G | 706 | DUNBAR DR | DUNWOODY | GA | 30338 | TX | 9/22/1996 | 09/24/2019 |
| MONROE | 04805535 | HUDGINS | MARY | TRESA | 415 | NATURES TRL | FORSYTH | GA | 31029 | TX | 10/3/2004 | 04/27/2011 |
| COBB | 07610194 | WEINGER | ASHLEIGH | NICOLE | 661 | WOLFS BANE DR NW | ACWORTH | GA | 30102-8148 | TX | 7/16/2008 | 09/09/2016 |
| FLOYD | 10834308 | KENNEDY | JEFFREY | WILLIAM | 2510 | CALHOUN RD NE | ROME | GA | 30161 | TX | 7/13/2016 | 10/06/2017 |
| SPALDING | 01764402 | WOOD | PHYLLIS | KELLY | 736 | BIEZE ST | GRIFFIN | GA | 30224 | TX | 1/6/1992 | 04/27/2011 |
| CLAYTON | 05720917 | TUCKER | WILLIE | LEE | 10654 | VILLAGE LANDING | JONESBORO | GA | 30238 | TX | 4/30/2003 | 02/17/2012 |
| CLAYTON | 05720917 | TUCKER | WILLIE | LEE | 10654 | VILLAGE LANDING | JONESBORO | GA | 30238 | TX | 4/30/2003 | 12/08/2016 |
| MUSCOGEE | 06061667 | MCDONALD | COURTNEY | IMAN | 4226 | EMPIRE ST | COLUMBUS | GA | 31907 | TX | 5/12/2004 | 02/17/2012 |
| LUMPKIN | 02243915 | DAY | LINDA | LOUISE | 6387 | HIGHWAY 52 E | MURRAYVILLE | GA | 30533 | TX | 2/4/1986 | 11/06/2012 |
| GWINNETT | 00716311 | MOORE | GARY | LYNN | 2634 | GRAVITT RD | DULUTH | GA | 30096 | TX | 10/4/1992 | 11/06/2012 |
| MORGAN | 05626278 | WALTER | WALTER | EDWARD | 1331 | FAMBROUGH BRIDGE RD | RUTLEDGE | GA | 30663 | TX | 7/11/1990 | 12/08/2016 |
| COBB | 05626001 | CALLINS | MAROHN | EUGENE | 2507 | TIMBERLY DR SE | MARIETTA | GA | 30067 | TX | 2/2/1988 | 12/08/2016 |
| DEKALB | 07543255 | STOKER | ERICKA | LAKEYTIA | 375 | PINEBURR LN | STONE MOUNTAIN | GA | 30087 | TX | 11/25/2002 | 05/20/2013 |
| GWINNETT | 01412064 | HICKMAN | KARDESHA | TASHAWN | 2965 | LAKE PORT DR | SNELLVILLE | GA | 30039 | TX | 10/5/2008 | 11/25/2015 |
| JASPER | 03596243 | HOFFMAN | SUSAN | MARY | 533 | MEADOWLARK DR | MONTICELLO | GA | 31064 | TX | 10/5/1992 | 08/02/2018 |
| MUSCOGEE | 08565569 | WILSON | VELISHA | LABONDA | 2313 | BOND AVE | COLUMBUS | GA | 31903 | TX | 3/16/1996 | 10/23/2016 |
| ROCKDALE | 05673854 | DAWSON | DAMON | XAYVIER | 4007 | RYEGATE CT SW | CONYERS | GA | 30094-5086 | TX | 12/22/2011 | 12/08/2016 |
| FULTON | 05857202 | WENAAS | SCOTT | ELIZABETH | 2520 | LAKE VIEW CT | MILTON | GA | 30004 | TX | 6/20/2004 | 02/17/2018 |
| FULTON | 07310479 | WENAAS | SCOTT | ANDREW | 2520 | LAKE VIEW CT | MILTON | GA | 30004 | TX | 10/3/2004 | 03/17/2018 |
| CRISP | 03018164 | SMITH | SHAMEKA | SHAMYRA | 712 | W 21ST AVE | CORDELE | GA | 31015 | TX | 11/28/2007 | 04/10/2019 |
| PAULDING | 01920530 | FREY | KIMBERLY | PAIGE | 258 | PICKETTS XING | ACWORTH | GA | 30101-8644 | TX | 10/12/1992 | 10/09/2005 |
| CARROLL | 05967297 | CHAPPELL | TIMOTHY | IVAN | 9024 | N TARNWOOD PL | VILLA RICA | GA | 30180-9730 | TX | 9/9/1992 | 12/20/2007 |
| EFFINGHAM | 03945150 | FAULKNER | MARCUS | LEE | 907 | KOLIC HELMEY RD | GUYTON | GA | 31312-8215 | TX | 10/5/2008 | 06/18/2011 |
| ROCKDALE | 05698709 | WRIGHT | HARRIETT | OWENS | 5620 | TURNSTONE DR SW | CONYERS | GA | 30094 | TX | 10/6/1996 | 10/05/2012 |
| FULTON | 03045733 | HOOPER | STEVEN | EDWARD | 761 | EAGLES MERE CT | ALPHARETTA | GA | 30005 | TX | 3/25/2003 | 05/18/2013 |
| COBB | 03101658 | BURDETT | EDWARD | RICHARD | 257 | CHICOPEE DR NE | MARIETTA | GA | 30060 | TX | 4/1/1961 | 05/24/2013 |
| CHEROKEE | 08394811 | BYRD | NATHAN | ROSS | 778 | OLD LATHEMTOWN RD | CANTON | GA | 30115 | TX | 10/11/1988 | 08/23/2014 |
| HALL | 08638704 | CRISMAN | MATTHEW | LEKHA | 6432 | OUTLOOK CT | FLOWERY BRANCH | GA | 30542 | TX | 7/1/2012 | 09/23/2016 |
| FULTON | 02795106 | NAIDU | ANISHA | KOLB | 10415 | SHALLOWFORD RD | ROSWELL | GA | 30075 | TX | 10/7/2012 | 06/11/2017 |
| GWINNETT | 05051024 | GUNDER | JESSE | G | 1122 | WHITE CLOUD RDG | SNELLVILLE | GA | 30078 | TX | 7/15/1988 | 03/26/2017 |
| CHEROKEE | 08758073 | SPROUSE | JAMES | LAWSON | 307 | ANTLER WAY | WOODSTOCK | GA | 30189-2525 | TX | 1/1/1994 | 04/04/2018 |
| DEKALB | 10530149 | OWENS | CONNOR | ALEXANDER | 4527 | GARDEN CITY CT | LITHONIA | GA | 30038-8209 | TX | 6/30/2012 | 06/16/2018 |
| FULTON | 10474880 | KAPLAN | JACOB | BRADLEY | 925 | CANTERBURY RD NE | ATLANTA | GA | 30324 | TX | 8/14/2015 | 11/03/2018 |
| PAULDING | 08883076 | BALLEW | JUSTIN | MARCELLUS | 688 | WINNDALE RD | DALLAS | GA | 30157 | TX | 6/2/2015 | 10/24/2018 |
| FULTON | 04055385 | BOBB | ROGER | | 270 | 17TH ST NW | ATLANTA | GA | 30363 | TX | 10/9/2012 | 07/23/2020 |
| CRISP | | WADE | MICHAEL | DAVID | 286 | MULLER RD | CORDELE | GA | 31015-6857 | TX | 2/7/1997 | 10/20/2007 |

Page 61

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00B65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Prev | Reg Date | OOS Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 01809116 | WILLIAMS | JOSEPH | | 4677 | HIDDENWOODS DR | COLUMBUS | GA | 31907-7025 | TX | 4/15/1987 | 08/02/2020 |
| DAWSON | 06675136 | REYNOLDS | JOHN | LYTLE | 118 | DONNA DR | DAWSONVILLE | GA | 305344-0811 | UT | 11/4/2005 | 04/18/2011 |
| COBB | 07074054 | ROBINSON | JENNIFER | LYNN | 4718 | OAKLEIGH MANOR DR | POWDER SPRINGS | GA | 30127 | UT | 1/4/2007 | 05/11/2016 |
| BARTOW | 06786031 | MCABEE | CHRISTOPHER | PHIL | 35 | OPAL ST | CARTERSVILLE | GA | 30120-2847 | UT | 2/28/2006 | 05/27/2014 |
| NEWTON | 05090310 | KEY | JAMES | RASHAWN | 275 | OVERLOOK DR | COVINGTON | GA | 30016 | TX | 6/2/2004 | 09/09/2016 |
| FULTON | 10308470 | THOMPSON | ASHER | STEPHENS | 670 | DEKALB AVE NE | ATLANTA | GA | 30312 | TX | 10/5/2014 | 08/01/2019 |
| MONROE | 11093575 | KING | ROBERT | EARL | 110 | DOE RUN | JULIETTE | GA | 31046 | TX | 11/8/2016 | 04/12/2020 |
| DEKALB | 02598967 | RACHAL | MACK | JAMES | 1151 | CHANTILLY RISE NE | BROOKHAVEN | GA | 30324 | TX | 6/27/1993 | 01/01/2006 |
| CHEROKEE | 11585272 | JOYNER | JOSHUA | MILES | 707 | INDEPENDENCE LN | ACWORTH | GA | 30102 | VA | 10/26/2015 | 09/28/2016 |
| CLAYTON | 11924954 | ROUNDTREE | IMANI | MALIKA | 9220 | GRADY DR | JONESBORO | GA | 30238 | VA | 9/23/2018 | 09/25/2018 |
| COLUMBIA | 05064327 | DARRINGTON | ERIC | BRIAN | 447 | BARTRAM TRAIL CLUB DR | EVANS | GA | 30809 | VA | 10/8/2000 | 11/07/2019 |
| GWINNETT | 08486641 | GUPTA | NICHOLAS | MARTIN | 4080 | AMBERFIELD CIR | PEACHTREE CORNERS | GA | 30092 | VA | 8/16/2011 | 09/21/2012 |
| LAMAR | 05330572 | SMITH | MICHAEL | ANTHONY | 218 | EVERGREEN N | BARNESVILLE | GA | 30204-3184 | VA | 8/28/2001 | 03/03/2004 |
| FULTON | 08639925 | EVANS | DEMETRIUS | BLANE | 7618 | BOWHEAD CT | FAIRBURN | GA | 30213 | VA | 7/9/2006 | 09/30/2016 |
| COBB | 05270509 | SCHWARTZ | JARED | S | 1054 | QUEENSGATE DR SE | SMYRNA | GA | 30082-6407 | VA | 10/4/2004 | 04/19/2010 |
| GLYNN | 08346491 | FULLER | KYLE | AARON | 503 | LONDON ST | BRUNSWICK | GA | 31520 | VA | 3/8/2001 | 12/13/2016 |
| DEKALB | 10476663 | WHITT | CARRELL | EUGENE | 1872 | FARRIS DR | DECATUR | GA | 30052 | VA | 10/4/2004 | 09/08/2012 |
| FULTON | 08464541 | HARRIS | KATHERINE | LEE | 2500 | PEACHTREE RD NW | ATLANTA | GA | 30305 | VA | 5/30/2015 | 02/13/2012 |
| COBB | 07610194 | WENIGER | ASHLEIGH | NICOLE | 661 | WOLFS BANE DR NW | ACWORTH | GA | 30102-8148 | VA | 7/1/2011 | 11/16/1999 |
| FULTON | 08293230 | JAGOR | ANDREW | CARTER | 402 | GARBER DR NE | SANDY SPRINGS | GA | 30120 | VA | 7/16/2008 | 10/02/2012 |
| BARTOW | 07490900 | LACKEY | CHASE | ANTHONY | 5885 | WEST AVE | CARTERSVILLE | GA | 30331 | VA | 9/9/2010 | 10/02/2012 |
| FULTON | 02664028 | GOOLSBY | ALYCIA | SHAR | 1480 | NISKEY LAKE RD SW | ATLANTA | GA | 30120 | VA | 10/5/2008 | 02/13/2015 |
| FULTON | 08610993 | ARTHUR | JOHN | THOMAS | 2849 | LOFTVIEW SQ | ATLANTA | GA | 30339 | VA | 5/10/1990 | 06/11/2014 |
| CHATHAM | 10667664 | HILL | JILLIAN | HELENA | 2119 | DIGGS AVE | SAVANNAH | GA | 31405 | VA | 7/7/1996 | 11/22/2016 |
| NEWTON | 10866380 | KENTISH | XAVIER | AMALIA | 45 | SADDLEBROOK CT | COVINGTON | GA | 30016 | VA | 10/5/2001 | 09/01/2017 |
| FULTON | 10996926 | DAVIS | ADLAI | KOFI | 5782 | WESTCHASE ST | ATLANTA | GA | 30336 | VA | 12/22/2016 | 04/02/2005 |
| COBB | 10996926 | ARTHURS | ADLAI | HUGH DONALD | 2809 | PRADO LN | MARIETTA | GA | 30066 | VA | 8/9/2016 | 04/22/2005 |
| COBB | 10600742 | ARTHURS | ADLAI | HUGH DONALD | 2809 | PRADO LN | MARIETTA | GA | 30066 | VA | 10/6/1996 | 09/09/2016 |
| FULTON | 03246555 | CLEMENT | JACKSON | JENNINGS | 710 | AMERICA'S CUP CV | ALPHARETTA | GA | 30005 | VA | 10/6/1996 | 09/09/2016 |
| BACON | 11368801 | TAYLOR | ANN | | 1046 | N DIXON ST | ALMA | GA | 31510 | VA | 12/12/2015 | 02/12/2018 |
| FULTON | 00486208 | BUSBEE | RILEY | ELIZABETH | 500 | SILVER PINE TRL | ROSWELL | GA | 30076 | VA | 6/7/1995 | 11/17/1999 |
| HOUSTON | 06987040 | FINCHER | KENNETH | LEE | 104 | CHARLOTTE DR | BONAIRE | GA | 31005 | WA | 6/20/2017 | 02/12/2018 |
| CARROLL | 08599479 | DOBBS | KYLE | QUENTIN | 209 | N WHITE ST | CARROLLTON | GA | 30117 | WA | 1/1/1994 | 05/13/2015 |
| GWINNETT | 08301158 | SRIVATSAN | SAHANA | R | 4383 | MISTY MORNING LN | LILBURN | GA | 30047 | WA | 10/25/2006 | 10/14/2014 |
| FAYETTE | 10652170 | WHITE | DILLON | N | 351 | OLD SOUTH CT | FAYETTEVILLE | GA | 30215-5093 | WA | 1/27/2012 | 09/25/2018 |
| FULTON | 05074613 | GUHATHAKURTA | SRUTI | | 110 | SINCLAIR AVE NE | ATLANTA | GA | 30307 | WA | 9/7/2010 | 10/01/2019 |
| DEKALB | 08644808 | DAVIS | JACQUELINE | PAUL | 5078 | TARA CREEK DR | ELLENWOOD | GA | 30294-2014 | WA | 2/1/2016 | 09/25/2018 |
| DEKALB | 06806382 | STOWELL | JAMES | | 3989 | STONEVIEW CIR | STONE MOUNTAIN | GA | 30083 | WA | 9/26/2000 | 06/25/2012 |
| CHEROKEE | 10842464 | DALY | TIMOTHY | JOSEPH | 302 | POPLAR GROVE CT | WOODSTOCK | GA | 30189-1422 | WA | 10/7/2012 | 01/12/2017 |
| GLYNN | 01832611 | HIGGINS | MICHAEL | DEVIN | 521 | SUNSET BLVD | BRUNSWICK | GA | 31525 | WV | 4/21/2006 | 03/07/2011 |
| MUSCOGEE | 04732305 | MYERS | JEFFREY | A | 4046 | ACACIA DR | COLUMBUS | GA | 31904 | WA | 8/3/2016 | 03/02/2020 |
| COBB | 02673603 | SMITH | LISA | MARIE | 4545 | SUMMERSWEET DR | MARIETTA | GA | 30066 | CA | 5/12/1992 | 08/12/2004 |
| COBB | 03016863 | MORELLI | SANDRA | SHEAROUSE | 4255 | VALLEY TRAIL DR SE | MARIETTA | GA | 30339 | CA | 5/6/2003 | 05/17/2001 |
| COBB | 03776834 | MOTE | LUCAS | COLBY | 2130 | RIVER HEIGHTS WALK SE | MARIETTA | GA | 30067 | CA | 1/19/1995 | 05/07/2002 |
| FULTON | 02051304 | RICHARDSON | KAREN | MARIE | 435 | BRIGHTMORE DOWNS | ALPHARETTA | GA | 30005-6702 | CA | 4/7/1992 | 04/17/2003 |
| FULTON | 02009232 | MORELLI | PETER | JOSEPH | 4255 | VALLEY TRAIL DR SE | ATLANTA | GA | 30339 | CA | 2/8/1988 | 09/15/2003 |
| DEKALB | 05438671 | SAUERLAND | JULIA | ANN | 2266 | ALPHA DR | DECATUR | GA | 30032-5402 | CA | 6/14/1990 | 11/18/2003 |
| FULTON | 01275569 | BROWN | CHRISTOPHER | ALLEN | 33 | PONCE DE LEON AVE NE | ATLANTA | GA | 30308 | CA | 10/3/2004 | 09/28/2007 |
| GWINNETT | 01275569 | TURNER | JASON | CARLTON | 455 | MULBERRY PARK CIR | DACULA | GA | 30019 | CA | 10/1/1992 | 09/17/2012 |

DocVerify ID: 0D865A4EE-3172-4549-9513-BB957DCF5EE33 — www.docverify.com — 0D865A4EE-3172-4549-9513-BB957DCF5EE33 — 2020/12/01 12:42:10 8:00 Remote Notary — 798B857DCF5EE33

## GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | St2 | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07996592 | MARTIN | SHAROSE | LANEE | 11140 | MORTONS XING | ALPHARETTA | GA | 30022 | CA | 11/4/2008 | 10/18/2010 |
| CARROLL | 08578379 | WALKER | TERRY | L | 558 | GILLEY RD | CARROLLTON | GA | 30116-6006 | AK | 11/5/2012 | 05/15/2020 |
| BARTOW | 00656977 | BELL | GLENDA | FAYE | 5 | CAIN DR | CARTERSVILLE | GA | 30121 | AL | 7/28/1972 | 03/14/2002 |
| CRISP | 00600445 | THOMAS | SHARLYN | DARRYL | 508 | W 6TH AVE | CORDELE | GA | 31015 | AL | 9/16/1992 | 01/25/2008 |
| COLUMBIA | 01442012 | PELDQUIN | ALLYSON | BALLOW | 1613 | JAMESTOWN AVE | EVANS | GA | 30809-5454 | AL | 8/25/1990 | 10/23/2008 |
| FAYETTE | 05603660 | DAY | LISA | ANNE | 300 | ABERCORN SQ | PEACHTREE CITY | GA | 30269 | AL | 10/6/1996 | 12/03/2004 |
| CARROLL | 02925402 | WALDROP | RHONDA | GAIL | 39 | CHERYL DR | CARROLLTON | GA | 30116 | AL | 10/13/1992 | 05/23/2000 |
| FULTON | 02406804 | BROWN | CAMILLE | YVONNE | 136 | LAUREL CREST ALY | JOHNS CREEK | GA | 30024 | AL | 10/21/1990 | 10/23/2008 |
| FULTON | 07168194 | BELL | DESTINY | ELISE | 2417 | SWALLOW CIR SE | ATLANTA | GA | 30315 | AL | 6/8/2007 | 01/25/2008 |
| DEKALB | 05964087 | PRUITT | SHANEL | DENISE | 1786 | WEDGEWOOD DR | STONE MOUNTAIN | GA | 30088-3929 | AL | 6/2/2004 | 08/26/2004 |
| FULTON | 10972553 | ADAMS | BARBARA | BUTLER | 507 | CHURCH ST | PALMETTO | GA | 30268 | AL | 9/16/2016 | 06/13/2017 |
| ROCKDALE | 05973418 | LEONARD | EUGENE | MARCELLAS | 1425 | SPRINGWOOD DR NW | CONYERS | GA | 30012 | AL | 6/20/2004 | 07/31/2017 |
| CLAYTON | 04907480 | MENYON | WAYNE | CHRISTOPHER | 5738 | OLD DIXIE HWY | FOREST PARK | GA | 30297 | AL | 8/19/2016 | 12/13/2019 |
| COBB | 00666928 | WILLINGHAM | NANCY | L | 2637 | LEE AIN DR | MARIETTA | GA | 30066-3631 | AL | 3/8/2000 | 10/19/2008 |
| CLAYTON | 05460813 | JONES | LANA | HOLLEY | 11438 | PANHANDLE RD | HAMPTON | GA | 30228 | AL | 10/20/2005 | 10/16/2008 |
| FULTON | 07595728 | RANGE | VICTORIA | RENEE | 435 | 10TH ST NE | ATLANTA | GA | 30309 | AL | 10/3/2004 | 10/17/2008 |
| FAYETTE | 02165568 | MICHAEL | PENNY | BRUCE | 105 | GLENGARY CT | FAYETTEVILLE | GA | 30214-7379 | AL | 7/9/2008 | 10/17/2008 |
| CARROLL | 05770905 | CARITHERS | BRITTANY | MELISSA | 180 | ALVIN DR | CARROLLTON | GA | 30117 | AL | 1/16/1994 | 08/02/2010 |
| OCONEE | 07545625 | CONNER-BURGESS | MAURICE | MAUREEN | 4121 | GREENSBORO HWY | WATKINSVILLE | GA | 30677-3489 | AL | 7/14/2003 | 11/27/2012 |
| DEKALB | 08593949 | EVANS | PAUL |  | 3192 | SPICY CEDAR LN | LITHONIA | GA | 30038 | AL | 10/5/2008 | 06/30/2008 |
| FULTON | 04353407 | BURNTHALL | LAMAR | ANDREW | 124 | KIRAM TER SW | ATLANTA | GA | 30331 | AL | 7/1/2012 | 06/30/2014 |
| CHEROKEE | 05460613 | JONES |  | HOLLEY | 588 | DEVON BROOKE DR | WOODSTOCK | GA | 30188 | AL | 6/21/1998 | 11/12/2016 |
| FULTON | 10167399 | LANG |  |  | 435 | 10TH ST NE | ATLANTA | GA | 30309 | AL | 10/3/2004 | 10/16/2008 |
| CRISP | 05460008 | THOMAS |  |  | 508 | 10TH ST NE | CORDELE | GA | 31015 | AL | 9/17/1992 | 01/25/2008 |
| DOUGLAS | 04297603 | LEASON | MALCOLM | ALEXANDER | 3540 | GREENSHIRE CT | DOUGLASVILLE | GA | 30135 | AL | 10/6/2002 | 07/21/2008 |
| MUSCOGEE | 04104859 | MENSER | EMILIE | ELIZABETH | 1720 | SLADE DR | COLUMBUS | GA | 31901 | AL | 10/8/2000 | 12/31/2008 |
| MUSCOGEE | 07057202 | PHILLIPS | LAKISHA | LIZZIE | 5824 | CAMEO CT | COLUMBUS | GA | 31907 | AL | 11/9/2006 | 03/11/2008 |
| MUSCOGEE | 03667199 | WILLIAMS | WYATT | WORTH | 8225 | CHAPEL LAKE DR | MIDLAND | GA | 31820 | AL | 10/7/2014 | 03/12/2018 |
| PAULDING | 02961012 | COGLAND | TERRY | LEE | 151 | MORRIS RD | HIRAM | GA | 30141 | AL | 7/15/1974 | 12/27/2010 |
| FULTON | 04616783 | MALONE | ANDRICIA | J | 493 | FAYETTEVILLE RD | FAIRBURN | GA | 30213 | AL | 12/4/1998 | 11/06/2016 |
| GWINNETT | 10040620 | WALKER | VICTORIA | NICOLE | 3463 | PINEGATE TRL | SNELLVILLE | GA | 30039 | AL | 6/6/2013 | 11/12/2016 |
| FULTON | 10167399 | LANG | KIA | ALEXANDRA | 4178 | MATISSE LN | FAIRBURN | GA | 30213 | AL | 2/22/2014 | 02/04/2011 |
| DEKALB | 03707541 | OWENS | JESSE | JARROD | 1260 | GATES CIR SE | ATLANTA | GA | 30316-4093 | AL | 10/6/1996 | 12/12/2016 |
| FULTON | 10167399 | LANG | KIA | ALEXANDRA | 4178 | MATISSE LN | FAIRBURN | GA | 30213 | AL | 2/22/2014 | 02/22/2014 |
| TROUP | 10029370 | CHARTON | ROSS | WYNN | 208 | HIGHLAND TRL | LAGRANGE | GA | 30240 | AL | 5/15/2013 | 10/23/2015 |
| MUSCOGEE | 08229253 | ASLAM | HAMMAD |  | 815 | LANGLEY PATH | JOHNS CREEK | GA | 30024 | AL | 10/3/2004 | 10/11/2015 |
| FORSYTH | 04978543 | MANUEL | APRYL | JENINE | 8052 | GARRETT RD | MIDLAND | GA | 31820 | AL | 6/5/2000 | 04/11/2016 |
| FORSYTH | 04526889 | ABBOTT | JASON | CLAYTON | 5715 | BANNER BLVD | CUMMING | GA | 30028 | AL | 9/24/1998 | 08/27/2012 |
| DEKALB | 04526889 | ABBOTT | JASON | CLAYTON | 5715 | BANNER BLVD | CUMMING | GA | 30028 | AL | 9/24/1998 | 08/27/2012 |
| COBB | 08577733 | SMITH | MALINDA | A | 6239 | SOUTHLAND FOREST DR | STONE MOUNTAIN | GA | 30087-4940 | AL | 1/3/2012 | 10/20/2012 |
| GWINNETT | 06592795 | HALEY | BOBI | LYNN | 3580 | GERALDING ST | POWDER SPRINGS | GA | 30127 | AL | 6/26/2008 | 06/24/2014 |
| HEARD | 05653190 | WINDHAM | CLARA | JEAN | 3555 | SWEETWATER RD | DULUTH | GA | 30096 | AL | 11/7/2002 | 12/08/2015 |
| NEWTON | 08651316 | HUNTER | MEGHAN | ELIZABETH | 5270 | FIVE NOTCH RD | FRANKLIN | GA | 30217 | AL | 4/17/2012 | 06/29/2015 |
| FULTON | 10222760 | KENNEDY | BENJAMIN | XAVIER | 190 | PEBBLE BROOKE PASS | COVINGTON | GA | 30016 | AL | 5/9/2014 | 10/11/2018 |
| HENRY | 03160657 | PARSONS | EARL | BAXLEY | 1065 | PEACHTREE ST NE | ATLANTA | GA | 30309 | AL | 10/1/1988 | 10/11/2018 |
| FLOYD | 05031774 | SEALY | AMANDA | DENISSE | 326 | EMPORIA LOOP | MCDONOUGH | GA | 30253 | AL | 10/7/2012 | 10/13/2017 |
| TIFT | 06931447 | DOEGG | CHARLES | KYLE | 115 | WESTMORE RD SW | ROME | GA | 30165 | AL | 8/17/2006 | 11/18/2017 |
| GWINNETT | 10023174 | JOHNSON | ANNA | MURRY | 41 | RIDGEWOOD DR | TIFTON | GA | 31793 | AL | 4/20/2014 | 11/27/2017 |
| GWINNETT | 10886601 | SCOTT | DEJA | JASMINE | 1946 | ARBOR CREEK CT | BUFORD | GA | 30519 | AL | 2/29/2016 | 11/17/2017 |

Page 80 of 476

DocVerify ID: 60B664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

60B664EE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | RegID | Last | First | Middle | No | Street | City | ST | Zip | St2 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 06304503 | DAVIS | CYNTHIA | MARIE | 224 | GLENLOCH CT | STOCKBRIDGE | GA | 30281-5912 | CA | 12/13/2006 | 02/11/2016 |
| WALTON | 01864772 | JOHNSON | DAVID | L | 188 | THURMAN BACCUS RD | SOCIAL CIRCLE | GA | 30025 | CA | 10/9/1990 | 09/26/2004 |
| HALL | 00363903 | BENNETT | PATRICIA | ANN | 4745 | BENNETT RD | BUFORD | GA | 30519 | CA | 9/27/1988 | 07/27/2019 |
| FULTON | 12476179 | SMITH | JENNIFER | JO | 205 | 12TH ST NE | ATLANTA | GA | 30309 | CA | 11/26/2019 | 12/18/2019 |
| FORSYTH | 06824188 | CARAS | THANOS | GEORGE | 1360 | GROVE PARK LN | CUMMING | GA | 30041 | CA | 10/5/2008 | 05/05/2016 |
| BULLOCH | 04493180 | SMITH | AMY | DENISE | 124 | WINDING WAY | STATESBORO | GA | 30461-7564 | CA | 10/4/1998 | 09/04/2020 |
| COBB | 04692428 | GERALDS | MELISSA | JOANN | 1751 | MILLSIDE DR SE | SMYRNA | GA | 30080 | CA | 5/13/1999 | 08/22/2019 |
| FULTON | 10844516 | LOPEZ | MONICA | | 415 | MORGAN FALLS RD | ATLANTA | GA | 30350 | CA | 6/28/2018 | 10/12/2019 |
| FULTON | 08047540 | SMITH | JENNIFER | LYNN | 1025 | SIGNAL POINTE | ALPHARETTA | GA | 30005 | CA | 6/5/2009 | 08/31/2020 |
| DOUGLAS | 06065105 | LEWIS | JARED | VINNIA | 1267 | MATT MOORE CT | LITHIA SPRINGS | GA | 30122 | CA | 10/5/2008 | 02/24/2018 |
| HENRY | 08664130 | PHILEMOND | SOPHIA | | 756 | ROCK LN | MCDONOUGH | GA | 30253-4320 | CA | 3/5/2012 | 06/19/2018 |
| FULTON | 06563567 | MCCLAIN | JACQUELINE | | 1465 | MID BROADWELL RD | ALPHARETTA | GA | 30004 | CT | 5/31/2005 | 10/10/2012 |
| CLAYTON | 06321014 | TERRICCIANO | PAUL | JOHN | 10140 | WOOTEN RD | ROSWELL | GA | 30076 | CT | 9/25/2004 | 11/27/2018 |
| DOUGHERTY | 06334606 | PIERRE | LORETTE | | 1128 | EVANS DR | RIVERDALE | GA | 30296 | CT | 10/3/2004 | 11/15/2017 |
| DOUGHERTY | 06341548 | BAYNARD | LINDSAY | PAGE | 914 | 5TH AVE | ALBANY | GA | 31701 | FL | 6/21/1998 | 02/24/2012 |
| COWETA | 03881136 | SCRUGGS | SHANNON | PRICE | 440 | SOUTHRIDGE | SENOIA | GA | 30276 | FL | 10/6/2002 | 05/24/2012 |
| EFFINGHAM | 04238046 | DAVIS | JENNIFER | LEE | 219 | ANTIGUA PL | GUYTON | GA | 31312 | FL | 6/20/2002 | 04/03/2012 |
| GWINNETT | 02847356 | SCRUGGS | GEORGE | | 769 | KEY LARGO CT | AUBURN | GA | 30011-2276 | FL | 2/3/1992 | 07/17/2012 |
| CHEROKEE | 06674969 | CRAWFORD | LAWRENCE | JEFFREY | 449 | W OAKS TRL | WOODSTOCK | GA | 30188 | FL | 10/5/2008 | 04/12/2017 |
| GWINNETT | 10241940 | SIMON | RENE | ADWIN KAYODE | 2208 | MYRA LN | SNELLVILLE | GA | 30078 | FL | 10/9/2016 | 01/23/2017 |
| GWINNETT | 06934897 | WHITE | RYNKION | TAY | 1603 | AMHERST OAKS CT | LAWRENCEVILLE | GA | 30043 | FL | 8/2/2006 | 05/22/2015 |
| WHITFIELD | 04768869 | BELL | VALERIE | ANNETTE | 524 | HOUSTON VALLEY RD | ROCKY FACE | GA | 30740 | FL | 10/8/2000 | 08/30/2012 |
| COWETA | 02479183 | FALLEN | GUY | PRESTON | 127 | SKY VIEW CT | NEWNAN | GA | 30265 | FL | 10/3/1994 | 02/13/2004 |
| CAMDEN | 04165326 | BLOMELEY | DAVID | CALDER | 30 | SADLER COVE DR | WOODBINE | GA | 31569 | FL | 10/8/2000 | 05/08/2001 |
| GLYNN | 12123490 | NOBLES | EARTHA | M | 60 | GLYNN MARSH DR | BRUNSWICK | GA | 31525 | FL | 8/20/1992 | 02/26/2004 |
| PIERCE | 01618291 | DOWLING | LAVAUGHN | P | 4866 | STANFIELD CIR | BLACKSHEAR | GA | 31516 | FL | 2/16/1987 | 11/05/2002 |
| LOWNDES | 03593063 | MARSH | WILLIAM | EDMUND | 2 | RAMBLEWOOD CIR | VALDOSTA | GA | 31602 | FL | 1/1/1992 | 02/26/2004 |
| TOOMBS | 05466834 | MEREDITH | THOMAS | GRAY | 1104 | ADAMS ST | VIDALIA | GA | 30474 | FL | 10/6/1996 | 06/17/2003 |
| DECATUR | 05192360 | JOHNSON | MATTHEW | ALAN | 248 | CINNAMON DR | BAINBRIDGE | GA | 39819 | FL | 4/17/2002 | 06/11/2005 |
| CAMDEN | 04615087 | HILL | MARCUS | LASHELL | 105 | BATEAU DR | SAINT MARYS | GA | 31558-4979 | FL | 6/28/1988 | 10/20/2005 |
| FULTON | 03864510 | ROSE | WINSTON | CRAIG | 83 | STAFFORD ST SW | ATLANTA | GA | 30314 | FL | 6/20/2004 | 09/05/2012 |
| WAYNE | 08569391 | JACKSON | ANNE | LUCILLE | 7501 | GA HIGHWAY 203 | SCREVEN | GA | 31560 | FL | 12/23/1998 | 08/01/2012 |
| GWINNETT | 04182562 | ODEN | CARYL | ANN | 3305 | REVERE CIR | SNELLVILLE | GA | 30039 | FL | 10/6/1996 | 06/23/2002 |
| FULTON | 04182562 | MEIER | JENNIFER | ANNE | 2186 | BOHLER RD NW | ATLANTA | GA | 30327 | FL | 1/5/2012 | 11/14/2012 |
| LOWNDES | 08697984 | CHANEY | ELIZABETH | LEE | 3633 | N OAK STREET EXT | VALDOSTA | GA | 31605 | FL | 10/8/2000 | 11/14/2012 |
| LOWNDES | 01780236 | CHANEY | ELIZABETH | LEE | 3633 | N OAK STREET EXT | VALDOSTA | GA | 31605 | FL | 10/8/2000 | 10/09/2012 |
| GWINNETT | 04371600 | TOWNSEND | JAMIE | AARON | 1166 | GOLDEN CIR SW | LILBURN | GA | 30047 | FL | 5/10/2012 | 10/12/2005 |
| FAYETTE | 03327573 | FORREST | PEGGY | SUSAN | 140 | POSTWOOD DR | FAYETTEVILLE | GA | 30215 | FL | 4/28/1995 | 03/22/2002 |
| WHITFIELD | 02378030 | MALONE | ERIN | COURTNEY | 1694 | RED OAK DR | DALTON | GA | 30721-2369 | FL | 10/8/2000 | 10/08/1991 |
| CHEROKEE | 03121579 | ROSSI | MATTHEW | | 142 | HUBBARD RD | WOODSTOCK | GA | 30188-5005 | FL | 10/6/1996 | 05/31/2005 |
| FULTON | 05809685 | SMITH | BIANCA | HERMAN | 3900 | ADAMSVILLE DR SW | ATLANTA | GA | 30331 | FL | 4/14/1977 | 08/27/1992 |
| COBB | 05819014 | HICKSON | JOHN | RANDOLPH | 2412 | CAYLOR HILL POINTE NW | KENNESAW | GA | 30144 | FL | 8/27/1992 | 08/09/2013 |
| WHITFIELD | 05136663 | RIDLEY | PAULA | DENISE | 1743 | MOUNT VERNON RD | ROCKY FACE | GA | 30740 | FL | 10/3/2004 | 06/26/2013 |
| GLYNN | 05239978 | WILLIAMS | ASHLEY | NICHOLE | 102 | OAK MARSH DR | BRUNSWICK | GA | 31525 | FL | 2/5/2012 | 12/31/2013 |
| THOMAS | 06236048 | LEDFORD | JODY | ALLEN | 426 | S HANSELL ST | THOMASVILLE | GA | 31792 | FL | 10/8/2000 | 05/07/2013 |
| FULTON | 03029970 | LIU | MICHAEL | WENTE | 430 | WATER SHADOW LN | ALPHARETTA | GA | 30022 | FL | 10/5/2008 | 11/06/2013 |
| LOWNDES | 04214679 | CLARY | BENJAMIN | JOE | 4613 | RIDGEVIEW CIR | VALDOSTA | GA | 31602 | FL | 7/1/1983 | 02/15/2000 |
| DAWSON | | MCNEILL | RICHARD | REID | 74 | SUNRISE CT | DAWSONVILLE | GA | 30534-6979 | FL | 9/10/1997 | 05/07/2013 |
| DOUGLAS | | ROSE | LEA | CATHRYN | 9001 | STONELEIGH TRCE | DOUGLASVILLE | GA | 30134 | FL | | 09/25/2009 |

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
Page 81 of 476
81B895TDCF5E33
0DB65AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 — 8:00 — Remote Notary

GA Out of State Subsequent Registration

| County | VoterID | Last Name | First Name | Middle Name | No | Street | City | State | Zip | St | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 04214679 | ROSE | LEA | CATHRYN | 9001 | STONELEIGH TRCE | DOUGLASVILLE | GA | 30134 | FL | 9/10/1997 | 09/25/2009 |
| BARROW | 06975853 | SPEAGLE | SPENCER | PATRICK | 1840 | COURT-BRE DR | WINDER | GA | 30680 | FL | 10/8/2006 | 12/10/2010 |
| DOUGHERTY | 00022212 | BURR | JOHN | LEE | 2206 | OXFORD RD | ALBANY | GA | 31721-5272 | FL | 12/31/1982 | 06/27/2014 |
| JACKSON | 04377535 | MIRANDA | GEORGE | ALFRED | 8353 | JEFFERSON DR | NICHOLSON | GA | 30565 | FL | 3/17/1998 | 04/01/2014 |
| JACKSON | 04377535 | MIRANDA | GEORGE | ALFRED | 8353 | JEFFERSON DR | NICHOLSON | GA | 30565 | FL | 3/17/1998 | 04/01/2014 |
| FAYETTE | 01414798 | ROCHESTER | JEFFREY | LORING | 908 | HIGHWAY 92 N | FAYETTEVILLE | GA | 30214 | FL | 2/7/1994 | 06/30/2014 |
| COBB | 07621012 | SIMON | PRICILLA | ANNE | 1727 | FAR OAK WAY | MABLETON | GA | 30126 | FL | 10/5/2008 | 03/29/2014 |
| CLAYTON | 07458966 | TIPTON | WILLIAM | EUGENE | 1609 | KIDD RD | JONESBORO | GA | 30236-3379 | FL | 2/5/2008 | 08/19/2014 |
| LOWNDES | 06014565 | BROWN | CHERYL | LEE | 5010 | HICKORY GROVE RD N | VALDOSTA | GA | 31606 | FL | 3/30/2004 | 01/20/2006 |
| BARTOW | 04634830 | WHITE | JOHN | CARSON | 414 | CASSVILLE RD | CARTERSVILLE | GA | 30120 | FL | 10/8/2000 | 11/07/2014 |
| CHEROKEE | 06200257 | RAUBER | ROCIO | CRISTINA | 253 | SABLE TRACE DR | ACWORTH | GA | 30102 | FL | 10/3/2004 | 05/17/2006 |
| BARTOW | 05031059 | VASKO | BENJAMIN | ANDREW | 2011 | DETROIT AVE NW | ATLANTA | GA | 30314 | FL | 10/8/2000 | 11/14/2007 |
| BARTOW | 05102725 | DAVIS | HENRY | LAWRENCE | 234 | AMBERIDGE DR RW | CARTERSVILLE | GA | 30121 | FL | 10/10/2000 | 03/31/2015 |
| COBB | 03002342 | TUCKER | CHARLES | B | 744 | COLSTON RD SW | MARIETTA | GA | 30064-3320 | FL | 10/11/1982 | 07/16/2008 |
| LOWNDES | 05586593 | JOHNSON | ASHELLIE | NICOLE | 5148 | NORTHWIND BLVD | VALDOSTA | GA | 31605 | FL | 10/32/2004 | 09/09/2008 |
| FULTON | 02677378 | SPEAKER | THEODORE | ANDREW | 355 | FOREST VALLEY CT NE | ATLANTA | GA | 30342-2300 | FL | 9/22/1977 | 11/22/2004 |
| BROOKS | 04317659 | HAYNES | TYNISHA | LASHAY | 1949 | DUNN RD | QUITMAN | GA | 31643-3819 | FL | 10/32/2004 | 06/08/2015 |
| MUSCOGEE | 08245698 | MOSS | KAYLA | MICHELLE | 7014 | FELDSPAR CT | COLUMBUS | GA | 31909-2212 | FL | 7/1/2010 | 10/07/2015 |
| TATTNALL | 07766593 | LYNN | JAMIE | NICOLE | 3434 | SEDAL CREEK RD | COLLINS | GA | 30042-3514 | FL | 9/24/2008 | 07/27/2015 |
| FULTON | 06966869 | SMITH | BRIAN | EDWARD | 221 | SEMEL CIR NW | ATLANTA | GA | 30309 | FL | 10/7/2012 | 09/03/2014 |
| FORSYTH | 03047135 | FRIER | TIMOTHY | DANIEL | 5115 | FIELDSTONE VIEW CIR | CUMMING | GA | 30028 | FL | 2/1/1984 | 07/27/2015 |
| FORSYTH | 03047135 | FRIER | KELLY | MILLER | 5115 | FIELDSTONE VIEW CIR | CUMMING | GA | 30028 | FL | 10/6/1996 | 07/24/2015 |
| GWINNETT | 06357196 | PERSAD | RAKESH | | 4366 | KERRINGTON AVE | SUGAR HILL | GA | 30518 | FL | 10/32/2004 | 02/19/2009 |
| FULTON | 05388616 | ANGLIN | MARK | WAYNE | 163 | FARRINGTON AVE SE | ATLANTA | GA | 30315 | FL | 2/6/2000 | 03/30/2010 |
| FULTON | 05388616 | ANGLIN | MARK | EDWARD | 163 | FARRINGTON AVE SE | ATLANTA | GA | 30315 | FL | 2/6/2000 | 03/07/2011 |
| FAYETTE | 07689367 | JOHNSON | BRUCE | EDWARD | 386 | BANKS RD | FAYETTEVILLE | GA | 30214-1406 | FL | 9/5/2008 | 02/27/2016 |
| FORSYTH | 02817953 | CHEEK | SUSAN | DANIELLE | 2305 | TRAMMEL RD | CUMMING | GA | 30041 | FL | 10/6/2008 | 03/03/2016 |
| COWETA | 08836624 | ELLIOTT | DANIEL | KAIN | 44 | WARRIOR WAY | SHARPSBURG | GA | 30277-4625 | FL | 10/7/2012 | 10/03/2016 |
| FULTON | 03062475 | LOTT | KENDALL | DARRELL | 3464 | ROXBORO RD NE | ATLANTA | GA | 30326 | FL | 3/11/1995 | 07/01/2011 |
| MUSCOGEE | 04817062 | ZYLSTRA | WANDA | GAYLE | 8000 | BARRINGTON OAKS PL | MIDLAND | GA | 31820-4275 | FL | 1/31/1992 | 07/27/2016 |
| TOOMBS | 04817062 | KING | PAULINE | INEZ | 1810 | ORCHARD CREEK DR | VIDALIA | GA | 30474 | FL | 10/8/2000 | 10/18/2016 |
| TOOMBS | 04817062 | KING | PAULINE | INEZ | 1810 | TALONEGA TRL | VIDALIA | GA | 30474 | FL | 10/8/2000 | 10/18/2016 |
| FAYETTE | 10146537 | WILLIS | CONSTANCE | DEMILLE | 225 | CREEKVIEW TRL | FAYETTEVILLE | GA | 30214 | FL | 12/31/2013 | 09/30/2016 |
| FULTON | 08317504 | LOTT | LYNNE | LEEANN AYANNA | 3009 | CAMDEN WAY | ALPHARETTA | GA | 30005 | FL | 10/3/2010 | 09/26/2016 |
| HENRY | 08748992 | STATES | AMBER | DILLON | 835 | STALLSWORTH RD | MCDONOUGH | GA | 30252-6141 | FL | 8/15/2012 | 10/03/2016 |
| COWETA | 04610196 | MCNATT | JAMES | HOWARD | 371 | JEFFERSON RIVER RD | JEFFERSON | GA | 30549 | FL | 1/14/1999 | 07/07/2017 |
| FULTON | 11007290 | REEVES | MEGAN | ELIZABETH | 1314 | BARRINGTON OAKS PL | ROSWELL | GA | 30075 | FL | 10/9/2016 | 12/21/2017 |
| CLARKE | 02335804 | SMITH | JOHN | PRESTON | 140 | ORCHARD CREEK PL | ATHENS | GA | 30606 | FL | 9/12/1991 | 11/27/2018 |
| DEKALB | 12233635 | NORWOOD | BRANDON | LADD | 3616 | TALONEGA TRL | ELLENWOOD | GA | 30294 | FL | 6/19/2014 | 10/09/2018 |
| THOMAS | 08429224 | FOUST | STEPHANIE | LYNNE | 1653 | STATE LINE RD | BOSTON | GA | 31626 | FL | 2/5/2012 | 06/05/2019 |
| FAYETTE | 07771821 | BELL | HERBERT | WAYNE | 3445 | CATHRYN DR | COLUMBUS | GA | 31906-1243 | FL | 10/22/2008 | 06/05/2019 |
| GLYNN | 05391016 | BARNEMAN | RAYFIELD | L | 5 | PATTON DR | BRUNSWICK | GA | 31520-1778 | FL | 12/17/2001 | 05/17/2019 |
| NEWTON | 11684014 | CHALMERS | SUEYEN | ADRIENE | 60 | BRYNLYN WAY | COVINGTON | GA | 30014 | FL | 4/11/2018 | 07/22/2019 |
| GLYNN | 04088114 | WARD | LISA | C | 100 | TORTOISE CT | BRUNSWICK | GA | 31525-8405 | FL | 10/8/2000 | 10/07/2011 |
| BROOKS | 02186624 | HOLMES | AMANDA | HADDEN | 5287 | HAMLIN RD | QUITMAN | GA | 31643 | FL | 5/20/1992 | 02/10/2012 |
| COBB | 00089072 | JOHNSON | RONALD | WARREN | 3998 | MATTY DR NE | MARIETTA | GA | 30066 | FL | 3/18/1980 | 02/10/2013 |
| DEKALB | 05071981 | PATTERSON | WILLIAM | LEE | 1612 | MOUNTAIN SHADOW TRL | STONE MOUNTAIN | GA | 30087 | FL | 10/6/2002 | 06/27/2012 |
| HENRY | 04580955 | DONLEY | ALEX | CHRISTOPHER | 1344 | WORCESTER DR | MCDONOUGH | GA | 30253 | FL | 10/8/2000 | 02/17/2012 |
| DEKALB | 01878953 | ADKINS | GREGORY | ALLEN | 1774 | TIMBERLAND RD NE | ATLANTA | GA | 30345 | FL | 8/18/1993 | 07/14/2004 |

Page 65

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5EE3
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5EE3 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| Voter ID | County | Last Name | First Name | Middle | No. | Street | City | St | Zip | St2 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08641689 | DEKALB | JOHNSON | JORDAN | ALEXIS | 4254 | SHERWOOD OAKS DR | DECATUR | GA | 30034-5481 | FL | 3/10/2012 | 08/31/2012 |
| 08168231 | DEKALB | MOLBORN | SAMANTHA | C | 2375 | WHITES RDG | DECATUR | GA | 30034-1111 | FL | 2/2/2010 | 10/09/2012 |
| 00105785 | FAYETTE | MATTHEWS | ROBERT | LEROY | 705 | BIRKDALE DR | FAYETTEVILLE | GA | 30215 | FL | 3/31/1990 | 07/31/2001 |
| 01060876 | BERRIEN | CONNER | BEULAH | LEE | 605 | MIDDLE SCHOOL CIR | NASHVILLE | GA | 31639 | FL | 1/1/1984 | 04/20/2004 |
| 05960812 | DEKALB | NORRIS | BEATRIX | LATRESS | 2496 | FLAT SHOALS RD | DECATUR | GA | 30032 | FL | 10/32/2004 | 06/19/2017 |
| 02345730 | CLARKE | PAGE | CYNTHIA | K | 370 | ROCKY DR | ATHENS | GA | 30607-1073 | FL | 8/11/1993 | 07/19/1995 |
| 04784127 | PAULDING | SANDEFUR | ALYSSA | | 192 | SHERATON WAY | DALLAS | GA | 30132 | FL | 7/12/2002 | 08/13/2004 |
| 10572542 | JEFF DAVIS | ROUSSERT | ALEXANDER | CHRISTIAN | 711 | IRA GRAHAM RD | HAZLEHURST | GA | 31539 | FL | 10/26/2015 | 05/23/2017 |
| 04210580 | BARROW | FOWLER | SEAN | MARCUS | 839 | EXCHANGE DR | BETHLEHEM | GA | 30620 | FL | 10/82/2000 | 07/06/2017 |
| 03121607 | COBB | HICKSON | VICKIE | LEA | 2412 | CAYLOR HILL POINTE NW | KENNESAW | GA | 30152-5804 | FL | 8/27/1992 | 04/10/2018 |
| 03160161 | CHEROKEE | SCHUYLER | PHILIP | A | 1321 | GADDIS RD | CANTON | GA | 30115 | FL | 10/11/1988 | 09/24/1997 |
| 04060618 | FULTON | BROWN | JUDY | G | 1090 | GRACE HILL DR | ROSWELL | GA | 30075-5880 | FL | 2/12/1997 | 08/09/2005 |
| 06209160 | PAULDING | NAZAIRE | JUDITH | | 243 | LONGWOOD PL | DALLAS | GA | 30132 | FL | 10/32/2004 | 08/14/2013 |
| 01205142 | LOWNDES | SCHAPPAUGH | JAMES | DEAN | 1901 | FAWNRIDGE RD | VALDOSTA | GA | 30132-9719 | FL | 2/21/1997 | 02/18/2014 |
| 03005624 | FULTON | BAMBARGER | CASSANDRA | ANNE | 8655 | HWY 16 | ROSWELL | GA | 31602 | FL | 10/32/2004 | 06/15/2003 |
| 02968454 | DOUGLAS | LEWIS | JAMES | H | 7702 | CAPPS RIDGE LN | DOUGLASVILLE | GA | 30076 | FL | 6/27/1993 | 11/01/2004 |
| | DEKALB | MITCHELL | KONNY | L | 1179 | CHURCH ST | DECATUR | GA | 30030 | FL | 8/6/1996 | 07/02/1998 |
| 03848227 | COBB | WRIGHT | JEFFREY | G | 4650 | HOWELL FARMS DR NW | ACWORTH | GA | 30101-6239 | FL | 6/29/1992 | 02/08/2016 |
| 03848227 | COBB | WRIGHT | JEFFREY | G | 4650 | HOWELL FARMS DR NW | ACWORTH | GA | 30101-6239 | FL | 10/41/1992 | 11/21/2003 |
| 01330393 | WORTH | MCCLURE | WILLIAM | JOSEPH | 6110 | POPLAR RD | ALBANY | GA | 31705 | FL | 10/6/1996 | 02/08/2016 |
| 02038328 | FULTON | GERMAN | TERI | PLUMMER | 15938 | MANOR CLUB DR | ALPHARETTA | GA | 30004 | FL | 1/7/2008 | 10/17/2016 |
| 03351607 | FAYETTE | ROUTON | GAIL | S | 401 | PENNLYN PL | PEACHTREE CITY | GA | 30269 | FL | 7/1/2012 | 06/30/2014 |
| 03783942 | WHITFIELD | BARTON | KAYLI | MARIE | 3051 | TAYLOR DR | DALTON | GA | 30720 | FL | 1/6/2008 | 07/03/2014 |
| 08158891 | HENRY | BUCK | COURTNEY | ELAINE | 240 | CENTURY LN | MCDONOUGH | GA | 30253 | FL | 1/1/1991 | 06/26/2006 |
| 07060716 | CLAYTON | WALKER | NATHALIE | SHANE | 548 | FLINT RIVER RD | JONESBORO | GA | 30238 | FL | 1/1/1988 | 05/26/2006 |
| 03230754 | COBB | BROWN | LAWRENCE | MORRIS | 4750 | BALMORAL WAY NE | MARIETTA | GA | 30066-1604 | FL | 10/32/2004 | 01/08/2016 |
| 05909000 | HART | DOUGHERTY | JOSEPH | | 96 | KNOX GR | LAVONIA | GA | 30563 | FL | 10/32/2004 | 01/08/2016 |
| 05909000 | HART | STODDARD | ELLEN | MARIE | 96 | KNOX GR | LAVONIA | GA | 30553 | FL | 6/20/2004 | 04/10/2016 |
| 08576073 | PAULDING | STODDARD | ELLEN | MARIE | 82 | CUMBERLAND WAY | DALLAS | GA | 30132 | FL | 10/7/2012 | 10/12/2015 |
| 03134621 | GWINNETT | PLOUFF | BRIANNA | RENEE | 2634 | LAUREL VIEW DR | SNELLVILLE | GA | 30039 | FL | 7/1/1984 | 05/29/2008 |
| 03186246 | FULTON | REEVES | ESTHER | LANG | 1650 | COX RD | ROSWELL | GA | 30075 | FL | 9/1/1991 | 09/05/2008 |
| | CHEROKEE | PETIT | JANET | L | 10247 | HIGHWAY 92 | WOODSTOCK | GA | 30188 | FL | 10/5/2008 | 04/14/2015 |
| 07190096 | TOOMBS | RUNNELS | MICHELLE | DENISE | 1645 | GLYNN JAMES RD | LYONS | GA | 30436 | FL | 1/5/2008 | 04/14/2015 |
| 07190096 | TOOMBS | SALTER | LARON | STEVIE | 1645 | GLYNN JAMES RD | LYONS | GA | 30436 | FL | 1/5/2008 | 01/13/2008 |
| 05592119 | FULTON | SALTER | LARON | STEVIE | 755 | CATHERINE ST SW | ATLANTA | GA | 30310-3445 | FL | 1/06/2002 | 08/19/2008 |
| 05865267 | FULTON | HEHN | JONATHAN | LASETER | 560 | CAMBRIDGE WAY NE | ATLANTA | GA | 30328 | FL | 6/20/2004 | 01/05/2008 |
| 07606705 | LOWNDES | DRAA | PHILLIP | MICHAEL | 3747 | CREEKWOOD DR | VALDOSTA | GA | 31602 | FL | 1/5/2008 | 08/13/2015 |
| 08271190 | LOWNDES | STEWART | EMILY | BROOKE | 3747 | CREEKWOOD DR | VALDOSTA | GA | 31602 | FL | 10/3/2010 | 07/16/2015 |
| 06516023 | GWINNETT | STEWART | JOSHUA | EDWARD | 3340 | FAIRWAY OAKS DR | LAWRENCEVILLE | GA | 30044 | FL | 1/6/2008 | 08/13/2015 |
| 07509505 | PICKENS | JENKINS | KAYLA | ELIZABETH | 81 | W SELLERS ST | JASPER | GA | 30143 | FL | 10/9/2011 | 03/09/2009 |
| 05667826 | GWINNETT | SWANSON | GRANT | ANDREW | 2822 | NATHANIEL WAY | GRAYSON | GA | 30017 | FL | 12/22/2002 | 02/26/2009 |
| 07297997 | DODGE | GRIFFIS | JESSIE | VERNON | 1221 | JAY BIRD SPRINGS RD | CHAUNCEY | GA | 31011 | FL | 6/15/2008 | 08/20/2010 |
| | PIKE | BUNTYN | ALLISON | LYNN | 6526 | NEW HOPE RD | MILNER | GA | 30257 | FL | 10/5/1992 | 02/24/2011 |
| 03477416 | HANCOCK | BARRINEAU | LLOYD | DOUGLAS | 22691 | HWY 16 HWY | SPARTA | GA | 31087 | FL | 10/6/1996 | 02/16/2016 |
| 03477416 | HANCOCK | BARRINEAU | LLOYD | DOUGLAS | 22691 | HWY 16 HWY | SPARTA | GA | 31087 | FL | 10/6/1996 | 02/12/2016 |
| 02167251 | CARROLL | RUNYON | VALERIE | ANN | 2137 | S VAN WERT RD | VILLA RICA | GA | 30180-4962 | FL | 10/9/1984 | 04/15/2011 |
| 06040085 | LOWNDES | HARNAGE | MICHELLE | DIANE | 2517 | LONESOME DOVE RD | VALDOSTA | GA | 31602 | FL | 4/22/2004 | 02/16/2016 |
| 07205932 | FAYETTE | CRILLY | MELISSA | JEAN | 174 | KRISTIE LN | TYRONE | GA | 30290 | FL | 1/6/2008 | 04/15/2011 |

Page 66

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 00B66AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Page 83 of 476

83B8957DCF5E33

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Reg. State | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLQUITT | 05800864 | BRYSON | JERRY | WILLIS | 750 | TREE FARM RD | MOULTRIE | GA | 31768 | FL | 10/3/2004 | 12/06/2010 |
| HOUSTON | 00814794 | GOSS | LAWRENCE | | 1101 | KING CIR | PERRY | GA | 31069 | FL | 12/01/1995 | 07/11/2016 |
| COBB | 07884001 | GLOVER | CHRISTOPHER | MANESS | 5216 | CHERRY RIDGE DR | POWDER SPRINGS | GA | 30127-2438 | FL | 10/6/2008 | 05/27/2016 |
| HOUSTON | 01144847 | GORDON | GILL | HENRY | 422 | DOVETREE LN | KATHLEEN | GA | 31047 | FL | 10/6/2013 | 05/09/2016 |
| PIERCE | 08516078 | HAMPTON | KATELYN | ELIZABETH | 815 | GRADY ST | BLACKSHEAR | GA | 31516-1117 | FL | 9/30/2011 | 05/04/2016 |
| CANDLER | 02097608 | SHAW | WILLOW | JEAN | 697 | DAVID ST | METTER | GA | 30439 | FL | 5/10/1992 | 05/19/2014 |
| HARALSON | 04368058 | CHAMPION | CRYSTAL | RABREN | 204 | BUSHMILL RD | BREMEN | GA | 30110 | FL | 7/12/1998 | 09/02/2014 |
| CHEROKEE | 08870960 | STILES | ALLYSON | LADONNA | 112 | SUNDOWN WAY | ACWORTH | GA | 30102 | FL | 10/9/2012 | 07/15/2014 |
| ROCKDALE | 04695567 | VIGAY | JOCQUILYN | CHOLLETTE | 2524 | LAKE CAPRI DR | CONYERS | GA | 30012 | FL | 7/9/2000 | 10/31/2016 |
| CHEROKEE | 08437788 | SPIVIA | COLE | CHANDLER | 635 | HUBE TURNER DR | CANTON | GA | 30115-8158 | FL | 5/23/2011 | 09/29/2016 |
| UNION | 04273858 | ALSOBROOK | BOBBY | RAY | 27 | IVYLOG GAP RD | YOUNG HARRIS | GA | 30582 | FL | 10/5/2008 | 10/19/2016 |
| TOWNS | 06022145 | SMITH | MARION | NEWELL | 2456 | OAK KNOLL DR | HIAWASSEE | GA | 30546 | FL | 10/3/2004 | 08/05/2014 |
| TOWNS | 01704828 | BARRETT | DARRELL | | 339 | IVYLOG GAP RD | HIAWASSEE | GA | 30546 | FL | 6/13/1984 | 06/30/2014 |
| JONES | 10494431 | FLEMING | BRIANNA | DETRA | 315 | BIG SKY DR | MACON | GA | 31211 | FL | 7/2/2015 | 09/13/2016 |
| PEACH | 08733727 | BENNETT | JOSEPH | TREVOR | 1021 | EAGLE CRST | BYRON | GA | 31008-6301 | FL | 7/30/2012 | 09/27/2016 |
| DEKALB | 07037069 | OJADAPO | OMOTOLA | OPEYEMI | 4 | OAK RIDGE DR | STONE MOUNTAIN | GA | 30083 | FL | 10/5/2008 | 04/26/2016 |
| FULTON | 02637556 | MASSEY | ROBERT | WILLIAM | 670 | THE CRCT NE | ATLANTA | GA | 30342-2438 | FL | 9/6/1988 | 04/28/2005 |
| DEKALB | 03412096 | OJADAPO | OMOTOLA | OPEYEMI | 2015 | WOODCREST MANOR DR | STONE MOUNTAIN | GA | 30083 | FL | 10/5/2008 | 04/26/2005 |
| FULTON | 06707518 | GREEN | KAREN | CHRISTINA | 3648 | CONRAD AVE SE | ATLANTA | GA | 30315 | FL | 10/24/1995 | 02/14/2017 |
| FULTON | 02651056 | WRIGHT | JOHNNY | FREDERICK | 8915 | VENETIAN PL SW | ATLANTA | GA | 30331 | FL | 10/14/2005 | 03/21/2017 |
| FULTON | 01173751 | VERCH | RICHARD | | 95 | NESBIT LAKES DR | ALPHARETTA | GA | 30022 | FL | 6/19/1995 | 04/20/2017 |
| LUMPKIN | 01042751 | RUSSELL | CHARLES | | 1303 | PECKS CREEK CT | DAHLONEGA | GA | 30533 | FL | 7/21/1982 | 12/19/2017 |
| COBB | 07397080 | PUGH | VICTORIA | | 1329 | VININGS PKWY SE | SMYRNA | GA | 30080 | FL | 7/31/2012 | 02/02/2016 |
| ROCKDALE | 07030161 | PITTMAN | DONTE | MONTELL | 2899 | BROOKSTONE LAKE DR NE | CONYERS | GA | 30012 | FL | 10/5/2008 | 01/05/2018 |
| GWINNETT | 08608255 | JESPERSEN | PAUL | DANIEL | 501 | OVERWOOD LN | SNELLVILLE | GA | 30078 | FL | 4/8/2016 | 12/19/2018 |
| THOMAS | 04954868 | MCBRIDE | KHADIJAH | MONIQUE | 5577 | JUNIUS ST | THOMASVILLE | GA | 31792-7447 | FL | 9/9/2012 | 12/19/2018 |
| SEMINOLE | 00900538 | NAPIER | KATHRYN | ALLEN | 367 | HORSESHOE RD | DONALSONVILLE | GA | 39845 | FL | 10/8/2000 | 04/17/2019 |
| COBB | 00360538 | QUIST | WILLIAM | NIILOMO VANLARE | 209 | HERITAGE PARK TRCE NW | KENNESAW | GA | 30144 | FL | 9/18/2008 | 04/24/2019 |
| TROUP | 02079640 | FIKES | DEBRA | C | 4025 | CANTERBURY DR | LAGRANGE | GA | 30241 | FL | 8/7/1990 | 04/24/2019 |
| BARTOW | 02078156 | CANNON | KENNETH | EDWARD | 715 | HIGHWAY 140 | RYDAL | GA | 30171 | FL | 6/2/1986 | 07/30/2012 |
| HABERSHAM | 08068787 | REICH | THOMAS | CARL | 106 | HEYDEN RIDGE DR | CLARKESVILLE | GA | 30523 | FL | 10/6/1986 | 10/04/2012 |
| HOUSTON | 08719839 | GOGGANS | VIRGINIA | ELAINE | 1109 | BEVERLY DR | BONAIRE | GA | 31005-4322 | FL | 2/28/1978 | 11/29/2012 |
| BACON | 01717522 | BAZEMORE | PATRICIA | ANN | 8 | W 4TH STREET EXT | ALMA | GA | 31510 | FL | 7/23/2009 | 02/27/2015 |
| HART | 07670741 | BYRD | ELIZABETH | | 130 | SALIBA DR | HARTWELL | GA | 30643 | FL | 1/6/2008 | 02/24/2020 |
| FAYETTE | 01541293 | MINERY | ROBERT | RICHARD | 113 | LIBBY LN | TYRONE | GA | 30290 | FL | 9/27/1973 | 10/20/2004 |
| TIFT | 08182998 | STERNBERG | ERIC | ALAN | 87 | DOGWOOD LN | TIFTON | GA | 31793 | FL | 10/5/2008 | 08/26/2016 |
| UNION | | ABBOTT | LADONNA | SHEPPARD | 415 | MOON SHADOW VW N | BLAIRSVILLE | GA | 30512 | FL | 1/1/1980 | 09/14/2005 |
| CLARKE | | ROJAS | GABRIELA | MICHAEL | 51 | BAXTER ST | ATHENS | GA | 30609 | FL | 10/3/2010 | 09/15/2016 |
| COWETA | | CAVAN | BRYAN | DAVID | 250 | BEACON CRST | NEWNAN | GA | 30265 | FL | 3/24/1976 | 02/16/2015 |
| CLARKE | | ROJAS | DAVID | LUIS | 1783 | LITTLE ST | ATHENS | GA | 30605 | FL | 10/8/2000 | 07/25/2003 |
| COBB | 01919207 | COTTRELL | SUZANNE | BOYKIN | 1783 | APPLE BLVD | MARIETTA | GA | 30066-2954 | FL | 2/1/1988 | 01/16/2002 |
| COBB | 04990560 | COTTRELL | MICHAEL | JOSEPH | 21 | APPLE BLVD | MARIETTA | GA | 30066-2954 | FL | 2/1/1988 | 03/22/2002 |
| CHATHAM | 03166536 | IRELAND | LAUREL | FRANCES | 2439 | CLARENDON RD | SAVANNAH | GA | 31410-4115 | FL | 1/22/1997 | 03/27/2013 |
| COBB | 03166641 | SHIPLEY | MICHAEL | WILLIAM | 317 | CHERRYWOOD LN SW | MARIETTA | GA | 30060 | FL | 2/1/1988 | 02/11/2004 |
| CHEROKEE | 04055225 | EDWARDS | KEVIN | BERNARD | 5483 | WALDAN CIR | ACWORTH | GA | 30102 | FL | 10/3/2004 | 06/23/2009 |
| MUSCOGEE | 06333517 | JENKINS | MALCOLM | ERIC | 535 | CHATHAM WOODS DR | COLUMBUS | GA | 31907-1853 | FL | 10/8/2000 | 07/21/2004 |
| FULTON | 04939829 | PARKMAN | KELLY | LEVON | 25 | WESTMINSTER CT | ALPHARETTA | GA | 30009 | FL | 6/18/2000 | 07/07/2005 |
| NEWTON | 03758321 | SCOTT | JAMES | CURTIS | 232 | TANNERS CT | COVINGTON | GA | 30016 | FL | 10/6/1996 | 12/17/2005 |
| CLARKE | 04958326 | BAMFORD | WENDY | EMILEE | | MAGNOLIA BLOSSOM WAY | ATHENS | GA | 30606 | FL | 6/18/2000 | 07/16/2004 |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-B895TDCF5E33 2020/12/01 12:42-10 @-8.00 Remote Notary
84BB67DCF5E33

## GA Out of State Subsequent Registration

| County | Reg. ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMAR | 03874719 | MERCADO | LEMUEL | | 608 | ZEBULON RD | MILNER | GA | 30257 | FL | 10/6/1996 | 06/04/1997 |
| FAYETTE | 05216242 | MONTGOMERY | LYNDA | LEE | 145 | PEPPERMILL LNDG | FAYETTEVILLE | GA | 30214 | FL | 12/9/2001 | 03/17/2014 |
| FAYETTE | 05216242 | MONTGOMERY | LYNDA | LEE | 145 | PEPPERMILL LNDG | FAYETTEVILLE | GA | 30214 | FL | 12/9/2001 | 03/17/2014 |
| GWINNETT | 02905218 | PROCACCINI | JACQUELINE | MARIE | 6001 | NEELY FARM DR | PEACHTREE CORNERS | GA | 30092 | FL | 1/3/1995 | 07/21/2014 |
| CHATHAM | 04058086 | BRUCE | KRISTI | LYNN | 24 | EAGLE RIDGE DR | SAVANNAH | GA | 31406 | FL | 6/18/2000 | 06/18/2014 |
| COBB | 03099005 | KING | JEFFREY | PAUL | 1570 | CHEATHAM CT SW | MARIETTA | GA | 30064-4118 | FL | 8/25/1992 | 05/06/2000 |
| PEACH | 01275803 | TEECE | CHARLES | RONALD | 401 | FORREST DR | FORT VALLEY | GA | 31030 | FL | 11/19/1993 | 08/23/2007 |
| COWETA | 01919208 | CAVAN | CHERYL | LONG | 51 | BEACON CREST | NEWNAN | GA | 30265 | FL | 4/1/1976 | 03/09/2015 |
| COWETA | 01919207 | CAVAN | BRYAN | MICHAEL | 51 | BEACON CREST | NEWNAN | GA | 30265 | FL | 3/24/1976 | 02/16/2015 |
| UNION | 07151652 | BASILE | ALFRED | THOMAS | 281 | OAK RIDGE ACRES | BLAIRSVILLE | GA | 30512 | FL | 6/5/2007 | 03/20/2008 |
| CAMDEN | 10124859 | BOLES | DANIEL | | 1376 | ESCOTT RD | KINGSLAND | GA | 31548 | FL | 11/19/2013 | 01/13/2016 |
| FULTON | 04968103 | KNIGHT | MALAKA | PORTER | 205 | CREST RIDGE DR | EAST POINT | GA | 30344 | FL | 8/8/2008 | 09/26/2008 |
| BULLOCH | 01153233 | EDWARDS | TRACY | LYNN | 332 | CROSS CREEK CIR | STATESBORO | GA | 30461 | FL | 10/14/1993 | 06/19/2007 |
| FLOYD | 05497339 | GILBERT | DUSTY | NEAL | 2 | BIRCHFIELD DR NE | ROME | GA | 30165 | FL | 6/14/2002 | 10/29/2008 |
| WALTON | 02560947 | HERBERT | LESLIE | | 7140 | MOUNT VERNON RD NW | MONROE | GA | 30656 | FL | 3/11/1992 | 01/15/2016 |
| FORSYTH | 05007802 | SHADBURN | ALICIA | GRACE | 825 | BLACKTHORN LN | SUWANEE | GA | 30024 | FL | 8/4/2000 | 11/06/2008 |
| FLOYD | 05191523 | COX | MELISSA | LEANN | 1376 | DONAHOO RD SE | SILVER CREEK | GA | 30173 | FL | 12/21/2000 | 12/01/2015 |
| CAMDEN | 07558656 | BOLES | CHRISTINE | OWEN | 9435 | ESCOTT RD | KINGSLAND | GA | 31548 | FL | 6/3/2008 | 12/08/2015 |
| NEWTON | 10211783 | SULLIVAN | BARRINGTON | RICKY | 2010 | BANDYWOOD DR SW | COVINGTON | GA | 30014 | FL | 10/5/2014 | 01/22/2016 |
| WALTON | 02706755 | HERBERT | WILLIAM | PIERCE | 1338 | MOUNT VERNON RD NW | MONROE | GA | 30656 | FL | 3/11/1992 | 01/27/2016 |
| PIERCE | 01365232 | HENDERSON | ALVIN | MONTGOMERY | 4545 | RIVER LANDING WAY | BLACKSHEAR | GA | 31516 | FL | 9/16/2003 | 01/07/2016 |
| COBB | 02369190 | THOMPSON | MONTGOMERY | DOUGLAS | 149 | RIVER PKWY | ATLANTA | GA | 30339 | FL | 10/14/1997 | 08/03/2015 |
| APPLING | 05861797 | YORK | LAUREN | | 552 | DEERFIELD DR | BAXLEY | GA | 31513 | GA | 10/8/2000 | 04/16/2012 |
| CLAYTON | 03388232 | WHITAKER-ROBINSON | CAROL | DENISE | 215 | CANADY CT | HAMPTON | GA | 30228 | MD | 10/7/2012 | 11/07/2014 |
| CHEROKEE | 04856401 | KAROGLOU | NICHOLAS | THEODORE | 3628 | PARK CREEK DR | WOODSTOCK | GA | 30188 | MD | 12/28/2017 | 10/08/2012 |
| CHEROKEE | 08778809 | TILGHMAN | PRISCILLA | DARNELL | 549 | CROFT PL NW | ATLANTA | GA | 30331 | MD | 10/11/1998 | 01/26/2015 |
| BARROW | 11544650 | CZAPKO | JOSHUA | SUSAN | 56 | ELDER RD | WINDER | GA | 30680 | MD | 10/6/1980 | 01/19/2018 |
| CATOOSA | 04551301 | SMITH | EILEEN | D | 8 | E LAKEVIEW DR | ROSSVILLE | GA | 04741 | ME | 6/18/2006 | 10/06/2004 |
| COBB | 12325567 | GOLD | DANIELLE | SHARON | 2275 | ASHTON WOODS DR | MARIETTA | GA | 30068-3407 | MI | 10/5/2008 | 11/20/2006 |
| FULTON | 06519009 | ALEXANDER | SEAN | NICOLE | 46 | RUGBY LN | COLLEGE PARK | GA | 30337 | MI | 6/1/1988 | 11/07/2014 |
| LIBERTY | 07884979 | ANDERSON | LINDA | MICHAEL | 405 | OUT POST TRL | MIDWAY | GA | 31320 | MI | 6/1/1988 | 01/26/2015 |
| COWETA | 02826927 | DAVIS | LINDA | SUE | 405 | POSEY RD | NEWNAN | GA | 30265-1357 | MI | 6/1/1988 | 06/26/2015 |
| COWETA | 02926927 | DAVIS | JIMMY | SUE | 243 | POSEY RD | NEWNAN | GA | 30265-1357 | MI | 5/1/1956 | 09/18/2006 |
| COWETA | 02162447 | WALKER | NATHANIEL | L | 616 | N LAKESHORE DR | NEWNAN | GA | 30117-1811 | MN | 1/8/2008 | 11/06/2018 |
| BARROW | 07028994 | THOMAS | ALEA | STEVEN | 3878 | BEAU CT | WINDER | GA | 30680 | FL | 10/5/2008 | 09/24/2010 |
| DEKALB | 07727098 | HARMON | WILLIAM | NICHOLE | 190 | SABLE DR | STONE MOUNTAIN | GA | 30083 | FL | 6/9/1996 | 01/04/2011 |
| COOK | 08666735 | BETTS | ROBERT | PALMER | 1530 | SANDAR ROSA LN | ADEL | GA | 31620 | FL | 4/26/2012 | 09/04/2014 |
| CHATHAM | 03569683 | BRYANT | JAMES | RUSSELL | 1425 | VASSAR ST | SAVANNAH | GA | 31405 | FL | 8/14/1984 | 01/04/2011 |
| WALKER | 04260043 | THOMPSON | MAXINE | | 700 | MCFARLAND AVE | ROSSVILLE | GA | 30741 | FL | 2/15/1995 | 07/28/2011 |
| WARE | 01364355 | COOK | LORI | BETH | 1565 | KENWOOD DR | WAYCROSS | GA | 31501 | FL | 1/6/2008 | 07/26/2016 |
| BARROW | 05556125 | ANDERS | TAYLOR | LYNDSAY | 2591 | WYNFIELD DR | AUBURN | GA | 30011 | FL | 7/9/2012 | 09/06/2016 |
| DEKALB | 08759536 | HARRIS | WENDALL | EMMETT | 194 | AUTUMN LAKE LN | DECATUR | GA | 30034-3585 | FL | 10/4/2015 | 09/09/2016 |
| COWETA | 04168511 | WARREN | JAMES | EDWARD | 1802 | BUDDY WEST RD | NEWNAN | GA | 30263 | FL | 5/3/1978 | 01/26/2017 |
| CARROLL | 02963129 | CLAY | WAYNE | | 1307 | MAPLE ST | CARROLLTON | GA | 30117 | FL | 9/28/1991 | 07/17/2017 |
| TOOMBS | 01313805 | SUMMERSET | JOHN | CHAPPELL | 602 | QUEEN ELIZABETH CIR | VIDALIA | GA | 30474 | FL | 12/10/2015 | 10/18/2017 |
| CHEROKEE | 10590347 | SUMMERS | KATRINA | WOODARD | 2400 | MYERS GATE RD | BALL GROUND | GA | 30107 | FL | 10/3/2010 | 01/03/2018 |
| COBB | 08076599 | STRICKLAND | MAYA | PHOEBE | 114 | BARRETT CREEK BLVD | MARIETTA | GA | 30066 | FL | 1/10/2017 | 01/03/2018 |
| FULTON | 11205031 | MUALEM | JULIANNE | | 161 | W BELLE ISLE RD NE | ATLANTA | GA | 30342 | FL | 1/19/1996 | 07/12/2017 |
| GRADY | 03483724 | REED | HENRY | | | MASON LN | THOMASVILLE | GA | 31792-0412 | FL | | 01/16/2018 |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 85 of 476
85B8657DCF5E33
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 20201201 12:42:10 8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | St # | Street | City | St | Zip | Prev St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 06425851 | SEABROOKS | ERICA | MONIQUE | 11441 | VINEA LN | HAMPTON | GA | 30228 | FL | 1/6/2008 | 02/27/2018 |
| GWINNETT | 05571299 | LI | WEI | | 1865 | SUGARLOAF CLUB DR | DULUTH | GA | 30097 | FL | 10/8/2006 | 01/02/2018 |
| COBB | 07172943 | MCCALL | KEVIN | LEE | 1983 | KINRIDGE RD | MARIETTA | GA | 30062 | FL | 11/22/2008 | 04/16/2018 |
| COBB | 08374026 | FREEDMAN | SCOTT | MICHAEL | 4611 | TRAYWICK DR | MARIETTA | GA | 30062 | FL | 11/4/2011 | 03/01/2018 |
| GWINNETT | 01238778 | NORMAN | CONNIE | ALETA | 1882 | FENCE RD | DACULA | GA | 30019 | FL | 9/20/1992 | 05/07/2018 |
| FULTON | 08183556 | CROMARTIE | ROSA | LASHANTEZ | 957 | ALLENE AVE SW | ATLANTA | GA | 30310 | FL | 3/16/2010 | 09/13/2018 |
| GWINNETT | 11525796 | MARTIN | LYNESE | V | 450 | WILLIE KATE LN | LAWRENCEVILLE | GA | 30045 | FL | 11/21/2017 | 09/28/2018 |
| FULTON | 02638068 | WHITE | ROBERT | C | 4670 | NORTHSIDE DR NW | ATLANTA | GA | 30327-4550 | FL | 10/11/1988 | 10/24/2018 |
| DOUGLAS | 10198390 | KING | JACOB | CHANDLER | 7950 | SWEETWATER DR | DOUGLASVILLE | GA | 30135 | FL | 4/15/2014 | 11/01/2018 |
| PAULDING | 02981451 | SIEMENS | PATRICIA | ANN | 354 | PERKINS RD | DALLAS | GA | 30157 | FL | 7/4/1992 | 12/12/2018 |
| FULTON | 08580936 | TIRADO | ANDREA | DANIELLE | 909 | SANDALWOOD DR | ATLANTA | GA | 30350 | FL | 12/8/2012 | 12/18/2018 |
| GLYNN | 06556531 | RUCKER | ROY | LIMERICK | 532 | OLD PLANTATION RD | JEKYLL ISLAND | GA | 31527 | FL | 6/14/2005 | 10/14/2011 |
| GWINNETT | 08550374 | GAYDOS | ANDREW | MICHAEL | 3701 | WATERS EDGE TRL | ROSWELL | GA | 30075-8226 | FL | 11/7/2011 | 07/23/2012 |
| GWINNETT | 08550374 | GAYDOS | ANDREW | MICHAEL | 3701 | WATERS EDGE TRL | ROSWELL | GA | 30075-8226 | FL | 11/7/2011 | 07/23/2012 |
| HALL | 06768783 | HOOPER | CATHY | DAWSON | 6244 | GRANT FORD RD | GAINESVILLE | GA | 30506 | FL | 1/6/2008 | 06/06/2012 |
| GLYNN | 06556526 | RUCKER | CINDY | MOORE | 532 | OLD PLANTATION RD | JEKYLL ISLAND | GA | 31527 | FL | 6/14/2005 | 09/23/2011 |
| LOWNDES | 03973463 | WHITE | ANDREA | KATHRYN | 4633 | RIDGEVIEW CIR | VALDOSTA | GA | 31602 | FL | 10/4/1998 | 09/21/2016 |
| NEWTON | 04468673 | GANGI | GUY | ANTHONY | 95 | ASCOTT TRCE | COVINGTON | GA | 30016 | FL | 2/19/2019 | 02/26/2020 |
| JACKSON | 08369054 | HYATT | HOLLY | MICHELLE | 1469 | POCKET RD | BRASELTON | GA | 30517 | FL | 10/5/2014 | 07/31/2019 |
| HOUSTON | 07943385 | JOHNSON | LEE | ARTHUR | 103 | BUNKERS TRL | WARNER ROBINS | GA | 31088 | FL | 12/4/2008 | 07/08/2013 |
| COBB | 03129917 | WISE | MATTHEW | ARTHUR | 2323 | CROSS CREEK DR | POWDER SPRINGS | GA | 30127 | FL | 9/12/1992 | 09/05/2012 |
| UNION | 05818014 | MORRIS | MATTHEW | CURTIS | 152 | RELAXED LN | BLAIRSVILLE | GA | 30512 | FL | 10/7/2012 | 10/23/2012 |
| UNION | 04136472 | MORRIS | TONY | CURTIS | 152 | RELAXED LN | BLAIRSVILLE | GA | 30512 | FL | 10/8/2000 | 10/23/2012 |
| FULTON | 05772105 | STEWART | JEFFREY | ROBERT | 340 | FOUNTAIN OAKS LN NE | ATLANTA | GA | 30342-2528 | FL | 6/23/2003 | 07/01/2016 |
| FULTON | 02651396 | TOFIL | GINA | ELIZABETH | 280 | DANIA DR | ALPHARETTA | GA | 30009 | FL | 3/19/1992 | 09/21/2016 |
| THOMAS | 00627437 | MCLENDON | PAUL | ANN | 547 | SHORTLEAF PL | THOMASVILLE | GA | 31792-2729 | FL | 6/21/1974 | 02/01/2000 |
| BROOKS | 05349724 | JONES | MARY | ANGELA | 1567 | GROOVERVILLE RD | DIXIE | GA | 31629 | FL | 2/1/2004 | 06/22/2004 |
| BARTOW | 00655531 | HOWARD | VIVIAN | MARIE | 77 | COTTAGE WALK NW | CARTERSVILLE | GA | 30121 | FL | 6/29/1991 | 07/18/2005 |
| FULTON | 02288944 | LEWIS | THOMAS | EDWARD | 984 | FOXCROFT RD NW | ATLANTA | GA | 30327 | FL | 10/11/1994 | 02/12/2002 |
| COLUMBIA | 08212973 | CAMPBELL | KERRI | JENNIFER | 11 | CAMPBELL WAY | HARLEM | GA | 30814-3472 | FL | 9/28/1993 | 02/06/2013 |
| MONROE | 08156578 | | | | 592 | BYRD DR | MACON | GA | 31210-5378 | FL | 3/9/1999 | 10/16/2013 |
| THOMAS | 04052880 | DEESE | | F | 960 | SAINT PAUL RD | THOMASVILLE | GA | 31757-0700 | FL | | 07/31/2013 |
| COBB | 03155578 | MCCOLLUM | DAVID | ROY | 1218 | SEVEN SPRINGS CIR | MARIETTA | GA | 30068 | FL | 5/1/1990 | 05/22/2013 |
| CHEROKEE | 08079541 | MITCHELL | KENNETH | DAYTON | 300 | PRESTON GLEN CIR | CANTON | GA | 30114 | FL | 9/19/1992 | 06/03/2014 |
| COBB | 07472443 | FUTRAL | ANDREW | JACOB | 676 | ANDERSON WALK | MARIETTA | GA | 30062 | FL | 2/1/2008 | 08/20/2019 |
| DEKALB | 12150187 | REDDICK | ARON | ARTHUR | 7411 | REDBUD LOOP | LITHONIA | GA | 30038 | FL | 12/20/2018 | 06/03/2014 |
| FORSYTH | 08338005 | MINOT | DEBBY | JANE | 1545 | AFFIRMED PL | SUWANEE | GA | 30024 | FL | 12/1/2010 | 05/30/2014 |
| NEWTON | 05558801 | FAGUNDO | JORGE | EMILIO | 1790 | CHRISTIAN CIR SE | CONYERS | GA | 30013-3022 | FL | 6/20/2004 | 06/03/2014 |
| FORSYTH | 10007208 | MINOT | FREDERICK | JONATHAN | 1545 | AFFIRMED PL | SUWANEE | GA | 30024 | FL | 1/17/2013 | 12/13/2005 |
| COBB | 04948072 | BURGER | ERIC | CHARLES | 2875 | GOLDFINCH CIR | MARIETTA | GA | 30066 | FL | 8/11/2002 | 10/23/2014 |
| HENRY | 05621963 | GARCIA | GERTRUDES | MEDER | 532 | KIBBEE RD | MCDONOUGH | GA | 30252 | FL | 10/3/2004 | 12/14/2006 |
| HOUSTON | 06075918 | MEADOWS | BRANDI | SHAKNEAU-JAMAL | 800 | LEISURE LAKE DR | WARNER ROBINS | GA | 31088 | FL | 10/7/2012 | 10/23/2014 |
| DOUGLAS | | WEAVER | CHRISTOPHER | NICOLE | 782 | N BURNT HICKORY RD | DOUGLASVILLE | GA | 30134 | FL | 10/3/2004 | 09/27/2007 |
| LOWNDES | | | | | 2823 | LOCH LAUREL RD | VALDOSTA | GA | 31601 | FL | 5/7/2004 | 07/20/2015 |
| COBB | 02516898 | MORGAN | KRISTEN | EMERY | 2754 | PRINCETON HALL CT | MARIETTA | GA | 30068-3162 | FL | 2/3/1992 | 06/11/2009 |
| GRADY | 03415250 | SHEFFIELD | JOHN | FRANKLIN | 157 | LARKIN ST | WHIGHAM | GA | 39897 | FL | 10/6/1996 | 09/22/2009 |
| FORSYTH | 06525187 | LANDRENEAU | ROBYN | JULENE | 5433 | LANDSDOWNE CT | CUMMING | GA | 30041 | FL | 4/30/2005 | 10/09/2009 |
| HENRY | 06525187 | ERNEST | DARRYL | JAMES | 1112 | CAMERON RD | MCDONOUGH | GA | 30253 | FL | 2/18/2007 | 10/09/2009 |
| BURKE | 08414872 | BLEDSOE | DAPHINE | ANN | 1238 | NETHERLAND RD | MIDVILLE | GA | 30441-3660 | FL | 4/12/2011 | 03/02/2016 |

Page 86 of 476

668B857DCF5E33

DocVerify ID: 668B64EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

02D8B64EE-3172-4549-9513-8B957DCF5E33— 2020/12/01 12:42:10 —8:00    Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10146343 | GEARY | ERIN | ALEXANDRIA | 1904 | NISKEY LAKE TRL SW | ATLANTA | GA | 30331 | FL | 1/7/2014 | 03/02/2016 |
| FAYETTE | 08908704 | DREZ | CAROLYN | WELCOME | 129 | TAMER LANE | PEACHTREE CITY | GA | 30269-2700 | FL | 10/24/2012 | 08/03/2016 |
| COBB | 10181680 | SINGER | MOLLIE | BETH | 3640 | LONE INDIAN CT | MARIETTA | GA | 30066 | FL | 3/5/2014 | 04/28/2016 |
| COBB | 10181680 | SINGER | MOLLIE | BETH | 3640 | LONE INDIAN CT | MARIETTA | GA | 30066 | FL | 3/5/2014 | 04/28/2016 |
| GWINNETT | 08250085 | BARKER | ROBIN | NICOLE | 4935 | DUNCANS LAKE DR | BUFORD | GA | 30519 | FL | 10/32/010 | 06/17/2016 |
| UNION | 10116282 | PAULK | BARBARA | JEAN | 159 | KING MOUNTAIN RD | BLAIRSVILLE | GA | 30512 | FL | 10/18/2013 | 12/14/2016 |
| FULTON | 08630462 | GINTY | BRIAN | STEPHEN | 916 | MYRTLE ST NE | ATLANTA | GA | 30309 | FL | 3/19/2012 | 06/08/2017 |
| COBB | 10210538 | GREENBERG | LUCAS | MATTHEW | 2009 | AUGUSTA DR SE | MARIETTA | GA | 30067 | FL | 6/22/2014 | 05/19/2017 |
| FORSYTH | 08842108 | MENDE | LINDA | HOOD | 1815 | HABERSHAM TRCE | CUMMING | GA | 30041 | FL | 10/7/1994 | 03/09/2018 |
| COBB | 10606933 | ROBERTS | SYDNEY | JOY | 805 | CAUTHEN CT NE | MARIETTA | GA | 30066 | FL | 10/92/016 | 03/26/2018 |
| FORSYTH | 08842068 | MENDE | REGINA | GILL | ELLISON | 1815 | HABERSHAM TRCE | CUMMING | GA | 30041-5882 | FL | 10/61/994 | 03/09/2018 |
| CATOOSA | 05476709 | SMITH | LARRY | ROBERT | BENJAMIN | 54 | DOGWOOD TRL | RINGGOLD | GA | 30736 | FL | 10/32/004 | 07/25/2018 |
| COBB | 11726702 | ROBERSON | JUSTIN | CHRISTOPHER | 4587 | WORTHINGS DR | POWDER SPRINGS | GA | 30127 | FL | 5/16/2018 | 08/06/2018 |
| COWETA | 10102488 | COLTON | DONOVAN | RAOUL | 294 | COUNTRY CLUB RD | NEWNAN | GA | 30263 | FL | 9/27/2013 | 08/15/2018 |
| DEKALB | 11658306 | MCGILL | AIDAN | MARSHALL | 4989 | WALDEN CREEK DR | WOODSTOCK | GA | 30188 | FL | 3/27/2018 | 09/12/2018 |
| FULTON | 12155187 | REDDICK | ARON | ARTHUR | 7411 | REDBUD LOOP | LITHONIA | GA | 30328 | FL | 12/20/2018 | 08/20/2019 |
| FULTON | 09964390 | DALLAS | NATALIE | OLIVIA | 25 | CAMERON GLEN DR NW | ATLANTA | GA | 30328 | FL | 6/14/2013 | 11/11/2019 |
| LOWNDES | 07539819 | COLE | ALICIA | THERESA | 2906 | HUCKLEBERRY HOLW | VALDOSTA | GA | 31605 | FL | 10/32/010 | 01/30/2019 |
| LOWNDES | 07539819 | COLE | ALICIA | THERESA | 2906 | HUCKLEBERRY HOLW | VALDOSTA | GA | 31605 | FL | 10/32/010 | 06/24/2020 |
| GWINNETT | 05361848 | LYTLE | KIMBERLY | MICHELLE | 3540 | PARKWOOD HILLS CT | SNELLVILLE | GA | 30078 | FL | 10/92/001 | 02/09/2009 |
| HENRY | 11575178 | WHITE | JAMES | REGINA | 4046 | ROTTERDAM PASS | HAMPTON | GA | 30228 | FL | 12/6/2018 | 03/03/2020 |
| FULTON | 07505148 | DENSON | LARRY | MAE | 3915 | ALEY AVE | ATLANTA | GA | 30349 | FL | 10/52/008 | 05/11/2020 |
| HARALSON | 02917740 | MCCOY | DOROTHY | WALTER | 115 | LION DR | BREMEN | GA | 30110 | FL | 3/22/1965 | 08/17/2010 |
| DOUGLAS | 12097961 | JACKSON | KYLE | C | 1794 | TROY CREEK DR | LITHIA SPRINGS | GA | 30122-2728 | HI | 7/2/1988 | 08/07/1995 |
| CLARKE | 03936390 | DVORAK | DENISE | MARIE | 489 | RIVER CHASE DR | ATHENS | GA | 30605 | IA | 9/21/2004 | 09/20/2012 |
| MUSCOGEE | 01776384 | BROWN | ANTHONY | D | 425 | WALDEN CHASE LN | COLUMBUS | GA | 31909 | IA | 10/42/004 | 07/22/2016 |
| COBB | 11776384 | DYSON | DIANE | SHIRLEY | 5100 | WHITEOAK TER SE | SMYRNA | GA | 30080 | IL | 2/4/1995 | 03/05/2015 |
| HOUSTON | 03469131 | NELSON | THANH | VAN | 118 | CARTER CIR | WARNER ROBINS | GA | 31093-2910 | IL | 1/3/1996 | 10/20/2005 |
| MUSCOGEE | 01803076 | NELSON | THANH | VAN | 4437 | COLCHESTER CT | COLUMBUS | GA | 31907 | IL | 2/27/1980 | 08/03/2019 |
| GWINNETT | 06038729 | VO | TERESA | | 7000 | MAGNOLIA PARK LN | NORCROSS | GA | 30093-3185 | IL | 4/15/2004 | 08/30/2019 |
| GWINNETT | 06038729 | VO | DOROTHY | | 7000 | MAGNOLIA PARK LN | NORCROSS | GA | 30093-3185 | IL | 4/15/2004 | 10/03/2016 |
| NEWTON | 06307430 | VARGAS | TERESA | | 549 | RICHARDS CHAPEL RD | COVINGTON | GA | 30016 | IL | 10/32/004 | 10/03/2016 |
| HENRY | 10766606 | WHITE | DANIEL | J | 180 | TYRE DR | MCDONOUGH | GA | 30253 | IL | 5/10/2016 | 06/14/2019 |
| DEKALB | 02107292 | SOCOLOW | RACHEL | H | 2767 | BRIARLAKE WOODS WAY NE | ATLANTA | GA | 30345-3907 | IL | 5/9/1992 | 03/11/2008 |
| CLARKE | 11418135 | ROBERTS-GALBRAITH | PETERSEN | A | 194 | GREYSTONE TER | ATHENS | GA | 30606 | IL | 8/16/2017 | 12/05/2019 |
| FULTON | 03237941 | BROWN | MARK | H | 211 | COLONIAL HOMES DR NW | ATLANTA | GA | 30309 | IL | 2/11/1992 | 01/14/2000 |
| COBB | 06282817 | CARR | ALESHA | RENEE | 5419 | JAMESTOWNE DR | POWDER SPRINGS | GA | 30127 | IN | 9/22/2004 | 06/18/2018 |
| BRANTLEY | 01213886 | HERNLEY | JANICE | C | 41 | OAK HAMMOCK DR | WAYNESVILLE | GA | 31566-5016 | IN | 2/4/1996 | 06/06/2002 |
| TROUP | 00897747 | LETKE | STEVEN | W | 106 | OTTER LN | LAGRANGE | GA | 30241-1559 | IN | 8/17/1990 | 07/21/1991 |
| WALTON | 02852266 | GORSKI | MARY | BETH | 4275 | EDDIE BYRD LN | LOGANVILLE | GA | 30052 | IN | 4/24/1992 | 10/04/1996 |
| JACKSON | 10766196 | ANDERSON | MATTHEW | FRANCIS | 229 | ST MARK PL | BOGART | GA | 30622 | IN | 10/92/016 | 12/02/2019 |
| HENRY | 08441770 | BROOKS | ROBIN | LEIGH | 450 | WORTHINGTON RD | FAIRBURN | GA | 30213 | IN | 3/17/1995 | 06/06/2002 |
| CATOOSA | 04244233 | BARNABY | DARIEN | ORLANDO | 432 | RYOAKS DR | HAMPTON | GA | 30228 | IN | 10/82/000 | 02/15/2001 |
| FORSYTH | 07231001 | WANDERS | GENEVA | LYNN | 402 | BAYLOR LN | ROSSVILLE | GA | 30741 | KY | 5/31/2011 | 07/17/2014 |
| CHEROKEE | 08820462 | WHITE | LORI | ELLEN | 5135 | REMBRANT DR | CUMMING | GA | 30040 | IN | 1/6/2008 | 07/23/2013 |
| PAULDING | 08556328 | WHITE | KATHERINE | ELIZABETH | 11000 | AVONLEA PL | WOODSTOCK | GA | 30189 | KS | 9/26/2012 | 06/21/2018 |
| GWINNETT | 04298479 | WALKER | LYLE | JENNIFER | 199 | DUNLEITH DR | DALLAS | GA | 30132 | KS | 12/20/2011 | 02/21/2018 |
| GWINNETT | 04298479 | WALKER | RONTAI | LAVELLE | 2941 | PLANTERS MILL DR | DACULA | GA | 30019 | KY | 10/82/000 | 07/29/2003 |
| GWINNETT | 04298479 | WALKER | RONTAI | LAVELLE | 2941 | PLANTERS MILL DR | DACULA | GA | 30019 | KY | 10/82/000 | 07/29/2003 |

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
87B865D7DCF5E33
Page 87 of 476
0D865AEE-3172-4549-9513-B8957DCF5E33  2020/12/01 12:42:10  Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Prev. State | Prev. Date | State | Zip | Reg. Date | Reg. Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 01407592 | GARCIA | ARTHUR | ARTHUR | 395 | MCGARITY DR | MCDONOUGH | GA | 30252-2891 | KY | 2/3/1992 | GA | 30252-2891 | 03/28/2001 | 03/28/2001 |
| HENRY | 01407592 | GARCIA | ARTHUR | ARTHUR | 395 | MCGARITY DR | MCDONOUGH | GA | 30252-2891 | KY | 2/3/1992 | GA | 30252-2891 | 03/28/2001 | 03/28/2001 |
| FULTON | 06349107 | HULETT | JOHANNA | MARY | 6260 | BANNERHORN RUN | ALPHARETTA | GA | 30005 | KY | 10/42/2004 | GA | 30005 | 04/14/2008 | 04/14/2008 |
| THOMAS | 00641906 | BOHMAN | ROBERT | ALAN | 100 | E CLUB DR | THOMASVILLE | GA | 31792 | KY | 13/01/1992 | GA | 31792 | 11/03/2006 | 11/03/2006 |
| CLARKE | 06243815 | DUNN | TARA | | 125 | BETH CT | ATHENS | GA | 30605-6038 | KY | 10/32/2004 | GA | 30605-6038 | 10/28/2006 | 10/28/2006 |
| GILMER | 08808574 | THOMAS | MARY | MARGARET | 109 | APPIAN WAY | ELLIJAY | GA | 30540-1062 | KY | 9/26/2012 | GA | 30540-1062 | 03/27/2017 | 03/27/2017 |
| PAULDING | 08373206 | SHERMAN | MICHELLE | ROSE | 15 | TAVERN GRN | DALLAS | GA | 30157 | KY | 10/72/2012 | GA | 30157 | 12/02/2015 | 12/02/2015 |
| DOUGLAS | 08569040 | LUTHER | SAIRA | MONEEC | 6266 | DORSETT SHOALS RD | DOUGLASVILLE | GA | 30135 | KY | 10/72/2012 | GA | 30135 | 11/14/2012 | 11/14/2012 |
| HENRY | 08145224 | BULL | ZACHARY | GAGE | 2005 | ROCKY BROOK CT | MCDONOUGH | GA | 30252 | KY | 12/27/2009 | GA | 30252 | 12/07/2004 | 12/07/2004 |
| MCDUFFIE | 02497190 | TATUM | JAMES | E | 5740 | HOLLY CIR NE | THOMSON | GA | 30824-5033 | KY | 9/10/1970 | GA | 30824-5033 | 11/13/2002 | 11/13/2002 |
| HALL | 06384787 | RUNYON | JUNE | MCCONKEY | 6717 | BLUE HERON WAY | FLOWERY BRANCH | GA | 30542 | KY | 10/11/1994 | GA | 30542 | 08/29/2008 | 08/29/2008 |
| BARROW | 04582894 | BRANDENBURG | SHELBY | JEAN | 345 | CENTENNIAL DR | BETHLEHEM | GA | 30620 | KY | 12/18/1998 | GA | 30620 | 01/18/2007 | 01/18/2007 |
| THOMAS | 00641989 | BOHMAN | LYNN | BLACKMAN | 100 | E CLUB DR | THOMASVILLE | GA | 31792 | KY | 5/11/1976 | GA | 31792 | 06/29/2018 | 06/29/2018 |
| HENRY | 06851440 | BROWN | KEVIN | | 200 | TRADITIONS LN | HAMPTON | GA | 30228 | MO | 5/20/2006 | GA | 30228 | 06/29/2018 | 06/29/2018 |
| HENRY | 06851440 | BROWN | KEVIN | | 200 | TRADITIONS LN | HAMPTON | GA | 30228 | MO | 5/20/2006 | GA | 30228 | 10/11/2016 | 10/11/2016 |
| LAURENS | 06669970 | DARSEY | JONATHAN | BRYAN | 2005 | BUCKEYE RD | EAST DUBLIN | GA | 31027 | MO | 5/9/2012 | GA | 31027 | 10/22/2012 | 10/22/2012 |
| COBB | 03041037 | WILLIAMS | BARBARA | JEAN | 2035 | DAYRON CT | MARIETTA | GA | 30062-1787 | MS | 9/1/1988 | GA | 30062-1787 | 09/01/2015 | 09/01/2015 |
| DOUGLAS | 08742094 | LEWIS | AILEEN | RAYCHEL | 7101 | STRICKLAND ST | DOUGLASVILLE | GA | 30134 | MS | 10/72/2012 | GA | 30134 | 02/16/2012 | 02/16/2012 |
| FULTON | 05317738 | MEDLIN | JAMES | RONALD | 258 | SR/MOND ST SE | ATLANTA | GA | 30315-1357 | MS | 8/3/2001 | GA | 30315-1357 | 09/21/2015 | 09/21/2015 |
| PAULDING | 03095219 | GREAR | PRUDENCE | RYND | 285 | WASHINGTON BLVD | DALLAS | GA | 30132-3084 | NC | 9/1/1972 | GA | 30132-3084 | 06/11/2020 | 06/11/2020 |
| UNION | 00004892 | EDENFIELD | WILLIAM | DARRELL | 42 | GARDENIA WAY | BLAIRSVILLE | GA | 30512 | NC | 10/11/1994 | GA | 30512 | 08/09/2020 | 08/09/2020 |
| FULTON | 02670971 | MULLINS | TERRY | LEE | 145 | BROOKSHIRE LAKE DR | JOHNS CREEK | GA | 30022 | NC | 3/31/1987 | GA | 30022 | 09/09/2005 | 09/09/2005 |
| DADE | 04384967 | PETERS | CHARLES | EDWARD | 7709 | OLD STATE RD | CLOUDLAND | GA | 30073-5142 | NC | 4/16/1998 | GA | 30073-5142 | 05/05/2016 | 05/05/2016 |
| CHEROKEE | 06949375 | WALSH | KATHERINE | ELEANOR | 402 | REDWOOD TRL | CANTON | GA | 30114 | NC | 10/5/2008 | GA | 30114 | 08/03/2012 | 08/03/2012 |
| TROUP | 04276820 | GRIZZLE | JANICE | ARP | 307 | LAKESHORE DR | LAGRANGE | GA | 30240 | DE | 11/18/1997 | GA | 30240 | 08/03/2004 | 08/03/2004 |
| DEKALB | 06247456 | ROOKS | BRIDGETTE | ANDREA | 2916 | CLAIRMONT RD NE | ATLANTA | GA | 30329 | DE | 10/32/2004 | GA | 30329 | 10/07/2008 | 10/07/2008 |
| DEKALB | 06247456 | ROOKS | BRIDGETTE | ANDREA | 2916 | CLAIRMONT RD NE | ATLANTA | GA | 30329 | CT | 10/32/2004 | GA | 30329 | 10/07/2008 | 10/07/2008 |
| OCONEE | 05751487 | HERRON | LAURA | LEE | 1121 | GARNET TRL | BOGART | GA | 30622 | CT | 2/1/2004 | GA | 30622 | 07/17/2009 | 07/17/2009 |
| RICHMOND | 01433399 | KENNEDY | JAMES | F | 2115 | RICHMOND AVE | AUGUSTA | GA | 30904-4748 | CT | 4/2/2004 | GA | 30904-4748 | 05/26/1996 | 05/26/1996 |
| FULTON | 03182100 | WAKIM | JOANNE | | 2660 | PEACHTREE RD NW | ATLANTA | GA | 30305 | DC | 2/1/2004 | GA | 30305 | 08/26/2017 | 08/26/2017 |
| HOUSTON | 06005907 | CHILDS | ASHLEY | SIMONE | 206 | ROLLING RIDGE CT | WARNER ROBINS | GA | 31088 | DC | 3/21/2000 | GA | 31088 | 08/10/2004 | 08/10/2004 |
| FULTON | 05946961 | WHARTON | HENRY | | 4000 | JEFFREY DR | ATLANTA | GA | 30349 | DC | 1/5/1995 | GA | 30349 | 02/03/2004 | 02/03/2004 |
| COBB | 04922539 | DAVIS | GLEN | PAUL | 2161 | FOX HOUND PKWY | MARIETTA | GA | 30062 | FL | 3/5/2012 | GA | 30062 | 11/02/1995 | 11/02/1995 |
| DEKALB | 02903083 | ROMERO | ILEANA | M | 2824 | LIVSEY OAKS DR | TUCKER | GA | 30084-2595 | FL | 10/32/2004 | GA | 30084-2595 | 08/27/2012 | 08/27/2012 |
| DEKALB | 08633613 | MCMANUS | KENNETH | PAUL | 2256 | HERITAGE DR NE | ATLANTA | GA | 30345-3535 | FL | 11/17/1995 | GA | 30345-3535 | 07/16/2013 | 07/16/2013 |
| LOWNDES | 05934251 | HOLT | ALEX | CHRISTOPHER | 1508 | MIRAMAR ST | VALDOSTA | GA | 31602 | FL | 1/1/1992 | GA | 31602 | 02/18/2000 | 02/18/2000 |
| DEKALB | 03459130 | MURPHY | DORIS | A | 4841 | ZINZENDORF DR | LITHONIA | GA | 30038 | FL | 10/4/1998 | GA | 30038 | 06/21/2005 | 06/21/2005 |
| BEN HILL | 01047760 | COLLINS | HORACE | | 146 | GROVE AVE | FITZGERALD | GA | 31750 | FL | 10/5/2008 | GA | 31750 | 04/07/2004 | 04/07/2004 |
| FULTON | 04312793 | DENNEY | GREGORY | MCFERRIN | 5125 | BAROQUE CIR NE | ATLANTA | GA | 30342 | FL | 3/27/2001 | GA | 30342 | 06/21/2005 | 06/21/2005 |
| DEKALB | 07358018 | BARNES | LATASHA | DIONNE | 4667 | LAKE VISTA CIR | ELLENWOOD | GA | 30294 | FL | 10/5/1990 | GA | 30294 | 12/09/2011 | 12/09/2011 |
| COOK | 07524397 | SHEPPARD | PRESCOTT | ANTHONY | 1550 | PATTERSON ST | ADEL | GA | 31620 | FL | 10/9/1990 | GA | 31620 | 09/01/1998 | 09/01/1998 |
| GWINNETT | 02834724 | MONEY | BARBARA | JO | 2678 | LAKE FOREST TRL | LAWRENCEVILLE | GA | 30043-6851 | FL | 4/17/1996 | GA | 30043-6851 | 04/13/1999 | 04/13/1999 |
| GWINNETT | 02834725 | MONEY | RANDALL | HAROLD | 2678 | LAKE FOREST TRL | LAWRENCEVILLE | GA | 30043 | FL | 10/6/1988 | GA | 30043 | 01/03/2000 | 01/03/2000 |
| BACON | 03627193 | ANDREWS | DUSTY | REED | 1612 | W 4TH STREET EXT | ALMA | GA | 31510-1532 | FL | 10/6/1988 | GA | 31510-1532 | 06/29/2004 | 06/29/2004 |
| FAYETTE | 01743904 | THOMAS | EUGENE | | 125 | WHITE OAK TRL | FAYETTEVILLE | GA | 30215-8131 | FL | 10/5/2008 | GA | 30215-8131 | 06/29/2004 | 06/29/2004 |
| FAYETTE | 01743904 | THOMAS | EUGENE | | 125 | WHITE OAK TRL | FAYETTEVILLE | GA | 30215-8131 | FL | 2/10/1987 | GA | 30215-8131 | 06/29/2004 | 06/29/2004 |
| RICHMOND | 07115798 | JONES | SAMANTHA | ROSE | 1822 | N BARTON DR | AUGUSTA | GA | 30906 | FL | 2/3/1992 | GA | 30906 | 10/08/2012 | 10/08/2012 |
| MITCHELL | 01654757 | DEBARRY | RAYMOND | ELVIN | 325 | E MAPLE ST | SALE CITY | GA | 31784 | FL | 2/10/1987 | GA | 31784 | 01/10/2013 | 01/10/2013 |
| BANKS | 00396228 | DAY | DENA | ANNIA | 105 | APPLEWOOD WAY | HOMER | GA | 30547 | FL | 2/3/1992 | GA | 30547 | 06/01/2005 | 06/01/2005 |

Ex. 2 to Petition: Braynard Declaration

Page 88 of 476

888B957DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-B895TDCF5E33

0DB65AEE-3172-4549-9513-B895TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

www.docverify.com

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No | Street | City | St | Zip | St2 | DOB | Reg Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 01398950 | SIEGEL | SCOTT | ALAN | 2165 | CREEKSTONE POINT DR | CUMMING | GA | 30041 | FL | 4/8/1987 | 10/15/2012 |
| WORTH | 00034480 | SHIVOK | MICHAEL | PAUL | 6152 | THOMAS RD | ALBANY | GA | 31705 | FL | 1/3/1992 | 04/12/2005 |
| WORTH | 00034480 | SHIVOK | MICHAEL | PAUL | 6152 | THOMAS RD | ALBANY | GA | 31705 | FL | 1/3/1992 | 04/12/2005 |
| ROCKDALE | 03746236 | CAMPBELL | STEVE | EBEN | 446 | PLEASANT HILL RD NW | CONYERS | GA | 30012 | FL | 10/6/1996 | 12/26/2013 |
| HART | 05754673 | PARTAIN | CHRISTOPHER | LEIGH | 490 | NURSERY RD | HARTWELL | GA | 30643 | FL | 10/3/2004 | 08/19/2013 |
| DECATUR | 03889243 | ROUSE | BARBARA | BENNETT | 263 | LAKESHORE DR | BAINBRIDGE | GA | 39819 | FL | 10/6/1996 | 01/31/2006 |
| LOWNDES | 06705281 | ITURRALDE | LINDA | MICHELLE | 2981 | PECAN PLANTATION RD | VALDOSTA | GA | 31601 | FL | 10/26/2005 | 01/17/2007 |
| FULTON | 02463534 | ORTI | FERNANDO | PATRICIO | 7200 | HUNTERS BRANCH DR NE | SANDY SPRINGS | GA | 30328 | FL | 8/21/1984 | 10/01/2004 |
| NEWTON | 05768062 | NICHOLS | KIRK | A | 35 | SHORT CIR | COVINGTON | GA | 30016-7698 | FL | 11/7/2006 | 04/08/2013 |
| CHEROKEE | 02547179 | HAMMOND | KATHLEEN | ANNE | 3024 | BRADSHAW CLUB DR | WOODSTOCK | GA | 30188-2300 | FL | 11/7/2006 | 09/24/2013 |
| CLARKE | 06921122 | FOYE | ALEXANDER | JOSEPH | 657 | WHIT DAVIS RD | ATHENS | GA | 30605 | FL | 3/4/1995 | 02/06/2014 |
| NEWTON | 04123840 | BURGESS | ARLETTA | KATTIE | 50 | FOUR OAKS LN | COVINGTON | GA | 30014 | FL | 10/7/2012 | 04/02/2013 |
| GWINNETT | 08732712 | MIXON | TRACY | LYNN | 220 | FOSTER TRACE DR | LAWRENCEVILLE | GA | 30043 | FL | 10/8/2000 | 04/02/2013 |
| FULTON | 06464736 | MENDEZ | FRANZ | EDSON | 360 | VICKERS RD | FAIRBURN | GA | 30213 | FL | 7/13/2012 | 05/11/2018 |
| BARTOW | 07403764 | SMITH | JUANITA | ANN | 4075 | HAMMOCK TRCE | ATLANTA | GA | 30349 | FL | 7/28/2008 | 09/04/2014 |
| DEKALB | 07969617 | TOMLIN | DANIELLE | SCOTT | 231 | PIONEER TRL | CARTERSVILLE | GA | 30121 | FL | 1/10/2008 | 05/01/2014 |
| LOWNDES | 02479734 | NAGEL | BROOKE | DION | 314 | WINNONA DR | DECATUR | GA | 30030 | FL | 2/6/2009 | 08/27/2014 |
| MERIWETHER | 06117819 | HOWARD | GEOFFREY | QUENTIN | 109 | N HALL ST | HAHIRA | GA | 31632 | FL | 4/13/1995 | 02/29/2016 |
| FULTON | 00400653 | NEAL | LAURA |  | 65 | GLORY LN | GREENVILLE | GA | 30222-4889 | FL | 5/25/2004 | 02/03/2006 |
| FULTON | 02434376 | MOYE | RONALD |  | 6105 | BLUE STONE RD NE | ATLANTA | GA | 30328 | FL | 7/6/1984 | 11/26/2014 |
| WARE | 01385659 | RATCLIFFE | ZIEVE | IVAN | 1103 | DARLING AVE | WAYCROSS | GA | 31501 | FL | 9/20/1992 | 11/03/2014 |
| WHITE | 00258572 | BRADLEY | TIMOTHY | RAMON | 372 | DEER WOODS TRL | CLEVELAND | GA | 30528 | FL | 2/18/1992 | 11/03/2014 |
| DEKALB | 04994244 | DANZ | RON |  | 4080 | WINDSOR CASTLE WAY | DECATUR | GA | 30034 | FL | 9/7/1979 | 05/09/2006 |
| FULTON | 10564033 | WREN | ARMICLE | PAIGE | 330 | HIGHLANDS CT | ALPHARETTA | GA | 30022 | FL | 7/11/2000 | 09/26/2016 |
| FAYETTE | 04110483 | WILDER | MEGAN | ELAINE | 355 | WOODSIDE BLVD | FAYETTEVILLE | GA | 30214-2509 | FL | 10/5/2015 | 09/12/2007 |
| COWETA | 03207222 | WILDER | HELEN | LEE | 25 | PARK SHORE PT | NEWNAN | GA | 30263 | FL | 10/3/2004 | 05/27/2015 |
| COWETA | 03207222 | WILDER | STEPHEN | LEE | 25 | PARK SHORE PT | NEWNAN | GA | 30263 | FL | 2/1/1993 | 05/27/2015 |
| FORSYTH | 03207222 | SANDOVAL | STEPHEN |  | 610 | CENTRAL PARK OVL | ALPHARETTA | GA | 30263 | FL | 2/1/1993 | 05/27/2015 |
| COBB | 08647246 | BLANKS | ENRIQUE | JAVON | 1711 | NAPPA VALLEY CT SE | SMYRNA | GA | 30004 | FL | 10/7/2012 | 03/02/2015 |
| GRADY | 08882877 | LESUER | EMMANUEL |  | 380 | ARBORDALE CIR | OCHLOCKNEE | GA | 30080 | FL | 9/19/2012 | 07/09/2008 |
| PAULDING | 08826470 | MUNDY | MARC |  | 342 | FARWAY DR | ACWORTH | GA | 30773 | FL | 4/26/1993 | 07/09/2008 |
| THOMAS | 08262470 | SHERROD | THERESE | MARIE | 118 | SHERRY LN | THOMASVILLE | GA | 30101 | FL | 10/7/2012 | 10/23/2015 |
| WAYNE | 02297304 | DENT | ROSE | M | 705 | WESTBERRY RD | ODUM | GA | 31757 | FL | 7/9/1996 | 07/19/2015 |
| COBB | 08459541 | PICTOR | FRANCES | H | 3227 | TURTLE LAKE DR SE | MARIETTA | GA | 31655-8970 | FL | 3/24/1966 | 06/11/2015 |
| HALL | 00360832 | BAILEY | ERIC | DAVID | 6802 | GAINES FERRY RD | FLOWERY BRANCH | GA | 30067-5020 | FL | 6/28/2011 | 08/10/2012 |
| HALL | 00360832 | BAILEY | JOHNNY | WALTON | 6802 | GAINES FERRY RD | FLOWERY BRANCH | GA | 30542 | FL | 7/25/1966 | 08/27/2015 |
| DECATUR | 04377750 | CARTER | JOHNNY | WALTON | 115 | GAINES BOUIE RD | ATTAPULGUS | GA | 30542 | FL | 7/25/1966 | 08/27/2015 |
| BIBB | 00810340 | LONDON | JEFFERY | ALLEN | 315 | IVYSTONE DR | MACON | GA | 39815 | FL | 4/2/1998 | 10/15/2015 |
| HALL | 07201524 | SALIE | JANA | BLACKBURN | 5547 | PLEASANT WOODS DR | FLOWERY BRANCH | GA | 31220 | FL | 10/5/1992 | 11/07/2002 |
| NEWTON | 10116682 | COFIELD | DONALD | MORTON | 70 | RIVER NORTH CT | COVINGTON | GA | 30542 | FL | 8/2/2007 | 06/26/2015 |
| CHEROKEE | 08344315 | DAUBY | TORRI | ALIYA | 367 | CARMICHAEL CIR | CANTON | GA | 30016 | FL | 10/26/2013 | 08/25/2015 |
| MITCHELL | 02926205 | YATES | ALEXANDER | LEE | 80 | S MACARTHUR DR | CAMILLA | GA | 30115 | FL | 7/1/2012 | 11/18/2015 |
| CHEROKEE | 06023317 | RICE | JOHN | ROTH | 106 | COTTAGE OAKS LN | WOODSTOCK | GA | 31730-1941 | FL | 8/17/1994 | 12/18/2015 |
| HENRY | 04483748 | THWAITES | MARCUS | DELOIS | 1202 | PERSIMMON WAY | MCDONOUGH | GA | 30189 | FL | 10/3/2004 | 11/13/2009 |
| MUSCOGEE | 04413697 | GRIGGS | RICHARD | SEAN | 1102 | BROOKS RD | COLUMBUS | GA | 30252 | FL | 10/8/2000 | 04/06/2001 |
| THOMAS | 00641417 | HALE | TONYA | MICHELLE | 209 | EUCLID DR | THOMASVILLE | GA | 31903 | FL | 2/25/1998 | 04/27/2016 |
| COBB | 04444160 | CLYBURN | CLAUDINE | CATRETT | 3357 | LAKE CREST LN NE | ROSWELL | GA | 31792 | FL | 9/10/1984 | 07/26/2016 |
| HENRY | 10574924 | HUSKEY | LESLIE | JONES | 461 | VILLAGE GR | STOCKBRIDGE | GA | 30075-5219 | FL | 8/21/1998 | 07/26/2016 |
| NEWTON | 07739031 | PHILLIPS | MONET | YVONNE | 105 | GOSHAWK WALK | COVINGTON | GA | 30281 | FL | 11/17/2015 | 06/13/2016 |
|  |  |  | WALTER | NATHANIEL |  |  |  | GA | 30014 |  | 10/5/2008 |  |

Page 72

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 2020/12/01 12:42-10 8:00 Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg ID | Last Name | First Name | Name | No. | Street | City | State | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08077582 | ROMANO | GEORGE | RAYMOND | 1907 | BRIARMILL RD NE | ATLANTA | GA | 30329 | FL | 10/3/2010 | 07/11/2016 |
| FULTON | 08371931 | DIAZ | ANDREA | CRISTINA | 1430 | TAMARACK WAY | ALPHARETTA | GA | 30005 | FL | 1/19/2011 | 09/27/2016 |
| FULTON | 10564033 | DANZ | MEGAN | PAIGE | 330 | HIGHLANDS CT | ALPHARETTA | GA | 30022 | FL | 10/5/2015 | 09/26/2016 |
| BARROW | 08026731 | HARBIN | DERRICK | DWAYNE | 2023 | HUDSON DR | BETHLEHEM | GA | 30620 | FL | 10/7/2012 | 10/06/2016 |
| DEKALB | 07483361 | THOMAS | ROOSEVELT | FRANKLIN | 5549 | HALSTED WAY | LITHONIA | GA | 30038 | FL | 10/5/2008 | 09/28/2016 |
| COBB | 03047495 | MOORE | GREGORY | KING | 4389 | N ELIZABETH LN SE | ATLANTA | GA | 30339-5319 | FL | 10/11/1988 | 08/22/2016 |
| GLYNN | 04019760 | DAVIS | ISAAC | | 202 | HORNET DR | BRUNSWICK | GA | 31525 | FL | 10/8/2000 | 04/27/2018 |
| FORSYTH | 05661822 | POSS | JONATHAN | WILLIAM | 5110 | FIELDSTONE VIEW CIR | CUMMING | GA | 30028 | FL | 2/18/2003 | 06/18/2018 |
| GWINNETT | 10891206 | SMITH | CARLTON | GARRETT | 260 | NIMBLEWILL WAY SW | LILBURN | GA | 30047 | FL | 8/24/2016 | 08/31/2018 |
| FULTON | 05141898 | SKOLLAR | MILENA | GARCIA | 145 | GROSVENOR PL NW | ATLANTA | GA | 30328 | FL | 10/12/2000 | 10/05/2018 |
| COLUMBIA | 07947784 | MELTON | TRACI | LYNN | 4560 | HILLSIDE DR | EVANS | GA | 30809-3020 | FL | 11/18/2008 | 10/31/2018 |
| WARE | 03574018 | REED | LYNN | GILLTER | 1017 | REED ST | WAYCROSS | GA | 31501-2809 | FL | 2/14/1996 | 11/05/2018 |
| DEKALB | 10344905 | URAZOVA | OLGA | | 3445 | HIGHBORNE CONNECTOR NE | MARIETTA | GA | 30066 | FL | 9/12/2014 | 04/25/2019 |
| FULTON | 02971526 | MONETT | MOLLIE | STERN | 1910 | GRIST STONE CT NE | ATLANTA | GA | 30307 | FL | 6/10/2014 | 05/31/2019 |
| HALL | 06083643 | DICKIE | KIM | SKELTON | 10295 | CARLEIGH LN | ROSWELL | GA | 30076 | FL | 5/23/1988 | 07/17/2019 |
| FULTON | 10231123 | ROPER | JOSHUA | WESLEY | 120 | WILDWOOD CIR | GAINESVILLE | GA | 30501 | FL | 6/20/2004 | 03/13/2012 |
| FORSYTH | 01472238 | SIMON | FRANK | YOFFE | 6810 | KENMARE WALK | CUMMING | GA | 30040 | FL | 7/4/1978 | 08/10/1998 |
| FORSYTH | 00142771 | SIMON | STEVEN | JOHN | 6810 | KENMARE WALK | CUMMING | GA | 30040 | FL | 7/21/1978 | 08/10/1998 |
| HOUSTON | 00787506 | LUPPINO | JOHN | NICOLAS | 102 | PUTTERS CT | WARNER ROBINS | GA | 31088 | FL | 11/8/1982 | 08/08/2012 |
| MITCHELL | 00527789 | NURMI | CHRISTOPHER | LEE | 4868 | POWELL RD | CAMILLA | GA | 31730 | FL | 9/29/1994 | 03/07/2002 |
| LEE | 05127902 | HOLBROOK | MICHAEL | RAY | 165 | JOE TOOLE DR | LEESBURG | GA | 31763-4357 | FL | 10/8/2000 | 06/25/2004 |
| HABERSHAM | 05471998 | LINDLEY | MEGAN | MARIE | 2146 | OLD ATHENS HWY | CORNELIA | GA | 30531 | FL | 5/8/2002 | 08/25/2004 |
| FULTON | 02083024 | MCCLURE | RODERICK | | 15938 | MANOR CLUB DR | ALPHARETTA | GA | 30004 | FL | 10/3/1992 | 11/21/2003 |
| PAULDING | 03812323 | DENNARD | WILLIE | G | 514 | DILLON DR | DOUGLASVILLE | GA | 30134-4991 | FL | 10/8/2000 | 05/16/2001 |
| HOUSTON | 08086197 | DEAL | REBECCA | COUNTS | 3219 | MOODY RD | BONAIRE | GA | 31005 | FL | 10/6/1996 | 12/21/2004 |
| GORDON | 03367313 | EDWARDS | WILLIAM | WILLIAM | 361 | JOLLY RD NW | CALHOUN | GA | 30701 | FL | 2/6/2000 | 05/18/2001 |
| FORSYTH | 08187151 | SMOCK | ISABELLE | WALDREP | 6375 | BARBERRY HILL PL | GAINESVILLE | GA | 30506 | FL | 9/1/1980 | 12/29/2014 |
| COBB | 03031959 | WARD | SANDRA | BLAIR | 845 | LAUREL CREST CT SW | MARIETTA | GA | 30064 | FL | 9/1/1980 | 10/07/2005 |
| WALTON | 01854213 | THOMPSON | DAVID | GRADY | 805 | NUNNALLY FARM RD | MONROE | GA | 30655-5707 | FL | 7/13/1974 | 08/18/2003 |
| GWINNETT | 04991529 | MCCART | NANCY | WELLS | 5719 | LEGENDS CLUB CIR | BRASELTON | GA | 30517 | FL | 9/13/1985 | 12/03/2013 |
| HOUSTON | 08510302 | MITCHELL | GLEN | EDWARD | 1200 | RIVER OVERLOOK DR | LAWRENCEVILLE | GA | 30043 | FL | 1/06/2002 | 12/26/2001 |
| FULTON | 06967623 | LINNE | CHRISTIAN | MICHAEL | 208 | WYNN PL | WARNER ROBINS | GA | 31088 | FL | 9/22/2011 | 05/17/2013 |
| FULTON | 02369797 | HOLLOMAN | SHANNON | NICHOLE | 510 | ENGLISH AVE NW | ATLANTA | GA | 30318 | FL | 10/8/2006 | 06/04/2013 |
| TIFT | 02633957 | ZEEMAN | BARBARA | ANN | 1118 | WINBURN DR | ATLANTA | GA | 30344 | FL | 11/7/1994 | 04/12/2004 |
| FULTON | 06767944 | PERRYMAN | REID | RANDALL | 46 | LOGAN DR | TIFTON | GA | 31793 | FL | 9/19/1984 | 04/22/2004 |
| BARTOW | 06076192 | ORCHID | LANCE | JOHNSON | 100 | 6TH ST NE | ATLANTA | GA | 30308 | FL | 10/5/2008 | 06/20/2016 |
| FULTON | 02426220 | VAN | SHERRY | | 11 | DIXIE DR SW | CARTERSVILLE | GA | 30120-6730 | FL | 10/11/1988 | 05/06/1999 |
| COLUMBIA | 06273939 | KUNIAN | DONALD | LEWIS | 915 | MAGNOLIA BLOSSOM CT | ALPHARETTA | GA | 30005 | FL | 9/13/1992 | 07/23/2004 |
| LAURENS | 08877381 | BAKER | DARRYL | AUSTIN | 4457 | SHADOWMOOR DR | AUGUSTA | GA | 30907 | FL | 10/3/2004 | 11/06/2017 |
| FULTON | 08835726 | NICHOLSON | CLAYTON | DONALD | 529 | LIVE OAK WAY | DUBLIN | GA | 31021 | FL | 6/27/2006 | 06/18/2013 |
| CHATTOOGA | 02747670 | MCGRAW | BOBBIE | RICHARD | 277 | MOORE ST | SUMMERVILLE | GA | 30747-5872 | FL | 6/18/1990 | 09/04/2014 |
| FULTON | 03118931 | ELAM | NANCY | SMITH | 1211 | GLENRIDGE PL NE | ATLANTA | GA | 30342-5009 | FL | 7/7/1980 | 01/23/2006 |
| COBB | 05492267 | MAULDIN | MICHAEL | RAYMOND | 78 | HIGHLAND DR | MARIETTA | GA | 30067-4215 | FL | 2/1/1988 | 02/23/2007 |
| BARTOW | 06237654 | RAINS | SUSAN | LEE | 32 | GROVE POINTE WAY | CARTERSVILLE | GA | 30120 | FL | 2/4/1996 | 03/07/2007 |
| DECATUR | 04062927 | JOHNSON | STEVEN | TIMOTHY | 4571 | OXFORD DR | EVANS | GA | 30809 | FL | 10/3/2004 | 09/07/2007 |
| DECATUR | 04062927 | RAY | MARCIA | WATKINS | 310 | STONE RD | CLIMAX | GA | 39834 | FL | 10/4/1998 | 03/08/2006 |
| DECATUR | 04062927 | RAY | MARCIA | WATKINS | 310 | STONE RD | CLIMAX | GA | 39834 | FL | 10/4/1998 | 03/08/2006 |
| JEFFERSON | 01326637 | MORAN | JOSEPH | DONALD | 1096 | COUNTRY CLUB CIR | WRENS | GA | 30833-3526 | FL | 5/2/1990 | 10/01/2007 |

Page 73

Page 90 of 476

DocVerify ID: 00B65A5EE-3172-4549-9513-B895T7DCF5E33
www.docverify.com

00B65A5EE-3172-4549-9513-B895T7DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | St | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON | 01326637 | MORAN | JOSEPH | DONALD | 1096 | COUNTRY CLUB CIR | WRENS | GA | 30833-3526 | FL | 5/2/1990 | 10/01/2007 |
| DEKALB | 05009109 | MORGO | JORDAN | LINDSAY | 4273 | WEBB RD | TUCKER | GA | 30084 | FL | 10/3/2004 | 12/11/2007 |
| FULTON | 02567227 | DILLON | LESLIE | ALICIA | 357 | AUBURN POINTE DR SE | ATLANTA | GA | 30312 | FL | 5/5/1994 | 04/01/2015 |
| FAYETTE | 02930391 | PAILER | PATRICIA | ANN | 135 | HUNTERS WALK | FAYETTEVILLE | GA | 30214 | FL | 7/1/1980 | 09/12/2008 |
| FULTON | 06300521 | LEWIS | LISA | MARIE | 3334 | PEACHTREE RD NE | ATLANTA | GA | 30305 | FL | 10/3/2004 | 06/29/2015 |
| FULTON | 03650492 | SLONE | TERRI | SEAL | 3638 | PEACHTREE RD NE | ATLANTA | GA | 30319 | FL | 10/8/2000 | 11/17/2008 |
| LUMPKIN | 05885564 | WHITE | TERRI | LYNN | 133 | CANE MILL LN | DAHLONEGA | GA | 30533 | FL | 10/3/2004 | 12/16/2010 |
| LOWNDES | 08825170 | COOK | CARLI | MARIE | 4165 | NELSON HILL PL | HAHIRA | GA | 31632 | FL | 10/3/2012 | 04/19/2016 |
| CLINCH | 04111010 | MCCOY | SEAN | ANDREW | 182 | W PLANT AVE | HOMERVILLE | GA | 31634 | FL | 6/18/2000 | 06/03/2011 |
| HOUSTON | 06414213 | MUNN | KEITH | GORDON | 222 | ROYAL CREST CIR | KATHLEEN | GA | 31047 | FL | 10/5/2008 | 12/01/2010 |
| BIBB | 07622173 | BUTLER | DELORES | | 4193 | CAVALIER DR | MACON | GA | 31220 | FL | 10/5/2008 | 07/22/2016 |
| GWINNETT | 10464951 | LLOYD | ASIA | AMARI | 3086 | JUHAN RD | STONE MOUNTAIN | GA | 30087 | FL | 4/29/2015 | 08/30/2016 |
| DEKALB | 06617774 | ROSALES | WALTER | ALFREDO | 332 | OSPREY PT | STONE MOUNTAIN | GA | 30087 | FL | 10/5/2008 | 07/23/2016 |
| FULTON | 02473206 | ZIMMERMAN | GARY | RAY | 575 | LAKEMONT CT | ROSWELL | GA | 30075 | FL | 2/4/1988 | 11/30/2016 |
| SPALDING | 06364325 | GLASS | TREVOR | CAMERON | 60 | ROUND LAKE RD | GRIFFIN | GA | 30224 | FL | 10/25/2014 | 10/14/2016 |
| FULTON | 02471528 | MILNER | GENE | WHITNER | 10 | HARRIS GLN NW | ATLANTA | GA | 30327 | FL | 3/23/1983 | 03/14/2017 |
| CHATHAM | 01589311 | HUNTER | MEGHAN | BESS | 105 | COBBLERS CT | POOLER | GA | 31322 | FL | 1/1/1984 | 06/05/2017 |
| PAULDING | 08254068 | RUSH | MICHELE | MICHELE | 180 | WALL RD | HIRAM | GA | 30141 | FL | 7/12/2004 | 07/28/2017 |
| ROCKDALE | 01878501 | ADAMS | OZIE | DEE | 1322 | GILFORD PL | CONYERS | GA | 30094-7313 | FL | 10/1/1988 | 11/06/2017 |
| COLUMBIA | 06273939 | BAKER | DARRYL | AUSTIN | 4457 | SHADOWMOOR DR | AUGUSTA | GA | 30907 | FL | 10/3/2004 | 11/02/2017 |
| DOUGLAS | 02970565 | FURR | PEGGY | DANIELL | 4999 | PRESTLEY MILL RD | DOUGLASVILLE | GA | 30135 | FL | 2/6/1988 | 02/20/2018 |
| WARE | 08253758 | SWAGERTY | LILLIE | MAE | 305 | BUTLER ST | WAYCROSS | GA | 31501 | FL | 10/9/2011 | 12/26/2017 |
| FULTON | 03038864 | SMITH | ALLEN | VLADIMIR | 440 | IVY PARK LN NE | ATLANTA | GA | 30342-4554 | FL | 6/1/1992 | 02/14/2018 |
| HALL | 06349213 | TORRES | JOSE | LEE | 4437 | UNION CHURCH RD | FLOWERY BRANCH | GA | 30542 | FL | 9/29/2004 | 02/13/2018 |
| FULTON | 04816272 | ROBINSON | THOMAS | MCKINLEY | 216 | SEMEL CIR NW | ATLANTA | GA | 30309 | FL | 10/8/2000 | 06/22/2018 |
| COBB | 08580971 | TRAYLOR | JASON | CAROL | 4061 | HONEYSUCKLE DR SE | SMYRNA | GA | 30082-3345 | FL | 11/13/2012 | 08/31/2018 |
| HOUSTON | 11704583 | LANDRY | SYDNEY | CAROL | 207 | SINTON PL | WARNER ROBINS | GA | 31098 | FL | 4/24/2018 | 09/26/2018 |
| HOUSTON | 11704583 | LANDRY | SYDNEY | CAROL | 207 | SINTON PL | WARNER ROBINS | GA | 31098 | FL | 4/24/2018 | 09/26/2018 |
| HENRY | 10417671 | DUKE | BRYAN | KEITH | 200 | STEELE DR | HAMPTON | GA | 30228 | FL | 5/5/2014 | 10/22/2018 |
| HOUSTON | 06193060 | BUI | OSCAR | KHOI | 206 | ESTATES WAY | WARNER ROBINS | GA | 31088-3117 | FL | 9/1/2004 | 12/07/2018 |
| WHITFIELD | 03782442 | MEZA | ISABEL | | 400 | LESLEY DR | DALTON | GA | 30721-5040 | FL | 7/5/1996 | 07/12/2019 |
| DOUGLAS | 11836700 | BROWN | KIAYA | BRYANNA | 4162 | REBEL TRAIL DR | DOUGLASVILLE | GA | 30135 | FL | 8/1/2018 | 09/05/2019 |
| BURKE | 08788597 | JACKSON | TREVOR | DARNELL | 341 | BUXTON DR | GIRARD | GA | 30426-4306 | FL | 9/16/2012 | 09/27/2019 |
| CLAYTON | 08946592 | PROCTOR | FAYE | EDWARDNETTE | 6450 | MISSING ADDRESS | | GA | | FL | 10/8/2006 | 01/26/2020 |
| FULTON | 11733664 | EBERLE | CHARLES | RYAN | 3070 | WALNUT CREEK DR | ALPHARETTA | GA | 30005 | FL | 5/11/2018 | 01/29/2020 |
| FAYETTE | 12507562 | OGLE | DANIEL | RYAN | 416 | ABRELL WOODS CT | PEACHTREE CITY | GA | 30269 | FL | 12/19/2019 | 02/27/2020 |
| RICHMOND | 04182402 | STENSON | AISHA | VALERIE | 3200 | DEANS BRIDGE RD | AUGUSTA | GA | 30906 | FL | 7/24/1997 | 09/06/2012 |
| RICHMOND | 04182402 | STENSON | AISHA | VALERIE | 3200 | DEANS BRIDGE RD | AUGUSTA | GA | 30906 | FL | 7/24/1997 | 09/06/2012 |
| HENRY | 11024603 | DREW | WILLIE | ANN | 433 | HARVICK CIR | STOCKBRIDGE | GA | 30281 | IL | 10/6/2016 | 10/11/2019 |
| HENRY | 11024603 | DREW | WILLIE | ANN | 433 | HARVICK CIR | STOCKBRIDGE | GA | 30281 | IL | 10/6/2016 | 10/11/2019 |
| RICHMOND | 10384307 | LAVIERI | CONRAD | | 326 | PLEASANT HOME RD | AUGUSTA | GA | 30907 | IL | 1/31/2016 | 06/14/2019 |
| RICHMOND | 10384307 | LAVIERI | CONRAD | | 326 | PLEASANT HOME RD | AUGUSTA | GA | 30907 | IL | 1/31/2016 | 06/14/2019 |
| FULTON | 10237296 | ZARIPHEH | SUSAN | | 1329 | BOOTH AVE NW | ATLANTA | GA | 30318 | IL | 5/9/2014 | 01/13/2016 |
| DEKALB | 06305427 | RODRIGUEZ | DANIEL | | 3863 | MEMORIAL DR | DECATUR | GA | 30032 | IL | 10/5/2008 | 05/17/2016 |
| HALL | 00393897 | HULSEY | SIDNEY | | 4165 | HOLLY SPRINGS RD | GILLSVILLE | GA | 30543 | IA | 10/11/1988 | 07/08/2002 |
| RICHMOND | 03383856 | GOODWIN | LAWRENCE | | 505 | 13TH ST | AUGUSTA | GA | 30901 | IA | 6/20/2004 | 07/05/2018 |
| HENRY | 14149787 | MCCRARY | JAMES | MICHAEL | 916 | LANDING PT | STOCKBRIDGE | GA | 30281 | IA | 10/8/2000 | 07/25/2017 |
| FORSYTH | 02061324 | OLSON | MICHAEL | J | 1930 | VINEYARD CT | ALPHARETTA | GA | 30004-7831 | IL | 2/3/1992 | 10/10/2000 |
| FULTON | 10197933 | KUPOR | EMMA | ALEXIS | 4550 | JETTRIDGE DR NW | ATLANTA | GA | 30327 | IL | 4/14/2014 | 10/01/2015 |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5EE33
www.docverify.com
918B957DCF5EE33
Page 91 of 476

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 01750361 | SMITH | PATRICIA | ANN | 129 | VILLAGE GREEN CIR | TYRONE | GA | 30290 | 8/10/1990 | 08/22/2013 |
| FAYETTE | 10701697 | JOHNSON | JAMES | H | 100 | BROWNING CT | FAYETTEVILLE | GA | 30214 | 3/22/2016 | 06/14/2019 |
| CHEROKEE | 03915228 | MOORE | MICHAEL | | 261 | TRADITIONS DR | ALPHARETTA | GA | 30004 | 10/8/2000 | 01/20/2020 |
| DEKALB | 01908106 | BROWN | ROBERT | J | 5614 | MANASSAS RUN | STONE MOUNTAIN | GA | 30087-5238 | 6/16/1990 | 07/08/1996 |
| CLARKE | 06176638 | RICE | SABRIYA | | 260 | NEW AVE | ATHENS | GA | 30601 | 10/32/2004 | 03/14/2015 |
| DEKALB | 03408001 | AVERY | BRIAN | J | 4702 | HUNTSMAN BND | DECATUR | GA | 30034-2505 | 11/11/1995 | 01/27/2015 |
| DEKALB | 07562738 | WALKER | BRITTANY | NICOLE | 5300 | RIDGE FOREST DR | STONE MOUNTAIN | GA | 30083 | 10/52/2008 | 01/14/2020 |
| CLAYTON | 03838900 | BROWN | SHARON | | 534 | FIELDGREEN DR | JONESBORO | GA | 30238 | 10/6/1996 | 08/15/2016 |
| DEKALB | 08083121 | BRYANT | JASMINE | RENEE | 2251 | COBB CREEK DR | DECATUR | GA | 300324-6174 | 2/12/2012 | 10/03/2016 |
| GWINNETT | 10642864 | TRUONG | MARY | | 175 | MOHAWK TRL | SUWANEE | GA | 30024 | 12/82/016 | 03/16/2020 |
| RICHMOND | 01430878 | JOHNSON | CHERYL | A | 2737 | SPIRIT CREEK RD | HEPHZIBAH | GA | 30815-5956 | 12/15/1990 | 08/08/2008 |
| CHATHAM | 01565319 | JOHNSON | JOSEPH | | 16 | BEN KELL RD | SAVANNAH | GA | 31419-3101 | 4/16/1992 | 02/19/2020 |
| RICHMOND | 06647733 | SMITH | KEITH | | 2363 | RICHWOOD DR | AUGUSTA | GA | 30906 | 9/9/2005 | 10/03/2014 |
| DEKALB | 06426956 | HAYWOOD | RENEE | | 7546 | MOUNTAIN CREEK BLF | LITHONIA | GA | 30058 | 12/23/2004 | 07/19/2012 |
| PUTNAM | 05572150 | CROXTON | MICHAEL | B | 119 | CAROLYN DR | EATONTON | GA | 31024-5428 | 6/9/1996 | 04/24/2007 |
| PICKENS | 01231877 | WALKER | SANDRA | J | 137 | PLEASANT HILL RD | JASPER | GA | 30143-3029 | 5/21/1972 | 10/02/1984 |
| CHEROKEE | 04341074 | SMITH | GREGORY | J | 623 | FOXHOLLOW LN | ALPHARETTA | GA | 30004 | 10/31/1999 | 12/12/2001 |
| HENRY | 03830372 | GUILFORD | ALEXANDER | G | 307 | THISTLEWOOD RUN | MCDONOUGH | GA | 30252-4074 | 10/5/1997 | 10/03/2000 |
| DEKALB | 05511400 | BROWN | DENISE | M | 515 | CHEVELLE LN | DECATUR | GA | 30030 | 7/14/2002 | 09/26/2015 |
| DEKALB | 01981291 | HARRIS | LISA | M | 4210 | JEFFERSON SQUARE CT | DECATUR | GA | 30030 | 7/7/1992 | 04/15/2019 |
| HOUSTON | 06802203 | HILL | HERMAN | | 202 | REID ST | WARNER ROBINS | GA | 31088-4932 | 7/14/1990 | 08/09/2017 |
| DEKALB | 05982063 | CERVANTES | CARMEN | | 333 | DREXEL AVE | DECATUR | GA | 30030 | 10/32/2004 | 09/27/2012 |
| CHEROKEE | 11730648 | SUTA | DONNA | | 220 | WINDY RIDGE LN | CANTON | GA | 30114 | 5/1/2018 | 10/11/2019 |
| GWINNETT | 04378289 | CAMPBELL | QUBI | | 3205 | PADDLE WHEEL CT | SUWANEE | GA | 30024 | 10/4/1998 | 08/24/2000 |
| DEKALB | 01881113 | ALLEN | RICHARD | | 2095 | TWIN FALLS RD | DECATUR | GA | 30032-6053 | 6/30/1984 | 02/18/1999 |
| EFFINGHAM | 04580160 | MOORE | EUGENE | | 612 | LOG LANDING RD | SPRINGFIELD | GA | 31329 | 10/32/2004 | 07/19/2012 |
| RABUN | 03535228 | CLARK | APRIL | ANN | 6524 | HIGHWAY 441 SOUTH | LAKEMONT | GA | 30552 | 10/6/1996 | 08/27/2014 |
| RABUN | 03535228 | CLARK | APRIL | ANN | 6524 | HIGHWAY 441 SOUTH | LAKEMONT | GA | 30552 | 10/6/1996 | 08/27/2014 |
| CHATHAM | 11554843 | LANSER | JEANNETTE | | 2 | PALM GROVE CT | SAVANNAH | GA | 31410 | 1/17/1980 | 10/06/2018 |
| GLYNN | 10198844 | STASKO | ALBERT | FRANK | 503 | MARSH CIR | ST SIMONS ISLAND | GA | 31522 | 10/32/2004 | 02/28/2014 |
| RABUN | 10198844 | WALKER | JUSTIN | MORRIS | 294 | WALKER LN | RABUN GAP | GA | 30568 | 4/16/2014 | 03/21/2018 |
| GREENE | 04294413 | COOPER | SIDNEY | ROSS | 1201 | CRACKERS NECK RD | GREENSBORO | GA | 30642 | 1/27/2012 | 09/25/2012 |
| DEKALB | 05344741 | COX | JOAN | DONA | 4178 | DURHAM CIR | STONE MOUNTAIN | GA | 30083 | 10/6/2002 | 06/08/2004 |
| CHEROKEE | 02866725 | FRYER | ANGELIA | STOREY | 5205 | VALLEY TARN | ACWORTH | GA | 30102 | 8/1/1988 | 07/22/2005 |
| PIKE | 08368567 | PHILLIPS | GERALD | WAYNE | 15840 | CONCORD ST | ZEBULON | GA | 30295 | 12/11/1986 | 03/24/1995 |
| PIKE | 05235257 | KIRKLAND | DAVID | RAY | 3516 | OLD ZEBULON RD | ZEBULON | GA | 30295-3470 | 4/13/1992 | 08/14/1995 |
| COBB | 04189839 | MITCHELL | DARIN | WAYNE | 2119 | ECTOR PL NW | KENNESAW | GA | 30152 | 10/3/2004 | 06/07/2005 |
| COLUMBIA | 04926788 | HARRIS | MARCUS | DARNELL | 2069 | GLENN FLS | GROVETOWN | GA | 30813-5499 | 10/4/1998 | 06/07/2002 |
| DOUGHERTY | 06060236 | HUNTER | CEDRIC | BERNARD | 521 | SOUTHGATE AVE | ALBANY | GA | 31701 | 10/8/2000 | 09/09/2008 |
| GWINNETT | 02173682 | BLOODWORTH | RICHARD | ADAM | 2915 | WINDSONG PARK LN | DACULA | GA | 30019 | 6/20/2004 | 07/11/2008 |
| CARROLL | 04284827 | PHIPPS | JAMES | JERRY | 318 | INDUSTRIAL BLVD | VILLA RICA | GA | 30180 | 6/18/1990 | 06/29/1992 |
| GWINNETT | 05318493 | REEDER | JILL | ANN | 1694 | OAK RIDGE WAY | LAWRENCEVILLE | GA | 30044-2823 | 9/16/2004 | 11/25/2008 |
| GWINNETT | 03118884 | REEDER | OTIS | EDWARD | 1694 | OAK RIDGE WAY | LAWRENCEVILLE | GA | 30044-2823 | 8/15/2001 | 12/02/2008 |
| CHEROKEE | | | | | 146 | RIVERSTONE COMMONS CIR | CANTON | GA | 30114 | 9/1/1986 | 08/24/2012 |
| GWINNETT | 08805716 | BOROS | TERRENCE | L | 640 | SAMPLES CT | LAWRENCEVILLE | GA | 30045 | 9/19/2012 | 11/04/2013 |
| CHATHAM | 07275713 | CORBITT | ANNA | GRACE | 234 | LAURELWOOD DR | SAVANNAH | GA | 31419 | 10/7/2012 | 09/30/2015 |
| COBB | 11013108 | MUSGROVE | JT | JOSEPH | 216 | CREEL CHASE NW | KENNESAW | GA | 30144 | 10/10/2016 | 10/15/2016 |
| CARROLL | 01483107 | VETTER | LYNN | KAY | 4111 | ESSEX DR | VILLA RICA | GA | 30180 | 10/20/1986 | 06/08/2001 |
| COBB | 07974353 | HARBOUR | CHRISTOPHER | LEE | 1691 | HASTY RD | MARIETTA | GA | 30062 | 2/12/2009 | 03/08/2016 |

DocVerify ID: 00B654EE-3172-4549-9513-B895TDCF5E33
www.docverify.com

02B654EE-3172-4549-9513-B895TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

92B895TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Reg. Date | Moved To | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 01565319 | JOHNSON | JOSEPH | | 16 | BEN KELL RD | SAVANNAH | GA | 31419-3101 | 4/16/1992 | LA | 08/16/2020 |
| FULTON | 10602324 | PERRI | BENJAMIN | | 620 | EVENING PINE LN | ALPHARETTA | GA | 30005 | 10/6/2015 | IL | 03/11/2020 |
| MUSCOGEE | 06603770 | WILLIAMS | PATRICIA | | 5 | HARVEST CT | COLUMBUS | GA | 31907-3655 | 8/5/2005 | IL | 08/27/2013 |
| COBB | 11139122 | BRENNAN | PATRICK | JOSEPH | 3339 | KIMBERLY RD NW | KENNESAW | GA | 30144 | 11/16/2016 | IL | 06/15/2020 |
| COBB | 11139122 | BRENNAN | PATRICK | JOSEPH | 3339 | KIMBERLY RD NW | KENNESAW | GA | 30144 | 11/16/2016 | IL | 06/15/2020 |
| DEKALB | 02104124 | SMITH | ERNEST | | 3971 | RANOVER DR | DECATUR | GA | 30034-2243 | 7/7/1980 | IL | 09/02/2011 |
| CLAYTON | 04007376 | TOWNSEND | STACY | | 663 | MILL CREEK TRL | JONESBORO | GA | 30238 | 10/4/1998 | IL | 04/19/2010 |
| COBB | 02529341 | GOLDEN | JOANN | | 2873 | VIREO BND | MARIETTA | GA | 30062 | 7/10/1994 | IL | 01/10/2012 |
| HALL | 00374187 | SMITH | LINDA | S | 4805 | SQUIRREL CREEK DR | GAINESVILLE | GA | 30506 | 9/27/1992 | IL | 06/11/2004 |
| BRYAN | 01608429 | WALL | JOHN | T | 153 | JERICO WAY | RICHMOND HILL | GA | 31324-5258 | 2/8/1991 | IN | 07/25/2003 |
| BRYAN | 01608429 | WALL | JOHN | T | 153 | JERICO WAY | RICHMOND HILL | GA | 31324-5258 | 2/8/1991 | IN | 07/25/2003 |
| CHEROKEE | 05620860 | GNATOVIC | MIKE | | 110 | SHERIDAN DR | WOODSTOCK | GA | 30189 | 10/3/2004 | IN | 05/12/2010 |
| COBB | 06986662 | STRINGHAM | BRIANNE | NICOLE | 2177 | LAKE PARK DR SE | SMYRNA | GA | 30080 | 10/19/2006 | IN | 05/26/2011 |
| DEKALB | 10357777 | DUBOIS | AARON | MARQUEE | 2175 | COLUMBIA DR | DECATUR | GA | 30032 | 6/2/2014 | IN | 06/02/2020 |
| COBB | 12153949 | GUPTA | URVI | | 3403 | BONAIRE XING | MARIETTA | GA | 30066 | 12/28/2018 | IN | 09/07/2019 |
| BARTOW | 04433151 | KUHRT | STEPHEN | DELBERT | 115 | TURNER ST | ADAIRSVILLE | GA | 30103 | 3/18/2008 | KS | 01/13/2009 |
| GWINNETT | 01974403 | GRUBER | BRUCE | BARRETT | 1251 | STEPHENS ST SW | LILBURN | GA | 30047 | 1/1/1964 | KY | 12/09/2008 |
| HEARD | 03733055 | HARRIS | MARGARET | MAY | 770 | MARY JOHNSON DR | FRANKLIN | GA | 30217 | 10/6/1996 | KY | 07/17/2014 |
| HEARD | 03733055 | HARRIS | MARGARET | MAY | 770 | MARY JOHNSON DR | FRANKLIN | GA | 30217 | 10/6/1996 | KY | 07/17/2014 |
| GORDON | 08937314 | PIERCE | ANNAH | LOUISE | 302 | ELLEN ST | CALHOUN | GA | 30701 | 2/7/2013 | KY | 09/03/2003 |
| TIFT | 04223420 | KILGORE | KEVIN | G | 15 | JUNIPER CRK TR | TIFTON | GA | 31793-8494 | 10/4/1998 | KY | 09/30/2003 |
| DAWSON | 04923761 | REIDLING | AMY | DAWN | 336 | STONE PL | DAWSONVILLE | GA | 30534 | 10/8/2000 | KY | 03/25/2011 |
| GORDON | 05085473 | SCOTT | MANDY | KAE | 2680 | HIGHWAY 41 SOUTH SE | CALHOUN | GA | 30701-3368 | 10/8/2000 | KY | 01/05/2006 |
| FLOYD | 06020672 | EVANS | BRIAN | KEITH | 450 | OLD DALTON RD NE | ROME | GA | 30165-9004 | 4/13/2004 | KY | 04/18/2006 |
| FULTON | 04622211 | LAW | TIMOTHY | MICHAEL | 1401 | HAMPTON GLEN CT SW | ATLANTA | GA | 30327 | 2/6/2000 | KY | 10/04/2004 |
| DEKALB | 03933813 | MERTZ | MATTHEW | JAMES | 2475 | JORDAN LN | DECATUR | GA | 30033-5722 | 10/6/1996 | KY | 08/13/2002 |
| CARROLL | 00161747 | BURFORD | ALICE | A | 809 | LITTLE VINE LN | VILLA RICA | GA | 30180-5600 | 8/4/1987 | KY | 04/17/2000 |
| FULTON | 05695206 | TURNER | JEFFREY | ROGER | 124 | BAY PT | ATLANTA | GA | 30331 | 4/7/1986 | MA | 12/14/2005 |
| COLUMBIA | 08825718 | HAYDEN | STACEY | FUHRMANN | 3652 | LYON AVE SW | MARTINEZ | GA | 30907 | 10/3/2004 | MA | 12/06/2006 |
| FULTON | 01352255 | NOBLES | JOSHUA | ANDREW | 1890 | SAM BASTON DR | ATLANTA | GA | 30308 | 10/4/2012 | MA | 03/02/2020 |
| COLUMBIA | 06591903 | WILLIAMS | ALAN | | 1123 | HARROWGROVE CT | EVANS | GA | 30809-5025 | 3/12/1995 | MA | 01/09/1995 |
| DEKALB | 08638233 | GORDON | CHELSEA | MELISSA | 1133 | CLAIREMONT AVE | DECATUR | GA | 30030 | 7/21/2005 | MA | 03/22/2020 |
| FULTON | 06370115 | FOSTER | CASEY | JEAN | 310 | N ANGIER AVE NE | ATLANTA | GA | 30022-5599 | 7/1/2012 | MA | 01/04/2016 |
| FULTON | 11003316 | SHUSTER | RAAHUL | ANAND | 385 | CHATBURN WAY | ATLANTA | GA | 30308 | 10/3/2004 | MA | 01/06/2016 |
| LEE | 04795917 | ACHARYA | ALVIN | DEON | 104 | ALDER DR | LEESBURG | GA | 31763 | 9/28/2016 | MA | 10/27/2016 |
| FULTON | 10452086 | YOUNG | KATHRYN | MORRIS | 862 | VEDADO WAY NE | JOHNS CREEK | GA | 30097 | 7/9/2000 | MD | 09/26/2016 |
| BARROW | 07537086 | SWENDSEN | LILLIAN | KING | 65 | BUENA VISTA ST | WINDER | GA | 30680 | 10/9/2016 | MD | 07/18/2018 |
| COWETA | 04482645 | VELAZQUEZ | DEBORAH | LENORE | 6992 | OVERLOOK PT | SENOIA | GA | | 9/14/2017 | MD | 06/05/2019 |
| DEKALB | 12104240 | RICHARDSON | IRENE | GREGORY | 688 | GARY SUMMERS RD | STONE MOUNTAIN | GA | 30087 | 1/22/2019 | MD | 03/15/2018 |
| COWETA | 03103430 | GUINN | BRUCE | CALVIN | 3150 | BYWATER TRL | NEWNAN | GA | | 6/2/1995 | MD | 06/03/2014 |
| COBB | 04322148 | LUSTER | THOMAS | CLAYTON | 30 | COLLEGE RD SW | MABLETON | GA | 30126 | 1/22/1998 | MD | 01/29/1998 |
| FAYETTE | 07367133 | DELISSER | PATRICK | CLIFFORD | 285 | TRIPLE CREEK TRL | FAYETTEVILLE | GA | 30214 | 1/7/2008 | MD | 08/05/2015 |
| FULTON | 10386832 | BOND | MATTHEW | | 4216 | ARBOR GATES DR NE | ROSWELL | GA | 30075-4799 | 11/4/2014 | MD | 11/27/2017 |
| GWINNETT | 02544220 | KELLY | KEVIN | WILLIAM | 2187 | BIRCH HOLLOW TRL | LAWRENCEVILLE | GA | 30043-6336 | 10/3/1992 | CT | 07/02/2002 |
| TOOMBS | 04628010 | HELTON | WILLIAM | EUGENE | 1621 | PEBBLE LN | VIDALIA | GA | 30474-5327 | 10/8/2000 | CT | 04/23/2001 |
| COLUMBIA | 06793535 | MCMAHON | JOHN | ANDREW | 118 | PEBBLE LN | HARLEM | GA | 30814 | 10/5/2008 | FL | 01/11/2012 |
| COLUMBIA | 01997344 | MCMAHON | SALLY | ANN | 118 | PEBBLE LN | HARLEM | GA | 30814 | 10/5/2008 | FL | 01/11/2012 |
| COWETA | 05777867 | RIVERS | RUSSELL | MARK | 27 | OAK SHORES DR | NEWNAN | GA | 30285-5521 | 7/12/2003 | FL | 04/12/2012 |

Page 76

Page 93 of 476

9388957DCF5E33

DocVerify ID: 0D866AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D866AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Reg ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02426828 | EVERHART | DENNIS | S | 230 | HEREFORD RD | ALPHARETTA | GA | 30004-3235 | FL | 11/17/1986 | 12/01/2004 |
| FULTON | 10066654 | BETTINI | JOSEPH | DANIEL | 5490 | GLENRIDGE PARK NE | ATLANTA | GA | 30342 | FL | 1/5/2013 | 10/30/2016 |
| CANDLER | 03523804 | DONALDSON | DEWIE | JAMAR | 4449 | LAKE CHURCH RD | METTER | GA | 30439 | FL | 10/6/1996 | 10/05/2000 |
| PAULDING | 05142298 | CADOGAN | VALERIE | L | 299 | VENTURE PATH | HIRAM | GA | 30141 | FL | 10/8/2000 | 02/27/2012 |
| CHEROKEE | 03230351 | CLEVELAND | KARI | SHINE | 105 | MIDDLEBROOKE CT | CANTON | GA | 30115 | FL | 11/3/1993 | 03/15/2003 |
| JONES | 05023042 | VEST | RACHAEL | CHARLOTTE | 355 | TWIN LAKES DR | GRAY | GA | 31032 | FL | 10/8/2000 | 08/01/2005 |
| DEKALB | 05965351 | BELL | RICHARD | CLIFTON | 817 | GILBERT ST SE | ATLANTA | GA | 30316 | FL | 1/30/1992 | 11/05/2002 |
| DEKALB | 05230190 | MILLS | JERRY | CLIFFORD | 2037 | WEEMS RD | TUCKER | GA | 30084 | FL | 10/3/2004 | 09/02/2005 |
| COBB | 03153219 | PEASE | BRENT | MICHAEL | 1837 | TOBEY RD | CHAMBLEE | GA | 30341 | FL | 10/7/2001 | 12/15/2003 |
| CLARKE | 00513635 | THOMPSON | KATHRYN | SUZANNE | 3940 | PACES MNR SE | ATLANTA | GA | 30339 | FL | 9/25/1992 | 09/18/2012 |
| TREUTLEN | 04340354 | WAGSTAFF | KATHLEEN | G | 110 | PINYON PINE CIR | SOPERTON | GA | 30606 | FL | 1/1/1984 | 10/01/2012 |
| FORSYTH | 04306708 | PHILLIPS | CHRISTOPHER | NEPHI | 1034 | JACKSON ST | CUMMING | GA | 30467 | FL | 10/6/1996 | 10/09/2012 |
| PAULDING | 08640451 | DURDEN | KELLIE | MARIE | 4955 | HANNA KATE CT | DALLAS | GA | 30028 | FL | 10/8/2000 | 02/14/2005 |
| TREUTLEN | 08421156 | HUNTER | HALEY | SAVANNAH | 96 | GLENMARK LN | DALLAS | GA | 30157 | FL | 3/22/2012 | 04/23/2013 |
| MUSCOGEE | 02902507 | SHIPP | KEVIN | MICHAEL | 4774 | TOBACCO TRL | VIDALIA | GA | 30474 | FL | 10/7/2012 | 01/14/2014 |
| PAULDING | 07521772 | BUSH | THOMAS | MONROE | 3830 | AUSTIN DR | COLUMBUS | GA | 31909 | FL | 1/17/2012 | 06/13/2013 |
| CARROLL | 00993016 | CHABEK | INGE | MAY | 2113 | MULBERRY ROCK RD | DALLAS | GA | 30157 | FL | 5/1/2008 | 06/26/2014 |
| CHEROKEE | 05913367 | STAPLES | DALE | WIN | 213 | RANDALL DR | CARROLLTON | GA | 30117 | FL | 9/21/1990 | 09/04/2014 |
| CHEROKEE | 05765082 | POWERS | ODEU | JOY | 222 | RIVERSTONE COMMONS CIR | CANTON | GA | 30114 | FL | 1/6/2008 | 08/01/2014 |
| FULTON | 02243328 | SINGLETON | TIKISHIV | ANTROY | 4365 | CELEBRATION DR SW | ATLANTA | GA | 30349 | FL | 10/4/2004 | 03/04/2014 |
| CHATHAM | 01564304 | WIGGINS | JOYCE | ANN | 280 | MLK AVE | SAVANNAH | GA | 31411-1411 | FL | 1/1/1986 | 03/07/2008 |
| CLAYTON | 03939476 | SMITH | DAVID | BRUCE | 1 | HOWLEY LN | JONESBORO | GA | 30238 | FL | 7/12/1998 | 11/03/2006 |
| HALL | 03393113 | WATKINS | RENEE | FORMEKA | 543 | MAGGIE LN | GAINESVILLE | GA | 30506 | FL | 10/3/2004 | 10/30/2004 |
| COBB | 04740201 | DAVIS | SHERRIE | HOPIE | 3344 | PARTRIDGE LN | MABLETON | GA | 30126 | FL | 10/8/2000 | 06/23/2007 |
| COBB | 04740201 | HYLICK | ERICKA | VONTRESA | 922 | ASHTON PARK DR SW | MABLETON | GA | 30126 | FL | 10/8/2000 | 08/23/2007 |
| COBB | 03864706 | HYLICK | ERICKA | VONTRESA | 922 | ASHTON PARK DR SW | MABLETON | GA | 30126 | FL | 10/8/2000 | 08/23/2007 |
| FORSYTH | 02706473 | LEFKOVITS | JEREMY | ALAN | 2730 | HERMITAGE DR | CUMMING | GA | 30041-6339 | FL | 5/28/1991 | 12/14/2007 |
| COBB | 03059464 | REED | WILLIAM | ERIC | 1425 | RIDENOUR BLVD NW | KENNESAW | GA | 30152 | FL | 7/1/1992 | 02/12/2008 |
| WALTON | 03013584 | NASH | TIMOTHY | EUGENE | 147 | MEADOW LN | MONROE | GA | 30656 | FL | 7/4/1994 | 07/03/2008 |
| COBB | 08093313 | LINDSEY | BYRON | KEITH | 4633 | GLORY MAPLE TRCE | POWDER SPRINGS | GA | 30127-6431 | FL | 3/6/2009 | 09/09/2008 |
| DEKALB | 08017302 | JENKINS | INDYA | LEE | 222 | WINTER AVE | DECATUR | GA | 30030 | FL | 6/15/2008 | 09/09/2008 |
| CHATHAM | 08028621 | POINDEXTER | RACHEL | NICOLE | 11 | N NICHOLSON CIR | SAVANNAH | GA | 31419 | FL | 7/1/2012 | 06/03/2015 |
| CHEROKEE | 03781982 | BOWLING | LINDA | NICOLE | 2057 | GREENHILL PASS | CANTON | GA | 30114 | FL | 4/23/2009 | 06/09/2009 |
| COBB | 08734336 | THOMAS | JERRY | HARSEY | 1944 | GROVE FIELD LN | MARIETTA | GA | 30064 | FL | 7/16/1984 | 07/07/2010 |
| GWINNETT | 04990246 | HUDSON | JERRY | LINDA | 4302 | MEADOW WIND DR | SNELLVILLE | GA | 30039 | FL | 10/6/1996 | 07/07/2010 |
| COBB | 07984116 | RONDON | OSCAR | LUIS | 5725 | SUNBURST DR | POWDER SPRINGS | GA | 30127 | FL | 10/8/2000 | 07/09/2018 |
| FAYETTE | 07381778 | CARTER | STEPHEN | PAUL | 218 | SOUTHWICK LN | PEACHTREE CITY | GA | 30269-3911 | FL | 10/8/2000 | 01/14/2004 |
| FANNIN | 05865751 | STEIN | DALE | RICHARD | 119 | BLACK OAK RIDGE RD | BLUE RIDGE | GA | 30513 | FL | 3/6/2009 | 09/24/2010 |
| FULTON | 03785238 | COZONAC | EUGENIU | MATTHEW | 2060 | LANCASTER SQ | ROSWELL | GA | 30076 | FL | 1/6/2008 | 10/04/2010 |
| MUSCOGEE | 00844571 | STODGHILL | JAMES | JOAN | 5643 | CANTERBURY DR | COLUMBUS | GA | 31909 | FL | 10/3/2004 | 12/16/2010 |
| DEKALB | 00464928 | MOHABIR | SANDRA | ELLIOTT | 2075 | W MORGANS BLUFF CT | LITHONIA | GA | 30058 | FL | 10/5/2008 | 04/26/2016 |
| CARROLL | 01305323 | GANN | BRYAN | BRANNON | 385 | HOLLY SPRINGS RD | CARROLLTON | GA | 30117 | FL | 2/1/1988 | 06/13/2011 |
| FANNIN | 10051362 | SMITH | DEAN | BATTLE | 866 | PICKLESIMER MTN | MORGANTON | GA | 30560 | FL | 6/9/1996 | 07/05/2011 |
| EFFINGHAM | 10653142 | JENNINGS | AUDRA | ANGELIQUE | 1815 | OLD LOUISVILLE RD | GUYTON | GA | 31312 | FL | 3/31/1992 | 09/26/2008 |
| THOMAS | 07833355 | ELLIOTT | FAITH | BRIDGES | 112 | BETH DR | THOMASVILLE | GA | 31792 | FL | 7/5/2013 | 08/17/2016 |
| HALL | 08731646 | SEARCY | ADDIE | ANDREW | 1020 | PRINCETON WALK NE | MARIETTA | GA | 30068 | FL | 2/1/2016 | 06/16/2016 |
| CLARKE | 10225115 | HOLLEY | WILLIAM | HALE | 2739 | NORTHLAKE RD | GAINESVILLE | GA | 30506 | FL | 10/6/2008 | 06/28/2016 |
| | | HOLDER | REBECCA | | 200 | ARROWHEAD RD | ATHENS | GA | 30606 | FL | 8/9/2012 | 09/15/2016 |
| BIBB | | HICKS | GRIFFIN | | 5919 | NORTHERN DANCER DR | MACON | GA | 31210 | FL | 7/22/2014 | 10/10/2016 |

Page 77

94BB57DCF5E33

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | OOS | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 10475775 | CARTER | MEGAN | MICHELLE | 140 | DILLION DR | HAMPTON | GA | 30228 | FL | 6/3/2015 | 10/06/2016 |
| FORSYTH | 00179418 | JENNINGS | LINDA | BOWERS | 4305 | FOURTH RAIL LN | CUMMING | GA | 30040 | FL | 11/28/1994 | 02/24/2017 |
| TOWNS | 05112844 | KIMSEY | LEVI | JOSHUA | 2348 | FERGUSON TOWN RD | HIAWASSEE | GA | 30546 | FL | 10/22/2000 | 02/16/2017 |
| COBB | 03053087 | CANNON | CHRISTOPHER | THOMAS | 151 | ATLANTA COUNTRY CLUB DR SE | MARIETTA | GA | 30067-4669 | FL | 11/5/1994 | 02/03/2017 |
| DEKALB | 08066690 | KEMBEL | AMANDA | LUCRETIA | 1435 | W AUSTIN RD | DECATUR | GA | 30032 | FL | 10/7/2012 | 05/08/2017 |
| CHEROKEE | 07188931 | WILSON | RANDY | PAUL | 110 | LAUREL RDG | CANTON | GA | 30114 | FL | 10/5/2008 | 06/13/2017 |
| GREENE | 10033610 | OTOSKI | EMILY | CHRISTINA | 1060 | ASKEW STATION BND | GREENSBORO | GA | 30642 | FL | 2/7/2014 | 04/30/2018 |
| COBB | 03657572 | HARRIS | NATHANIEL | PERRY | 4101 | OBERON DR SE | SMYRNA | GA | 30080-5201 | FL | 4/11/1996 | 12/26/2017 |
| CHATHAM | 06106451 | PHAN | THY | DOAN-MINH | 126 | TIANA CIR | SAVANNAH | GA | 31406 | FL | 10/7/2012 | 08/30/2018 |
| PAULDING | 10241669 | ARAIZA | ASHLIE | ANN | 62 | LANIER CT | HIRAM | GA | 30141 | FL | 6/20/2014 | 05/17/2019 |
| FULTON | 03250665 | LEWIS | WALTER | MATTHEW | 2012 | GABLES LN | ATLANTA | GA | 30350 | FL | 6/25/1995 | 07/10/2019 |
| MCINTOSH | 10474563 | TREXLER | NANCY | CAROLINE | 2348 | COX RD SW | TOWNSEND | GA | 31331 | FL | 6/2/2015 | 07/29/2019 |
| HENRY | 07529506 | AGENOR | WESNER | THOMAS | 3380 | ALHAMBRA CIR | HAMPTON | GA | 30228 | FL | 10/5/2008 | 03/29/2012 |
| COBB | 05892707 | PETTWAY | ANDREW | THOMAS | 4268 | KING SPRINGS RD SE | SMYRNA | GA | 30082 | FL | 6/20/2004 | 01/20/2012 |
| COBB | 05892707 | PETTWAY | ANDREW | RAY | 4268 | KING SPRINGS RD SE | SMYRNA | GA | 30082 | FL | 6/20/2004 | 01/20/2012 |
| FORSYTH | 06604638 | HERSEY | SAMUEL | | 6620 | LANCASTER DR | CUMMING | GA | 30040 | FL | 10/8/1996 | 01/12/2012 |
| FORSYTH | 01505095 | PIERCE | SERENA | DARLENE | 2101 | FARRINGTON VILLAGE DR | LITHONIA | GA | 30038 | FL | 1/1/1990 | 09/02/2011 |
| GWINNETT | 07836619 | HOUSTON | ARSHAD | KAASHIF | 4720 | WYNNMEADE LN SW | LILBURN | GA | 30047 | FL | 10/5/2008 | 05/01/2013 |
| FULTON | 07680455 | SEARLES | WHITNEY | LYNNE | 235 | PHARR RD NE | ATLANTA | GA | 30305 | FL | 10/8/2002 | 06/06/2012 |
| FAYETTE | 04960231 | CARTER | KAREN | MARIE | 218 | SOUTHWICK LN | PEACHTREE CITY | GA | 30269 | FL | 10/8/2012 | 08/10/2012 |
| COBB | 08104162 | DAUGHTRY | CASSANDRA | RENIA | 3575 | ADAMS LANDING DR | POWDER SPRINGS | GA | 30127 | FL | 10/3/2010 | 11/12/2004 |
| FORSYTH | 04595681 | OBEROI | BIREN | | 4535 | SHANNON CT | SUWANEE | GA | 30024 | FL | 2/6/2000 | 08/18/2019 |
| FORSYTH | 04595681 | OBEROI | BIREN | | 4535 | SHANNON CT | SUWANEE | GA | 30024 | FL | 2/6/2000 | 08/18/2019 |
| TOOMBS | 01243299 | JONES | JEAN | JOAN MIRIAM | 943 | CV MOSELY BLVD | VIDALIA | GA | 30474-8231 | FL | 1/1/1992 | 11/19/2003 |
| FULTON | 02833776 | HERRERA | OMAR | | 1017 | MARTIN LUTHER KING JR DR NW | ATLANTA | GA | 30314 | FL | 10/21/1991 | 06/28/2004 |
| HENRY | 01418404 | HIETT | STACY | BOYD | 10 | MALLARD LN | LOCUST GROVE | GA | 30248 | FL | 2/7/1995 | 08/15/2001 |
| COOK | 01121830 | HEAD | JOEL | CRAIG | 185 | WHITEHURST RD | ADEL | GA | 31620-9551 | FL | 1/5/1992 | 08/15/2000 |
| HALL | 00393726 | DENSON | MARGARET | LYNN | 1371 | LAKESHORE DR | GAINESVILLE | GA | 30501 | FL | 9/22/1984 | 03/19/2014 |
| CHATHAM | 05094176 | REECE | CALUN | DIANNE | 22 | BARNACLE CT | SAVANNAH | GA | 31410 | FL | 10/8/2000 | 07/17/2013 |
| FULTON | 08027025 | FORESTE | DAVID | MARK | 1025 | WILSON GLEN DR | ROSWELL | GA | 30075-2753 | FL | 2/28/2004 | 03/05/2013 |
| FULTON | 08027025 | FORESTE | DAVID | MARK | 1025 | WILSON GLEN DR | ROSWELL | GA | 30075-2753 | FL | 2/28/2004 | 03/05/2013 |
| CATOOSA | 08169243 | MCGRATH | CANDICE | BREANNE | 57 | CAPSTONE DR | RINGGOLD | GA | 30736-2987 | FL | 2/8/2010 | 12/17/2013 |
| COBB | 08785071 | GARLAND | ESTHER | MONETTE | 2780 | ACHILLEA WAY SW | MARIETTA | GA | 30064-2598 | FL | 9/7/2012 | 01/13/2014 |
| CARROLL | 02425631 | REYNOLDS | FRED | JOSEPH | 1323 | FOREST PL | VILLA RICA | GA | 30180-8663 | FL | 10/4/1984 | 01/02/1997 |
| CHEROKEE | 03003584 | DAUGHERTY | DEREK | WILLIAM | 414 | PINE LOG CT | CANTON | GA | 30115-7614 | FL | 1/19/1995 | 09/06/2005 |
| CHATHAM | 06304100 | NELSON | WILLIAM | ANN | 217 | CHATTOOGA AVE | ATHENS | GA | 30601 | FL | 10/3/2004 | 06/11/2014 |
| CHATHAM | 08486833 | FULLER | EMILY | ANN | 469 | MAUPAS AVE | SAVANNAH | GA | 31401 | FL | 10/9/2011 | 08/25/2014 |
| THOMAS | 08121899 | DANIEL | ZACHARY | TAYLOR | 403 | GRADY ST | THOMASVILLE | GA | 31792 | FL | 10/20/2009 | 03/19/2014 |
| FAYETTE | 04084636 | KERWIN | JAMES | JOHN | 118 | SWEETWATER OAKS | PEACHTREE CITY | GA | 30269 | FL | 10/3/1999 | 02/17/2006 |
| FAYETTE | 04084636 | KERWIN | JAMES | JOHN | 118 | SWEETWATER OAKS | PEACHTREE CITY | GA | 30269 | FL | 10/3/1999 | 02/17/2006 |
| HOUSTON | 06595629 | MOORE | JACK | PHILLIP | 406 | MINTER DR | WARNER ROBINS | GA | 31088 | FL | 7/26/2005 | 02/21/2006 |
| CHEROKEE | 03020416 | DAUGHERTY | ROBIN | J | 414 | PINE LOG CT | CANTON | GA | 30115-7614 | FL | 8/15/1994 | 10/13/2006 |
| CAMDEN | 05167047 | BAILEY | BILLIE | SUE | 403 | MORNING GLORY RD | SAINT MARYS | GA | 31558-4145 | FL | 1/15/1998 | 02/27/2007 |
| CHEROKEE | 00484014 | DIVINE | GLENN | | 7019 | HUNTERS RDG | WOODSTOCK | GA | 30189-2535 | FL | 9/10/1988 | 01/08/2008 |
| HALL | 02760769 | BRICE | STEPHEN | THOMAS | 3424 | WESTHAMPTON WAY | GAINESVILLE | GA | 30506 | FL | 3/27/1984 | 01/08/2008 |
| HALL | 02760769 | BRICE | WILLIAM | THOMAS | 3424 | WESTHAMPTON WAY | GAINESVILLE | GA | 30506 | FL | 3/27/1984 | 01/08/2008 |
| UNION | 01282019 | FIREBAUGH | DANIEL | PAUL | 578 | WARNOCK MTN ACRES | BLAIRSVILLE | GA | 30512 | FL | 10/8/1990 | 01/30/2008 |
| UNION | 01282019 | FIREBAUGH | DANIEL | PAUL | 578 | WARNOCK MTN ACRES | BLAIRSVILLE | GA | 30512 | FL | 10/8/1990 | 01/30/2008 |
| WORTH | 01324611 | WILDES | DEBRA | HARRELL | 425 | WEST RD | POULAN | GA | 31781 | FL | 6/12/1990 | 03/23/2015 |

DocVerify ID: 00B654EE-3172-4549-9513-B895 7DCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-B8957DCF5E33 2020/12/01 12:42:10 —8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg # | Last | First | Middle | No. | Street | City | ST | ZIP | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 03348145 | GEORGE | CHERYL | ANN | 204 | PARKVIEW GRV | KATHLEEN | GA | 31047 | FL | 10/6/1996 | 06/13/2008 |
| HALL | 04931265 | VOREES | MATTHEW | G | 4324 | ED HENSON RD | GAINESVILLE | GA | 30506 | FL | 5/12/2000 | 06/17/2008 |
| CARROLL | 05863240 | GARBER | SANDRA | ROSEMARY | 237 | CANEY CREEK RD | CARROLLTON | GA | 30116 | FL | 10/3/2004 | 07/14/2009 |
| FORSYTH | 06247713 | HOLLMAN | RAYMOND | SCOTT | 5120 | CECILIA SQ | CUMMING | GA | 30040 | FL | 10/3/2004 | 03/24/2016 |
| FORSYTH | 02832882 | NELSON | MARK | RANDOLPH | 980 | JULIUS DR | SUWANEE | GA | 30024 | FL | 10/5/1990 | 03/31/2016 |
| GWINNETT | 05414717 | LESTER | CHERYL | SULLIVAN | 4844 | KETTLE RIVER PT | SUWANEE | GA | 30024 | FL | 10/3/2004 | 05/23/2011 |
| DEKALB | 02050440 | MOORE | JOHN | F | 600 | DENSLEY DR | DECATUR | GA | 30033-5446 | FL | 10/5/1992 | 06/18/2016 |
| COBB | 02381315 | MORRIS | BARRY | JAMES | 641 | VININGS ESTATES DR SE | MABLETON | GA | 31026 | FL | 6/13/1988 | 08/08/2016 |
| NEWTON | 04703989 | LOFTON | QUENTINE | DURWARD | 20 | ALCOVY FOREST DR SE | COVINGTON | GA | 30014 | FL | 5/28/1999 | 10/12/2016 |
| DOUGHERTY | 08465953 | KING | CORBIN | DEXTER | 605 | HONEYSUCKLE DR | ALBANY | GA | 31705-9177 | FL | 7/13/2011 | 09/30/2016 |
| BARROW | 08944386 | WAGLER | KAELA | MAE | 618 | DAVIS DR | BETHLEHEM | GA | 30620-1702 | FL | 3/13/2013 | 07/26/2017 |
| COBB | 03230354 | OWEN | KENNETH | JON | 2748 | LONG GROVE DR | MARIETTA | GA | 30062 | FL | 10/2/1992 | 10/05/2017 |
| DOUGLAS | 08811218 | BOWMAN | HANNAH | ELIZABETH | 5005 | SMOKESTONE DR | DOUGLASVILLE | GA | 30135 | FL | 7/11/2014 | 08/31/2017 |
| JACKSON | 10213851 | WEAVER | MATTHEW | ALAN | 427 | FARFIELD DR | JEFFERSON | GA | 30549 | FL | 5/20/2014 | 01/12/2018 |
| GWINNETT | 09770442 | SANTANA | REBECCA | ELIZABETH | 121 | CATALINA CT | LAWRENCEVILLE | GA | 30044 | FL | 4/28/2016 | 04/27/2018 |
| GWINNETT | 10770442 | SANTANA | REBECCA | ELIZABETH | 121 | CATALINA CT | LAWRENCEVILLE | GA | 30044 | FL | 4/28/2016 | 04/27/2018 |
| HOUSTON | 11539351 | FUSSELL | MICHAEL | CHRISTOPHER | 110 | SWEET BAY RD | KATHLEEN | GA | 31047 | FL | 12/20/2017 | 09/24/2019 |
| DEKALB | 08162640 | YEARWOOD | SYMONE | TIA ELLA | 814 | STONEBRIDGE PARK CIR | LITHONIA | GA | 30058-9049 | IA | 1/1/2010 | 11/05/2019 |
| COBB | 04857457 | OLORUNTOBA | ABIOLA | WURAOLA | 2591 | CASHEL LN | POWDER SPRINGS | GA | 30127 | IA | 12/22/2000 | 11/01/2019 |
| DOUGLAS | 05575434 | KEHOE | MICHAEL | JOHN | 4126 | BIRCH BARK WAY | DOUGLASVILLE | GA | 30135 | IA | 9/20/2002 | 10/30/2019 |
| COBB | 12247690 | ONLEY | KENDALL | ERIC | 6082 | LAKESHORE DR SE | MABLETON | GA | 30126 | IL | 3/23/2018 | 12/30/2019 |
| COBB | 11253493 | BROWN | JUSTIN | EDWARD | 3282 | FRUITWOOD LN | POWDER SPRINGS | GA | 30127 | IL | 3/3/2017 | 12/18/2019 |
| CHEROKEE | 10620714 | GONZALEZ | EDWARD | CHRISTOPHER | 1001 | HEATHERWOOD LN | WOODSTOCK | GA | 30189 | IL | 9/14/2014 | 04/27/2018 |
| FULTON | 05976555 | CHRISTIAN | TODD | CHRISTOPHER | 943 | PEACHTREE ST NE | ATLANTA | GA | 30309 | IL | 1/19/2016 | 01/22/2020 |
| LAMAR | 08192208 | SCOTT | APRIL | MICHELLE | 134 | LANETTE CIR | BARNESVILLE | GA | 30204 | IA | 6/2/2004 | 08/22/2019 |
| FULTON | 10744830 | GUTHRIE | MARK | EDWARD | 11600 | BENTHAM CT | ALPHARETTA | GA | 30005 | IA | 10/3/2004 | 09/25/2020 |
| FORSYTH | 05926601 | MILLER | RYAN | CHASE | 4785 | ANSLEY LN | CUMMING | GA | 30040 | IA | 7/29/2015 | 11/08/2016 |
| DEKALB | 02045700 | KNOX | BARBARA | L | 2194 | LESLIE BROOK DR | DECATUR | GA | 30035-2400 | LA | 1/14/1975 | 02/20/1984 |
| FAYETTE | 03898708 | KHAN | ADALINE | MORALES | 295 | WOODGATE DR | FAYETTEVILLE | GA | 30214 | MA | 3/7/2012 | 07/26/2018 |
| FAYETTE | 03506573 | PATTERSON | MAISHA | SAYARA | 125 | VICTORIA CT | FAYETTEVILLE | GA | 30127 | MA | 3/7/2012 | 04/26/2019 |
| DEKALB | 08729747 | NEWKIRK | KEVIN | WALTER | 1921 | MORRISON DR | DECATUR | GA | 30214 | IL | 10/11/2016 | 06/14/2019 |
| COBB | 08814556 | KING | MATTHEW | ARTHUR | 4649 | KEMPTON PL NE | MARIETTA | GA | 30033 | IL | 10/8/2006 | 09/22/2015 |
| FULTON | 10741830 | LEE | BRIAN | | 125 | COLONNADE AVE SW | ATLANTA | GA | 30067 | MD | 4/4/2006 | 02/21/2020 |
| COWETA | 05636601 | HYUNJEE | | | 416 | LAKESIDE WAY | NEWNAN | GA | 30331 | MD | 4/8/2016 | 02/10/2020 |
| FORSYTH | 06730040 | WILSON | JAMES | PATRICK | 5055 | SUNRISE LN | CUMMING | GA | 30265 | MA | 10/3/2004 | 06/10/2011 |
| COBB | 08088548 | DENNIS-MCKINNON | ARLENE | PATRICIA | 3365 | HALLMARK DR SE | MARIETTA | GA | 30041 | MA | 10/8/2006 | 02/05/2020 |
| DOUGLAS | 00368368 | MYERS | KAREN | WENDELL | 2807 | RED LODGE WAY | DOUGLASVILLE | GA | 30067 | MA | 10/9/2016 | 02/05/2020 |
| WHITE | 01591237 | DUGGAN | RALPH | A | 47 | WATER CRESS RD | CLEVELAND | GA | 30135 | MD | 4/5/1972 | 09/08/2020 |
| CHATHAM | 02507585 | SMITH | GORDON | MICHAEL | 38 | HEMINGWAY CIR | SAVANNAH | GA | 30528 | MA | 1/1/1976 | 07/19/2005 |
| FULTON | 00967181 | WILLIAMS | JAMES | ALEXANDER | 139 | OSNER DR NE | FAIRBURN | GA | 31411 | MA | 2/25/1986 | 07/19/2011 |
| FULTON | 01493850 | MOTLEY | MARK | Y | 1725 | CUTLEAF CREEK RD | ATLANTA | GA | 30342 | MD | 5/21/1994 | 10/07/1996 |
| GWINNETT | 08732449 | THOMAS | MICHELLE | SCOTT | 3270 | WALTON RIVERWOOD LN SE | GRAYSON | GA | 30017 | MD | 4/16/1986 | 02/04/2013 |
| COBB | 10489862 | MCELHANNON | TIMOTHY | | 103 | 10TH AVE | ATLANTA | GA | 30339 | MD | 10/7/2012 | 10/21/2015 |
| MURRAY | 10489882 | SALLES | ISADORA | TRISTAO CAMPOS | 3100 | REDWOOD LN NW | CHATSWORTH | GA | 30705 | MD | 6/26/2015 | 10/29/2015 |
| COBB | 08784526 | SALLES | ISADORA | TRISTAO CAMPOS | 3100 | REDWOOD LN NW | KENNESAW | GA | 30144 | MD | 6/26/2015 | 10/29/2015 |
| COBB | 02453446 | TAYLOR | MIAMI | LYNN | 5667 | RADFORD LOOP | KENNESAW | GA | 30144 | MD | 8/29/2012 | 08/31/2012 |
| FULTON | 05910331 | TRAYLOR | EDWARD | | 1676 | S GORDON ST SW | FAIRBURN | GA | 30213 | MD | 10/11/1988 | 09/02/2014 |
| COBB | 08196296 | HAYWARD | LINNETTE | MICHELE | 113 | FLATWOOD TRL | MARIETTA | GA | 30066-4999 | MD | 7/11/2004 | 06/28/2005 |
| TIFT | | CAMPBELL | SHAUNTONIA | LYNAE | 1220 | SUSSEX DR | TIFTON | GA | 31794-2424 | MD | 4/13/2010 | 08/22/2016 |

Page 79

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5EE33
www.docverify.com
0DB65AEE-3172-4549-9513-B8957DCF5EE33 2020/12/01 12:42:10 -8:00    Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | St | ZIP | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIFT | 08196296 | CAMPBELL | SHAUNTONIA | LYNAE | 1220 | SUSSEX DR | TIFTON | GA | 31794-2424 | MD | 4/13/2010 | 08/22/2016 |
| HOUSTON | 08661510 | KEARSE | CHELSIE | NICHELLE | 115 | GROVE CT | CENTERVILLE | GA | 31028 | MD | 4/13/2012 | 12/22/2016 |
| DOUGHERTY | 04302392 | WILLIAMS | MICHAEL | ANTHONY | 3021 | HARVEST LN | ALBANY | GA | 31721 | MI | 12/30/1997 | 12/29/2011 |
| MURRAY | 02227991 | JOHNSON | BRIAN | SCOTT | 626 | CENTER HILL CHURCH RD | CHATSWORTH | GA | 30705 | MI | 8/1/1992 | 02/21/2001 |
| MADISON | 01294804 | YATES | JASON | RICHARD | 275 | HOPE DR | COMER | GA | 30629 | MI | 8/31/1993 | 07/28/1997 |
| COBB | 10170313 | HOWARD | SARA | ELIZABETH | 4530 | TIMROSE RD NW | KENNESAW | GA | 30144 | IL | 1/2/2014 | 01/21/2016 |
| LOWNDES | 01209376 | JONES | PATRICIA | ANN | 917 | LAUSANNE DR | VALDOSTA | GA | 31601 | IL | 9/26/1980 | 05/19/2020 |
| DEKALB | 08113780 | LUCAS | PAUL | JEFFERY | 4266 | SMITHSONIA DR | TUCKER | GA | 30084 | IL | 10/3/2010 | 10/27/2015 |
| CLARKE | 02346566 | MILLER | SCOTT | A | 182 | TAWNYBERRY DR | ATHENS | GA | 30606-3276 | IL | 4/25/1994 | 10/01/2019 |
| DEKALB | 07413928 | MACKEY | HORACE | C | 1922 | TOWNSEND CT NE | ATLANTA | GA | 30329 | IL | 1/05/2008 | 02/07/2013 |
| DEKALB | 07413928 | MACKEY | HORACE | C | 1922 | TOWNSEND CT NE | ATLANTA | GA | 30329 | IL | 1/05/2008 | 02/07/2013 |
| FULTON | 04920987 | DIXON | ROBERT | B | 1806 | OLIVE ST SE | ATLANTA | GA | 30315 | IL | 4/17/2000 | 12/19/2017 |
| CLAYTON | 07312911 | SHELTON | TRISTAN | HYKEEM | 11458 | HIBISCUS CT | HAMPTON | GA | 30228-6251 | IL | 6/23/2007 | 10/06/2016 |
| OCONEE | 01868042 | GONZALEZ | ISRAEL | | 1210 | HOLLOW CREEK LN | WATKINSVILLE | GA | 30677 | IN | 2/13/1990 | 09/25/2013 |
| OCONEE | 01868042 | GONZALEZ | ISRAEL | | 1210 | HOLLOW CREEK LN | WATKINSVILLE | GA | 30677 | IN | 2/13/1990 | 09/25/2013 |
| GWINNETT | 06376148 | SELACEA | DANIEL | | 2654 | FLINT HILL DR | LAWRENCEVILLE | GA | 30044 | IL | 10/3/2004 | 07/03/2006 |
| COBB | 02999114 | THOMPSON | PATRICIA | A | 4294 | KEATS CT | AUSTELL | GA | 30106-1883 | IL | 6/3/1994 | 07/03/1996 |
| COBB | 02999114 | THOMPSON | PATRICIA | A | 4294 | KEATS CT | AUSTELL | GA | 30106-1883 | IL | 6/3/1994 | 07/03/1996 |
| DEKALB | 02123301 | TINSLEY | JANIE | FRANCINE | 2067 | WINDY HILL RD | DECATUR | GA | 30032-3502 | KY | 10/6/1996 | 11/06/1997 |
| PAULDING | 03908021 | DRUMM | DAVID | W | 544 | SILVER OAK DR | DALLAS | GA | 30132 | IL | 1/1/1972 | 01/17/2019 |
| FULTON | 05255494 | WILLIAMS | LINDA | MARIE | 2751 | LAURENS CIR SW | ATLANTA | GA | 30311 | IL | 10/11/1988 | 03/25/2009 |
| DEKALB | 05105657 | CROWLEY | CARLA | JOVONTAE | 6044 | FAIR WINDS CV | FLOWERY BRANCH | GA | 30542 | IN | 10/8/2000 | 08/17/2011 |
| FORSYTH | 08444906 | TONEY | KEITH | JO | 2305 | BENSON RDG | LITHONIA | GA | 30058-6526 | IN | 5/26/2011 | 10/08/2010 |
| DEKALB | 03062541 | LUSE | TAMBERLE | ALCOTT | 7194 | BENNETT RD | CUMMING | GA | 30041 | IN | 3/15/1995 | 09/05/2009 |
| HALL | 07440082 | WITKOWSKI | ANNIE | WHITNEY | 6807 | LAKE STERLING BLVD | FLOWERY BRANCH | GA | 30542 | IN | 10/5/2008 | 04/02/1998 |
| DEKALB | 02358039 | TOWNSEND | SUE | | 4360 | IVY RUN | ELLENWOOD | GA | 30284-6500 | IN | 4/1/1981 | 02/19/1999 |
| CLAYTON | 02471437 | LINSEY | GLORIA | JEAN | 7210 | GREYSTONE DR | RIVERDALE | GA | 30296 | IN | 1/28/1992 | 04/02/1998 |
| CHEROKEE | 00040399 | PIRTLE | CARRIE | TUCKER | 101 | FERRET CT | WALESKA | GA | 30183 | IN | 10/5/1992 | 06/07/2008 |
| GWINNETT | 08062208 | RINGHAM | DIANE | REGINA | 3955 | MAGNOLIA LEAF LN | SUWANEE | GA | 30024 | IN | 10/3/2004 | 03/21/2008 |
| HALL | 00805004 | PECK | BENJI | GILBERT | 5320 | CLARKS BRIDGE RD | GAINESVILLE | GA | 30506 | KS | 11/30/1977 | 12/21/1996 |
| HOUSTON | 00464006 | HARRISON | JAMES | A | 1100 | N HOUSTON LAKE BLVD | WARNER ROBINS | GA | 31093-3800 | KY | 2/12/1992 | 11/13/2003 |
| CATOOSA | 06760538 | MORRIS | JERRY | LEE | 37 | DOVE DR | RINGGOLD | GA | 30736-4186 | KY | 6/4/1994 | 08/29/2005 |
| OCONEE | 08404923 | HUGHES | PHYLLIS | K | 1680 | WHIPPOORWILL RD | WATKINSVILLE | GA | 30677-5309 | KY | 3/21/1984 | 03/27/2013 |
| PAULDING | 01997756 | ELROD | DANIEL | RYNE | 6235 | RIDGE RD | HIRAM | GA | 30141 | KY | 3/24/2011 | 10/04/2004 |
| DEKALB | 02434905 | HUSSAIN | PATRICIA | | 2729 | ROVENA CT | DECATUR | GA | 30034-3811 | KY | 4/16/1991 | 07/08/2008 |
| FULTON | 04466725 | SUMLIN | DOROTHY | | 5290 | HAPPY VALLEY CIR SW | ATLANTA | GA | 30331-7739 | KY | 6/23/1992 | 05/10/2002 |
| JACKSON | 04662694 | CRAVER | KATHRYN | | 494 | GOLD CREST DR | BRASELTON | GA | 30517-1810 | KY | 2/6/2000 | 05/25/2002 |
| JACKSON | 01079428 | CRAVER | WILLIAM | | 494 | GOLD CREST DR | BRASELTON | GA | 30517-1810 | KY | 2/6/2000 | 05/25/2002 |
| BARTOW | 01373120 | BOTA | LINDA | DARNELL | 4808 | ALLEN CIR SE | ACWORTH | GA | 30102-2810 | KY | 9/25/1986 | 12/17/2004 |
| BRYAN | 02307670 | FERGUSON | JAMES | KEITH | 291 | BELLE GROVE CIR | RICHMOND HILL | GA | 31324 | KY | 2/7/1984 | 12/17/1999 |
| HALL | 00449600 | SHUMAKE | MARTHA | ELIZABETH | 4536 | HOLIDAY HEIGHTS DR | OAKWOOD | GA | 30566 | KY | 6/23/1995 | 06/11/2007 |
| FANNIN | 00175771 | BARNETT | PAUL | FRANKLIN | 56 | WASH WILSON RD | BLUE RIDGE | GA | 30513 | KY | 10/12/1993 | 02/11/2006 |
| WILCOX | 01406784 | MORGAN | DAVID | EMMETT | 10519 | US HIGHWAY 129 | ABBEVILLE | GA | 31001 | KY | 12/28/1991 | 12/04/2006 |
| FULTON | 02422097 | GARNER | JAMES | CLAY | 2820 | WILD OAK WAY | ROSWELL | GA | 30076 | KY | 10/4/1998 | 04/11/2005 |
| HALL | | PATTERSON | DUSTIN | JOSEPH | 5340 | BROOKWOOD DR | BUFORD | GA | 30518 | KY | 9/27/1991 | 08/28/2012 |
| CLAYTON | | GREEN | DONZELLA | CHRISTINE | 680 | PARK REGENCY PL NE | FOREST PARK | GA | 30297-3011 | KY | 9/29/1976 | 03/12/2014 |
| FULTON | 04701858 | GREEN | TONI | LYNN | 700 | BUCKHEAD VALLEY LN NE | ATLANTA | GA | 30326 | KY | 10/8/2000 | 08/08/2007 |
| DEKALB | 05679926 | MAJDI | NAGIMEH | | 1788 | WINDRUSH LN | ATLANTA | GA | 30324 | IN | 10/3/2004 | 10/06/2008 |
| FULTON | 04961567 | GARNER | LAUREN | ELIZABETH | 2820 | WILD OAK WAY | ROSWELL | GA | 30076 | KY | 10/8/2000 | 05/27/2005 |

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5EE33
www.docverify.com
97B8957DCF5EE33
0DB65AEE-3172-4549-9513-B8957DCF5EE33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No | Street | City | State | Zip | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MADISON | 04869136 | ADAMS | JENNIFER | GAIL | 1341 | BUFORD CAREY RD | HULL | GA | 30646 | 10/8/2000 | 08/07/2002 |
| MADISON | 04869136 | ADAMS | JENNIFER | GAIL | 1341 | BUFORD CAREY RD | HULL | GA | 30646 | 10/8/2000 | 08/07/2002 |
| CHATTOOGA | 03635485 | WATSON | JAMES | ROBERT | 47 | DUNAWAY GAP | SUMMERVILLE | GA | 30747-6856 | 6/9/1996 | 03/30/2005 |
| COBB | 03043664 | WILLIAMS | LINDA | DELL | 4955 | DAY LILY WAY NW | ACWORTH | GA | 30102 | 9/1/1988 | 02/04/2000 |
| CLAYTON | 06360845 | WINDHAM | GABRIEL | ALAN | 4488 | RICHARD RD | CONLEY | GA | 30288 | 10/3/2004 | 02/13/2017 |
| COWETA | 03923077 | GIBSON | SHARON | M | 383 | BEAUMONT FARMS DR | SHARPSBURG | GA | 30277 | 10/6/1996 | 02/22/2005 |
| COWETA | 00088299 | GIBSON | WILLIAM | THOMAS | 383 | BEAUMONT FARMS DR | SHARPSBURG | GA | 30277 | 2/23/1982 | 02/22/2005 |
| RICHMOND | 01441188 | MOORE | PATRICIA | A | 3535 | JONATHAN DR | AUGUSTA | GA | 30905-3832 | 12/11/1970 | 10/06/2008 |
| RICHMOND | 06943964 | CARTER | JUANITA | | 2592 | KENNEDY CIR | AUGUSTA | GA | 30909 | 9/9/2006 | 04/28/2012 |
| COBB | 04468370 | WETZLER | ERNEST | LEE | 4271 | WOODLAND BROOK DR SE | ATLANTA | GA | 30339 | 10/41/1998 | 04/02/2003 |
| CHATHAM | 06710337 | ROBERTS | AUBRIE | FRANCES | 121 | BROWN PELICAN DR | SAVANNAH | GA | 31419-2992 | 12/12/2005 | 11/15/2011 |
| COLQUITT | 04798049 | GIBBS | JENNIFER | LOUISE | 405 | 31ST AVE SE | MOULTRIE | GA | 31768 | 2/6/2000 | 05/19/2012 |
| RICHMOND | 06848714 | HILL | DANEISHA | SHERRICE LATOYA | 1002 | GREENE ST | AUGUSTA | GA | 30901 | 5/23/2006 | 01/24/2012 |
| COLUMBIA | 07529827 | GORDON | MATTHEW | DANIEL | 475 | SUGARCREEK DR | GROVETOWN | GA | 30813 | 10/5/2008 | 05/10/2012 |
| HALL | 08052437 | SEDGLEY | DAVID | STUART | 5265 | LAUREL CIR | GAINESVILLE | GA | 30506-3177 | 6/16/2009 | 11/04/2011 |
| GWINNETT | 06602370 | FELDER | JEANNETTE | MELAINE | 1251 | GREEN OAK CIR | LAWRENCEVILLE | GA | 30043 | 10/3/2004 | 09/22/2011 |
| COBB | 05906394 | HILLMON | ALEXANDER | | 3292 | PETE SHAW RD | MARIETTA | GA | 30066 | 2/1/2004 | 02/29/2004 |
| FULTON | 02438817 | PORTER | DENISE | | 19 | BAL CREEK WAY | ATLANTA | GA | 30350 | 11/31/1992 | 01/25/2005 |
| FULTON | 08441085 | KEENAN | RACHEL | ORIANA | 854 | COMMONWEALTH AVE SE | ATLANTA | GA | 30312 | 4/28/2011 | 08/27/2012 |
| NEWTON | 07585437 | ROLLE | DEBORAH | DIANA | 2101 | WASHINGTON ST SW | COVINGTON | GA | 30014 | 10/5/2008 | 01/10/2014 |
| LOWNDES | 01224118 | PITTS | JUDITH | R | 206 | PALMER DR | VALDOSTA | GA | 31602 | 6/27/1994 | 11/02/2004 |
| FORSYTH | 05038754 | GARDNER | PATRICIA | A | 2845 | PORTABELLA LN | CUMMING | GA | 30041 | 10/8/2000 | 11/03/2003 |
| FORSYTH | 10581290 | GLOGOWSKI | MATTHEW | JOHN | 132 | RIVERCREST LN | SUWANEE | GA | 30024 | 11/6/2015 | 12/09/2016 |
| FULTON | 03313629 | POU | STEPHANIE | LYNN | 12995 | HARRINGTON DR | ALPHARETTA | GA | 30009 | 2/4/1996 | 04/30/2004 |
| RICHMOND | 01471083 | MOODY | GLENN | | 1836 | COVINGTON PL | AUGUSTA | GA | 30906 | 10/5/1992 | 10/09/2002 |
| LOWNDES | 03350110 | MOREAUX | KELLEY | | 3927 | CARTER TER | VALDOSTA | GA | 31605 | 7/25/1995 | 08/02/2016 |
| MADISON | 03255095 | SCOTT | CURTIS | THOMAS | 209 | W BRIARWOOD DR | NICHOLSON | GA | 30565-6800 | 2/4/1996 | 09/24/1997 |
| CHATHAM | 07076711 | WILLIAMS | ROCHELLE | B | 46 | REESE WAY | SAVANNAH | GA | 31419 | 2/8/2007 | 08/17/2004 |
| FAYETTE | 05397095 | RICHART | CHRISTOPHER | RYAN | 102 | CROSSBOW CT | PEACHTREE CITY | GA | 30269 | 1/5/2002 | 08/17/2004 |
| FULTON | 07647423 | JOHNSON | ROSS | HUNTER | 1052 | ROSEDALE DR NE | ATLANTA | GA | 30306 | 10/5/2008 | 12/28/2006 |
| FORSYTH | 08251066 | COSTELLO | CATHERINE | SUTTON | 2685 | HILLANDALE CIR | CUMMING | GA | 30041 | 10/32/2010 | 12/21/2012 |
| COLQUITT | 07018204 | GIBBS | CAREY | ASHTON | 405 | 31ST AVE SE | MOULTRIE | GA | 31768 | 1/6/2008 | 02/22/2006 |
| DEKALB | 05823759 | POREE | JEFFREY | MICHAEL | 1457 | VILLAGE PARK CT NE | ATLANTA | GA | 30319 | 10/3/2004 | 07/25/2014 |
| TERRELL | 00625071 | PORTER | MARY | ANN | 384 | 11TH AVE NE | DAWSON | GA | 39842 | 5/8/1992 | 07/22/2014 |
| FLOYD | 04800288 | MUNIZ | JOSE | LUIS | 2229 | OLD CEDARTOWN HWY SE | LINDALE | GA | 30147 | 10/19/1999 | 02/15/2006 |
| FORSYTH | 08036371 | MYRICK | KERRY | ENGLISH | 5855 | CHARLESTON LN | CUMMING | GA | 30041 | 9/24/1990 | 08/02/2005 |
| FORSYTH | 08036225 | MYRICK | SHERRYL | STEPHENS | 5855 | CHARLESTON LN | CUMMING | GA | 30041 | 9/7/1990 | 08/02/2005 |
| TERRELL | 00623795 | SCOTT | TAMARA | HEATH | 4692 | LEE ST W | DAWSON | GA | 39842 | 1/22/1988 | 07/28/2006 |
| BALDWIN | 04923424 | DURDEN | ZACKERY | BRANNEN | 729 | MATHESON RD | MILLEDGEVILLE | GA | 31061 | 4/4/2000 | 03/16/2007 |
| FORSYTH | 08015639 | HINTON | VASHON | RAYE | 6145 | ORIOLE LN | CUMMING | GA | 30028 | 10/3/2004 | 05/18/2007 |
| LAURENS | 04287347 | TANNER | JOANNA | M | 1015 | MLK JR DR | DUBLIN | GA | 31021 | 10/4/1998 | 09/30/2008 |
| GILMER | 04435841 | DURRIN | ROBERT | LEONARD | 1440 | RIDGEWAY CHURCH RD | ELLIJAY | GA | 30540 | 10/6/2002 | 09/24/2013 |
| GILMER | 04435841 | DURRIN | ROBERT | LEONARD | 1440 | RIDGEWAY CHURCH RD | ELLIJAY | GA | 30540 | 10/6/2002 | 09/24/2013 |
| FORSYTH | 04277871 | COSTELLO | GEORGE | WILLIAM | 2685 | HILLANDALE CIR | CUMMING | GA | 30041 | 10/32/2010 | 04/03/2013 |
| RANDOLPH | 06276759 | JOHNSON | WILLIAM | MAURICE | 227 | NELSON COFFIN DR | CUTHBERT | GA | 39840 | 10/3/2004 | 03/27/2013 |
| DEKALB | 08015639 | GLENN | SEQUOYAH | ANNETTE | 4000 | DUNWOODY PARK | ATLANTA | GA | 30338 | 10/7/2012 | 07/23/2013 |
| FULTON | 07372093 | RICE | CARTER | HARRISON | 2122 | BELVEDERE DR NW | ATLANTA | GA | 30318 | 10/32/2010 | 08/21/2013 |
| CHATHAM | 02142333 | WILLIAMS | CAROLETTE | MICHELLE | 135 | HAMPSTEAD AVE | SAVANNAH | GA | 31405 | 2/2/1995 | 06/24/2013 |
| BULLOCH | 04073572 | LAMBERT | LESLEY | | 33 | POPLAR ST | STATESBORO | GA | 30458 | 3/4/1997 | 02/12/1999 |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 96 of 476
9BBB957DCF5E33
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | State | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS | 06763143 | CABLE | JOHN | HENRY | 405 | BRIARWOOD DR | THOMASVILLE | GA | 31792 | FL | 9/15/2013 | 07/31/2015 |
| DEKALB | 05823759 | POREE | JEFFREY | MICHAEL | 1457 | VILLAGE PARK CT NE | ATLANTA | GA | 30319 | FL | 10/3/2004 | 07/25/2014 |
| CHEROKEE | 08052971 | HARRIS | JOHN | LUCIUS | 7 | MOUNTAIN VIEW CT | WALESKA | GA | 30183 | FL | 10/7/2012 | 08/11/2014 |
| WARE | 07624885 | IRFAN | YAMAMA | | 910 | BARKLEY ST | WAYCROSS | GA | 31501-4270 | FL | 5/6/2008 | 05/30/2014 |
| FULTON | 02445300 | COOLIK | EILEEN | T | 510 | BRIDGEWATER DR NW | ATLANTA | GA | 30326-2815 | FL | 5/11/1982 | 01/31/2006 |
| FULTON | 02644695 | DYKES | RONALD | T | 600 | OLD COBBLESTONE DR | ATLANTA | GA | 30350-5437 | FL | 9/19/1992 | 02/07/2006 |
| NEWTON | 06454832 | MEYER | CHRISTOPHER | WILLIAM | 4181 | CONYERS ST SE | COVINGTON | GA | 30014 | FL | 10/5/2008 | 09/22/2010 |
| SUMTER | 08778312 | HAYWOOD | ANNIE | LUE | 165 | HOSANNA CIR | AMERICUS | GA | 31719 | FL | 8/1/2012 | 11/08/2014 |
| LEE | 00020365 | CLEMENTS | CAROL | ELIZABETH | 136 | RED OAK AVE | ALBANY | GA | 31721-6340 | FL | 8/2/1988 | 03/17/2006 |
| LEE | 00020259 | CLEMENTS | JAMES | T | 136 | RED OAK AVE | ALBANY | GA | 31721-6340 | FL | 7/26/1988 | 03/17/2006 |
| BIBB | 08952471 | HUTCHINGS | WENDELL | SEAN | 185 | RIVOLI DOWNS DR | MACON | GA | 31210-8811 | FL | 4/8/2013 | 09/26/2014 |
| BIBB | 04550382 | PACE | CORNELIUS | | 6687 | SKIPPER RD | MACON | GA | 31216 | FL | 1/6/2008 | 12/07/2010 |
| BIBB | 00165444 | LASSETER | JOE | WALKER | 472 | ASHLEY PL | MACON | GA | 31204 | FL | 8/25/1988 | 05/18/2006 |
| ROCKDALE | 05235319 | ROSS | PAUL | EDWARD | 1900 | GRANDIOSE CT | CONYERS | GA | 30012-7028 | FL | 10/8/2002 | 07/24/2006 |
| GWINNETT | 02867667 | ALLEN | LORNA | M | 1105 | GOLDEN VALLEY CT | LAWRENCEVILLE | GA | 30043 | FL | 9/17/1992 | 08/15/2006 |
| FULTON | 06865870 | CALDER | JOYCE | MILLICENT | 2435 | HOPEWELL PLANTATION DR | MILTON | GA | 30004 | FL | 6/6/2006 | 07/17/2006 |
| MUSCOGEE | 01826783 | DANIEL | TRAKETA | LACHETT | 5124 | VERDUN DR | COLUMBUS | GA | 31907 | FL | 10/11/1990 | 07/25/2017 |
| GWINNETT | 10550015 | SAMELA | KAITLYN | LORRAINE | 3898 | BUCKLAND DR SW | LILBURN | GA | 31501 | FL | 8/10/2016 | 10/27/2017 |
| WARE | 10345368 | RUSS | WILLIAM | CLAUDE | 1601 | DCONEE RD | WAYCROSS | GA | 31501 | FL | 10/3/2014 | 05/05/2017 |
| CHEROKEE | 03216801 | TONG | JAMIE | SAMANTHA | 312 | HIDEAWAY ACRES | CANTON | GA | 30115 | FL | 7/1/1988 | 02/07/2008 |
| COBB | 08822090 | PATSEL | DEBORAH | LINDSEY | 3634 | FOXTROT TRL NW | KENNESAW | GA | 30144 | FL | 9/26/2012 | 02/04/2015 |
| CHATHAM | 02216801 | MCANDREW | FALLON | FALLON | 129 | PINE VIEW XING | POOLER | GA | 31322 | FL | 10/7/2007 | 03/31/2005 |
| LEE | 05265701 | SIMMONS | AMANDA | BLAIR | 109 | DUNDEE CT | LEESBURG | GA | 31763 | FL | 10/3/2004 | 06/24/2008 |
| COBB | 04553556 | FLANIGAN | MARION | BINION | 1620 | WINDCLIFF DR SE | MARIETTA | GA | 30067 | FL | 2/6/2000 | 10/06/2008 |
| CHEROKEE | 03068185 | RILEY | JUSTIN | ALLEN | 2070 | HORNAGE RD | BALL GROUND | GA | 30107 | FL | 11/12/2001 | 11/26/2008 |
| FORSYTH | 03074635 | CASTRO | KRISTINE | MARIE | 5056 | REMINGTON CT NW | LILBURN | GA | 30047 | FL | 7/1/1992 | 08/24/2015 |
| CLARKE | 00107547 | CRYMES | WILLIAM | DOUGLAS | 8920 | BAY DR | GAINESVILLE | GA | 30506 | FL | 2/8/1980 | 01/06/2009 |
| THOMAS | 02953280 | RAMSDEN | JAMES | ENO | 245 | HANOVER DR | BOGART | GA | 30622 | FL | 6/25/1990 | 12/08/2008 |
| MUSCOGEE | 02363280 | WEST | GARY | CLINTON | 107 | HAMPTON CT | THOMASVILLE | GA | 31792 | FL | 7/7/1995 | 10/15/2015 |
| HENRY | 07034842 | JEAN-CHARLES | TRACI | NICHOLE | 6932 | SETTER DR | COLUMBUS | GA | 31909 | FL | 3/14/2002 | 02/22/2015 |
| DOOLY | 03728730 | SPARROW | ALISENA | C | 904 | NEEDLETOP CT | MCDONOUGH | GA | 30253 | FL | 10/5/2008 | 11/12/2015 |
| FULTON | 03582797 | PRESTON | FAYE | THARPE | 473 | ROCKY FORD RD | PINEHURST | GA | 31070-7555 | FL | 10/21/1990 | 02/02/2010 |
| COOK | 01741369 | CUMBIE | ROBYN | WILKINS | 10444 | PARK WALK PT | JOHNS CREEK | GA | 30022 | FL | 10/8/2000 | 04/05/2010 |
| WARE | 04785236 | HARVEY | EARL | CARLTON | 2308 | PEBBLEWOOD E | ADEL | GA | 31620-3963 | FL | 7/9/1984 | 11/05/2002 |
| CARROLL | 04771047 | FLATT | HATTIE | GODWIN | 1203 | RICHMOND AVE | WAYCROSS | GA | 31501 | FL | 10/11/1999 | 06/08/2010 |
| CARROLL | 06443408 | FLATT | DANIELLE | LYNN | 9005 | TARNWOOD CT | VILLA RICA | GA | 30180 | FL | 10/8/2008 | 06/08/2010 |
| NEWTON | 06454832 | MEYER | GARY | NEIL | 9005 | CONYERS CT SE | VILLA RICA | GA | 30014 | FL | 10/5/2008 | 06/08/2010 |
| CARROLL | 07518908 | RAMBO | CHRISTOPHER | MICHAEL | 4181 | MCKENZIE LN | COVINGTON | GA | 30180 | FL | 7/6/2008 | 10/12/2010 |
| LOWNDES | 10356055 | POOLE | EMILY | KATHRYN | 4066 | GA HIGHWAY 99 | VALDOSTA | GA | 31605 | FL | 10/5/2014 | 04/20/2016 |
| MCINTOSH | 02128800 | VAUGHN | JAMES | T | 14965 | PECAN LAKE DR | DARIEN | GA | 31305 | FL | 2/6/2000 | 04/01/2016 |
| COWETA | 08112637 | WATKINS | MINDY | LOUISE | 35 | SPYGLASS | SHARPSBURG | GA | 30277-9598 | FL | 6/16/1992 | 03/23/2016 |
| CAMDEN | 06286072 | MUNN | KATHLEEN | MILLER | 119 | DEKLE DR NE | KINGSLAND | GA | 31548 | FL | 10/7/2012 | 07/21/2011 |
| FLOYD | 04519746 | PEREZ | MANUEL | | 109 | MOUNT CARMEL RD | ROME | GA | 30161 | FL | 10/3/2004 | 06/26/2016 |
| HENRY | 10864540 | SCARBROUGH | MAYA | ARIA | 1680 | WOODCREEK LN | MCDONOUGH | GA | 30253-5801 | FL | 9/17/1998 | 08/26/2016 |
| FAYETTE | 03155048 | HAUGEN | PAUL | ROBERT | 340 | WINTERFIELD CT NW | FAYETTEVILLE | GA | 30215 | FL | 6/16/2016 | 05/24/2016 |
| COBB | 08499981 | FERRIS | CHARLES | WALKER NESBIT | 1464 | CLEVELAND AVE | KENNESAW | GA | 30152-6703 | FL | 6/22/2014 | 08/15/2016 |
| CLARKE | 08482774 | TILLER | WILLIAM | CHRISTOPHER | 1525 | LAUREL CROSSING PKWY | ATHENS | GA | 30601 | FL | 10/7/2012 | 06/22/2016 |
| GWINNETT | | | | | | | BUFORD | GA | 30519 | FL | | |
| FULTON | 02558899 | LEE | LINDA | SUZANNE | 210 | WILLOW LAKE CV | ROSWELL | GA | 30075 | FL | 10/5/1988 | 12/07/2005 |

Page 82

Page 99 of 476

9988957DCF5E33

DocVerify ID: 0DB8564EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB8564EE-3172-4549-9513-8B957DCF5E33   2020/12/01 12:42:10 +8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 10657063 | ROBBINS | SETH | ZANE | 1146 | MANOR CREST CT NE | MARIETTA | GA | 30068 | FL | 1/27/2016 | 06/28/2016 |
| COLQUITT | 10871853 | CROOM | SARAH | LISE | 160 | COUNTRY CIR | MOULTRIE | GA | 31788 | FL | 2/18/2016 | 09/30/2016 |
| FULTON | 10924316 | PRATHAP | NIKARA | SUMITA | 2795 | PEACHTREE RD NE | ATLANTA | GA | 30305 | FL | 9/12/2016 | 09/23/2016 |
| FULTON | 10606409 | HOLMES | KACI | FLORENCE | 685 | SAINT REGIS LN | ALPHARETTA | GA | 30022 | FL | 12/26/2015 | 10/13/2016 |
| BARROW | 06044835 | JAGER | MATTHEW | KURT | 553 | ELDER ST | WINDER | GA | 30680 | FL | 10/92/2016 | 04/11/2017 |
| WALKER | 00435349 | TURNER | FREIDA | ANNETTE | 504 | N DIKE ST | LA FAYETTE | GA | 30728 | FL | 4/6/1988 | 01/04/2017 |
| PAULDING | 00879208 | MEADOWS | ROBERT | H | 544 | JACK MEADOWS RD | DOUGLASVILLE | GA | 30134-5475 | FL | 7/28/1964 | 07/19/2007 |
| COBB | 05725726 | COOPER | CHRISTOPHER | RYAN | 2174 | VININGS NORTH LN SE | SMYRNA | GA | 30080 | FL | 10/5/2003 | 07/30/2007 |
| RICHMOND | 05793364 | HOLMES | FELECIA | MICHELE | 1174 | PINEY GROVE RD | AUGUSTA | GA | 30906 | FL | 10/5/2003 | 10/04/2007 |
| MITCHELL | 04716217 | LAWTON | IVORY | MICHELL | 390 | GOODSON RD | CAMILLA | GA | 31730 | FL | 10/32/2004 | 07/30/2018 |
| FLOYD | 03210065 | PURDIE | ALLAN | CAMPBELL | 3029 | HORSELEGS CREEK RD SW | ROME | GA | 301654575 | FL | 9/1/1990 | 09/06/2018 |
| FULTON | 05960688 | BRYANT | LATOYA | EBONY | 330 | BROWNLEE RD SW | ATLANTA | GA | 30311 | FL | 21/8/2004 | 06/29/2018 |
| HALL | 00395325 | FAILYER | PHILIP | KENNETH | 4016 | DERBY DR | GAINESVILLE | GA | 30507 | FL | 1/19/1997 | 11/06/2018 |
| NEWTON | 07704519 | NEAL | LINDSAY | FIESTA | 210 | PEBBLE BROOKE CT | COVINGTON | GA | 30016 | FL | 10/5/2008 | 03/24/2019 |
| DOUGLAS | 05517247 | WILLIAMS | STEVEN | JONATHAN | 7271 | EMMA CT | DOUGLASVILLE | GA | 30134 | FL | 10/6/2002 | 09/30/2004 |
| COBB | 02371258 | BREAULT | ANDREA | MAE | 119 | JEFFREY PL | SMYRNA | GA | 30082 | FL | 5/23/1994 | 12/13/2007 |
| BARTOW | 02967089 | HALE | KENNETH | NELSON | 200 | WILDERNESS CAMP RD SE | WHITE | GA | 30184 | FL | 4/11/1984 | 04/23/1989 |
| FULTON | 03778025 | SCHWARTZ | ERIC | BRADLEY | 710 | ENGLISH OAK LN | ALPHARETTA | GA | 30005 | FL | 10/6/1996 | 11/01/2013 |
| CHEROKEE | 03801483 | WEST | PATRICIA | A | 424 | CHARLES RD | CANTON | GA | 30115 | FL | 10/5/2008 | 01/10/2013 |
| BIBB | 07132210 | GORDON | LORETTA | | 4193 | CAVALIER DR | MACON | GA | 31220 | FL | 8/30/2007 | 01/23/2013 |
| CHARLTON | 02798636 | HODGES | ROBERT | NATHANIEL | 219 | WIREGRASS RD | FOLKSTON | GA | 31637 | FL | 12/7/2010 | 04/13/1998 |
| NEWTON | 08157981 | BAKER | JALA | VICTORIA | 110 | UPPER RIVER RD | COVINGTON | GA | 30016 | FL | 10/11/1980 | 09/12/2014 |
| CHEROKEE | 03233381 | SHELL | LINDA | KATHRYN | 360 | CHAMBERS ST | WOODSTOCK | GA | 30188 | FL | 7/21/2002 | 02/10/2000 |
| CAMDEN | 01466198 | RICHARDSON | ASHLEY | RENAY | 304 | WOODBRIDGE RD | KINGSLAND | GA | 31548 | FL | 9/13/1992 | 11/19/2018 |
| RICHMOND | 11444864 | LEE | PATRICIA | ANN | 2642 | CROSSCREEK RD | HEPHZIBAH | GA | 30815-6603 | FL | 7/10/2017 | 05/29/2018 |
| DEKALB | 03007042 | RAVENEL | JUSTIN | BERNARD | 3897 | EVANS MILL RD | LITHONIA | GA | 30038 | FL | 3/1/1992 | 07/08/2004 |
| TROUP | 03225324 | HAUGEN | STEPHANIE | ANNE | 1464 | WINTERFIELD CT NW | KENNESAW | GA | 30152 | FL | 21/8/2012 | 08/22/2000 |
| COBB | | IVEY | ELIZABETH | PATE | 383 | TUCKER RD | PINE MOUNTAIN | GA | 31822 | FL | 2/11/1992 | 05/21/2013 |
| COBB | | BURBERRY | JOHN | CHARLES | 4581 | FOUNTAIN DR NE | MARIETTA | GA | 30067-3657 | FL | 10/6/1996 | 01/29/2014 |
| CHEROKEE | | WEST | PATRICIA | A | 424 | CHARLES RD | CANTON | GA | 30115 | FL | 10/6/1996 | 01/23/2005 |
| GWINNETT | 08788595 | NATAL | ANDREA | MABEL | 4158 | MOUNTAIN GLEN TRCE | SNELLVILLE | GA | 30039 | FL | 8/28/2012 | 11/17/2005 |
| COBB | 07084302 | PATTON-LANSDAAL | CHRISTINA | ANN | 2258 | MCLEAN CHASE SE | SMYRNA | GA | 30080 | FL | 1/31/2007 | 09/23/2004 |
| FLOYD | 04472548 | BARNETT | JUSTIN | RYAN | 18 | WILLIAMSBURG DR NW | ROME | GA | 30165-8851 | FL | 7/7/1998 | 03/04/2014 |
| RICHMOND | 10454630 | MIMS | JOEL | DEON | 2937 | BRIDGEPORT DR | AUGUSTA | GA | 30909 | FL | 4/21/2015 | 08/25/2003 |
| LOWNDES | 04746447 | RAYFIELD | TAMMY | WILLIAMS | 7480 | HIDDEN RIVER RUN | HAHIRA | GA | 31632 | FL | 10/8/2000 | 05/24/2017 |
| GWINNETT | 03744972 | MELVILLE | RITA | M | 3660 | ARDEN CREEK CT | BETHLEHEM | GA | 30620 | FL | 10/6/1996 | 03/28/2014 |
| LINCOLN | 01700229 | BOHLER | BRADLEY | M | 4660 | DOUBLE BRANCHES RD | LINCOLNTON | GA | 30817-2524 | FL | 1/1/1994 | 09/15/2014 |
| CLAYTON | 07462655 | KEMP | DOUGLAS | ROOSEVELT | 13736 | RICKETTS RD | HAMPTON | GA | 30228 | FL | 10/5/2008 | 05/30/2014 |
| DEKALB | 05042751 | SULAL | NEGIAL | DAGRIE | 3698 | MORTONS LANDING DR | ELLENWOOD | GA | 30294-5604 | FL | 9/15/2000 | 09/05/2007 |
| COBB | 08473760 | HERNANDEZ | CAROLINE | ROSE | 4304 | ALISON JANE DR NE | KENNESAW | GA | 30144 | FL | 10/9/2016 | 03/04/2015 |
| ROCKDALE | 04674693 | RODRIGUEZ | NADINE | R | 2728 | KRISTEN CT | CONYERS | GA | 30012 | FL | 10/8/2000 | 04/16/2008 |
| GWINNETT | 04083567 | YEISER | VANESSA | LANETTE | 4094 | RIVERMEADE DR SW | LILBURN | GA | 30047 | FL | 10/7/2012 | 07/29/2008 |
| CHEROKEE | 02735348 | SMITH | PATRYCE | DAVID | 2017 | MEADOWS DR | WOODSTOCK | GA | 30188 | FL | 3/15/1976 | 08/28/2008 |
| HABERSHAM | 04869703 | STEPHENS | MICHAEL | EUGENE | 350 | SHERWOOD DR | CLARKESVILLE | GA | 30523 | FL | 6/18/2000 | |
| LIBERTY | 06847464 | BRAYLEY | BRIAN | SARAH | 1411 | COALITION DR | HINESVILLE | GA | 31313 | FL | 1/29/1992 | |
| GWINNETT | 02771669 | CULPEPPER | SARAH | MARIE | 141 | SAINT MARTIN DR | SUWANEE | GA | 30024 | FL | 10/8/2000 | |
| FULTON | 04225765 | PATIENCE | ANTHONY | MICHAEL | 4403 | NORTHSIDE PKWY NW | ATLANTA | GA | 30327 | FL | 7/18/1991 | |
| FULTON | 02560298 | CHRISTMAN | MARGARET | J | 922 | N BROOKSHADE PKWY | ALPHARETTA | GA | 30004 | FL | 1/7/2008 | |
| DOUGLAS | 07371033 | EVANS | JESSICA | SYMONE | 3083 | VIRGINIA PL | DOUGLASVILLE | GA | 30135 | FL | | |

Page 83

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-B895TDCF5E33 2020/12/01 12:42:10-8:00 Remote Notary
1008B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Date 1 | Date 2 | Reg. State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 08535920 | MANGAROO | ELLEN | CLARDEAN | 2905 | SABLE CHASE BLVD | MCDONOUGH | GA | 30253 | 5/7/2013 | 01/11/2016 | FL |
| CARROLL | 04956784 | PADGETT | DEBRA | SMITH | 1098 | MAGNOLIA DR | VILLA RICA | GA | 30180 | 10/3/2004 | 01/27/2016 | FL |
| LUMPKIN | 10314229 | WASSERMAN | RACHEL | ABIGAIL | 5578 | PORTER SPRINGS RD | DAHLONEGA | GA | 30533 | 9/22/2014 | 10/05/2015 | FL |
| GWINNETT | 08050546 | MECHTLY | JENNIFER | CHARLOTTE | 3645 | SCOTTS MILL RUN | PEACHTREE CORNERS | GA | 30096 | 5/14/2009 | 01/19/2016 | FL |
| DOUGLAS | 04439971 | DOYLE | JOANN | ELIZABETH | 8032 | PALMER ST | DOUGLASVILLE | GA | 30134 | 10/3/2004 | 08/11/2009 | FL |
| LINCOLN | 02292603 | POLATTY | CALVIN | MILLS | 1324 | PLEASANT VIEW CIR | LINCOLNTON | GA | 30817 | 2/8/1995 | 01/07/2011 | FL |
| FULTON | 03372671 | CLARK | KIMBERLY | SPENCER | 984 | KATHERWOOD DR SW | ATLANTA | GA | 30310 | 10/6/1998 | 07/29/2016 | FL |
| FULTON | 05946276 | REYNOLDS | MARY | CAROLYN | 2000 | DEVEREUX CHASE | ROSWELL | GA | 30075 | 6/20/2004 | 08/19/2016 | FL |
| NEWTON | 10630623 | SIMON | LOREN | ALEXIS | 120 | HOLLEYBERRY CT | COVINGTON | GA | 30016 | 12/26/2016 | 08/15/2016 | FL |
| HABERSHAM | 05730751 | FREEL | LISA | ELAINE | 136 | BLUE RIDGE AVE | DEMOREST | GA | 30535 | 10/9/2011 | 11/10/2016 | FL |
| FULTON | 05063432 | CLARK | LEE-ANNE | | 27 | REGENCY RD | ALPHARETTA | GA | 30022 | 10/8/2000 | 09/08/2016 | FL |
| TROUP | 07152241 | HANDY | FELISHA | BEATRICE | 119 | OLD AIRPORT RD | LAGRANGE | GA | 30240 | 10/5/2008 | 04/22/2017 | FL |
| CHATHAM | 07645787 | LOPEZ | RICARDO | ANTHONY | 130 | PINE VIEW XING | POOLER | GA | 31322 | 10/5/2008 | 03/08/2017 | FL |
| CHEROKEE | 10774217 | SIMPSON | LILY | KARA | 6139 | BROOK LN | ACWORTH | GA | 30102 | 5/16/2016 | 07/26/2017 | FL |
| FULTON | 10370981 | MANLEY | COREY | JAMES | 909 | DREWRY ST NE | ATLANTA | GA | 30306 | 5/16/2016 | 09/18/2018 | FL |
| BIBB | 00790718 | BRAY | GRANT | EDWARD | 101 | RYAN DR | MACON | GA | 31216 | 10/17/2014 | 02/21/2019 | FL |
| WARE | 11960163 | JONES | LAWRANCE | ALECZANDER | 2604 | WINCHESTER RD | WAYCROSS | GA | 31501 | 8/26/1982 | 07/29/2019 | FL |
| HENRY | 12269356 | WALDEN | CHIESA | IMANI | 129 | HAMBRICK DR | STOCKBRIDGE | GA | 30281 | 9/21/2018 | 09/18/2019 | FL |
| FULTON | 02448876 | CLAMON | JOSEPH | WAYNE | 30 | HABERSHAM WAY NW | ATLANTA | GA | 30305 | 9/27/2018 | 10/16/2019 | FL |
| CHATHAM | 08507079 | RODRIGUEZ | JUAN | MANUEL | 6 | WATERCREST WAY | SAVANNAH | GA | 31419 | 6/21/1974 | 12/04/2019 | FL |
| COBB | 04274968 | COPE | PATRICIA | JARVIS | 884 | OBAN CT | POWDER SPRINGS | GA | 30127 | 9/7/2011 | 09/25/2018 | FL |
| GWINNETT | 08364051 | MILTON | KYRA | | 1261 | BIRDSONG VW | DACULA | GA | 30019 | 2/6/2000 | 12/22/2010 | FL |
| DEKALB | 08368686 | SKINNER | R | NEKORI | 5069 | HIGHLAND HILLS CT | STONE MOUNTAIN | GA | 30088 | 9/22/1996 | 08/25/2005 | FL |
| FORSYTH | 02812712 | DARLING | THOMAS | BRUCE | 4460 | CARTERS CREEK LN | CUMMING | GA | 30040 | 12/17/1988 | 06/24/2020 | FL |
| FAYETTE | 08917602 | ROBINSON | ARIEL | BRIANA | 170 | LAKEPOINT LN | FAYETTEVILLE | GA | 30215 | 10/12/2012 | 06/06/2013 | IL |
| DEKALB | 08051140 | FLORES | RHONDA | M | 2259 | CHEROKEE VALLEY CIR | LITHONIA | GA | 30058 | 10/17/2012 | 09/05/2018 | IL |
| WALTON | 08400604 | RILEY | JOHN | MICHAEL | 250 | IVEY DR | BETHLEHEM | GA | 30620 | 1/6/2008 | 09/04/2012 | IL |
| JENKINS | 08364064 | WILLIAMS | JOHN | ASHLEY | 4826 | AARON RD | MILLEN | GA | 30442 | 12/22/2003 | 12/19/2014 | IA |
| GWINNETT | 07891670 | MOORE | TRACEY | | 3181 | LIMRICK LN | SNELLVILLE | GA | 30039 | 10/5/2008 | 12/19/2015 | IA |
| MUSCOGEE | 08187317 | RAMOS | GABRIEL | | 1801 | SHEPHERD DR | COLUMBUS | GA | 31906 | 3/12/2010 | 11/20/2015 | WA |
| COBB | 04404306 | SMITH | ADRIENNE | THERESA | 4098 | W POINTE DR NW | KENNESAW | GA | 30152 | 5/18/1998 | 11/20/2015 | VA |
| DOUGHERTY | 08312183 | THOMAS | BRITTNEY | LILLIAN | 2002 | INDICA TRL | ALBANY | GA | 3721-5235 | 10/4/2010 | 10/04/2016 | VA |
| FAYETTE | 10146325 | BERRYMAN | REBECCA | JO | 180 | MAPLE SHADE DR | TYRONE | GA | 30290 | 12/12/2013 | 03/02/2019 | VA |
| FULTON | 12196238 | KUMAR | SANJEEV | NICOLE | 1125 | RUGGLESTONE WAY | DULUTH | GA | 30097 | 4/19/2019 | 05/10/2007 | VA |
| RICHMOND | 05060995 | MAJOR | CASSANDRA | NICOLE | 424 | FORSYTHE ST | AUGUSTA | GA | 30901-2523 | 9/17/2000 | 10/02/1986 | VA |
| BARROW | 01229467 | JACKSON | ANNIE | MAE | 284 | HARVEY LOKEY RD | BETHLEHEM | GA | 30620-2612 | 6/12/1984 | 11/05/2003 | VA |
| HOUSTON | 03904319 | MOSS | AMOS | CLINTON | 327 | ROYAL CREST CIR | KATHLEEN | GA | 31047-2170 | 10/6/1996 | 08/22/2005 | CA |
| BURKE | 00270886 | OSBORNE | DONELLE | | 606 | PAULINE JENKINS ST | WAYNESBORO | GA | 30830 | 5/24/1991 | 08/25/2005 | IL |
| GWINNETT | 08143619 | WILLIAMS | KYLE | LESTER | 1914 | WILLOUGHBY DR | BUFORD | GA | 30519 | 12/12/2009 | 04/06/2016 | IL |
| COBB | 06980130 | COX | MATTHEW | GEORGE MARTABANO | 311 | STRAWBERRY WYNDE NW | MARIETTA | GA | 30064-1054 | 10/7/2006 | 11/14/2016 | IL |
| FULTON | 03621508 | CUCHER | LYNNE | AMANDA | 120 | ALDEN AVE NW | ATLANTA | GA | 30309 | 4/23/1996 | 11/17/2004 | AL |
| COBB | 10800415 | CHANG | ERIC | TED | 4553 | FOREST PEAK CIR | MARIETTA | GA | 30066 | 5/6/2016 | 09/20/2016 | AL |
| MUSCOGEE | 08699141 | ROSS | ASIA | BRIANA | 23 | MEADOW VALLEY CT | MIDLAND | GA | 31820-4393 | 6/13/2012 | 07/20/2020 | AL |
| BIBB | 06737501 | CHAMBLISS | WILLIAM | WENDELL | 5243 | RIVERSIDE DR | MACON | GA | 31210 | 12/28/2016 | 10/05/2019 | WI |
| FLOYD | 08072843 | WALKER | ALBERT | STOVALL | 1 | MARGO TRL SE | ROME | GA | 30161 | 10/3/2010 | 07/27/2007 | WI |
| JACKSON | 00088055 | FREEMAN | CONSTANCE | TAMARA | 2278 | COTTON GIN ROW | JEFFERSON | GA | 30549-8819 | 10/22/1982 | 08/24/2004 | WI |
| MUSCOGEE | 05104781 | SCOTT | RENE | MARIE | 7175 | MOON RD | COLUMBUS | GA | 31909 | 9/21/2000 | 08/24/2004 | WI |
| FORSYTH | 10822695 | SANCHEZ | SUSAN | | 4725 | LOWELL CT | CUMMING | GA | 30040 | 7/14/2016 | 08/06/2018 | WI |
| HOUSTON | 05491606 | SMITH | CHRISTOPHER | C | 107 | DOVECOT DR | WARNER ROBINS | GA | 31088-8541 | 6/5/2002 | 04/05/2016 | WI |

Page 84

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
101B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Reg ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 01523750 | DELOACH | ROSLYNN | SUZZANNE | 3202 | PERTH ST | SAVANNAH | GA | 31405 | CA | 6/10/1994 | 08/11/1997 |
| HENRY | 01739289 | DERBYSHIRE | JAMES | CHESTER | 635 | S MOUNT CARMEL RD | MCDONOUGH | GA | 30253-4334 | CA | 2/8/1988 | 09/01/2010 |
| BEN HILL | 03858141 | ASHLEY | CALVIN | | 206 | S LONGSTREET ST | FITZGERALD | GA | 31750 | CA | 10/6/1996 | 10/20/2008 |
| GWINNETT | 08308350 | LINDO | SEAN | | 2618 | SABLE GLEN CT | BUFORD | GA | 30519 | CA | 10/3/2010 | 09/26/2012 |
| GLYNN | 07005859 | CLACK | DAVID | GORDON | 18 | PATRIOT CT | BRUNSWICK | GA | 31525-4782 | CA | 10/18/2006 | 09/20/2012 |
| DEKALB | 05268103 | PIGNETTI | JOHN | PATRICK | 1209 | PASADENA AVE NE | ATLANTA | GA | 30306-3117 | AL | 10/6/2002 | 10/11/2004 |
| FULTON | 06771887 | DENNIS | PAUL | KYLER | 514 | CONNALLY ST SE | ATLANTA | GA | 30312 | AL | 10/8/2006 | 01/11/2016 |
| HALL | 10284335 | GARCIA | ALEXIS | | 3749 | NOBLE CT | GAINESVILLE | GA | 30507 | AL | 8/29/2014 | 09/30/2015 |
| GWINNETT | 10538823 | BELLINA | AMANDA | NICOLE | 3844 | SCARSBOROUGH DR | LAWRENCEVILLE | GA | 30044 | AL | 9/8/2015 | 10/24/2016 |
| FORSYTH | 08252472 | PURCELL | JEBEDIAH | DYLAN | 6075 | HOPEWELL RD | DAWSONVILLE | GA | 30534-4219 | AL | 8/11/2010 | 09/02/2004 |
| COBB | 05788518 | DUNLAP | RICHARD | GAMBLE | 218 | NELLIE TRCE SE | MABLETON | GA | 30126-4451 | AL | 8/1/2003 | 09/03/2004 |
| FULTON | 04219589 | PEARSON | CHRISTOPHER | COBB | 976 | DEAN DR NW | ATLANTA | GA | 30318 | AL | 2/6/2000 | 10/22/2004 |
| HALL | 06089903 | HUGHS | BRIAN | THOMAS | 2118 | BLUE RIDGE DR NE | GAINESVILLE | GA | 30501 | AL | 12/4/2003 | 04/06/1994 |
| HARALSON | 02178266 | HARRIS | DUANE | CLINTON | 82 | MCPHERSON LN | BREMEN | GA | 30170-3941 | AL | 8/21/1992 | 10/17/2000 |
| MUSCOGEE | 06025594 | BRANCH | TERESA | WEST | 1528 | RIDGE CREEK WAY | COLUMBUS | GA | 31904-1363 | AL | 10/6/1996 | 10/03/2008 |
| MUSCOGEE | 06029648 | GILBERT | SHERRIE | ALISA | 6090 | TOWNES WAY | COLUMBUS | GA | 31909 | AL | 6/20/2004 | 10/05/2004 |
| MUSCOGEE | 05677873 | BANKS | SHEQURROR | SHAWNTA | 5224 | CHATHAM WOODS LN | COLUMBUS | GA | 31907 | AL | 10/3/2004 | 10/08/2012 |
| DEKALB | 05266105 | PIGNETTI | STACY | MICHELA | 1209 | PASADENA AVE NE | ATLANTA | GA | 30306-3117 | AL | 10/6/2002 | |
| DOUGLAS | 02971131 | GARDNER | DENNIS | JAMES | 5652 | YORKTOWN RD | DOUGLASVILLE | GA | 30135-5700 | AL | 3/19/1988 | 10/05/2004 |
| COLUMBIA | 08661273 | MORRIS | TARA | LATONYA | 434 | BEVERLY RD | MARTINEZ | GA | 30907 | AL | 10/7/2012 | 09/30/2014 |
| FULTON | 05748897 | OKONYA | RAMONA | NICOLE | 1350 | ALLEGHENY ST SW | ATLANTA | GA | 30310 | AL | 6/5/2003 | 12/01/2003 |
| FULTON | 05748897 | OKONYA | RAMONA | NICOLE | 1350 | ALLEGHENY ST SW | ATLANTA | GA | 30310 | AL | 6/5/2003 | 12/01/2003 |
| MUSCOGEE | 01816071 | ANKER | BEVERLY | HAGLER | 4755 | CHAMPIONS WAY | COLUMBUS | GA | 31909 | AL | 2/8/1988 | 09/15/2015 |
| MUSCOGEE | 00029990 | ANKER | JOHN | MICHAEL | 4755 | CHAMPIONS WAY | COLUMBUS | GA | 31909 | AL | 10/10/1988 | 09/15/2015 |
| CATOOSA | 03293043 | COOK | GORDON | GLENN | 808 | WOODGATE RD | RINGGOLD | GA | 30736-5047 | AL | | 01/25/2008 |
| MUSCOGEE | 06800525 | BARCLIFT | KIANA | SHANAE | 6400 | MAIN ST | COLUMBUS | GA | 31909 | AL | 10/27/1995 | 06/26/2005 |
| MUSCOGEE | 05446006 | GUNTER | MICHELLE | MICHELE | 3115 | DEHAVILAND DR | COLUMBUS | GA | 31909 | AL | 4/4/2006 | 04/26/2005 |
| FULTON | 07343498 | MCCRARY | AMY | BRITNEY | 2144 | GOLDEN DAWN DR SW | ATLANTA | GA | 30311-5414 | AL | 12/15/2007 | 10/26/2012 |
| FULTON | 03451642 | DICKERSON | DERIN | SHANTEL | 2085 | BELLROCK RD NW | ATLANTA | GA | 30318 | AL | 11/29/1995 | 09/08/2008 |
| GWINNETT | 00029956 | SUTARIA | PARITA | BRONSON | 5404 | BRENDLYNN DR | SUWANEE | GA | 30024 | AL | 2/17/2016 | 10/24/2016 |
| COBB | 04922219 | MCGILL | ANDREA | PANKAJ | 905 | SCOTT LN SW | MARIETTA | GA | 30008 | AL | 10/8/2000 | 11/25/2017 |
| COBB | 04922219 | MCGILL | ANDREA | CATHERINE | 905 | SCOTT LN SW | MARIETTA | GA | 30008 | AL | 10/8/2000 | 11/27/2017 |
| COLUMBIA | 05509786 | BRANTLEY | DAVID | WILLIAM | 670 | CORNERSTONE PL | EVANS | GA | 30809-6706 | AL | 7/21/2002 | 04/06/2004 |
| CLAYTON | 03347198 | RICHARDSON | MICHAEL | | 7338 | ROUNTREE CT | RIVERDALE | GA | 30274 | AL | 10/4/1998 | 09/03/2019 |
| FULTON | 08632592 | KUESTER | JOHN | MIDDLEBROOKS | 3115 | E WOOD VALLEY RD NW | ATLANTA | GA | 30327 | AL | 7/1/2012 | 10/26/2012 |
| COBB | 06549256 | CARR | CHRISTOPHER | MICHAEL | 4057 | JORDAN LAKE DR | MARIETTA | GA | 30062-5785 | AL | 5/25/2005 | 09/09/2008 |
| COLUMBIA | 02260566 | CUSTER | TIMOTHY | LEE | 118 | LAURA LN | AUGUSTA | GA | 30907 | AL | 3/6/1992 | 10/24/2012 |
| FULTON | 10287024 | GELFAND | OLIVIA | NICOLE | 2102 | CHASTAIN DR NE | ATLANTA | GA | 30342 | AL | 5/17/2015 | 11/25/2017 |
| COBB | 10818828 | STOKES | MICHAEL | ALFRED | 2675 | BUTLER BROOKE CT NW | KENNESAW | GA | 30152 | AL | 7/26/2016 | 11/27/2017 |
| FULTON | 10818352 | SHIPMAN | TERYN | DENAE | 725 | SMALL ELK CT | FAIRBURN | GA | 30213 | AL | 7/12/2016 | 05/12/2018 |
| PAULDING | 10613452 | MABRY | BRISHAUNNA | ANGELISE | 333 | KING HENRY RD | DALLAS | GA | 30157 | AL | 10/9/2016 | 10/15/2018 |
| DEKALB | 08296626 | MUSGROVE | MARK | CLIFFORD | 1702 | TREE MOUNTAIN PKWY | STONE MOUNTAIN | GA | 30083 | AL | 10/3/2010 | 11/01/2019 |
| DEKALB | 05854797 | NDEM | NKOYO | DEANNA | 615 | CONCEPTS 21 DR | LITHONIA | GA | 30058 | AL | 10/3/2004 | 10/02/2008 |
| COBB | 03029962 | NIGRI | EDMUND | | 1960 | BARRETT LAKES BLVD NW | KENNESAW | GA | 30144 | AL | 9/1/1980 | 08/23/2012 |
| CARROLL | 02171123 | HAYNES | SHARON | MARLOW | 265 | E LAKE BUCKHORN RD | TEMPLE | GA | 30179-5300 | AL | 8/15/1988 | 10/15/2010 |
| MARION | 00553547 | TYMES | ROBERT | | 7170 | HIGHWAY 30 | BUENA VISTA | GA | 31803 | AL | 7/16/1986 | 03/26/2012 |
| FULTON | 04705344 | MCCLURE | CHARLES | CAMERON | 1719 | BUCK CREEK DR | FAIRBURN | GA | 30213 | AL | 6/9/1999 | 10/01/1999 |
| MERIWETHER | 11868734 | HOWARD | EMILY | ELAINE | | MOSS RD | GAY | GA | 30218 | AL | 5/26/2018 | 10/23/2019 |
| FAYETTE | 03769878 | BOLAND | JOSEPH | SAMUEL | 102 | SUMNER PLACE CT | PEACHTREE CITY | GA | 30269-6514 | AL | 7/11/1996 | 11/24/2003 |

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
02B654EE-3172-4549-9513-8B957DCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | Zip | OOS | Reg. Date | Eff. Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY | 00024457 | SMITH | MARK | ALLEN | 3615 | COUNCIL RD | ALBANY | GA | 31705-6313 | AL | 9/21/1984 | 07/17/2002 |
| FORSYTH | 00225563 | PANOS | ALEX | COSTAS | 7135 | TITCHFIELD PL | CUMMING | GA | 30041-8374 | AL | 8/9/1990 | 07/31/2002 |
| GWINNETT | 05685159 | WRIGHT | ANDREA | ELIZABETH | 3637 | GRAHAMRIDGE CT | SNELLVILLE | GA | 30039 | AL | 2/1/2004 | 09/25/2008 |
| GWINNETT | 07455853 | WRIGHT | CEDRICK | MICHAEL | 3550 | PLEASANT HILL RD | DULUTH | GA | 30096 | AL | 10/7/2012 | 08/10/2015 |
| WAYNE | 06837534 | EASTWOOD | MELISSA | ANN | 780 | LITTLEFIELD ST | JESUP | GA | 31546 | AL | 2/15/2009 | 04/11/2016 |
| BALDWIN | 03020382 | ROOTES | MARY | JANE | 206 | HUDSON DR NE | MILLEDGEVILLE | GA | 31061 | AL | 8/18/1994 | 09/24/2018 |
| FLOYD | 08287742 | DAVIS | HOLLIE | MIRANDA | 2108 | EASTLAND CT SE | ROME | GA | 30161 | AR | 7/16/2010 | 12/13/2016 |
| CLAYTON | 10923156 | SIMONS | JORDAN | DAVID | 5593 | THURGOOD CT | ELLENWOOD | GA | 30294 | NJ | 10/9/2016 | 02/25/2019 |
| FULTON | 08021246 | THOMAS | HELEN | B | 3377 | WICKUM RD SW | ATLANTA | GA | 30349 | NV | 4/7/2009 | 04/16/2019 |
| CLAYTON | 12295655 | JONES | TYARA | LEE ANN | 818 | RIVER VALLEY DR | JONESBORO | GA | 30238 | NV | 7/9/2019 | 12/06/2019 |
| PAULDING | 03148011 | JOHNSON | MARY | ANN | 130 | DUBLIN WAY | DALLAS | GA | 30132-7558 | NV | 2/1/1990 | 10/05/2012 |
| FULTON | 07381947 | JASON | LAUNEY | MARY | 6005 | RICHWOOD CIR | ROSWELL | GA | 30076 | NV | 10/5/2008 | 10/11/2012 |
| WAYNE | 02295480 | JONES | CYNTHIA | DENISE | 365 | CARLOS RD | ODUM | GA | 31555-8934 | NY | 9/21/1988 | 04/29/1997 |
| GWINNETT | 01935312 | DANIEL | DANIEL | M | 2099 | WICKER WOOD WAY | SNELLVILLE | GA | 30078 | NY | 10/23/1992 | 08/17/2015 |
| CLARKE | 00811042 | WEBB | ELIZABETH | ELIZABETH | 310 | CRAWFORD CT | FAIRBURN | GA | 30213 | NY | 10/11/1992 | 08/04/2008 |
| CLARKE | 02883630 | BREWER | MELANIE | MICHAEL | 412 | HOLMAN AVE | ATHENS | GA | 30606 | NY | 10/11/1992 | 12/08/2007 |
| RICHMOND | 02876607 | BREWER | MICHAEL | DAVID | 412 | HOLMAN AVE | AUGUSTA | GA | 30906 | NY | 10/8/2000 | 09/16/2016 |
| FULTON | 03998968 | MONTES | ISMAEL | ISMAEL | 4510 | LAKELAND CT | UNION CITY | GA | 30291 | NY | 7/31/1991 | 10/09/2016 |
| FULTON | 03129403 | SPIVEY | CARLA | EVON | 5250 | HIGHWAY 138 | ATLANTA | GA | 30328 | NY | 6/18/2006 | 10/09/2016 |
| FULTON | 08782647 | REITZES | MICHAEL | FREDERICK | 6105 | BLUE STONE RD NE | ATLANTA | GA | 30328 | NY | 6/18/2006 | 04/11/1997 |
| FULTON | 08782647 | REITZES | MICHAEL | FREDERICK | 6105 | BLUE STONE RD NE | ATLANTA | GA | 30342-1446 | NY | 3/7/2001 | 09/07/1995 |
| GWINNETT | 05238031 | SANFORD | ANGELA | HAROLD | 630 | REGENCY FOREST CT | NORCROSS | GA | 30071-1461 | NY | 9/5/1992 | 09/02/2016 |
| DOUGLAS | 02865231 | DAVIS | LISA | A | 5251 | REPS TRCE | LITHIA SPRINGS | GA | 30075 | NY | 5/16/1991 | 10/15/2008 |
| FULTON | 02561496 | FENN | JASON | LISA | 1547 | FENMORE ST | ATLANTA | GA | 30342-3708 | NY | 11/22/2010 | 01/12/2009 |
| FULTON | 05835470 | PEREZ | RYAN | CRAIG | 4222 | RICKENBACKER DR NE | ROSWELL | GA | 30080 | NY | 7/30/2003 | 08/24/2012 |
| FULTON | 05800523 | PERNICE | SUZANNA | ARTHUR | 310 | CLOVER CT | ATLANTA | GA | 30305 | NY | 2/24/2000 | 09/26/2014 |
| COBB | 08154834 | SANCHEZ | FAUSTIN | BROWNING | 3242 | PEACHTREE RD NE | SMYRNA | GA | 30309 | NY | 6/26/2004 | 11/28/2016 |
| CHATHAM | 07010390 | PAULEMON | JANELLE | NICOLE | 1380 | WEXFORD HILLS PKWY SE | SAVANNAH | GA | 31419 | NY | 1/6/2008 | 06/24/2016 |
| BULLOCH | 11254644 | CHRISTIAN | MAKAYLA | KATHLEEN | 1029 | PIEDMONT AVE NE | BROOKLET | GA | 30415 | NY | 3/31/2017 | 09/20/2016 |
| FULTON | 06682459 | MORGAN | KURT | EUGENE | 11900 | WHITE BLUFF RD | ATLANTA | GA | 30308 | NY | 11/12/2005 | 02/10/2017 |
| DEKALB | 10081759 | CHRISTIAN | SHANNON | MICHELLE | 1403 | LILAC LN | CONLEY | GA | 30288 | NY | 7/1/2012 | 04/19/2012 |
| COBB | 03863424 | ELLIOTT | UMARA | IYNAAS | 215 | NORTH AVE NE | ACWORTH | GA | 30102 | NY | 8/9/2013 | 09/15/2016 |
| CHATHAM | 05707665 | DURENG | SAMUEL | P | 4378 | CREEK BEND CIR | SAVANNAH | GA | 31401 | NY | 10/8/2000 | 10/16/2016 |
| COBB | 08165626 | ACUFF | ANDREW | SAMUEL | 1801 | LIGHTWOOD LN NW | STONE MOUNTAIN | GA | 30088 | OH | 6/20/2010 | 01/26/2012 |
| DOUGLAS | 05580382 | LOCKHEART | TIMKA | DATRA | 125 | E JONES ST | SMYRNA | GA | 30060-8086 | OH | 8/20/2006 | 01/26/2012 |
| DOUGLAS | 05796663 | WASHINGTON | TRESSA | LISETTE | 717 | POST ROAD LN | VILLA RICA | GA | 30180-5810 | OH | 6/20/2010 | 05/09/2007 |
| FULTON | 05796663 | DRAYTON | MICHAEL | VINCENT | 42 | FAIR HAVEN WAY SE | VILLA RICA | GA | 30180-5810 | OH | 8/14/2003 | 02/10/2017 |
| COBB | 02444645 | MANNES | EVE | B | 3016 | NEW HAVEN LN | ATLANTA | GA | 30326-3516 | NY | 8/14/2003 | 02/10/2006 |
| GILMER | 03683424 | DURENG | SAMUEL | P | 90 | NEW HAVEN LN | ACWORTH | GA | 30102 | OH | 10/3/1980 | 11/05/2019 |
| RICHMOND | 06895600 | HARRIS | JANICE | P | 1801 | MOUNTAIN CREEK TRCE NW | ELLIJAY | GA | 30536-6412 | OH | 10/8/2000 | 07/17/1989 |
| CHEROKEE | 10344570 | OELLERICH | LONNIE | M | 2553 | LIGHTWOOD LN NW | HEPHZIBAH | GA | 30815 | OH | 10/20/2006 | 09/27/2012 |
| CHATHAM | 02382490 | MORRIS | BRENDA | DANIEL | 250 | GA HIGHWAY 88 | CANTON | GA | 30115-8133 | OH | 9/20/2014 | 09/20/2014 |
| CHATHAM | 08413177 | MORRIS | KRISTEN | F | 16 | TRENTON LN | SAVANNAH | GA | 31410-2709 | OH | 10/11/1988 | 11/05/2019 |
| MUSCOGEE | 01811336 | SMITH | DENNIS | JO | 4024 | BLACK FOREST DR | COLUMBUS | GA | 31907-1664 | OH | 3/22/2011 | 02/13/1980 |
| MUSCOGEE | 01811336 | SMITH | DENNIS | JAMES | 4024 | PICKERING DR | COLUMBUS | GA | 31907-1664 | OH | 8/29/1978 | 02/13/1980 |
| DEKALB | 02104736 | SMITH | JENNIFER | JAMES | 25 | WILTSHIRE DR | AVONDALE ESTATES | GA | 30002-1465 | OH | 1/4/1995 | 10/05/2016 |
| RICHMOND | 00276514 | WILLIAMS | CHRIS | M | 2049 | OLD SAVANNAH RD | AUGUSTA | GA | 30901-3749 | NY | 6/20/1988 | 07/02/1997 |

Page 86

DocVerify ID: 00865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
00865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | Num | Street | City | ST | Zip | State | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 01495210 | PERRIN | DIANE | FELICIA | 3645 | LONDON BLVD | AUGUSTA | GA | 30906 | NY | 5/8/1983 | 08/21/2014 |
| DOUGLAS | 05167550 | BUMBALO | ANN-MARIE | | 5365 | ARGYLL LN | DOUGLASVILLE | GA | 30135 | NY | 10/8/2000 | 06/12/2015 |
| CAMDEN | 06374557 | VELAZQUEZ | DAVID | | 102 | BAMBOO DR | KINGSLAND | GA | 31548 | NY | 9/9/2004 | 12/08/2016 |
| RICHMOND | 01477842 | HILL | DEBORAH | S | 3419 | MERRIMAC AVE | AUGUSTA | GA | 30906-5603 | OH | 12/11/1975 | 09/28/1992 |
| CHATTOOGA | 04336805 | TATUM | BEVERLY | JEAN | 74 | FIELDS WALK | SUMMERVILLE | GA | 30747-5735 | OH | 6/20/2004 | 02/12/2016 |
| RICHMOND | 08648584 | RHODES | KEVIN | XAVIER | 1002 | BURNS DR SW | ATLANTA | GA | 30310 | OH | 10/7/2012 | 02/24/2016 |
| CHEROKEE | 08874433 | MARTIN | DEREK | MARTIN | 1189 | ARBORHILL DR | WOODSTOCK | GA | 30189-6893 | OH | 9/15/2012 | 09/21/2016 |
| CHATHAM | 05723143 | DOE | KARADO | MARQUIS | 22 | SHEFFIELD ST | SAVANNAH | GA | 31415 | OH | 10/3/2004 | 09/27/2016 |
| GWINNETT | 02456850 | NEAL | ERIC | DYWAIN | 1232 | HOGAN RIDGE CT | GRAYSON | GA | 30017 | OH | 8/22/1992 | 09/19/2013 |
| CHEROKEE | 08119981 | WOLTERING | MARGARET | BOUIS | 125 | HAWKS TRL | WALESKA | GA | 30183 | OK | 10/27/2009 | 01/23/2012 |
| GLYNN | 08879280 | MCKENZIE | ROSE | ROSE | 113 | LEESWOOD CIR | BRUNSWICK | GA | 31525 | OK | 10/5/2008 | 01/13/2016 |
| GWINNETT | 11569853 | MCMICHAEL | MATTHEW | NOEL | 2972 | ALBION FARM RD | DULUTH | GA | 30097 | OR | 11/19/2018 | 02/16/2018 |
| HOUSTON | 00790350 | JOHNSON | PATRICIA | ANN | 621 | RANDOLPH AVE | WARNER ROBINS | GA | 31098 | OR | 3/1/1980 | 08/28/2019 |
| MADISON | 03786237 | EIDSON | SANDRA | A | 685 | SHOAL CREEK RD | COLBERT | GA | 30628 | SC | 10/3/2004 | 08/24/2013 |
| RICHMOND | 07023636 | BONEPARTE | COURTNEY | L | 501 | HINES ST | AUGUSTA | GA | 30901 | SC | 12/27/2006 | 03/04/2016 |
| COLUMBIA | 02264733 | LEWIS | SANDRA | L | 6014 | HARLEM GROVETOWN RD | HARLEM | GA | 30814-4315 | SC | 3/19/1981 | 03/05/2012 |
| MADISON | 05532520 | SMITH | MICHAEL | EUGENE | 597 | CLOVER AVE | COMER | GA | 30629 | PA | 6/9/1996 | 09/27/2012 |
| CHATHAM | 01510834 | JOHNSON | EMILY | R | 2231 | N FERNWOOD CT | SAVANNAH | GA | 31404 | PA | 1/1/1978 | 10/06/2006 |
| NEWTON | 00320105 | MILLER | JENNIFER | LYNN | 240 | OVERLOOK DR | COVINGTON | GA | 30016 | PA | 3/21/1986 | 02/11/2013 |
| DEKALB | 05914754 | GATLIN | BRANDY | JENA | 1900 | PETITE LN | LITHONIA | GA | 30058 | PA | 10/3/2004 | 04/13/2014 |
| FORSYTH | 10785090 | KOLLEK | ENYA | | 4305 | AARON SOSEBEE RD | CUMMING | GA | 30040 | PA | 5/18/2016 | 05/03/2016 |
| GORDON | 08186696 | HUBBARD | JAMES | RONNIE | 133 | VERSAILLES DR | CALHOUN | GA | 30701 | PA | 11/22/2014 | 04/27/2018 |
| NEWTON | 11932908 | MILLER | JACOB | ALLEN | 60 | RIVER COVE MDWS | SOCIAL CIRCLE | GA | 30025 | PA | 10/3/2018 | 07/31/2020 |
| LEE | 07063485 | FRAZIER | COURTNEY | DANIELLE | 591 | WINIFRED RD | LEESBURG | GA | 31763 | PA | 10/5/2008 | 09/01/2016 |
| GORDON | 00670820 | HAIGHT | MARGARET | | 1189 | RYO MOUNTAIN LOOP SE | FAIRMOUNT | GA | 30139-4006 | PA | 10/5/1992 | 10/04/1993 |
| GORDON | 08059436 | KELLY | TYLER | LEE | 14260 | SADDLESPRINGS LN | ALPHARETTA | GA | 30004 | PA | 10/8/2006 | 04/24/2010 |
| FULTON | 08059436 | KELLY | TYLER | LEE | 14260 | SADDLESPRINGS LN | ALPHARETTA | GA | 30004 | PA | 10/8/2006 | 09/24/2010 |
| RICHMOND | 01487164 | MERWIN | JEANETTE | R | 2020 | LAKESIDE DR | AUGUSTA | GA | 30906-9698 | PA | 6/12/1990 | 09/16/2003 |
| DEKALB | 04475982 | DEPUGH | RALPHINE | | 7138 | LONE OAK TRCE | LITHONIA | GA | 30058 | SC | 10/8/2000 | 07/09/2007 |
| LIBERTY | 04093326 | TUCK | CURLEY | | 389 | MELONEY DR | HINESVILLE | GA | 31313 | SC | 1/28/1997 | 09/08/2016 |
| MCDUFFIE | 02245161 | NELSON | JOSEPH | D | 3511 | SURREY RD | THOMSON | GA | 30824 | SC | 10/23/1990 | 05/08/2017 |
| RICHMOND | 02294803 | ALDRICH | DENISE | A | 1602 | JOHNS RD | AUGUSTA | GA | 30904 | SC | 5/8/1995 | 09/05/2001 |
| CHATHAM | 08917077 | TRACY | PAMELA | G | 711 | E 46TH ST | SAVANNAH | GA | 31405 | SC | 10/6/2013 | 06/22/2018 |
| CATOOSA | 00419186 | ROGERS | DEBORAH | F | 17 | LANCE DR | RINGGOLD | GA | 30736-7668 | SC | 9/27/1983 | 10/03/1994 |
| BRYAN | 06147584 | BAMMAN | JOHN | W | 280 | WILLIAMSON DR | RICHMOND HILL | GA | 31324 | SC | 10/3/2004 | 12/30/2005 |
| BRYAN | 03697174 | BAMMAN | KRISTIN | D | 280 | WILLIAMSON DR | RICHMOND HILL | GA | 31324 | SC | 10/6/1996 | 02/09/2006 |
| BALDWIN | 04535600 | PAINTER | KATHERINE | C | 275 | NELSON RD NW | MILLEDGEVILLE | GA | 31061 | SC | 4/15/1998 | 12/31/2007 |
| CARROLL | 03779086 | TRUE | JERE | CHARLES | 150 | W HONEYSUCKLE LN | CARROLLTON | GA | 30116 | TX | 8/14/1996 | 10/04/2012 |
| OCONEE | 00795608 | GAINES | DEE | MARCIA | 2168 | SHOAL CREEK WAY | BISHOP | GA | 30621-6533 | TX | 9/2/2000 | 09/02/2000 |
| EFFINGHAM | 01536375 | ANDERSON | JACQUELYN | | 306 | PECAN GROVE BLVD | BLOOMINGDALE | GA | 31302-4039 | TX | 1/1/1992 | 07/17/2009 |
| LAURENS | 01017065 | WILSON | JOHNNY | | 1811 | SPRINGDALE RD | DUBLIN | GA | 31021-3855 | TN | 6/12/1968 | 08/16/1991 |
| DECATUR | 01641202 | COLLINS | KELLY | MCDANIEL | 456 | FLINT RIVER HEIGHTS RD | BAINBRIDGE | GA | 39817 | TN | 1/27/1993 | 10/09/2018 |
| FULTON | 04095112 | HOPPERTON | MICHAEL | RAY | 4050 | CHARLESTON LN | ROSWELL | GA | 30075-3295 | TX | 10/4/1998 | 08/04/2000 |
| FULTON | 03606421 | HOPPERTON | LAURA | SEAY | 4050 | CHARLESTON LN | ROSWELL | GA | 30075-3295 | TX | 10/6/1996 | 07/20/2000 |
| FORSYTH | 06314058 | HARKINS | JON-ERIK | | 7075 | WESSEX WAY | CUMMING | GA | 30028 | TN | 10/3/2004 | 12/28/2012 |
| GORDON | 04113956 | MOSER | LARRY | D | 325 | N AIRPORT CIR NW | RESACA | GA | 30735 | TN | 4/17/1997 | 07/17/2009 |
| DEKALB | 06856055 | ROBIE | CAROL | YVETTE | 3024 | BORING RIDGE DR | DECATUR | GA | 30034 | TN | 6/18/2006 | 06/03/2016 |
| COBB | 06980705 | WATSON | ERYK | | 37 | CUMBERLAND XING SE | SMYRNA | GA | 30080 | TN | 10/22/2006 | 09/24/2008 |
| GWINNETT | 06917509 | COLEMAN | ASHLEY | ANN | 1331 | TIMBER WAY CV | LOGANVILLE | GA | 30052 | TN | 6/27/2006 | 01/06/2015 |

Page 87

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
10AB95E7DCF5E33
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | House # | Street | City | State | Zip | Moved To | DOB | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 02261658 | KITCHENS | ROBERT | FLOYD | 842 | HIGH GREEN CT | GROVETOWN | GA | 30813 | TN | 9/26/1976 | 12/17/2015 |
| DEKALB | 08518706 | REILLY | SAMUEL | BURNS | 579 | EMORY OAKS WAY | DECATUR | GA | 30033 | TN | 2/5/2012 | 01/14/2016 |
| CHEROKEE | 06598666 | THOMAS | JENNIFER | KAY | 2008 | GREENHILL PASS | CANTON | GA | 30114 | TN | 10/5/2008 | 06/13/2016 |
| LAURENS | 00773437 | TANT | JOHNNY | PAUL | 1721 | E PINE NEEDLE LN | RENTZ | GA | 31075 | TN | 1/5/1995 | 08/20/2016 |
| COLUMBIA | 06969400 | KING | MICHAEL | ANTHONY | 102 | KNOB HILL DR | EVANS | GA | 30809 | TN | 10/8/2006 | 01/26/2017 |
| GWINNETT | 02042366 | MCLIN | YVONNE | H | 3230 | GOLFE LINKS DR | SNELLVILLE | GA | 30039-4711 | TN | 2/8/1988 | 08/07/2017 |
| WALKER | 02284201 | TODD | ALFRED | K | 252 | COLBERT HOLLOW RD | ROCK SPRING | GA | 30739 | TN | 9/25/1992 | 12/15/2017 |
| COBB | 04761268 | PATTERSON | MAXIE | ALLYNE | 2200 | PEACEDALE CT | MARIETTA | GA | 30064 | TN | 8/27/1998 | 08/03/2018 |
| FORSYTH | 11113440 | RAMASAMY | SHOBANA | | 1845 | BARRETT DR | CUMMING | GA | 30040 | TN | 11/12/2016 | 07/24/2020 |
| DOUGLAS | 10649663 | MILAM | DANNY | ANDRE | 2726 | DEL RIDGE DR | DOUGLASVILLE | GA | 30135 | TX | 11/7/2016 | 11/08/2014 |
| CHATHAM | 01550558 | JOHNSON | DELORES | | 111 | W 52ND ST | SAVANNAH | GA | 31405 | TX | 1/1/1990 | 10/10/1991 |
| CHATHAM | 01550558 | JOHNSON | DELORES | | 111 | W 52ND ST | SAVANNAH | GA | 31405 | TX | 1/1/1990 | 10/10/1991 |
| FULTON | 07451184 | REYNOLDS | HAMILTON | BOJNDS | 2620 | BROOKDALE DR NW | ATLANTA | GA | 30305 | TX | 2/8/2008 | 05/31/2013 |
| HOUSTON | 08206041 | ROORBACH | MADELINE | DALTON | 1748 | WILDWOOD RUN RD | KATHLEEN | GA | 31047 | TX | 4/21/2010 | 09/17/2015 |
| DOUGLAS | 10567729 | HESS | JIN | AH | 102 | FIGSTON RUN | LITHIA SPRINGS | GA | 30122 | TX | 10/8/2000 | 05/21/2016 |
| ROCKDALE | 03599663 | MILES | VINCENT | LEON | 627 | PRESTON LANDING CIR | CONYERS | GA | 30013 | TX | 10/8/2008 | 03/22/2016 |
| MUSCOGEE | 03429407 | LUONG | AMANDA | | 1981 | GLEATON RD NE | COLUMBUS | GA | 31906-2607 | TX | 2/11/2006 | 10/01/2016 |
| FULTON | 07766397 | CAZEAU | LATRESHIA | NICOLE | 1285 | RIGDON RD | ATLANTA | GA | 30318 | TX | 11/8/1985 | 06/18/2003 |
| GWINNETT | 02400689 | OWOLABI | CLEMENT | AYODEJI | 2458 | PEPPER CT | LAWRENCEVILLE | GA | 30044 | TX | 10/9/2016 | 10/14/2018 |
| DEKALB | 08599098 | CRUZ | CARLOS | JUAN | 2542 | PATTILLO WAY | LITHONIA | GA | 30058-8220 | TX | 3/11/1995 | 09/15/2018 |
| DOUGLAS | 07121805 | TAYLOR | DEAN | KENNETH | 6024 | MOSSY VIEW DR | DOUGLASVILLE | GA | 30135 | TX | 1/21/2008 | 08/08/2019 |
| LIBERTY | 07440364 | WINFREY | KEVIN | DEMETRIUS | 5520 | MARTHA ST | ALLENHURST | GA | 31301 | TX | 7/12/2018 | 04/27/2013 |
| COBB | 11764027 | WATKINS | JAYLIN | CHRISTOPHER | 66 | MUDLARK CIR | POWDER SPRINGS | GA | 30127 | TX | 10/9/2006 | 07/17/2014 |
| GWINNETT | 06981610 | BREEDING | RAYMOND | LAWRENCE | 5510 | SUMMER PL | NORCROSS | GA | 30071 | TX | 6/17/2010 | 10/05/2019 |
| MADISON | 06008201 | TIEU | DAVID | MICHAEL | 102 | COYAL STRICKLAND RD | HULL | GA | 30646 | TX | 4/17/2014 | 10/05/2019 |
| COBB | 17542778 | SMITH | ASHLEY | COX | 369 | LIBERTY LN | MARIETTA | GA | 30066 | TX | 10/3/2004 | 03/16/2006 |
| GWINNETT | 02877979 | ADAMS | MICHAEL | RAY | 4153 | BIRCH RIDGE RUN | LAWRENCEVILLE | GA | 30043 | TX | 10/5/1992 | 03/16/2006 |
| COLUMBIA | 00953235 | DAVIS | TRAPNELL | KENNEDY | 1020 | LUCAS AVE | EVANS | GA | 30809 | TX | 10/19/1988 | 03/15/2012 |
| LEE | 08279424 | GARZA | MELEIA | DAWN | 7507 | RED TIP LN | ALBANY | GA | 31721-6356 | TX | 10/12/2004 | 01/29/2006 |
| LEE | 08279424 | GARZA | MELEIA | DAWN | 117 | RED TIP LN | ALBANY | GA | 31721-6356 | TX | 10/12/2004 | 01/29/2006 |
| STEWART | 08375255 | STEPHENS | MARY | SYRENA | 117 | PAUL STEPHENS RD | RICHLAND | GA | 31825 | TX | 1/1/1994 | 05/30/2007 |
| STEPHENS | 01291692 | MORGAN | JANIS | | 404 | ELLEN CT | TOCCOA | GA | 30577 | TX | 6/12/1991 | 06/20/2012 |
| CLARKE | 03938233 | RICHARD-EGGERS | KATHLEEN | | 96 | LACEBARK DR | ATHENS | GA | 30605 | TX | 10/6/1996 | 02/25/2016 |
| FULTON | 08200613 | DEANGELO | ELIZABETH | AVORA | 531 | GROGANS LAKE PT | SANDY SPRINGS | GA | 30350 | TX | 4/10/2010 | 11/03/2008 |
| CHATHAM | 05358013 | DRAWSAND | ROY | | 240 | E 38TH ST | SAVANNAH | GA | 31404 | TX | 10/3/2004 | 02/26/2015 |
| DEKALB | 06046918 | SUBER | STACEY | MICHELLE | 1510 | ABBEYWOOD DR | DECATUR | GA | 30034 | TX | 10/3/2004 | 04/10/2015 |
| COBB | 04329034 | GALLEGOS | RICARDO | V | 3238 | HEARTHWOOD PL SW | MARIETTA | GA | 30064-4208 | TX | 2/2/1998 | 01/04/2015 |
| GWINNETT | 05113861 | RAMIREZ | FRANKLIN | | 2591 | LAKEFAIRE LNDG | SUWANEE | GA | 30024 | TX | 10/4/2000 | 06/17/2016 |
| LOWNDES | 08599746 | PAGE | JOHN | CHRISTIAN | 930 | COLEMAN RD NW | HAHIRA | GA | 31632-3419 | TX | 2/2/2012 | 02/25/2016 |
| CHEROKEE | 10444352 | GORDON | STEPHANIE | MARIE | 5755 | OXEYE DR | WOODSTOCK | GA | 30188 | TX | 4/9/2015 | 10/12/2016 |
| ROCKDALE | 02903459 | BARNES | ROY | OSVALDO | 503 | INGLE CT | CONYERS | GA | 30012-1759 | TX | 1/20/1995 | 04/09/2017 |
| FULTON | 06650575 | RENFRO | JEFFERY | DEAN | 4280 | LAWLEY DR | JOHNS CREEK | GA | 30022 | TX | 10/1/2005 | 07/22/2017 |
| LINCOLN | 06416609 | ANDREWS | KIWANAS | DONYAWN | 5686 | WRIGHT ZELLARS RD | LINCOLNTON | GA | 30817 | TX | 10/5/2008 | 10/26/2018 |
| COLUMBIA | 05414919 | WILLIAMS | JOHN | WAYNE | 1105 | WALDEN GLEN LN | EVANS | GA | 30809 | TX | 10/6/2002 | 10/26/2018 |
| HOUSTON | 08375255 | PEARSON | MICHAEL | LYNDON | 424 | CHARLES ALLEN DR NE | ATLANTA | GA | 30308 | TX | 10/7/2012 | 02/24/2019 |
| GWINNETT | 06644700 | NGUYEN | LAN | XUAN | 861 | HARMONY GROVE RD | LILBURN | GA | 30047 | TX | 8/23/2005 | 08/12/2020 |
| DEKALB | 03431073 | ESPINOZA | FRANCISCO | JAVIER | 63 | WOODRIDGE WAY | TUCKER | GA | 30084-2159 | TX | 10/6/1996 | 04/25/2019 |
| COBB | 07021097 | HENDERSON | ARDEN | RENEE | 3931 | REGAL HILLS LN | MABLETON | GA | 30126 | TX | 10/5/2008 | 02/04/2016 |

Page 8B

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
1DB654EE3172454995138B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | Reg St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07891560 | GILHAM | LEON | EDWARD | 258 | WHITLOCK DR SW | MARIETTA | GA | 30064 | VA | 5/31/2008 | 08/19/2015 |
| CLAYTON | 04030956 | JOHNSON | CHRISTOPHER | L | 10994 | MANSURA PL | HAMPTON | GA | 30228-6317 | UT | 9/7/2001 | 06/19/2017 |
| WALKER | 03252302 | TOLBERT | ANNA | LAURA | 246 | STEPHENS LN | RISING FAWN | GA | 30738-2273 | VA | 10/61/1996 | 02/12/2007 |
| BIBB | 00155662 | WILSON | DAVID | LEE | 3049 | MONTPELIER PL | MACON | GA | 31204 | VA | 2/13/1984 | 10/06/2008 |
| HENRY | 07387926 | MARTIN | NISSA | KENDRA | 501 | CARLSBAD CV | STOCKBRIDGE | GA | 30281 | VA | 10/5/2008 | 09/29/2011 |
| MONROE | 06605586 | SMITH | MARK | ALLEN | 212 | KYNDALL LN | FORSYTH | GA | 31029-8763 | VA | 10/5/2008 | 02/23/2015 |
| COBB | 07891560 | GILHAM | LEON | EDWARD | 258 | WHITLOCK DR SW | MARIETTA | GA | 30064 | VA | 5/31/2008 | 08/19/2015 |
| PAULDING | 07256866 | BRANDON | MARK | LORENZO | 67 | DAZZLING CT | DALLAS | GA | 30132-3211 | VA | 9/20/2007 | 03/21/2018 |
| MONTGOMERY | 05079175 | OWENS | ROBERT | EDWARD | 535 | BUCKHORN CREEK RD | VIDALIA | GA | 30474 | VA | 11/62/2018 | 06/18/2018 |
| FULTON | 11362105 | REID | RANDI | KENNEDY | 3230 | KINGSDALE DR SW | ATLANTA | GA | 30311 | VA | 6/8/2017 | 09/08/2017 |
| LOWNDES | 10056549 | OWENS | MARIE | ANNTIONETTE | 4033 | FOXBOROUGH BLVD | VALDOSTA | GA | 31602 | VA | 7/16/2013 | 11/13/2019 |
| NEWTON | 12248149 | MYERS | RABERA | ORIANA EVE | 285 | HOGLEN DR | COVINGTON | GA | 30016 | VA | 6/4/2019 | 09/30/2019 |
| FULTON | 10401725 | BROKENBURR | ANNITRA | SHERRI | 5750 | BUFFINGTON RD | COLLEGE PARK | GA | 30349 | VA | 12/28/2014 | 03/10/2020 |
| FULTON | 11362017 | PANTHER | ERIC | JAMES | 314 | HAMBLEDON WALK | ALPHARETTA | GA | 30022 | VA | 6/8/2017 | 10/02/2017 |
| HENRY | 05138195 | LUCKIE | JASON | LYN | 303 | CHANDA CV | MCDONOUGH | GA | 30253 | VA | 8/30/2004 | 03/29/2012 |
| GWINNETT | 06700672 | PECK | SHARLA | LEEANN | 37 | CAMP CREEK RD SW | LILBURN | GA | 30047 | VA | 11/22/2005 | 09/23/2015 |
| RABUN | 02202341 | SCHAEFER | PAUL | ANDERSON | 1000 | Y CAMP RD | TALLULAH FALLS | GA | 30573 | VA | 10/52/014 | 09/23/2016 |
| DOUGLAS | 10401781 | MILAM | JAMA | DOMINIQUE | 2726 | DEL RIDGE DR | DOUGLASVILLE | GA | 30135 | VA | 1/4/2015 | 07/24/2018 |
| DEKALB | 05301053 | DECINQUE | ANTHONY | C | 1685 | WITHERNE WAY | DUNWOODY | GA | 30338 | CT | 7/21/2002 | 03/30/2006 |
| DEKALB | 08867398 | GARRETSON | JOHN | THOMAS | 1418 | VAN EPPS AVE SE | ATLANTA | GA | 30316 | CT | 10/5/2008 | 07/08/2019 |
| DEKALB | 08882439 | CAMPBELL | CRAIG | D | 1856 | COLT DR | ATLANTA | GA | 30341-1431 | FL | 9/30/1996 | 09/21/2004 |
| CAMDEN | 08067398 | ELLIS | YVANNA | RAE | 4087 | VACUNA RD | KINGSLAND | GA | 31548 | FL | 7/6/2009 | 09/06/2018 |
| DEKALB | 01907714 | BROWN | MELVIN | A | 733 | EASTWOOD RISE | STONE MOUNTAIN | GA | 30087-5401 | DE | 6/25/1988 | 09/15/1991 |
| DOOLY | 00593378 | REDDING | CAROLYN | LEON | 5200 | DINAH RD | VIENNA | GA | 31092 | FL | 5/14/1992 | 05/22/2004 |
| GWINNETT | 02669620 | DARLING | ANDRE | JOAN | 6508 | PIERLESS AVE | SUGAR HILL | GA | 30518 | FL | 9/26/1992 | 10/06/2011 |
| CHATHAM | 04195412 | GLASPER | CRAIG | D | 1121 | SHEPPARD PL | STONE MOUNTAIN | GA | 30083-5333 | FL | 8/14/1997 | 12/13/2006 |
| DEKALB | 08882439 | CAMPBELL | KEVIN | D | 1856 | COLT DR | ATLANTA | GA | 30341-1431 | FL | 9/30/1996 | 09/21/2004 |
| RICHMOND | 05256332 | BARR | PAMELA | LLOYD | 1510 | WYLDS CT | AUGUSTA | GA | 30909 | FL | 4/12/2001 | 10/08/2012 |
| ROCKDALE | 02286445 | BOWE | GARY | W | 2477 | HAMPSHIRE CV | CONYERS | GA | 30013-6394 | FL | 6/20/1992 | 01/11/1995 |
| GWINNETT | 03983983 | CRENSHAW | MARTHA | W | 3242 | SKYLAND GLEN CT | SNELLVILLE | GA | 30078 | FL | 10/8/2000 | 04/28/2004 |
| CLAYTON | 02580685 | SPRING | MARY | H | 1546 | KING RD | RIVERDALE | GA | 30296-2917 | FL | 11/2/1982 | 08/08/1996 |
| CLAYTON | 02580685 | SPRING | MARY | DENNIS | 1546 | KING RD | RIVERDALE | GA | 30296 | FL | 5/20/1976 | 08/08/1996 |
| HALL | 06089215 | MCDOWELL | LATASHA | MONIQUE | 3305 | WOOD ACRES RD SW | OAKWOOD | GA | 30566 | FL | 3/8/1995 | 11/03/2014 |
| DEKALB | 02909731 | HART | MARY | VIVIAN | 3707 | CHAVERS PL | STONE MOUNTAIN | GA | 30083 | FL | 3/8/1995 | 07/20/2004 |
| DEKALB | 02909731 | HART | MARY | VIVIAN | 3707 | CHAVERS PL | STONE MOUNTAIN | GA | 30083 | FL | 3/8/1995 | 07/20/2004 |
| CHATHAM | 06751922 | GASKINS | MARCIA | EILEEN | 619 | WYNDHAM WAY | POOLER | GA | 31322 | FL | 10/5/2008 | 05/04/2012 |
| ROCKDALE | 05954664 | GILBERT | YAMIECE | ELIZABETH | 3039 | HORSESHOE SPRINGS DR NE | CONYERS | GA | 30013 | FL | 6/20/2004 | 07/11/2012 |
| ROCKDALE | 05954664 | GILBERT | YAMIECE | ELIZABETH | 3039 | HORSESHOE SPRINGS DR NE | CONYERS | GA | 30013 | FL | 6/20/2004 | 07/11/2012 |
| GWINNETT | 05200879 | RUDOLPH | PERSAUD | DARE | 1352 | FIRESIDE CT SW | LILBURN | GA | 30047 | FL | 10/28/2000 | 12/09/2011 |
| COBB | 06828032 | CEVERE | RACHAEL | B | 1014 | CHATEAU LN SE | SMYRNA | GA | 30082 | FL | 6/18/2006 | 07/17/2012 |
| DEKALB | 02949611 | HAYNES | DAVID | B | 2332 | BIG PINE CT | CONLEY | GA | 30288-1436 | FL | 6/29/1995 | 08/30/1999 |
| DEKALB | 02949611 | HAYNES | DAVID | B | 2332 | BIG PINE CT | CONLEY | GA | 30288-1436 | FL | 6/29/1995 | 08/30/1999 |
| EFFINGHAM | 05358598 | MOCK | RICHARD | BARRON | 159 | CLYDESDALE CT | GUYTON | GA | 31312 | FL | 10/7/2001 | 12/10/2004 |
| EFFINGHAM | 05358598 | MOCK | RICHARD | BARRON | 159 | CLYDESDALE CT | GUYTON | GA | 31312 | FL | 10/7/2001 | 12/10/2004 |
| GWINNETT | 01635910 | ROBBINS | GENA | BRODIE | 364 | BAYSHORE CT | SUWANEE | GA | 30024 | FL | 4/24/1986 | 02/16/1999 |
| DODGE | 07817116 | REYNOLDS | ROBERT | FRANKLIN | 18 | BUSH AVE | CHAUNCEY | GA | 31011 | FL | 10/5/2008 | 09/19/2012 |
| DODGE | 07817116 | REYNOLDS | ROBERT | FRANKLIN | 18 | BUSH AVE | CHAUNCEY | GA | 31011 | FL | 10/5/2008 | 09/19/2012 |
| DEKALB | 05023171 | HINGERTON | JASON | WRIGHT | 1825 | STONEY CREEK DR SE | ATLANTA | GA | 30316-3676 | FL | 10/82/000 | 01/13/2001 |
| GWINNETT | 05821284 | CALVIN | SHEENA | AISHA | 3280 | COUNTRY CLUB VILLAGE LN | PEACHTREE CORNERS | GA | 30092 | FL | 10/3/2004 | 10/03/2012 |

Page 89

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

108B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Last Name | Voter ID | First Name | Middle Name | No. | Street | City | State | Zip | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | HORKAN | 05861126 | DAVIS | BLANKS | 240 | TOWNS WALK DR | ATHENS | FL | 30606 | 2/1/2004 | 10/09/2012 |
| GREENE | GETTYS | 08610490 | KATHERINE | ELIZABETH | 1031 | WALTON WAY | GREENSBORO | FL | 30642 | 2/22/2012 | 09/07/2012 |
| COBB | DECKARD | 04761483 | MARGARET | DARLENE | 3950 | FREY RD NW | KENNESAW | FL | 30144 | 8/27/1999 | 09/07/2012 |
| COBB | FINN | 03572894 | MICHAEL | THOMAS | 4700 | PRESTBURY DR | SUWANEE | FL | 30024 | 2/6/2000 | 07/01/2005 |
| GWINNETT | RANDELL | 01675567 | TRACEY | LYVETA | 2055 | BARRETT LAKES BLVD NW | KENNESAW | FL | 30144 | 10/4/1990 | 07/01/2005 |
| COBB | RANDELL | 01675567 | TRACEY | LYVETA | 2055 | BARRETT LAKES BLVD NW | KENNESAW | FL | 30144 | 10/4/1990 | 07/01/2005 |
| GWINNETT | DUPERVIL | 08293841 | JOSEPH | JOSEPH | 4031 | SHORESIDE LN | SNELLVILLE | FL | 30039 | 10/3/2010 | 05/14/2013 |
| COBB | CHICK | 04692779 | JOSEPH | IVAN | 1064 | BRIGHTON COVE TRL | LAWRENCEVILLE | FL | 30043 | 9/30/2000 | 04/02/2014 |
| COBB | PERRY | 02333194 | SHAWN | REUBEN | 1901 | LANDFALL PASS NW | KENNESAW | FL | 30152 | 6/20/1990 | 12/22/1995 |
| COBB | PERRY | 02333194 | SHAWN | REUBEN | 1901 | LANDFALL PASS NW | KENNESAW | FL | 30152 | 6/20/1990 | 12/22/1995 |
| CLAYTON | CLEMENTS | 01624848 | HOMER | BERNARD | 5736 | PECAN GRV | ELLENWOOD | FL | 30294 | 1/1/1994 | 10/16/1996 |
| DEKALB | DOUGLAS | 01944015 | JAMES | J | 747 | LULLWATER RD NE | ATLANTA | FL | 30307-1288 | 2/5/1988 | 03/14/2007 |
| DEKALB | BURGESS | 08006060 | FARRAH | VANESSA | 6215 | KLONDIKE RIVER RD | LITHONIA | FL | 30038 | 8/6/2009 | 02/27/2014 |
| HANCOCK | DIXON | 02223445 | RANDOLPH | JOEL | 120 | PINEAPPLE LN | SPARTA | FL | 31087 | 9/8/1975 | 07/03/2003 |
| HARALSON | MCCLURE | 04964516 | MATTHEW | ARLENE | 4760 | GEORGIA HIGHWAY 100 N | TALLAPOOSA | FL | 30176 | 6/18/2000 | 09/14/2012 |
| GWINNETT | CARKHUM | 05074720 | CRAIG | CHRISTINE | 4018 | BRUMBY WAY | SNELLVILLE | FL | 30039 | 10/3/2004 | 01/08/2003 |
| RICHMOND | DENT | 06265057 | YVONNE | TYLER | 2026 | JASPER CT | FORT GORDON | FL | 30905 | 10/6/2002 | 07/26/2013 |
| GWINNETT | BOLES | 05426302 | MALISSA | S | 1545 | PIRKLE RD | NORCROSS | FL | 30093 | 4/18/2012 | 02/04/2014 |
| DEKALB | WHITE | 08670257 | ALEXANDRIA | MARTIN | 6009 | S DESHON CT | LITHONIA | FL | 30058 | 12/19/2007 | 07/26/2013 |
| HABERSHAM | PARAMO | 07337959 | RAFAEL | RAFAEL | 176 | MARTIN DR | ALTO | FL | 30510-4612 | 10/7/2012 | 01/06/2014 |
| CLAYTON | HARRIS | 08784477 | LACHEA | WAYNETT | 7545 | TARA RD | JONESBORO | FL | 30236 | 8/6/2009 | 11/13/2013 |
| CHARLTON | NETTLES | 07220771 | SETH | RAYMOND | 459 | BUCKSHOT RD | SAINT GEORGE | FL | 31562 | 10/3/2004 | 09/03/2013 |
| DEKALB | COSSIN | 05801022 | RANDI | ELIZABETH | 1939 | COBBLESTONE CIR NE | ATLANTA | FL | 30319 | 9/30/2008 | 04/16/2009 |
| PIERCE | BRYANT | 03031418 | ANTHONY | FREDRICK | 1458 | N RIVER OAKS DR | BLACKSHEAR | FL | 31516-4647 | 2/1/1995 | 01/28/2004 |
| COBB | MITCHELL | 03038186 | DONALD | L | 706 | ROBINSON FARMS DR | MARIETTA | FL | 30068-3277 | 6/9/1996 | 09/15/2014 |
| DEKALB | BROWN | 04545688 | STEVEN | PAMELA | 10105 | KENSINGTON TRL | LITHONIA | FL | 30028 | 5/6/1993 | 03/24/2014 |
| WARE | SIMMONS | 06628009 | TOMMYE | VENITA | 1312 | CARSWELL AVE | WAYCROSS | FL | 31503 | 1/14/1998 | 04/23/2014 |
| GWINNETT | BROWN | 08086328 | DEPHINE | | 301 | JACKSON PL NW | LILBURN | FL | 30047 | 1/6/2008 | 05/01/2014 |
| GWINNETT | BOUCARD | 04692779 | NADEGE | MAURICE | 3735 | PATHEON CIR | SNELLVILLE | FL | 30039 | 10/3/2004 | 04/02/2014 |
| CLAYTON | MATHIS | 07270637 | SHAUN | IVAN | 91 | HAGER DR | RIVERDALE | FL | 30274 | 9/30/2000 | 08/20/2014 |
| GWINNETT | CHIOK | 03402324 | JOSEPH | ILEANA | 1064 | BRIGHTON COVE TRL | LAWRENCEVILLE | FL | 30043 | 1/6/2006 | 02/15/2006 |
| GWINNETT | BROOKS | 08965053 | MELODY | E | 3625 | WINDLAKE DR | SNELLVILLE | FL | 30039 | 4/8/2013 | 10/04/2018 |
| ROCKDALE | WILLIAMS | 06418427 | DEREK | LATRICE | 1231 | LIONSGATE DR | CONYERS | FL | 30094-1105 | 10/7/2012 | 10/16/2014 |
| DEKALB | DECAISSEE | 05761409 | APRIL | JASON | 3833 | RICE POINTE | DECATUR | FL | 30034 | 10/5/2008 | 12/18/2014 |
| PUTNAM | SAYERS | 08334401 | TIMOTHY | BERNARD | 107 | SHELLCRACKER CT | EATONTON | FL | 31024 | 7/1/2012 | 10/26/2014 |
| DEKALB | MOTEN | 03169134 | JASON | | 127 | DUPREE ST | BAINBRIDGE | FL | 39819-2900 | 10/5/1992 | 06/15/2006 |
| RABUN | VERNON | 11797297 | JONELLE | ELIZABETH | 1450 | LA FRANCE ST NE | ATLANTA | FL | 30307 | 6/9/1996 | 07/03/2006 |
| GWINNETT | KYLE | 02816201 | SUZANNE | LEE | 2313 | CHARLIE MTN RD | TIGER | FL | 30576 | 1/11/1999 | 07/03/2006 |
| GWINNETT | HAMILTON | 05533607 | EDWIN | MARRERO | 3274 | BROOKSONG WAY | DACULA | FL | 30019 | 10/6/2002 | 07/25/2006 |
| DEKALB | HAMILTON | 05790145 | MARIANGELI | HAYES | 3274 | BROOKSONG WAY | DACULA | FL | 30019 | 8/8/2003 | 10/25/2006 |
| HALL | GOGGANS | 00142732 | CHASE | | 305 | BROOKHAVEN AVE NE | ATLANTA | FL | 30319-3283 | 11/15/1993 | 10/07/2016 |
| GREENE | MITCHELL | 10530317 | KAVARIS | | 795 | COLLEGE AVE SE | GAINESVILLE | FL | 30019 | 8/5/2015 | 03/22/2007 |
| DEKALB | NICHOLSON | 03476403 | ROGER | | 1181 | MILL CRK | GREENSBORO | FL | 30642 | 2/4/1996 | 01/14/2016 |
| PUTNAM | WHITE | 02742127 | MICHELE | | 4200 | RUE SAINT DOMINIQUE | STONE MOUNTAIN | FL | 30083 | 9/7/2012 | 09/19/2007 |
| DEKALB | CAMPBELL | 03549113 | MARY | ALEXANDRA | 112 | RIVER BEND CT | EATONTON | FL | 31024 | 1/26/1979 | 06/12/2008 |
| GWINNETT | BROUGHTON | 00789466 | BRANDI | H | 1945 | SAVOY DR | ATLANTA | FL | 30341 | 10/6/1996 | 07/16/2008 |
| DEKALB | BRANNAN | | MALINDA | | 251 | HANARRY DR | LAWRENCEVILLE | FL | 30046 | | |
| CARROLL | HUME | | MONICA | BERRY | 118 | TURNBERRY CIR | CARROLLTON | FL | 30116 | | |
| HOUSTON | GARRARD | | BETTY | JEAN | 114 | COUNTRY WALK | WARNER ROBINS | FL | 31088 | | |

Page 90

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
107B865/DCF5E33
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | State | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 03548958 | CAMPBELL | WINSTON | S | 4511 | BUCKINGHAM CIR | DECATUR | GA | 30035 | FL | 10/6/1996 | 08/11/2008 |
| DEKALB | 03548958 | CAMPBELL | WINSTON | S | 4511 | BUCKINGHAM CIR | DECATUR | GA | 30035 | FL | 10/6/1996 | 08/11/2008 |
| HENRY | 03881623 | COOK | JEFFERY | LYNN | 6220 | WINSTON TRCE | MCDONOUGH | GA | 30252-6998 | FL | 10/5/1997 | 09/23/2008 |
| DEKALB | 02125588 | TUCKER | BELINDA | COLLEEN | 2351 | BYNUM RD NE | ATLANTA | GA | 30319 | FL | 11/8/1995 | 12/21/2015 |
| FAYETTE | 04801729 | BAKER | DARRELL | OWEN | 165 | HADDOCK PT | BROOKS | GA | 30205 | FL | 10/25/1999 | 12/14/2015 |
| HENRY | 04413496 | HALL | KENNETH | MARTEZ | 132 | NATURES POINTE DR | HAMPTON | GA | 30228 | FL | 1/6/2008 | 07/20/2015 |
| DEKALB | 05376780 | HARRIS | CHARLES | MILTON | 4025 | PHILS CT | TUCKER | GA | 30084 | FL | 10/5/2014 | 06/26/2015 |
| GREENE | 02580503 | LIPTAK | DOUGLAS | WILLIAM | 1051 | THORNTON CREEK | GREENSBORO | GA | 30642 | FL | 10/11/1993 | 04/22/2009 |
| RICHMOND | 05864181 | BRYANT | CHARLIE | | 1207 | HOLDEN DR | AUGUSTA | GA | 30904 | FL | 1/6/2008 | 08/10/2009 |
| COBB | 03024832 | BAGLEY | MARK | EDWARD | 125 | MIDWAY RD NW | MARIETTA | GA | 30064 | FL | 10/11/1984 | 09/25/2009 |
| DAWSON | 03060202 | PERRY | CHARLES | EDWARD | 51 | LAKE SYDNEY DR | DAWSONVILLE | GA | 30534 | FL | 7/1/1984 | 09/06/2001 |
| BULLOCH | 08821509 | SMITH | CHARLES | LESLIE | 2057 | PINEMOUNT BLVD | STATESBORO | GA | 30461-2359 | FL | 10/22/2012 | 10/12/2016 |
| DEKALB | 08818094 | HERRERA | CAROLINE | ELAINE | 230 | LOWRY ST NE | ATLANTA | GA | 30307 | FL | 10/7/2012 | 02/19/2016 |
| DEKALB | 08818094 | HERRERA | CAROLINE | ELAINE | 230 | LOWRY ST NE | ATLANTA | GA | 30307 | FL | 10/7/2012 | 02/19/2016 |
| WARE | 06332710 | AGARWAL | NISHI | | 595 | HILLMONT DR | WAYCROSS | GA | 31503 | FL | 10/3/2004 | 03/08/2011 |
| COFFEE | 08397603 | MILLER | DANNY | RAY | 49 | BLACK OAK OAK ST | DOUGLAS | GA | 31533 | FL | 2/25/2011 | 02/18/2016 |
| CLAYTON | 08393496 | SOUDER | BRITTANY | NICOLE | 10200 | HEMLOCK WAY | JONESBORO | GA | 30238 | FL | 10/8/2006 | 05/25/2011 |
| DEKALB | 05680854 | FERGUSON | ANDRE | NICHOLAS | 4795 | WOODWAY DR | STONE MOUNTAIN | GA | 30088 | FL | 6/20/2004 | 05/19/2011 |
| HALL | 05973566 | RAMSEY | TAMARA | SEARS | 5535 | LAKESHORE RD | BUFORD | GA | 30518 | FL | 10/32/2004 | 05/27/2011 |
| CLARKE | 07006993 | SCOTT-EASTER | SHIRLEY | ANN | 125 | BUTTONWOOD LOOP | ATHENS | GA | 30605 | FL | 10/27/2006 | 06/14/2011 |
| CLARKE | 07006993 | SCOTT-EASTER | SHIRLEY | ANN | 125 | BUTTONWOOD LOOP | ATHENS | GA | 30605 | FL | 10/27/2006 | 06/14/2011 |
| CHATHAM | 03869726 | JOHNSON | MAMIE | HAMPTON | 118 | CROSS CREEK DR | POOLER | GA | 31322 | FL | 10/6/1996 | 07/12/2016 |
| DECATUR | 06644059 | MURPHY | LAKEISHA | DANIELLE | 119 | BEVERLY LN | BAINBRIDGE | GA | 39819 | FL | 9/22/2005 | 08/11/2016 |
| DEKALB | 02885633 | COLONEL | KAHLYAH | ASHAUNI | 4539 | BERLINE DR | LITHONIA | GA | 30038 | FL | 7/1/2014 | 06/26/2016 |
| RICHMOND | 08889516 | PRUITT | WILLIAM | AUSTIN | 306 | 2ND ST | AUGUSTA | GA | 30901 | FL | 10/7/2012 | 07/07/2016 |
| CHEROKEE | 05093629 | DROSNESS | JENNIFER | FRANCES | 142 | MYRTLE RD | WOODSTOCK | GA | 30189 | FL | 1/1/1984 | 11/08/2016 |
| GWINNETT | 08752781 | BYRD | KIERSTEN | HALLE | 1652 | SWEET BARLEY WAY | GRAYSON | GA | 30017 | FL | 7/26/2012 | 10/04/2016 |
| DEKALB | 10513448 | DANIA | VALERIE | ZAMISELE | 4720 | GALLEON XING | DECATUR | GA | 30035 | FL | 6/18/2015 | 11/09/2016 |
| POLK | 05505556 | MASHBURN | JACQUELINE | ALVA | 212 | CEDAR OAK WAY | CEDARTOWN | GA | 30125-7306 | FL | 2/29/2000 | 10/24/2016 |
| HENRY | 10404647 | HARDEMAN | SAVANNAH | BROOKE | 160 | MEMORY LN | STOCKBRIDGE | GA | 30281 | FL | 1/16/2015 | 01/23/2016 |
| RABUN | 01179112 | BROWN | FREDERICK | MERRILL | 173 | AUTUMN RIDGE DR | CLAYTON | GA | 30525 | FL | 10/11/1988 | 09/20/2016 |
| RABUN | 10472576 | MATLOCK | R | | 835 | RAMEY RD | LAKEMONT | GA | 30552 | FL | 8/6/1990 | 03/10/2017 |
| DEKALB | 10412576 | ATKINSON | CHERYL | LYNN HOWELL | 6143 | BELAIR LAKE RD | LITHONIA | GA | 30038 | FL | 10/9/2016 | 01/13/2017 |
| DEKALB | 10412576 | ATKINSON | CHERYL | LYNN HOWELL | 6143 | BELAIR LAKE RD | LITHONIA | GA | 30038 | FL | 10/9/2016 | 01/13/2017 |
| CHEROKEE | 01648759 | JOHNSON | JOYCE | WARD | 881 | OLD CANTON RD | BALL GROUND | GA | 30107 | FL | 1/1/1994 | 09/27/2017 |
| DAWSON | 02992509 | HUSKA | PATRICIA | BAGGIO | 284 | EASTVIEW DR | DAWSONVILLE | GA | 30534-7156 | FL | 8/1/1981 | 01/13/2018 |
| DAWSON | 02992509 | HUSKA | PATRICIA | BAGGIO | 284 | EASTVIEW DR | DAWSONVILLE | GA | 30534-7156 | FL | 8/1/1981 | 01/13/2018 |
| ROCKDALE | 00320828 | HUMPHRIES | KEIKO | ANN | 2744 | PITLOCHRY ST SW | CONYERS | GA | 30094-8855 | FL | 9/18/1992 | 03/19/2018 |
| POLK | 00459233 | HIMES | CHRISTOPHER | WOODROW | 205 | DUKE DR | CEDARTOWN | GA | 30125-7164 | FL | 1/14/1989 | 05/27/2015 |
| RICHMOND | 10816206 | LOESER | ALEXANDER | ALFRED | 2951 | KEYSVILLE RD | HEPHZIBAH | GA | 30815 | FL | 7/18/2016 | 10/09/2018 |
| BIBB | 00174504 | KINMAN | JAMES | WALTER | 4727 | RIVOLI DR | MACON | GA | 31210 | FL | 8/26/1994 | 12/11/2018 |
| CHEROKEE | 03852696 | HICKS | DONNA | ELAINE | 7863 | KELLY BRIDGE RD | DAWSONVILLE | GA | 30534-4949 | FL | 10/6/1996 | 04/30/2019 |
| COBB | 10780088 | MCELROY | SCOTT | FORREST | 2253 | FIELDS MCGHEE DR | CANTON | GA | 30114 | FL | 1/1/1992 | 01/23/2019 |
| DEKALB | 05361096 | GARRETT | GABRIELLE | JADE | 4161 | BARNES MEADOW RD SW | SMYRNA | GA | 30082 | FL | 6/4/2016 | 05/14/2019 |
| DEKALB | 05854556 | NG | SHATEARRA | | 4091 | CANBY LN | DECATUR | GA | 30035-2402 | FL | 10/3/2004 | 10/27/2011 |
| DEKALB | 06375994 | BURNHAM | GEORGINA | YUEN KING | 4008 | GLENDIANNE WAY | POWDER SPRINGS | GA | 30127 | FL | 10/32/2010 | 03/23/2012 |
| DEKALB | 06852082 | FREEMAN | CHRISTINE | MICHELLE | 1377 | DRESDEN DR NE | ATLANTA | GA | 30319 | FL | 10/3/2004 | 03/23/2012 |
| DEKALB | 06852082 | FREEMAN | PAUL | L | 5025 | LEESHIRE TRL | TUCKER | GA | 30084-3007 | FL | 5/26/2006 | 03/16/2020 |
| DEKALB | 06852082 | FREEMAN | PAUL | L | 5025 | LEESHIRE TRL | TUCKER | GA | 30084-3007 | FL | 5/26/2006 | 03/16/2020 |

Page 91

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
1088B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | ZIP | Prev. | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWSON | 02459668 | COTTEN | ELMER | BAXTER | 27 | HARTLEY AVE | DAWSONVILLE | GA | 30534 | FL | 1/25/1995 | 09/07/2012 |
| DEKALB | 08765145 | COLLINS | TYLAR | DEMI | 2431 | CARLOW CT | DECATUR | GA | 30035-3307 | FL | 6/12/2012 | 09/17/2012 |
| GWINNETT | 10439457 | REED | CARY | MARTIN | 1213 | MARINETTE WAY | HOSCHTON | GA | 30548 | FL | 10/13/2015 | 07/25/2017 |
| DEKALB | 06937502 | GHUSELINCK | EMILY | SOFIE | 5115 | CORNERS DR | ATLANTA | GA | 30338 | FL | 10/5/2008 | 10/10/2012 |
| FAYETTE | 04957342 | BAHR | MICHELLE | RENEE | 102 | PRIMROSE PATH | PEACHTREE CITY | GA | 30269-2484 | FL | 6/7/2000 | 12/10/2012 |
| DOOLY | 00604897 | WILLIAMS | HERMAN | | 2150 | RIVER RD | VIENNA | GA | 31092-8526 | FL | 7/21/1992 | 04/18/1996 |
| WALKER | 00930953 | DURDEN | LOMA | LINDA | 8602 | HIGHWAY 337 | LA FAYETTE | GA | 30728 | FL | 1/1/1994 | 09/20/2001 |
| DEKALB | 02337872 | GHEZZI | JASON | L | 3140 | WYNN DR | AVONDALE ESTATES | GA | 30002-1643 | FL | 3/1/1992 | 01/03/1995 |
| CHEROKEE | 00499896 | MEARES | EDWIN | STANLEY | 512 | CRESTED HAWK RDG | CANTON | GA | 30114-5112 | FL | 1/1/1994 | 12/02/2003 |
| GWINNETT | 00280911 | BUTLER | ULYSSES | | 1130 | COURT DR | DULUTH | GA | 30096 | FL | 5/19/1993 | 10/07/2002 |
| GWINNETT | 00280911 | BUTLER | ULYSSES | | 1130 | COURT DR | DULUTH | GA | 30096 | FL | 5/19/1993 | 10/07/2002 |
| ROCKDALE | 00320830 | HUMPHRIES | STANLEY | WAYNE | 2744 | PITLOCHRY ST SW | CONYERS | GA | 30094-4855 | FL | 9/18/1992 | 03/19/2018 |
| PUTNAM | 06435741 | MELLO | TREVOR | WILLIAM | 104 | N HIDDEN LAKE DR | EATONTON | GA | 31024 | FL | 10/5/2008 | 12/22/2017 |
| DEKALB | 07870620 | MCGOUGH | DWAYNE | | 7308 | TURNBERRY PL | LITHONIA | GA | 30038 | FL | 10/5/2008 | 08/28/2013 |
| DECATUR | 07098030 | DREW | DARIUS | JAMIL | 214 | RIVER ST | BAINBRIDGE | GA | 39817-3654 | FL | 3/29/2007 | 06/02/2018 |
| COBB | 05662379 | CASEBOLT | TONY | MITCHEL | 845 | BROWN STORE RD NW | ACWORTH | GA | 30101 | FL | 10/8/2000 | 08/06/2018 |
| COBB | 03212170 | MORGAN | CANDACE | COLLINS | 3182 | BRANDY STA SE | ATLANTA | GA | 30339-4403 | FL | 9/1/1979 | 02/26/2003 |
| CHEROKEE | 00515976 | WILMS | ROBYN | HAYES | 1705 | AMBERWOOD POINTE | WOODSTOCK | GA | 30189-1551 | FL | 1/15/1992 | 03/03/2003 |
| DEKALB | 02369144 | HAMILTON | AUDREY | A | 2904 | DUNCAN PL | DECATUR | GA | 30034-6990 | FL | 10/5/1992 | 07/02/1996 |
| DEKALB | 03247593 | BURKETT | SUZETTE | | 1406 | TREEHILLS PKWY | STONE MOUNTAIN | GA | 30088 | FL | 10/6/1996 | 02/03/2006 |
| COLUMBIA | 03534388 | THOMPSON | MARY | ANN | 157 | KESTWICK DR E | MARTINEZ | GA | 30907 | FL | 10/11/1988 | 02/03/2006 |
| DEKALB | 03113574 | BAIRD | MARGARET | ROSE | 2355 | MATTHEWS ST ME | ATLANTA | GA | 30319 | FL | 9/26/1988 | 09/21/2007 |
| GWINNETT | 02799572 | YAMPIERRE | PAMELA | MITCHELL | 4071 | BLUE IRIS HOLW | PEACHTREE CORNERS | GA | 30092-5130 | FL | 10/5/2008 | 04/22/2013 |
| DEKALB | 07098239 | HAMILTON | CAROLINE | JESSICA | 1351 | OLD JOHNSON FERRY RD NE | ATLANTA | GA | 30328 | FL | 10/8/2008 | 09/27/2013 |
| BRYAN | 00613061 | YOUNG | ANN | BARBER | 70 | BRITTANY CT | RICHMOND HILL | GA | 31324 | FL | 5/1/1980 | 10/04/2004 |
| GREENE | 00612802 | JOHNSON | MARY | ANN | 1651 | SNUG HARBOR DR | GREENSBORO | GA | 30642-3735 | FL | 5/1/1980 | 10/04/2004 |
| GREENE | 00612802 | JOHNSON | MARY | ANN | 1651 | SNUG HARBOR DR | GREENSBORO | GA | 30642-3735 | FL | 2/4/1986 | 11/21/2000 |
| WALKER | 01040780 | FULLER | ANN | DELONG | 401 | MCFARLAND RD | LOOKOUT MOUNTAIN | GA | 30750 | FL | 10/5/2008 | 06/30/2010 |
| CHEROKEE | 01049726 | DELDAR | REZA | | 251 | GALLANT FOX WAY | ACWORTH | GA | 30102 | FL | 9/29/1992 | 08/09/2004 |
| COBB | 07518259 | HAMILTON | AUDREY | RAYMOND | 2588 | LORING RD NW | KENNESAW | GA | 30152-2331 | FL | 10/6/1996 | 07/02/1996 |
| DEKALB | 03152924 | ELLIS | JENNA | MICHELLE | 3884 | PINE NEEDLE DR | DECATUR | GA | 30034-6990 | FL | 10/6/1996 | 03/20/2014 |
| GWINNETT | 03278837 | KING | LARRY | ADRIAN | 3310 | ARLINGTON PL | DULUTH | GA | 30096 | FL | 1/1/1983 | 09/17/2014 |
| COBB | 03040380 | CARLSON | LAURA | RUTH | 1021 | WESTBROOKE WAY NE | MARIETTA | GA | 30062 | FL | 10/7/2012 | 07/11/2014 |
| DEKALB | 08165302 | LEE | WILLIAM | DAVID | 717 | N DIXON ST | ATLANTA | GA | 30319 | FL | 9/7/1970 | 03/20/2014 |
| BACON | 00471021 | JACKSON | ALESIA | TYMARA | 203 | CART PATH WAY | ALMA | GA | 31510-1601 | FL | 10/3/2004 | 12/23/2005 |
| HOUSTON | 06315516 | CARNOW | JOEL | DAVID | 824 | BRADFORD CREEK TRL | BONAIRE | GA | 31005 | FL | 10/7/2012 | 10/20/2006 |
| GWINNETT | 08653531 | NEWMAN | WILLIAM | | 4725 | DURAN CT NE | DULUTH | GA | 30096 | FL | 6/4/1998 | 10/20/2006 |
| COBB | 04426277 | AUSTIN | AUGUSTUS | | 3750 | DOGWOOD FARM RD | MARIETTA | GA | 30066 | FL | 5/12/1998 | 04/03/2007 |
| DEKALB | 04409829 | SMITH | ASHLEY | NICOLE | 3786 | SHADY OAK DR NW | DECATUR | GA | 30034-6410 | FL | 10/8/2000 | 09/13/2007 |
| COBB | 04910514 | WHITE | DAVID | TIMOTHY | 1834 | HASTY RD | ACWORTH | GA | 30101 | FL | 10/6/1996 | 09/13/2007 |
| GWINNETT | 03343027 | ERNEST | PAMELA | MITCHELL | 4071 | BLUE IRIS HOLW | PEACHTREE CORNERS | GA | 30092-5130 | FL | 9/26/1988 | 11/09/2007 |
| CAMDEN | 02799572 | FULLER | WALTER | CURTIS | 273 | DANIEL TRENT WAY | KINGSLAND | GA | 31548 | FL | 10/5/1992 | 01/22/2008 |
| COBB | 00520937 | MILAM | PEGGY | ANN | 2931 | GATELAND SQ | MARIETTA | GA | 30062 | FL | 2/6/2000 | 04/06/2015 |
| COBB | 02074153 | FLUELLEN | MICHELLE | PRENTICE | 4123 | ROSEDOWN CT NW | KENNESAW | GA | 30144-6078 | FL | 9/19/1992 | 03/26/2015 |
| PUTNAM | 03534127 | GRINER | CYNTHIA | GARDNER | 203 | N WASHINGTON AVE | EATONTON | GA | 31024 | FL | 6/9/1996 | 03/03/2015 |
| COBB | 07144261 | NIEH | JOSEPH | | 3501 | MOOREGATE DR | MARIETTA | GA | 30062 | FL | 10/5/2008 | 01/05/2016 |
| GWINNETT | 07364809 | BONZEK NEGRON | ALYSSA | MARIE | 612 | BRIGHTON DR | LAWRENCEVILLE | GA | 30043 | FL | 12/14/2007 | 01/05/2016 |
| DEKALB | 01936916 | DAVIS | DANIEL | CURLEY | 2906 | HERMOSA DR | DECATUR | GA | 30034-2827 | FL | 7/26/1976 | 01/07/2016 |

DocVerify ID: 60B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
60B654EE-3172-4549-9513-8B957DCF5E33 —2020/12/01 12:42:10 -8:00— Remote Notary
1088957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 01938916 | DAVIS | CURLEY | DANIEL | 2906 | HERMOSA DR | DECATUR | GA | 30034-2827 | FL | 7/26/1976 | 01/07/2016 |
| GWINNETT | 10078317 | GRIPENTROG | RYAN | JOSEPH | 625 | STONEPARK LN | SUWANEE | GA | 30024 | FL | 8/15/2013 | 01/29/2016 |
| GWINNETT | 08370133 | GUTTMAN | JOEL | DANIEL | 4965 | BERKELEY RUN XING | PEACHTREE CORNERS | GA | 30092 | FL | 2/5/2012 | 11/17/2015 |
| PULASKI | 07717157 | SNELL | KIMBERLY | NICOLE | 62 | SIXTH ST | HAWKINSVILLE | GA | 31036 | FL | 10/5/2008 | 05/28/2009 |
| GWINNETT | 04840668 | COSTANZO | BRUCE | JOSEPH | 1383 | TIMBERLANE RD | LAWRENCEVILLE | GA | 30045 | FL | 10/7/2001 | 11/18/2009 |
| PUTNAM | 05743607 | POPE | KRISTOPHER | MICHAEL | 306 | LONG SHOALS RD | EATONTON | GA | 31024 | FL | 2/1/2004 | 08/26/2010 |
| DEKALB | 03710421 | WILLIAMS | CARLA | AYN | 1359 | VILLAGE PARK DR NE | ATLANTA | GA | 30319-3480 | FL | 6/9/1996 | 03/31/2011 |
| DEKALB | 06878264 | BRYANT | SHELLY | LEON | 915 | WALDEN WALK CIR | STONE MOUNTAIN | GA | 30088 | FL | 1/6/2008 | 03/14/2011 |
| DOUGLAS | 06825345 | WALTHOUR | STEPHANIE | | 5059 | IRVINE DR | DOUGLASVILLE | GA | 30135 | FL | 10/5/2008 | 06/28/2011 |
| BRYAN | 05103200 | YOUNT | ASHLEY | KEITH | 412 | SAINT CATHERINE CIR | RICHMOND HILL | GA | 31324 | FL | 10/8/2000 | 06/07/2011 |
| COBB | 07372673 | GOODWYN | DAVID | ANDREW | 441 | OAKMONT CIR SE | MARIETTA | GA | 30067 | FL | 7/13/2014 | 04/01/2019 |
| PIKE | 08040233 | BANKS | KRISTIN | LEIGH | 1928 | SMYRNA CHURCH RD | MOLENA | GA | 30258 | FL | 10/3/2010 | 05/09/2016 |
| HALL | 08508750 | DICKHUTE | KATHLEEN | RENEE | 6037 | FAIR HAVEN HILL RD | GAINESVILLE | GA | 30506 | FL | 2/5/2012 | 11/21/2016 |
| COBB | 08670733 | SLAW | SHARDE | CHIRU | 4267 | CHASTAIN POINTE NW | KENNESAW | GA | 30144-6042 | FL | 5/2/2012 | 10/11/2016 |
| DAWSON | 03264712 | PINKARD | CRYSTAL | RICE | 901 | PRICE RD | DAWSONVILLE | GA | 30534 | FL | 10/6/1996 | 02/17/2017 |
| EFFINGHAM | 08540359 | JODREY | ALICIA | DANIELLE | 204 | OLD RAIL RD | BLOOMINGDALE | GA | 31302-4068 | FL | 11/30/2011 | 04/27/2017 |
| POLK | 02809534 | MYERS | LYNETTE | LAND | 105 | FRIENDSHIP RD | CEDARTOWN | GA | 30125 | FL | 10/31/1992 | 05/08/2017 |
| RABUN | 02808261 | HEINEN | TAMARA | GOUGE | 2828 | MEETING HOUSE MTN RD | CLAYTON | GA | 30525 | FL | 10/31/1992 | 07/17/2017 |
| COBB | 08260572 | HUDON | RACHEL | HERBERT | 1006 | HICKSMILL CT SW | MARIETTA | GA | 30060 | FL | 10/7/2012 | 11/22/2017 |
| DEKALB | 02831116 | GALLANT | MARK | CHARLES | 2817 | THORNRIDGE DR | ATLANTA | GA | 30341 | FL | 9/27/1990 | 01/03/2018 |
| DEKALB | 08346506 | COHEN | ADAM | JARED | 1795 | SAMANTHA BND | CHAMBLEE | GA | 30341 | FL | 6/20/2004 | 03/23/2018 |
| COBB | 05970654 | CALKINS | WESLEY | JEANNE | 2950 | COTTESFORD WAY SE | SMYRNA | GA | 30080 | FL | 10/9/2016 | 01/03/2018 |
| HENRY | 08769802 | WALKER | TIMOTHY | DANIEL | 741 | AZALEA AVE | MCDONOUGH | GA | 30253 | FL | 3/5/2012 | 05/18/2018 |
| GWINNETT | 08823702 | CARTER | TRUDI | DALE | 685 | OLD JOHNSON RD | LAWRENCEVILLE | GA | 30045 | FL | 1/9/1995 | 06/01/2018 |
| PIKE | 08258068 | WILLIS | ELIJAH | DANIEL | 1345 | BUFFINGTON RD | MILNER | GA | 30257 | FL | 3/3/2010 | 07/09/2018 |
| GWINNETT | 08177837 | CATHCART | DALE | PAGE | 635 | GROVE MANOR CT | SUWANEE | GA | 30024 | FL | 10/8/2000 | 07/09/2018 |
| GWINNETT | 03023975 | DRINKWATER | CHELSEA | SYMONE | 3775 | BRADFORD WALK TRL | BUFORD | GA | 30519 | FL | 7/20/2016 | 10/09/2018 |
| GWINNETT | 10819499 | CLARK | KAYLEN | SYMONE | 3123 | ASHLEY CLUB CIR | PEACHTREE CORNERS | GA | 30092 | FL | 9/24/2014 | 01/15/2019 |
| GWINNETT | 10326336 | CLARK | KAYLEN | SYMONE | 3123 | ASHLEY CLUB CIR | PEACHTREE CORNERS | GA | 30092 | FL | 9/24/2014 | 01/15/2019 |
| CHEROKEE | 10326336 | DELA PAZ | NYDIA | ILAGAN | 204 | CARRINGTON ESTATES CT | WOODSTOCK | GA | 30188 | FL | 10/3/2004 | 10/03/2019 |
| CHEROKEE | 10326336 | DELA PAZ | NYDIA | ILAGAN | 204 | CARRINGTON ESTATES CT | WOODSTOCK | GA | 30188 | FL | 10/3/2004 | 10/03/2019 |
| PUTNAM | 08346506 | DARUGAR | BAHRAM | THOMAS | 104 | KNOLLWOOD CT | EATONTON | GA | 31024-5422 | FL | 7/30/1986 | 12/12/2019 |
| DEKALB | 01346091 | BOND | CHARLES | SOPHIA | 226 | KINGS HWY | DECATUR | GA | 30030 | FL | 4/20/2014 | 03/06/2020 |
| DEKALB | 10200863 | BURTON | YVETTE | ANN | 3452 | N DRUID HILLS RD | DECATUR | GA | 30033 | FL | 10/3/2004 | 03/06/2020 |
| GREENE | 04687279 | EVANS | LISA | ANJEAYONG RENI | 1000 | OPEN WATER DR | GREENSBORO | GA | 30642 | FL | 10/3/2004 | 07/22/2016 |
| GWINNETT | 01386424 | TAYONG | AKE | GLYNN | 580 | ROLAND MANOR DR | DACULA | GA | 30019 | FL | 8/18/2016 | 08/29/2016 |
| DAWSON | 10872846 | POPE | RICHARD | WALLER | 259 | YANEGWA KNOLL | BIG CANOE | GA | 30143 | IA | 7/16/1994 | 08/02/2012 |
| FULTON | 00788764 | FERRERE | PAMELA | HUFF | 220 | FARMBROOKE CT | ATLANTA | GA | 30350 | FL | 10/3/2004 | 10/06/2010 |
| HART | 06280878 | GRILLO | GINGER | HARRISON | 252 | EAGLE HEIGHTS RD | CANON | GA | 30520 | FL | 9/22/1986 | 10/27/2010 |
| TAYLOR | 02777468 | WOODS | SUSAN | EDWARD | 93 | MOUNT SINAI CHURCH RD | BUTLER | GA | 31006 | FL | 9/6/2006 | 03/03/2016 |
| COLQUITT | 06948283 | TRESCOT | RONALD | COWAN | 109 | OLD TRAM RD | MOULTRIE | GA | 31768 | FL | 10/10/2000 | 04/21/2016 |
| FULTON | 05168678 | JOSEPH | CAROL | ROBERT | 118 | GRAND CRES | ALPHARETTA | GA | 30009 | FL | 10/5/1992 | 08/15/2016 |
| FULTON | 02413089 | JOSEPH | STANLEY | CHRISTINE | 118 | GRAND CRES | ALPHARETTA | GA | 30009 | FL | 10/5/1992 | 08/15/2016 |
| FULTON | 02670347 | DOYLE | ADRIENNE | CHRISTINE | 110 | WHISPERWOOD CT | ROSWELL | GA | 30075 | FL | 8/27/2002 | 10/12/2016 |
| FULTON | 05567296 | DOYLE | ADRIENNE | DE JESUS | 110 | WHISPERWOOD CT | ROSWELL | GA | 30075 | FL | 8/27/2002 | 10/12/2016 |
| CLAYTON | 05567296 | PEREZ | MANUEL | LEE | 1094 | HOLLY CIR | FOREST PARK | GA | 30297 | FL | 10/3/2004 | 11/21/2017 |
| GLYNN | 02241499 | JOHNSON | JEREMIAH | JAVONTA | 125 | EAGLES POINTE DR | BRUNSWICK | GA | 31525 | FL | 6/26/1995 | 11/15/2017 |
| WILKES | 10017476 | MEYERS | ANTHONY | | 116 | BOULDER DR | WASHINGTON | GA | 30673 | FL | 4/3/2013 | 08/15/2016 |
| FAYETTE | 00094810 | TAYLOR | DEBORAH | | 165 | SANDY RIDGE TRL | FAYETTEVILLE | GA | 30214-3521 | FL | 9/11/1975 | 09/06/2018 |

1108867DCF5E33

DocVerify ID: 0D8664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D8664EE-3172-4549-9513-8B957DCF5E33    2020/12/01 12:42:10 -8:00    Remote Notary

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | OS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11432080 | HARPER | KELLI | LYNN | 599 | GATEWAY PT | STONE MOUNTAIN | GA | 30087 | FL | 8/5/2017 | 09/05/2018 |
| JEFF DAVIS | 03742144 | DAVENPORT | KENNETH | SHAWN | 527 | BILL QUARTERMAN RD | HAZLEHURST | GA | 31539 | FL | 7/2/1996 | 10/15/2018 |
| GWINNETT | 11504303 | JOHNSON | JARRELL | LEWIS | 3876 | YOSEMITE PARK LN | SNELLVILLE | GA | 30039 | FL | 11/15/2017 | 10/08/2018 |
| DEKALB | 06311775 | JONES | PAMELA | JEAN | 4026 | MAXEY HILL DR | STONE MOUNTAIN | GA | 30083 | FL | 9/8/2004 | 11/02/2018 |
| ROCKDALE | 03624113 | VARD | SONIA | RENEE | 2512 | STREAM VIEW DR | CONYERS | GA | 30013-1024 | FL | 10/9/2012 | 10/17/2018 |
| FULTON | 02480519 | GREEN | DWAYNE | HAROLD | 2774 | ANDREWS DR NW | ATLANTA | GA | 30305 | FL | 7/1/1961 | 02/21/2019 |
| CLAY | 05913053 | KELLY | LISA | MARIE | 73 | DOCKS HOOK LN | GEORGETOWN | GA | 39854 | FL | 2/1/2004 | 01/22/2020 |
| HALL | 11025732 | GORDON | TIFFANY | HENDRIX | 5424 | STONE TRCE | GAINESVILLE | GA | 30504 | FL | 10/10/2016 | 08/03/2020 |
| WHITE | 04744312 | DAVIS | MICHAEL | RAYMOND | 370 | QUAIL RUN | SAUTEE NACOOCHEE | GA | 30571 | FL | 10/8/2000 | 12/19/2014 |
| COBB | 03118931 | MAULDIN | LORENE | ALYS | 78 | PHEASANT DR SE | MARIETTA | GA | 30067-4215 | FL | 2/1/1988 | 02/23/2007 |
| BRYAN | 05833768 | ANDERSON | UYEN-VY | THANH | 788 | STEELE WOOD DR | RICHMOND HILL | GA | 31324 | IA | 6/2/2004 | 02/23/2008 |
| BRYAN | 11682836 | HOANG | DONNA | M | 469 | WAVERLY LN | RICHMOND HILL | GA | 31324 | IA | 4/1/2018 | 09/11/2018 |
| PAULDING | 07016236 | SMITH | DERRICK | WAYNE | 201 | BUTLER INDUSTRIAL DR | DALLAS | GA | 30132-0940 | IA | 11/14/2008 | 11/07/2017 |
| COBB | 05742597 | RIVERS | STEPHEN | WAYNE | 2790 | BIRCH GROVE LN SE | MARIETTA | GA | 30067 | IL | 6/20/2004 | 05/09/2017 |
| PICKENS | 01029463 | ANDERSON | MICHAEL | L | 321 | SISTERS TRL | JASPER | GA | 30143 | IL | 8/14/1980 | 05/03/2011 |
| CHATHAM | 04221530 | CADE | LOLITA | CARISSA | 5210 | GARRARD AVE | SAVANNAH | GA | 31405 | IL | 9/10/1997 | 10/08/2003 |
| HENRY | 02562489 | RICHARDS | NADINE | ANITA | 880 | ROCK LN | MCDONOUGH | GA | 30253-4319 | IL | 2/27/1992 | 09/12/1996 |
| COBB | 08811947 | HILLERY | CAROLINE | ANN | 3485 | HALLMARK DR SE | MARIETTA | GA | 30067-5112 | IN | 9/19/2012 | 09/18/2006 |
| HOUSTON | 00077045 | PENCE | MARY | J | 183 | HOLCOMB RD NE | DALTON | GA | 30721 | IN | 1/1/1994 | 10/19/1998 |
| CHATHAM | 04458290 | WALKER | GLORIA | LYNN | 809 | FIELDFARE DR | SAVANNAH | GA | 31647 | IN | 1/1/1984 | 07/26/1978 |
| TIFT | 01545772 | SMITH | DANA | ETHAN | 825 | SEILER AVE | TY TY | GA | 31410-9235 | IN | 7/13/2018 | 07/09/2008 |
| FORSYTH | 11807597 | PARKER | HARRIS | LEE | 4935 | LOWER TY TY RD | SUWANEE | GA | 31795-3141 | IL | 9/13/1996 | 07/08/2008 |
| CHEROKEE | 05927365 | PLOFSKY | NADINE | HENRY | 242 | WIMBORNE CT | WOODSTOCK | GA | 30189 | IL | 10/32/2004 | 11/06/2018 |
| PAULDING | 02260746 | PERZEL | EVAN | | 71 | ASCOTT LN | DOUGLASVILLE | GA | 30134-5294 | IL | 1/30/1992 | 04/03/2006 |
| CLAYTON | 08201012 | SIMMONS | WILLIAM | DAVID | 7545 | OAK LN | JONESBORO | GA | 30236 | IN | 4/16/2010 | 12/15/2010 |
| FULTON | 08316397 | DAVIS | JESSICA | ISAIAH | 3555 | HABERSHAM RD NW | ATLANTA | GA | 30305 | KS | 10/32/2010 | 03/02/2016 |
| CLAYTON | 13221971 | REDMOND | NOLAN | JAMES | 171 | SEA MARSH CT | FAYETTEVILLE | GA | 30215 | KS | 5/30/2017 | 06/04/2018 |
| GWINNETT | 10090276 | ARRINGTON | ALEC | BRYANT | 3920 | LANTERN HILL DR | DACULA | GA | 30019 | KS | 9/13/2013 | 10/11/2018 |
| JACKSON | 04415059 | SHEA | CHARLES | LEE | 72 | HOODS MILL LN | COMMERCE | GA | 30529-5222 | IN | 1/1/1994 | 01/26/2000 |
| MARION | 06482131 | EVANS | GINGER | LISBETH | 22 | OAKLAND WAY | BOX SPRINGS | GA | 31801 | IN | 9/27/2000 | 03/21/2014 |
| DEKALB | 02182492 | THOMPSON | ANNA | DUHART | 2825 | NORTHBROOK DR | ATLANTA | GA | 30340-4905 | IN | 3/8/2005 | 02/15/2008 |
| JONES | 02130172 | KRAMER | BELINDA | ALAN | 476 | OLIVER GREENE RD | GRAY | GA | 31032 | IN | 10/11/1994 | 07/15/1996 |
| COBB | 03746182 | CHANEY | DOUGLAS | SUE | 621 | FOXCROFT CIR SE | MARIETTA | GA | 30067 | KY | 8/9/1988 | 08/17/1999 |
| TWIGGS | 06098232 | VOSS | KAYLENE | LEWIS | 294 | STEPHEN DR | MACON | GA | 31217 | KY | 10/6/1996 | 09/27/2000 |
| FAYETTE | 04820704 | TIERCE | RONNIE | CURRIE | 150 | HOLLY PARK LN | TYRONE | GA | 30290 | KY | 6/20/2004 | 03/23/2012 |
| FORSYTH | 03794675 | MOON | JENNIFER | JEAN | 4640 | HASTINGS DR | CUMMING | GA | 30041 | KY | 10/8/2000 | 09/09/2005 |
| CHEROKEE | 04344969 | RUBIN | DOLORES | JASON | 1011 | GOLF ESTATES DR | WOODSTOCK | GA | 30189-8750 | KY | 10/6/1996 | 06/06/2000 |
| JONES | 05300060 | WRIGHT | ROBERT | JARED | 461 | ETHRIDGE RD | HADDOCK | GA | 31033 | KY | 6/18/2000 | 07/02/2007 |
| CLAYTON | 05409489 | DILLARD | CHARLES | QUOC | 554 | CHATUGE DR | JONESBORO | GA | 30238 | KY | 7/21/2002 | 07/26/2007 |
| WHITFIELD | 08645050 | HICKEY | KHOI | MARSHALL | 1378 | TUNNEL HILL VARNELL RD | DALTON | GA | 30720 | KY | 10/32/2004 | 12/10/2008 |
| COLUMBIA | 01647961 | NGUYEN | TIMOTHY | NEILANS | 5026 | TRAVERTINE DR | APPLING | GA | 30802 | KY | 5/25/2006 | 04/16/2014 |
| JACKSON | 02562237 | EVANS | ROSEANN | DAVIS | 72 | HOODS MILL LN | COMMERCE | GA | 30529-5222 | KY | 1/1/1994 | 01/26/2000 |
| FULTON | 00773512 | VANNOTE | MARY | M | 345 | HOLLYBERRY DR | ROSWELL | GA | 30076 | KY | 9/29/1984 | 02/23/1990 |
| SPALDING | 03574327 | WEST | JAMES | | 2830 | FAYETTEVILLE RD | GRIFFIN | GA | 30223 | KY | 2/11/1995 | 07/21/2010 |
| CARROLL | 01596348 | HOLMES | JUDY | BALDWIN | 113 | BROOKHAVEN DR | VILLA RICA | GA | 30180-7054 | KY | 10/8/2000 | 08/04/2007 |
| CHATHAM | 02768008 | SADLER | DELIA | ANN | 12 | MAJESTIC OAKS CIR | SAVANNAH | GA | 31406 | KY | 1/1/1974 | 05/24/2006 |
| GWINNETT | 06671722 | BROWN | BARBARA | GAIL | 525 | RUBY FOREST PKWY | SUWANEE | GA | 30024-3933 | KY | 10/8/1984 | 11/05/2014 |
| COBB | | CALLAWAY | WHITNEY | | 2253 | WYNONA DR SE | MARIETTA | GA | 30860 | KY | 1/6/2008 | 11/12/2014 |

Page 94

DocVerify ID: 6D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip/ID | State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 07408351 | MIHALIK | TRAVIS | MATTHEW | 130 | CHASE DR | FAYETTEVILLE | GA | 30214-1529 | KY | 1/22/2008 | 10/08/2008 |
| FORSYTH | 07189265 | KAUR | KASHMIR | | 5525 | ENFIELD WAY | SUWANEE | GA | 30024 | WA | 10/5/2008 | 10/02/2012 |
| COBB | 06520220 | WIGGINS | DANIEL | LEON | 755 | BONNIE DELL DR | MARIETTA | GA | 30062 | WA | 1/6/2008 | 09/22/2012 |
| CHARLTON | 08273186 | BRANNON | MARCIE | MARIE | 309 | MIMOSA AVE | FOLKSTON | GA | 31537-3254 | WA | 10/7/2012 | 09/13/2013 |
| CHEROKEE | 05871434 | RADCHUK | VLADIMIR | | 107 | DEER VALLEY LN | WOODSTOCK | GA | 30189-2524 | WA | 11/19/2003 | 11/15/2013 |
| WHITFIELD | 10694345 | SANCHEZ | FERNANDO | | 312 | SPARKS LN | DALTON | GA | 30720 | VA | 2/23/2016 | 10/15/2016 |
| DEKALB | 02027404 | LOMBARDI | ANN | VINCENT | 556 | N MCDONOUGH ST | DECATUR | GA | 30030 | VA | 1/1/1968 | 12/05/2017 |
| DEKALB | 08882536 | TRAINOR | ARIN | NICOLE | 1453 | ROCKMOOR CT | STONE MOUNTAIN | GA | 30088 | VA | 7/1/2012 | 07/24/2018 |
| FULTON | 04921376 | OCONNOR | EILEEN | FRANCES | 814 | HARTFORD PL SW | ATLANTA | GA | 30310 | WA | 10/5/2008 | 03/21/2016 |
| SCREVEN | 08820504 | ANDERSON | MATTHEW | ALLEN | 1062 | WISEMAN RD | SYLVANIA | GA | 30467-9614 | WA | 5/11/2006 | 08/19/2016 |
| FORSYTH | 08013321 | LIN | KEVIN | | 518 | KELLY MILL RD | CUMMING | GA | 30040 | WA | 10/3/2010 | 10/10/2016 |
| FULTON | 08322621 | STOKES | HANNAH | GRACE | 100 | SPALDING CIR NE | ATLANTA | GA | 30328-2606 | WA | 10/6/2010 | 09/17/2016 |
| DEKALB | 06942877 | WANG | YIPING | | 1122 | PERIMETER WALK | ATLANTA | GA | 30338 | WA | 10/8/2006 | 06/05/2018 |
| DEKALB | 10589346 | LEWIS | JOHNNY | LEE | 4662 | OSWOOD CT | TUCKER | GA | 30084 | WA | 10/28/2015 | 09/08/2018 |
| COWETA | 11894451 | LYNCH | KELLEY | MARIE | 183 | MIDDLETON TRCE | NEWNAN | GA | 30265 | WA | 9/17/2018 | 11/08/2019 |
| FULTON | 11679577 | KHAN | OMAR | AHMAD | 5730 | SEVEN OAKS PKWY | ALPHARETTA | GA | 30005 | CA | 4/2/2018 | 10/28/2019 |
| CLAYTON | 08155123 | SHELTON | JENNA | ELIZABETH | 2076 | SPIVEY VILLAGE TRCE | JONESBORO | GA | 30236 | CA | 6/20/2010 | 08/11/2015 |
| CLAYTON | 08155123 | SHELTON | JENNA | ELIZABETH | 2076 | SPIVEY VILLAGE TRCE | JONESBORO | GA | 30236 | WA | 6/20/2010 | 08/11/2015 |
| COBB | 03027379 | SIERRA | HERBERT | WALTER | 3177 | PETITE FOREST DR | MARIETTA | GA | 30062 | CA | 2/1/1995 | 04/29/2008 |
| FULTON | 08882352 | DUNN | PARKER | JAMES | 1768 | MARIETTA RD NW | ATLANTA | GA | 30318 | CA | 7/13/2006 | 09/11/2012 |
| GWINNETT | 02767379 | WEBB | CAROLYN | ISLER | 2214 | DUNCANS SHORE DR | BUFORD | GA | 30519-6233 | CA | 9/25/1994 | 09/05/2008 |
| FAYETTE | 04131318 | WILLIAMS | JOHN | H | 470 | NORA DR | FAYETTEVILLE | GA | 30214 | WI | 10/8/2000 | 09/30/2008 |
| WHITFIELD | 08686045 | RODRIGUEZ | LUCIA | | 2315 | EPPERSON DR | DALTON | GA | 30721-5553 | CA | 6/1/2012 | 12/31/2015 |
| HOUSTON | 05619097 | HARRELL | KELLY | JEAN | 308 | SLEEPY LN | WARNER ROBINS | GA | 31088 | WV | 12/22/2002 | 03/04/2009 |
| LOWNDES | 04058795 | BROADFOOT | JAMES | CHARLES | 2600 | ROLLING RD | VALDOSTA | GA | 31602 | AL | 2/24/1997 | 09/01/2018 |
| FULTON | 05517308 | HAYNES | LALITA | D | 3432 | PIEDMONT RD NE | ATLANTA | GA | 30305 | CA | 7/9/2002 | 09/01/2018 |
| COBB | 07660477 | MARX | MELANIE | JORDAN | 2704 | TRITT SPRINGS DR NE | MARIETTA | GA | 30062-5272 | CA | 8/7/2008 | 12/21/2018 |
| LAURENS | 05045503 | MARTINEZ | HECTOR | | 1003 | CLAXTON DAIRY RD | DUBLIN | GA | 31021 | CA | 9/20/2000 | 07/27/2020 |
| WHITFIELD | 05763173 | ROMO | RONALD | MARS | 1802 | BEECHLAND PL | DALTON | GA | 30721 | CA | 10/32/2004 | 03/16/2016 |
| COBB | 06624915 | SELMAR | TYLER | JAMON | 1929 | PADDOCK PATH DR NW | ACWORTH | GA | 30102 | AL | 10/12/2011 | 08/07/2009 |
| WHITFIELD | 04328098 | YOUNGBLOOD | STEVIE | LEE | 600 | AUTUMN CT | DALTON | GA | 30721 | AL | 2/15/1998 | 04/16/2018 |
| FULTON | 02615420 | WILLIAMS | PAULETTE | K | 2146 | TIGER FLOWERS DR NW | ATLANTA | GA | 30314 | AL | 6/27/1981 | 01/24/2008 |
| LIBERTY | 06264146 | JOHNSON | PAMELA | DENISE | 456 | FLOYD CIR | HINESVILLE | GA | 31313 | AL | 9/13/2004 | 11/29/2018 |
| FULTON | 06559464 | HAYNES | JUSTIN | ELIJAH | 5070 | ERIN RD SW | ATLANTA | GA | 30331 | AL | 6/2/2005 | 10/28/2006 |
| BARTOW | 08820715 | CRUSE | DEBORAH | LEE | 21 | MERCER LN | CARTERSVILLE | GA | 30120 | AL | 10/5/2014 | 09/14/2018 |
| FULTON | 07998606 | GREGORY | SAMANTHA | ALEXIS | 7344 | BLUE JAY WAY | UNION CITY | GA | 30291 | AL | 10/3/2010 | 05/19/2017 |
| CHATHAM | 01584041 | PHILLIPS | PETER | PAUL | 309 | WELLINGTON RD | SAVANNAH | GA | 31410-4110 | AL | 9/17/1992 | 07/06/2004 |
| FULTON | 05624915 | SELMAR | DAVID | JEROME | 178 | MOURY AVE SW | ATLANTA | GA | 30315 | AL | 10/3/2004 | 09/09/2015 |
| MUSCOGEE | 03395645 | LATIMER | ALIPHIA | PHISHA | 2525 | NORRIS RD | COLUMBUS | GA | 31907 | AL | 10/11/1995 | 09/29/1998 |
| DEKALB | 07071173 | RILEY | EBONY | BREYANNA | 4243 | OAKWOODS CT | STONE MOUNTAIN | GA | 30083-1720 | AL | 2/10/2007 | 10/17/2008 |
| HENRY | 08750509 | WILLIAMS | LAILANI | LETTICIA | 308 | CHANCELOR PT | STOCKBRIDGE | GA | 30281-4776 | AL | 8/12/2012 | 04/16/2014 |
| FAYETTE | 10396081 | OLVERSON | OLIVIA | JENICE | 110 | VICTORIA DR | FAYETTEVILLE | GA | 30214 | AL | 12/15/2014 | 10/11/2016 |
| FULTON | 02656595 | PARHAM | STEPHEN | MERRITT | 339 | CASWYCK TRCE | JOHNS CREEK | GA | 30022 | AL | 1/27/1983 | 06/27/2006 |
| COBB | 02629036 | SIDES | RICHARD | AUGUSTUS | 3028 | RIVERSTONE TRL | ATLANTA | GA | 30339 | AL | 9/13/1972 | 07/17/2017 |
| FULTON | 04685420 | HAYES | DUMANICA | NICOLE | 5079 | ALEXANDER AVE | UNION CITY | GA | 30291 | AL | 6/20/2004 | 10/25/2008 |
| LIBERTY | 02949121 | THOMAS | WILLIE | JAMES | 101 | LAYTON ST | HINESVILLE | GA | 31313-3323 | AL | 5/4/1995 | 01/16/1996 |
| FULTON | 11985440 | BRATHWAITE | AREM | GABRIELLE | 425 | MENDOTA CT | COLLEGE PARK | GA | 30349 | AL | 10/9/2018 | 10/11/2018 |
| FULTON | 04861511 | GRANT | JASON | SCOTT | 71 | LA RUE PL NW | ATLANTA | GA | 30327 | AL | 2/6/2000 | 10/26/2000 |
| COBB | 11984738 | THOMPSON | TAYLOR | MARIAH | 4420 | MORRISON RD | POWDER SPRINGS | GA | 30127 | AL | 10/9/2018 | 11/22/2019 |

Page 95

DocVerify ID: 00B66AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
02DB66AEE-3172-4549-9513-8895TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | Reg | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 04348489 | COLEMAN | CARLETON | F | 3547 | AMBASSADOR DR | COLUMBUS | GA | 31907-2304 | AL | 3/2/1988 | 02/10/2000 |
| CLAYTON | 06836659 | BURTON | BRYAN | SCOTT | 6645 | COLLIER RD | RIVERDALE | GA | 30246 | AL | 6/18/2006 | 09/24/2008 |
| GWINNETT | 05527702 | RIETTA | GRACE | KATHERINE | 3343 | PARKBROOKE CT | DULUTH | GA | 30096 | AL | 7/21/2002 | 09/16/2014 |
| LOWNDES | 10052811 | LUEBKE | BRETT | LEE | 4127 | CANE MILL CIR | VALDOSTA | GA | 31601 | AL | 10/9/2016 | 12/08/2016 |
| FULTON | 05153710 | HAYDEN | KERRY | JUAN | 360 | DECATUR ST SE | ATLANTA | GA | 30312 | AL | 10/8/2000 | 06/01/2016 |
| FAYETTE | 03650797 | LAMBERT | DAWN | CELESTE | 605 | GOLF VIEW DR | PEACHTREE CITY | GA | 30269 | AL | 10/6/1996 | 01/22/2001 |
| CHEROKEE | 07094753 | KUSHNER | JEAN | FOX | 19241 | BIRMINGHAM HWY | ALPHARETTA | GA | 30004-7085 | AL | 3/13/2007 | 10/24/2008 |
| HALL | 06108205 | PARTRICK | STEPHEN | THOMAS | 905 | MEMORIAL DR | GAINESVILLE | GA | 30501 | AL | 6/21/2004 | 10/03/2008 |
| GWINNETT | 06699422 | GETZ | JASON | ALAN | 4424 | MARCHBOLT CT | PEACHTREE CORNERS | GA | 30092 | AL | 11/22/2005 | 12/06/2016 |
| COLUMBIA | 08686641 | BRIGHT | ANNA | MIRIAM |  |  |  | GA |  | AL | 6/10/2002 |  |
| HENRY | 05547042 | MOXLEY | ERIKA | VOGLER | 2030 | TUDOR DR | MCDONOUGH | GA | 30253 | AL | 6/10/2002 | 06/20/2012 |
| HENRY | 05547042 | MOXLEY | ERIKA | VOGLER | 2030 | TUDOR DR | MCDONOUGH | GA | 30253 | AL | 7/24/2012 | 06/20/2012 |
| FAYETTE | 08782092 | KING | VALERIE | SATCHER | 147 | INTERLOCHEN DR | PEACHTREE CITY | GA | 30269 | AL | 10/9/2016 | 08/15/2013 |
| CHEROKEE | 08376755 | BATES | HANNAH | OLDHAM | 180 | ILEX DR | CANTON | GA |  | AL | 10/10/1994 | 08/30/2017 |
| COWETA | 03042851 | MCCORMICK | ERIC | JASON | 50 | LEA WAY | PALMETTO | GA | 30268 | AL | 12/8/2004 | 09/17/1998 |
| CHEROKEE | 06400932 | OLSON | TRACEY | MEREDITH | 1327 | BRIDGE MILL AVE | CANTON | GA | 30268 | AL | 4/9/2010 | 01/25/2008 |
| MUSCOGEE | 08197102 | HARRISON | CLARENCE | LEON | 3639 | MONTROSE DR | COLUMBUS | GA | 31904-7762 | AL | 10/6/2002 | 06/01/2017 |
| DEKALB | 05232054 | JONES | DERIANNE | AMBER | 6291 | SOUTHLAND FOREST DR | STONE MOUNTAIN | GA | 31906 | AL | 6/16/1994 | 04/05/2003 |
| CHATTOOGA | 03434337 | MARTIN | JOANNA | HAZEL | 51 | ROSS ST | SUMMERVILLE | GA | 30087 | AL | 7/28/2004 | 11/29/2012 |
| ROCKDALE | 06278390 | WARE | VICTOR | LOUIS | 1763 | HILL ST NE | CONYERS | GA | 30012-3725 | AL | 7/1/2012 | 12/13/2012 |
| COLUMBIA | 08866641 | STRICKLAND | ANNA | MIRIAM | 2212 | STEWART ST | GROVETOWN | GA | 30813 | AL | 8/13/2010 | 10/01/2010 |
| CLAYTON | 02263736 | EPPS | ALYSSA | M | 254 | BLUE HERON DR | JONESBORO | GA | 30238-5825 | AL | 4/23/2014 | 10/19/2014 |
| CLAYTON | 10260509 | EADY | CARLETTE | DEJA TRENAE | 9450 | DEER CROSSING TRACE | JONESBORO | GA | 30236 | AL | 10/8/2006 | 02/13/2016 |
| DOUGHERTY | 06947796 | HURLEY | AMBER | LATRICE | 2800 | LEARY RD | ALBANY | GA | 31721 | AL | 7/1/2012 | 02/01/2016 |
| COBB | 08419462 | OAKLEY | MEAGAN | RENA | 512 | CREEKSIDE DR NW | KENNESAW | GA | 30144 | AL | 10/5/2008 | 06/13/2016 |
| COBB | 07578639 | MOSTILLER | JAMIE | HEATHER | 343 | 8TH ST NE | ATLANTA | GA | 30309 | AL | 3/24/2012 | 05/03/2016 |
| DEKALB | 08640603 | WALTER | LONI | MICHELLE | 4649 | FOREST CREEK LN | LITHONIA | GA | 30038-4293 | AL | 6/6/1992 | 09/14/2016 |
| DEKALB | 02132917 | WALTER | RHONDA | M | 6033 | IDLEWOOD TRCE | LITHONIA | GA | 30038-8288 | AL | 6/6/1992 | 09/14/2016 |
| DEKALB | 02132917 | KEETER | RHONDA | M | 6033 | IDLEWOOD TRCE | LITHONIA | GA | 30038-8288 | AL | 10/12/1987 | 11/02/2016 |
| MILLER | 01619043 | JONES | NATHAN | FRANK | 502 | S 3RD ST | COLQUITT | GA | 39837-4004 | AL | 7/11/1988 | 11/22/2016 |
| HARRIS | 10105162 | GREEN | TODD | LAMBERT | 12166 | GA HIGHWAY 85 | WAVERLY HALL | GA | 31831-2717 | AL | 10/11/2016 | 10/21/2016 |
| FULTON | 10349501 | THOMAS | RYAN | KRISTOPHER | 1080 | REUNION PL SW | ATLANTA | GA | 30331 | AL | 9/23/2014 | 10/19/2016 |
| CLAYTON | 10378741 | WALKER | ASHLEY | JANAY | 8828 | ASHWOOD DR | RIVERDALE | GA | 30274 | AL | 10/28/2014 | 10/24/2016 |
| CLAYTON | 10445952 | BATES | AMONI | SEMAJ | 1424 | KING RD | RIVERDALE | GA | 30296 | AL | 4/11/2015 | 08/08/2016 |
| FULTON | 06349759 | MASON | JARRET | STERLING | 280 | SHEFFIELD CT SW | ATLANTA | GA | 30331 | AL | 10/3/2004 | 06/27/2017 |
| FULTON |  |  |  |  | 211 | LAMPKIN ST NE | ATLANTA | GA | 30312 | AL |  |  |
| MUSCOGEE | 04102367 | NEAL | EMILY | NANCE | 3214 | HILLSIDE WAY | COLUMBUS | GA | 31906 | AL | 4/2/1997 | 11/22/2017 |
| DEKALB | 10934933 | WHITESIDE | JORDAN | DANFORTH | 7155 | SWEETWATER VLY | STONE MOUNTAIN | GA | 30087 | AL | 9/18/2016 | 03/08/2018 |
| PAULDING | 04835120 | THOMAS | HEATHER | MARIE | 57 | VILLA RIDGE CT | DALLAS | GA | 30157-6731 | AL | 2/6/2000 | 08/02/2018 |
| ROCKDALE | 11468103 | MOORE | MERRILL | ANDERSON | 2200 | WITTERING WAY | CONYERS | GA | 30013 | AL | 9/29/2017 | 11/07/2018 |
| ROCKDALE | 11794650 | STEWART | JOSHUA | LAMAR | 2202 | ESCALADE CT | CONYERS | GA | 30094 | AL | 6/27/2018 | 10/15/2018 |
| THOMAS | 06642653 | WOODHAM | SUSAN | THOMPSON | 551 | HEATHER WAY LN | THOMASVILLE | GA | 31757-1147 | AL | 10/3/1980 | 03/01/2019 |
| CLAYTON | 02488425 | GRAHAM | HENRY | L | 7279 | BLUESTONE DR | RIVERDALE | GA | 30296-1513 | AL | 4/12/1994 | 09/04/2019 |
| CLAYTON | 02488425 | GRAHAM | HENRY | L | 7279 | BLUESTONE DR | RIVERDALE | GA | 30296-1513 | AL | 4/12/1994 | 09/04/2019 |
| HARRIS | 05528361 | EDWARDS | MARCUS | BENJAMIN | 869 | KRISTI LYNNS WAY | MIDLAND | GA | 31820-4575 | AR | 10/4/2004 | 03/10/2014 |
| COBB | 08649448 | CHESTNUT | JEANIQUE | SHAWNTICE | 3855 | RIDING WOODS CT SW | POWDER SPRINGS | GA | 30127 | AR | 3/14/2012 | 05/17/2002 |
| FULTON | 02415434 | THOMAS | CARL | ERNEST | 3300 | DOGWOOD DR | HAPEVILLE | GA | 30354 | AR | 8/6/1994 | 03/24/1988 |
| HENRY | 01731178 | JOHNSON | JAMES | DWAYNE | 271 | FLOYD RD | HAMPTON | GA | 30228-2465 | AR | 9/12/1984 | 05/11/2006 |
| FORSYTH | 08224228 | GIBSON | JERRY |  | 6085 | BURRUSS MILL RD | CUMMING | GA | 30041 | AZ | 10/23/1987 | 01/06/2012 |
| CHEROKEE | 05784798 | MAHAVIER | TIFFANY | MARIE | 314 | HEMBREE HILL DR | CANTON | GA | 30114 | AZ | 10/5/2008 | 06/12/2014 |

Page 96

DocVerify ID: 00B65A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00B65A4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | St | Zip | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUMPKIN | 04383610 | MCDOWELL | DAVID | BRIAN | 1252 | LAZY ACRES | DAHLONEGA | GA | 30533 | AR | 12/12/1999 | 03/25/2009 |
| CHATHAM | 08507079 | RODRIGUEZ | JUAN | MANUEL | 6 | WATERCREST WAY | SAVANNAH | GA | 31419 | CA | 9/7/2011 | 09/28/2011 |
| COBB | 02609740 | EVANS | NORLIN | JOHN | 213 | CREEKWAY XING SE | SMYRNA | GA | 30082 | CA | 6/4/1984 | 01/12/2008 |
| GWINNETT | 10962602 | CHUE | CHENG | | 2655 | FACTOR WALK BLVD | SUWANEE | GA | 30024 | CA | 9/24/2016 | 09/01/2017 |
| GWINNETT | 06463145 | COUTURE | CHRISTINE | ANN | 681 | VILLAGE FIELD CT | SUWANEE | GA | 30024-1971 | CA | 11/30/2004 | 04/23/2008 |
| DEKALB | 08072732 | PODRAK | MAHSA | MELODI | 10 | EXECUTIVE PARK WEST NE | ATLANTA | GA | 30329 | CA | 10/9/2016 | 04/12/2018 |
| WHITFIELD | 11781025 | HERNANDEZ | BRYAN | | 3160 | TEA ROLL DR NW | DALTON | GA | 30721 | CA | 5/16/2018 | 01/11/2019 |
| COWETA | 10197423 | WALLMAN | LAUREN | MARIE | 35 | MAPLE HILL DR | NEWNAN | GA | 30265 | CA | 13/12/2016 | 07/06/2018 |
| FULTON | 08622934 | CARTER | HAAS | | 1249 | W CONWAY DR NW | ATLANTA | GA | 30327 | CA | 4/24/2006 | 10/22/2018 |
| GWINNETT | 07009694 | PLASANCE | MICHELLE | ANNETTE | 288 | HAVEN RIDGE CT | SUWANEE | GA | 30024 | CA | 10/5/2008 | 03/24/2019 |
| GWINNETT | 07009694 | PLASANCE | MICHELLE | ANNETTE | 288 | HAVEN RIDGE CT | SUWANEE | GA | 30024 | CA | 10/5/2008 | 03/24/2019 |
| GWINNETT | 02757089 | DAVIS | SHARON | | 201 | HANARRY DR | LAWRENCEVILLE | GA | 30046-7406 | CA | 8/16/1983 | 05/06/2016 |
| DOUGLAS | 05473458 | SMITH | TOKIWA | TAWANA | 206 | MILLPOND PKWY | VILLA RICA | GA | 30180-6896 | CA | 7/21/2002 | 06/22/2011 |
| RICHMOND | 01472663 | WRIGHT | PATRICIA | ANN | 1914 | FARWAY DR | AUGUSTA | GA | 30906-5707 | CA | 4/21/1990 | 10/16/2019 |
| DOUGLAS | 05881243 | SMITH | STEPHANIE | NICOLE | 4119 | HIGHWAY 92 | DOUGLASVILLE | GA | 30135-4405 | CA | 11/26/2003 | 05/29/2019 |
| RICHMOND | 07499029 | ELLIS | MATTHEW | LENARD | 1801 | COVINGTON PL | AUGUSTA | GA | 30906 | CA | 4/18/2008 | 01/13/2014 |
| ROCKDALE | 03429407 | LUONG | AMANDA | | 1981 | GLEATON RD NE | CONYERS | GA | 30013 | CA | 8/16/2003 | 04/24/2016 |
| ROCKDALE | 04708706 | RODRIGUEZ | GABRIELA | | 2390 | SHOALS DR NE | CONYERS | GA | 30013 | CA | 10/3/2004 | 10/24/2016 |
| HENRY | 10500162 | WEBSTER | KALEB | JORDAN | 245 | KIM TRL | STOCKBRIDGE | GA | 30281 | CA | 7/25/2015 | 10/20/2016 |
| COBB | 11465762 | SMITH | DONALD | LEE | 3414 | WILDWOOD LAKE DR | KENNESAW | GA | 30144-2363 | CA | 2/15/2006 | 05/30/2011 |
| THOMAS | 11445762 | ALLEN | CARSON | NICHOLAS | 1208 | E STANFILL ST | THOMASVILLE | GA | 31792 | CA | 9/28/2017 | 01/10/2019 |
| GWINNETT | 03372518 | PLANCHE | JANE | | 1050 | EVERGREEN DR | BUFORD | GA | 30519 | CA | 2/4/1986 | 12/05/2006 |
| FULTON | 11993002 | THOMAS | RICKIE | EDWIN | 7039 | DEER CREEK TRL | ATLANTA | GA | 30331 | CA | 10/9/2018 | 01/06/2019 |
| OGLETHORPE | 05905002 | ANDERSON | JOHN | GILBERT | 2350 | CHARA LN SW | COMER | GA | 30629-6106 | CA | 7/13/2006 | 01/01/2019 |
| GILMER | 05951558 | COLLINS | JUDY | LYNN | 128 | COMER RD | ELLIJAY | GA | 30536 | CA | 2/20/2004 | 03/30/2012 |
| GWINNETT | 10921895 | NGUYEN | KEVIN | | 2300 | BENNETT RDG | SUWANEE | GA | 30024 | CA | 9/9/2016 | 08/27/2020 |
| LOWNDES | 04087692 | PEREZ | JUAN | MANUEL | 106 | | HAHIRA | GA | 31632 | CA | 3/28/1997 | 01/10/2019 |
| GWINNETT | 08792516 | NGUYEN | CINDY | | 1050 | CEDAR BLUFF TRL SW | LILBURN | GA | 30047 | CA | 10/7/2012 | 07/02/2018 |
| GWINNETT | 08606589 | NGUYEN | HIEU | TRUNG | 3287 | ELMER HILL LN | BUFORD | GA | 30519 | CA | 2/4/1986 | 12/20/2013 |
| GWINNETT | 08719791 | OGEDEGBE | DOROTHY | OLUFUNMILAYO | 1025 | BRIDLE PATH DR | LAWRENCEVILLE | GA | 30045 | CA | 1/4/2017 | 09/04/2020 |
| FULTON | 02433034 | MURPHY | ROBERT | ELAINE | 304 | ANSLEY VILLA DR NE | ATLANTA | GA | 30324 | CA | 6/21/2012 | 12/18/2004 |
| CHEROKEE | 05385536 | PETERSON | GENE | | 304 | GLEN ECHO FLS | CANTON | GA | 30114 | CO | 12/30/1991 | 10/04/2004 |
| COBB | 11303313 | HERNANDEZ | ARTURO | | 1316 | RIDGECREST LN SE | SMYRNA | GA | 30080 | CA | 12/6/2001 | 05/09/2020 |
| GWINNETT | 07366305 | PRICE-DAVID | STEPHANIE | ANN | 1895 | SUGARLOAF CLUB DR | DULUTH | GA | 30097 | CA | 5/5/2017 | 01/31/2020 |
| TROUP | 04276820 | GRIZZLE | JANICE | ARP | 307 | LAKESHORE DR | LAGRANGE | GA | 30240 | DE | 12/4/2007 | 08/03/2012 |
| DOUGLAS | 02967882 | MILLER | LINDA | LEE | 6821 | FAIRWAYS DR | DOUGLASVILLE | GA | 30134 | CA | 1/18/1997 | 08/30/2013 |
| DEKALB | 03715136 | WHITE | LARRON | MAURICE | 6905 | MALVERN CT | LITHONIA | GA | 30038 | CA | 6/10/1996 | 10/19/1989 |
| ROCKDALE | 07732115 | HINELY | BENJAMIN | DAVID | 1542 | TANGLEWOOD WAY NW | CONYERS | GA | 30012 | CA | 9/22/2008 | 12/20/2013 |
| GWINNETT | 08011771 | CHOI | BENJAMIN | JIN | 4041 | KINGSLEY PARK LN | PEACHTREE CORNERS | GA | 30096 | TX | 12/18/2008 | 11/24/2013 |
| COBB | 05634576 | FILETES | ALEXANDRIA | ADORA | 2887 | LAUREATE CT | MARIETTA | GA | 30062 | TX | 10/8/2000 | 10/25/2014 |
| GWINNETT | 07084884 | MITCHELL | KENNETH | FRANCISCO | 2035 | PATRICK MILL PL | BUFORD | GA | 30518 | TX | 10/5/2008 | 05/11/2014 |
| COBB | 07596706 | COTTON-CARR | CHERRICA | NICOLE | 1346 | SANDTOWN GRN SW | MARIETTA | GA | 30008 | TX | 10/3/2004 | 02/14/2015 |
| DEKALB | 07596706 | COTTON-CARR | REIANNA | JICOLE | 1614 | CARTER RD | DECATUR | GA | 30032 | TX | 10/7/2012 | 09/12/2015 |
| GWINNETT | | CRAIN | PAUL | DAVID | 5960 | RIVER RUSH CT | SUGAR HILL | GA | 30518 | TX | 9/28/1993 | 02/14/2015 |
| DEKALB | 07596706 | COTTON-CARR | REIANNA | JICOLE | 1614 | CARTER RD | DECATUR | GA | 30032 | TX | 10/7/2012 | 09/12/2015 |
| CHEROKEE | | FUCHS | NINA | MARIE | 269 | AIRSTRIP DR | CANTON | GA | 30114 | TX | 10/6/2002 | 09/12/2015 |
| COBB | 03902065 | WRIGHT | RAY | ANTHONY | 1060 | TOWNE MANOR CT NW | KENNESAW | GA | 30144 | TX | 10/4/1998 | 04/20/2016 |
| COBB | 10514065 | SERRANO | MIGUEL | ANGEL | 375 | CRANFILL RD SE | MARIETTA | GA | 30060 | TX | 8/6/2015 | 03/01/2016 |
| RICHMOND | 06297648 | BUCHANAN | BEATRICE | | 1651 | IRONWOOD CT | FORT GORDON | GA | 30905 | TX | 10/3/2004 | 11/08/2016 |

DocVerify ID: 00865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
02865AEE-3172-4549-9513-8895TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary
11488957DCF5E33

## GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | St | ZIP | St | Reg 1 | Reg 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 06576684 | CAINE | STEPHEN | LOUIS | 2111 | FIVE OAKS WAY | TUCKER | GA | 30084 | TX | 10/5/2008 | 12/08/2016 |
| HABERSHAM | 03319540 | STURGILL | EDWARD | GOBLE | 880 | GOLF COURSE RD | DEMOREST | GA | 30535 | TX | 10/6/1996 | 11/03/2015 |
| HENRY | 06008756 | GRIGLEY | TOMIKA | KATRICE | 2359 | BRAUNSROTH LN | HAMPTON | GA | 30228 | TX | 10/3/2004 | 08/30/2015 |
| CHEROKEE | 03171015 | HEAD | JOHN | RICKEY | 317 | BERKSHIRE TRCE | CANTON | GA | 30115 | TX | 5/1/1991 | 10/19/2012 |
| CHEROKEE | 03171015 | HEAD | JOHN | RICKEY | 317 | BERKSHIRE TRCE | CANTON | GA | 30115 | TX | 5/1/1991 | 10/19/2012 |
| DEKALB | 01907203 | BROWN | JAMES | D | 3084 | ABERDEEN CV | LITHONIA | GA | 30038-1539 | TX | 7/11/1988 | 05/31/2009 |
| GWINNETT | 02869820 | DARLING | CAROLYN | JOAN | 6508 | PIERLESS AVE | SUGAR HILL | GA | 30518 | TX | 9/26/1992 | 11/30/2013 |
| HOUSTON | 08036643 | ISRAEL | ANDREW | GREGORY | 305 | COUNTY RD | BONAIRE | GA | 31005 | TX | 5/26/2009 | 02/20/2014 |
| COBB | 04342072 | PARSLEY | RYAN | WILLIAM | 713 | BROADLANDS LN | POWDER SPRINGS | GA | 30127 | TX | 2/21/1998 | 10/10/2015 |
| GWINNETT | 00520255 | CRAIN | NANCY | MATHIS | 5960 | RIVER RUSH CT | SUGAR HILL | GA | 30518 | TX | 9/6/1992 | 02/14/2016 |
| DEKALB | 06687478 | GARRISON | AMANDA | KENISE | 4194 | WESLEY HALL LN | DECATUR | GA | 30035 | TX | 7/9/2006 | 03/09/2016 |
| DEKALB | 08862848 | CAVALLI | ERIN | MARIE | 1293 | UNIVERSITY DR NE | ATLANTA | GA | 30306 | TX | 10/6/2012 | 01/11/2018 |
| FULTON | 08513326 | TUCKER | COLIN | MCCORMICK | 5280 | WOODRIDGE FOREST TRL NW | ATLANTA | GA | 30327-4577 | TX | 9/26/2011 | 09/07/2012 |
| CAMDEN | 02633509 | BAILEY | RICHARD | LEE | 1396 | SPRING IVES DR | KINGSLAND | GA | 31548 | TX | 4/6/1984 | 08/16/2020 |
| GWINNETT | 01665716 | TVRDIK | JACLYN |  | 304 | OAKDALE RD | PEACHTREE CORNERS | GA | 30092 | TX | 4/27/1995 | 03/13/2016 |
| FULTON | 05541094 | GALVEZ | PATRICIA | ROCHELLE | 5359 | SONGEL DR | HAPEVILLE | GA | 30354 | TX | 2/22/1996 | 07/15/2004 |
| COLUMBIA | 06919299 | TUCKER | LATISHA | A | 3175 | GARDALE RD | EVANS | GA | 30809-4490 | VA | 10/5/2008 | 10/17/2020 |
| COLUMBIA | 06245688 | HILLS | BERWICK | GERMANY | 781 | SWEET BAY CT | EVANS | GA | 30815 | VA | 9/22/2004 | 01/12/2006 |
| RICHMOND | 06245688 | HILLS | BERWICK | GERMANY | 781 | CROSSCREEK RD | HEPHZIBAH | GA | 30809-4490 | VA | 10/8/2000 | 10/24/2019 |
| COBB | 04741826 | BUSSEY | TAMEKA | LOUISE | 2794 | PINETREE DR SE | SMYRNA | GA | 30080 | UT | 2/7/1992 | 10/13/2005 |
| RICHMOND | 02935115 | SERVICK | MELINDA | MESSINGER | 3269 | BROOME RD | HEPHZIBAH | GA | 31533 | VA | 6/18/1990 | 12/17/2007 |
| COFFEE | 01082328 | GOLDWIRE | GLYN | CORNELL | 2055 | FOREST CIR | DOUGLAS | GA | 30815 | VA | 9/27/1990 | 09/28/1992 |
| COWETA | 00564325 | MATTOX | DONNIE | GAIL | 601 | SOUTHWIND LN | NEWNAN | GA | 31533 | VA | 2/16/1997 | 06/19/2009 |
| COWETA | 04020020 | DORMAN | GARY | MARSHALL | 199 | KELLOGG PL | NEWNAN | GA | 30265 | VA | 10/16/2012 | 06/19/2009 |
| DOUGLAS | 08901743 | FLYNN | BRIAN | DON | 22 | OXFORD DR | DECATUR | GA | 30263 | VA | 8/1/1986 | 07/30/2003 |
| DOUGLAS | 01946277 | DUNN | BARBARA | ANN | 2735 | STONEWOOD DR | LITHIA SPRINGS | GA | 30034-1074 | VA | 3/8/2000 | 01/07/1997 |
| GWINNETT | 04800243 | FLOYD | DENIS | RAMON | 1951 | SPRING IVES DR | LAWRENCEVILLE | GA | 30122-2776 | VA | 7/19/2004 | 06/23/2003 |
| COBB | 08204578 | DUANE | JI | YOUNG | 1070 | OLDE LEGACY LN | MABLETON | GA | 30043 | VA | 10/8/2000 | 12/09/2012 |
| CLAYTON | 04863342 | MCCADDEN | LETICIA | MONIQUE JETER | 1221 | SIMPSON PLACE DR | FOREST PARK | GA | 30126 | VA | 10/3/2004 | 05/15/2014 |
| CLAYTON | 04875398 | HARRIS | MICHAEL | ALEXANDER | 552 | SIMPSON PLACE DR | FOREST PARK | GA | 30297 | VA | 10/3/2004 | 10/14/2014 |
| DEKALB | 04875398 | HARRIS | MICHAEL | ALEXANDER | 552 | CLANTON TER | DECATUR | GA | 30297 | VA | 5/12/2014 | 07/14/2015 |
| GWINNETT | 10237013 | BATES | SHELBY | JARON | 2249 | QUAIL POINT WAY | HOSCHTON | GA | 30034 | VA | 11/25/2009 | 10/13/2005 |
| DEKALB | 08197969 | GRIMES | ERICA | SHARANN | 4545 | LINKSVIEW WAY | STONE MOUNTAIN | GA | 30548 | VA | 10/8/2000 | 09/23/2015 |
| GWINNETT | 04186608 | CALDER | LALASHA | LIAN AMORE | 1570 | HICKORY CV SW | LILBURN | GA | 30088 | VA | 11/29/2011 | 10/15/2012 |
| CHATHAM | 08564235 | BROMELL | LAUREN | BROOKE | 2619 | E 44TH ST | SAVANNAH | GA | 30047 | VA | 9/14/2015 | 11/29/2011 |
| DEKALB | 10543025 | COLLINS | MCKENZIE | OCCIANO | 118 | WOODLAND FOREST LN | STONE MOUNTAIN | GA | 31405 | VA | 2/4/2016 | 09/14/2015 |
| DEKALB | 10701336 | WAYMER | WRISA |  | 1398 | WOODLAND FOREST LN | STONE MOUNTAIN | GA | 30083 | VA | 2/4/2016 | 10/21/2016 |
| GWINNETT | 10701336 | WAYMER | WRISA | VINCENT | 1398 | MEADOWBROOK CIR | SUWANEE | GA | 30083 | WA | 3/7/1995 | 10/21/2016 |
| DAWSON | 02909414 | RYAN | DAVID | TOM | 5075 | DOGWOOD WAY | DAWSONVILLE | GA | 30024-1962 | WA | 7/9/2013 | 12/30/2011 |
| DEKALB | 10054779 | WALLACE | JUSTIN | JAY | 72 | RIVER RUN TRL | DECATUR | GA | 30534 | WA | 9/23/2008 | 05/04/2018 |
| COBB | 07813170 | LYONS | RICHARD | MICHELLE | 3371 | ARABIAN CT NE | MARIETTA | GA | 30034-6762 | WA | 10/7/2012 | 02/07/2019 |
| WARE | 08724442 | TRAKHMAN | ANNA | LEE | 2857 | LOVETT RD | WAYCROSS | GA | 30062 | WA | 9/21/1987 | 02/29/2020 |
| PUTNAM | 11545083 | ADAMS | BRENDA | TAYLOR | 3260 | TWILIGHT SHORES DR | EATONTON | GA | 31503 | WA | 12/28/2017 | 12/04/2013 |
| CHEROKEE | 11419973 | WILSON | ALEX | JAJA | 186 | ALDBURY LN | WOODSTOCK | GA | 31024 | WA | 8/22/2017 | 10/09/2017 |
| COBB | 11622318 | SCOTT | KARRIGAN | ANDREW | 2009 | ARNALL CT NW | ACWORTH | GA | 30189 | WA | 2/28/2018 | 09/18/2019 |
| DOUGLAS | 08609774 | KOKAYI | TAJ | RENEE | 6213 | SHELL RD | WINSTON | GA | 31024 | WA | 7/1/2012 | 09/01/2015 |
| COBB | 10101745 | THOMAS | JAMES |  | 7535 | S MAIN ST NW | KENNESAW | GA | 30187 | WA | 9/11/2013 | 09/21/2017 |
| COBB | 07223053 | STOCKMAN | KERRI |  | 2825 | OMAHA PL NW | KENNESAW | GA | 30144 | CA | 8/11/2007 | 04/07/2014 |
| COBB | 07223053 | WHITE | DEBRA |  | 799 | OMAHA PL NW | KENNESAW | GA | 30152 | CA |  |  |

Page 98

DocVerify ID: 00B65AEE-3172-4549-9513-BB957DCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-BB957DCF5E33 —2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg ID | Last Name | First Name | Middle Name | No. | Street | City | St | Zip | Mv | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 05798039 | ANDERSON | ANDREA | DENISE | 8208 | WALDEN BROOK DR | LITHONIA | GA | 30038 | CA | 7/29/2003 | 11/08/2016 |
| DEKALB | 06542906 | BAESLER | RACHEL | MARY | 3907 | BRENTON WAY NE | ATLANTA | GA | 30319 | WA | 10/9/2005 | 04/15/2016 |
| DEKALB | 02082168 | ANDERSON | TRACY | LYNN | 2688 | CRAVEY DR NE | ATLANTA | GA | 30345 | WA | 6/20/1990 | 06/04/2010 |
| RICHMOND | 05778958 | BROWN | KELSI | MONIQUE | 2126 | JULIUS DR | AUGUSTA | GA | 30906 | WA | 6/20/2004 | 10/06/2017 |
| DEKALB | 06542906 | BAESLER | RACHEL | MARY | 3907 | BRENTON WAY NE | ATLANTA | GA | 30319 | WA | 10/9/2005 | 04/15/2016 |
| GWINNETT | 04435139 | BROWNING | ADELINA | | 1020 | AMHEARST OAKS DR | LAWRENCEVILLE | GA | 30043-4758 | VA | 8/16/1998 | 09/14/2016 |
| WALKER | 00926398 | EARLY | LISA | RENEE | 107 | W OAK ST | ROSSVILLE | GA | 30741 | VA | 1/1/1992 | 09/18/2017 |
| DEKALB | 07586981 | FETTER | RYAN | JOSEPH | 2163 | REXFORD DR | DECATUR | GA | 30034 | VA | 10/5/2008 | 03/13/2018 |
| DEKALB | 04277787 | BRONSON | CLAIRE | JUDITH | 2529 | AMELIA AVE | DECATUR | GA | 30032-3214 | CA | 10/4/1998 | 09/18/2007 |
| DEKALB | 04277787 | BRONSON | CLAIRE | JUDITH | 2529 | AMELIA AVE | DECATUR | GA | 30032-3214 | CA | 10/4/1998 | 09/18/2007 |
| DEKALB | 08590838 | GAGE | MEREDITH | MARIE | 2887 | PAYTON OAKS DR NE | ATLANTA | GA | 30345-2608 | CA | 11/3/2011 | 08/01/2018 |
| COBB | 12198206 | MENSAH | ELIZABETH | OWUSU | 1550 | TERRELL MILL RD SE | MARIETTA | GA | 30067 | AL | 2/21/2019 | 09/27/2019 |
| ROCKDALE | 08515572 | TURNER | RAY | ANTHONY | 1333 | SAXONY DR SE | CONYERS | GA | 30013-1771 | CA | 6/21/2011 | 02/27/2014 |
| WAYNE | 08703349 | CROSS | RONALD | THOMAS | 7155 | MANNINGTOWN RD | JESUP | GA | 31546-0814 | WI | 6/19/2012 | 03/01/2020 |
| DEKALB | 04890863 | BENNING | JEREMIAH | VICTOR | 598 | DANIEL AVE | DECATUR | GA | 30032-4015 | CA | 10/8/2000 | 10/16/2008 |
| GWINNETT | 05101558 | HELLER | CAROL | RUTH | 1500 | WOODLAND LAKE DR | SNELLVILLE | GA | 30078 | CA | 10/8/2000 | 11/07/2008 |
| HENRY | 07844654 | PARNELL | DESHANNA | NICOLE | 534 | STRAWBERRY WALK | LOGANVILLE | GA | 30052 | AL | 1/6/2008 | 10/22/2012 |
| CLAYTON | 06802816 | HOLSEY | JACQUELYN | FORD | 340 | MANGO CT | MCDONOUGH | GA | 30253 | AL | 10/5/2008 | 04/19/2016 |
| COBB | 05001955 | RODRIGUEZ | TIFFANY | SHENIKA | 1097 | FOREST GLN | JONESBORO | GA | 30238-8831 | AL | 4/14/2006 | 08/23/2006 |
| FAYETTE | 07658999 | JONES | OFELIA | | 3511 | WESTBROOK DR SE | SMYRNA | GA | 30290 | WV | 10/5/2008 | 09/29/2015 |
| GWINNETT | 08227286 | HAMLETTE | DANIELLE | | 119 | KESWICK MANOR DR NE | TYRONE | GA | 30290 | AL | 10/3/2010 | 05/26/2011 |
| PUTNAM | 06242475 | REAVIS | ADA | CLAUDETTE | 3644 | CECILIA WAY | LOGANVILLE | GA | 30052 | AL | 5/10/2010 | 06/14/2011 |
| DEKALB | 12291129 | CHANG | HELEN | GEARLDINE | 176 | BLUEGILL RD | EATONTON | GA | 31024 | WV | 12/23/2004 | 04/17/2015 |
| DEKALB | 12291129 | CHANG | KAREN | TING | 2877 | DORBY CLOSE NE | ATLANTA | GA | 30319 | CA | 7/14/2019 | 07/01/2020 |
| GWINNETT | 02864996 | GOSLINE | SCOTT | PAUL | 2333 | DORBY CLOSE NE | ATLANTA | GA | 30319 | CA | 7/14/2019 | 07/01/2020 |
| DEKALB | 05908485 | BONIFACE | CHARLES | CHRISTOPHER | 201 | LAKE VILLAS CT | DULUTH | GA | 30097 | CA | 6/17/1992 | 11/05/2003 |
| GWINNETT | 06015288 | BROWN | ELIZABETH | MARIA | 1715 | W PONCE DE LEON AVE | DECATUR | GA | 30030 | CA | 6/20/2004 | 03/07/2007 |
| CHEROKEE | 02938450 | DAVIS | VICKI | ANN | 197 | STARGRASS DR | GRAYSON | GA | 30017-4307 | AL | 10/3/2004 | 01/08/2008 |
| GWINNETT | 04856815 | CARPENTER | GARY | LEE | 1135 | HUBBARD RD | WOODSTOCK | GA | 30188-5036 | AL | 10/1/1988 | 01/06/2008 |
| GWINNETT | 10436889 | ASHWORTH | ANNE | | 306 | WINDSOR PLACE CIR | GRAYSON | GA | 30017-4916 | AL | 1/1/1995 | 12/06/2016 |
| DEKALB | 11728799 | WESTBROOK | CHERYL | INEZ | 1000 | GENTRYS WALK | ATLANTA | GA | 30341 | CA | 7/1/2012 | 05/16/2016 |
| DEKALB | 01823012 | MEADORS | CATHERINE | C | 1139 | ASHWOOD PKWY | ATLANTA | GA | 30338 | AL | 3/26/2015 | 03/18/2019 |
| COBB | 01673027 | JOHNSON | L | C | 1614 | FIELDING WAY | MARIETTA | GA | 30068 | AL | 5/31/2018 | 08/09/2020 |
| ROCKDALE | 03880264 | CRITTENDEN | BARBARA | JEAN | 192 | BRENTWOOD XING SE | CONYERS | GA | 30013 | AL | 10/4/1991 | 03/31/2001 |
| DECATUR | 03934574 | BUTZ | CAROL | ANN | 195 | KELLEY RD | BAINBRIDGE | GA | 38817-8727 | AL | 12/15/1984 | 05/18/2006 |
| DEKALB | 06411082 | BOOKMAN | PRISCILLA | M | 1779 | ARIZONA AVE NE | ATLANTA | GA | 30307-2245 | AL | 10/6/1996 | 10/04/2004 |
| DEKALB | 02768543 | BARGE | BRANDON | DESHAWN | 690 | KANAWHA TRL | STONE MOUNTAIN | GA | 30087-2139 | AL | 10/5/1996 | 08/13/2001 |
| DEKALB | 01835947 | ROHMANN | BARBARA | R | 125 | ROCKBOROUGH DR | STONE MOUNTAIN | GA | 30083-3812 | AL | 12/3/2004 | 10/06/2008 |
| CHEROKEE | 02768543 | ROHMANN | ESTHER | R | 125 | CHURCHCLIFF DR | WOODSTOCK | GA | 30188-7061 | AL | 10/9/1984 | 08/31/2008 |
| GWINNETT | | | | | 2470 | KITTERY DR | SNELLVILLE | GA | 30039-6026 | AL | 9/19/1992 | 12/07/2016 |
| CHEROKEE | 07263498 | TUCK | BARBARA | | 125 | CHURCHCLIFF DR | WOODSTOCK | GA | 30188-7061 | AL | 9/8/2007 | 09/03/2004 |
| FULTON | 06719045 | ETHRIDGE | PHILLIP | JAMES | 5507 | GREENWOOD DR | ATLANTA | GA | 30344 | AL | 12/28/2005 | 09/03/2004 |
| GWINNETT | 04342076 | STANSEL | ROBERT | MILES | 241 | BLUE CEDAR DR | SUGAR HILL | GA | 30518 | AL | 10/3/2004 | 08/12/2008 |
| CATOOSA | 08588186 | FERGUSON | JULIE | ANN | 535 | CLOUD SPRINGS RD | FORT OGLETHORPE | GA | 30742 | AL | 7/21/2002 | 10/16/2008 |
| WALTON | 11449557 | BAITEY | ELIZABETH | BLACKMON | 237 | ST IVES WALK | MONROE | GA | 30655 | AL | 1/31/2012 | 10/07/2004 |
| FAYETTE | 02707957 | GOGGANS | BYRON | TIMOTHY | 2159 | ARNOLD RD | FAYETTEVILLE | GA | 30215 | AL | 4/14/1991 | 08/16/1996 |
| RICHMOND | | GOGGANS | AMEDIAH | LENICE | 733 | HILLSINGER RD | AUGUSTA | GA | 30904 | AL | 7/19/2010 | 08/16/2012 |
| FULTON | | BROWN | VICTORIA | MARIE | 733 | EASTWOOD RISE | STONE MOUNTAIN | GA | 30087-5401 | AL | 7/19/2010 | 08/16/2012 |
| PUTNAM | 08127293 | MOON | RHONDA | TURNER | 114 | S ROCK ISLAND DR | EATONTON | GA | 31024 | AL | 10/9/2011 | 07/22/2013 |

Page 99

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
Page 116 of 476   1168B957DCF5E33

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | Prev State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 01423556 | FIELDING | ROY | A | 3436 | KNOLLCREST RD | HEPHZIBAH | GA | 30815 | AL | 10/11/1988 | 10/24/2008 |
| FULTON | 08512071 | TWARDY | SARA | CATHERINE | 214 | COLONIAL HOMES DR NW | ATLANTA | GA | 30309 | AL | 9/24/2011 | 03/28/2014 |
| COBB | 04876664 | PERKINS | TODD | ASHLEY | 779 | DENARDS ML SE | MARIETTA | GA | 30067-5163 | AL | 10/8/2000 | 10/11/2004 |
| DEKALB | 02434254 | WRIGHT | DON | RICHARD | 1495 | MCPHERSON AVE SE | ATLANTA | GA | 30316-1661 | AL | 5/12/1992 | 08/05/1998 |
| DEKALB | 07503177 | VO | UYENTHU | THI | 4437 | BOATMANS CV | STONE MOUNTAIN | GA | 30083 | AL | 10/5/2008 | 05/16/2016 |
| DEKALB | 07503177 | VO | UYENTHU | THI | 4437 | BOATMANS CV | STONE MOUNTAIN | GA | 30083 | AL | 10/5/2008 | 05/16/2016 |
| BIBB | 03984432 | BENNETT | JAMES | LEONARD | 4150 | LIONS PL | MACON | GA | 31206 | AL | 10/6/2002 | 08/31/2015 |
| DEKALB | 10869018 | CULBERSON | TIMOTHY | ROLFE | 5630 | SUMMER MEADOW PASS | STONE MOUNTAIN | GA | 30087 | AL | 7/11/2016 | 09/28/2016 |
| FAYETTE | 04494236 | SMOAK | DANIEL | LAWRENCE | 155 | WATERSHED WAY | FAYETTEVILLE | GA | 30215 | AL | 10/4/1998 | 02/14/2008 |
| DECATUR | 10143363 | LANE | MORGAN | TAYLOR | 1267 | QUINCY HWY | ATTAPULGUS | GA | 39815 | AL | 1/3/2014 | 07/28/2017 |
| CARROLL | 03557889 | QUINN | BRYAN | DAVID | 306 | PINEHURST WAY | CARROLLTON | GA | 30116-7556 | AL | 6/9/1986 | 08/13/2004 |
| WALKER | 06461436 | ELLIS | DEBRA | LEE | 104 | WILDER ST | CHICKAMAUGA | GA | 30707 | AL | 2/4/2005 | 02/13/2018 |
| BARTOW | 02980489 | HARDY | PHILLIP | LARSON | 14 | GRANGER DR | CARTERSVILLE | GA | 30120 | AL | 6/2/1992 | 10/27/2000 |
| BARTOW | 06834769 | MENEREY | THOMAS | JOSEPH | 18 | NOBLE ST | CARTERSVILLE | GA | 30120 | AL | 9/30/2003 | 10/25/2004 |
| DEKALB | 12245961 | CALLOWAY | JAIME | ADRA | 4395 | ANGIE DR | TUCKER | GA | 30084 | AL | 5/29/2019 | 09/23/2019 |
| WALTON | 05572129 | FERGUSON | JESSICA | MCDONALD | 535 | ST IVES WALK | MONROE | GA | 30655 | AL | 7/7/1996 | 10/19/2004 |
| DOUGHERTY | 07542465 | MCGUIRE | WILLIE | DANIELLE | 2525 | PARK DR | ALBANY | GA | 31721-8832 | AL | 5/20/2008 | 10/19/2008 |
| CARROLL | 04064339 | FIELDS | J | CAMMON | 306 | QUAIL RUN DR | CARROLLTON | GA | 30116-7556 | AL | 2/25/1997 | 07/27/1998 |
| DEKALB | 03524898 | QUINN | AMANDA | ELIZABETH | 2023 | PINEHURST WAY | ATLANTA | GA | 30189 | AL | 10/6/1996 | 08/13/2004 |
| CHEROKEE | 06965510 | FICKEN | ALEXANDRA | ONEAL | 201 | OAKVIEW RD SE | WOODSTOCK | GA | 30189 | AL | 10/8/2006 | 10/12/2008 |
| FAYETTE | 02561139 | DAIL | LADDIE | ALVIN | 710 | BASCOMB SPRINGS CT | PEACHTREE CITY | GA | 30087-7206 | AL | 9/15/1990 | 12/06/2013 |
| DEKALB | 05771019 | SNOWDEN | THOMAS | DASHAWN | 603 | AVALON WAY | STONE MOUNTAIN | GA | 30030 | AL | 10/3/2004 | 11/22/2013 |
| RABUN | 08590526 | DRAINE | TARIQ | DAVIS | 202 | DOVE LN | DECATUR | GA | 30576 | AL | 6/8/2011 | 06/26/2014 |
| RABUN | 08591267 | BYRD | DAVIS | WARREN | 56 | UPLAND RD | TIGER | GA | 30576 | AL | 7/1/2012 | 06/26/2014 |
| DEKALB | 03812513 | WILKINS | WARREN | ANTHONY | 56 | NAPOLEON LN | TIGER | GA | 30294 | AL | 10/6/1996 | 11/22/2013 |
| BEN HILL | 10234704 | WILKINS | ANTHONY | PATRICIA | 1982 | NAPOLEON LN | ELLENWOOD | GA | 31750 | AL | 10/6/1996 | 10/18/2014 |
| FAYETTE | 11845023 | BLACK | PATRICIA | CLAY | 608 | BOULDER GATE DR | FITZGERALD | GA | 30205 | AL | 4/30/2014 | 10/27/2000 |
| DEKALB | 04956566 | WEILLS | SUSAN | PROCELL | 100 | S MAIN ST | BROOKS | GA | 30033 | AL | 6/21/1998 | 06/01/2020 |
| FAYETTE | 00094341 | ARRINGTON | TROY | TIERRA | 1315 | HADDOCK PT | DECATUR | GA | 30269-3811 | AL | 7/3/2018 | 07/22/2009 |
| TROUP | 00094341 | SOPP | PATRICIA | CLARE | 111 | VISTA LEAF DR | PEACHTREE CITY | GA | 30269-3811 | AL | 1/6/2008 | 07/22/2009 |
| PIKE | 07607468 | SOPP | PATRICIA | K | 111 | MONTEREY DR | PEACHTREE CITY | GA | 30241 | AL | 7/8/1976 | 07/22/2009 |
| DEKALB | 00718400 | MORRIS | VICTOR | SHROD | 634 | MONTEREY DR | LAGRANGE | GA | 30206 | AL | 7/8/1976 | 09/19/2008 |
| SPALDING | 08598614 | DAILEY | CLAYTON | LOREN | 7162 | COSTLEY RD | CONCORD | GA | 30088 | AL | 7/15/2008 | 10/07/2012 |
| GWINNETT | 08721254 | GARNER | ZACKERY | PATRICK | 5041 | GA HWY 362 | STONE MOUNTAIN | GA | 30548 | AL | 10/9/1984 | 10/07/2012 |
| DEKALB | 08189721 | LANCE | HUNTER | JOSHUA | 309 | WIND PT | GRIFFIN | GA | 30002 | AL | 7/1/2012 | 10/25/2012 |
| COBB | 06835203 | BAILEY | MARISSA | LAUREN | 2428 | GINNY LN | HOSCHTON | GA | 30339 | AL | 2/10/2012 | 10/01/2012 |
| COBB | 08662170 | FAVORS | CALI | AISHA | 432 | PEACE POINT TRL | AVONDALE ESTATES | GA | 30168 | AL | 6/18/2012 | 10/05/2012 |
| WARE | 07488664 | JACOBS | PATRICE | LEAH | 429 | KENSINGTON PARC DR | ATLANTA | GA | 31501 | AL | 3/3/2010 | 09/24/2012 |
| BRANTLEY | 11295230 | MCLAUGHLIN | ALEX | NESHELL | 6570 | WINDY RIDGE LN SE | AUSTELL | GA | 30038 | AL | 6/18/2006 | 10/12/2012 |
| DEKALB | 10342242 | BELL | ALEX | THOMAS | 2109 | COVENTRY PT | WAYCROSS | GA | 31543 | AL | 3/11/2012 | 06/24/2011 |
| DEKALB | 10878542 | BURKS | DEWANNA | DENISE | 5128 | ALICE ST | LITHONIA | GA | 30087 | AL | 10/5/2008 | 01/02/2019 |
| DEKALB | 10878542 | THORNTON | JUSTIN | ERIC | 76 | GROVE FIELD PT | HORTENSE | GA | 30087 | AL | 4/25/2017 | 09/16/2019 |
| DEKALB | 04640794 | BINION | SAVANNAH | ALEXIS | 7255 | BOOTS HARRISON RD | STONE MOUNTAIN | GA | 30340 | AL | 10/3/2014 | 10/23/2019 |
| DEKALB | 14296437 | BINION | SAVANNAH | ALEXIS | 7255 | MEADOW POINT DR | STONE MOUNTAIN | GA | 30034 | AL | 5/14/2016 | 10/23/2019 |
| GWINNETT | 07018011 | TRAN | MANH | TU | 3571 | MEADOW POINT DR | ATLANTA | GA | 30043 | AL | 2/3/1999 | 02/17/2020 |
| DEKALB | — | COLLINS | MORGAN | ELISE | 3210 | CHEROKEE RD | DECATUR | GA | 30034 | AL | 3/7/2017 | 02/14/2020 |
| GWINNETT | — | DONALSON | JASON | CULLEN | 1238 | E CHAPEL DR | LAWRENCEVILLE | GA | 30043 | AL | 10/6/2002 | 03/11/2015 |
| CHATHAM | — | LARGE | SHEILA | DENISE | 4103 | FENWICK VILLAGE DR | SAVANNAH | GA | 31419 | AL | 12/13/2006 | 01/11/2016 |

Page 100

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
11TB895TDCF5E33
00B65AEE-3172-4549-9513-8B957DCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | State | Zip | Prev | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 03044629 | MARTIN | SUSAN | MORGAN | 564 | BOULDERCREST DR SW | MARIETTA | GA | 30064 | AL | 10/11/1988 | 05/21/2018 |
| PIKE | 01721479 | APPLING | MARTHA | ANN | 989 | WOOD CREEK RD | WILLIAMSON | GA | 30292 | AL | 3/23/1977 | 08/02/2016 |
| PIKE | 01721479 | APPLING | MARTHA | ANN | 989 | WOOD CREEK RD | WILLIAMSON | GA | 30292 | AL | 3/23/1977 | 08/02/2016 |
| HEARD | 04254623 | STONE | RONALD | LANIER | 4111 | FIVE NOTCH RD | FRANKLIN | GA | 30217 | AL | 10/8/2000 | 10/31/2016 |
| GWINNETT | 08403080 | CHEN | PAUL | YU | 1607 | ROLLING VIEW WAY | DACULA | GA | 30019 | AL | 3/16/2011 | 12/09/2016 |
| GWINNETT | 10030262 | BEAUSTON | DANAE | FAITH | 3930 | MAGNOLIA LEAF LN | SUWANEE | GA | 30024 | AL | 2/21/2013 | 08/09/2016 |
| DEKALB | 02432484 | GARRETT | DOROTHY | WOOD | 2622 | APPLE VALLEY RD NE | ATLANTA | GA | 30319 | AL | 5/2/1991 | 04/26/2017 |
| GWINNETT | 08611615 | CARO | DAVID | MIGUEL | 3995 | BLACKBURN WAY | DULUTH | GA | 30096 | AL | 7/1/2012 | 03/15/2017 |
| GWINNETT | 10305138 | CARLSON | LAUREN | SHELBY | 3236 | BIRKDALE AVE | DULUTH | GA | 30097 | AL | 4/23/2014 | 08/21/2017 |
| QUITMAN | 10657540 | NORRIS | DAISHA | TANAE | 51 | ARROWHEAD RD | GEORGETOWN | GA | 39854 | AL | 2/13/2016 | 12/20/2017 |
| DEKALB | 10791175 | BOTA | GWINNELLY | TAFADZWA | 3554 | CHERRY BLOOM WAY | DECATUR | GA | 30034 | AL | 6/7/1990 | 11/14/2017 |
| POLK | 00458555 | WILLS | GEORGE | JOHN | 287 | BENNETT RD | ROCKMART | GA | 30153 | AL | 6/7/1990 | 03/21/2018 |
| ROCKDALE | 11340082 | BUTLER | JAMAL | LEE | 2950 | LIGHTHOUSE WAY | CONYERS | GA | 30013 | AL | 6/16/2017 | 06/22/2018 |
| DEKALB | 11368193 | CLARK | COLBY | WALKER | 1133 | SCOTT BLVD | DECATUR | GA | 30030 | AL | 6/16/2017 | 08/23/2018 |
| GWINNETT | 11593122 | RISHER | AARON | JOSEPH | 758 | BARONGATE DR | LAWRENCEVILLE | GA | 30044 | AL | 2/9/2018 | 07/01/2019 |
| GREENE | 10140334 | CRANE | RICHARD | KARLITA | 1041 | NEILS FT | GREENSBORO | GA | 30642 | AL | 12/12/2013 | 03/10/2020 |
| FAYETTE | 01423054 | GARRETT | KYSHA | ELISE | 822 | RICHMOND CIR | PEACHTREE CITY | GA | 30269 | AL | 5/27/1994 | 11/19/2007 |
| DEKALB | 11242536 | COLLINS | MORGAN | CLIFFORD | 3210 | E CHAPEL CIR | DECATUR | GA | 30034 | AL | 3/7/2017 | 02/14/2020 |
| CHEROKEE | 03789994 | LEWIS | PATRICK | MICHAEL | 409 | TROTTERS RUN | WOODSTOCK | GA | 30188-5760 | AL | 7/20/2006 | 05/26/2016 |
| UPSON | 05644378 | CLARK | HUGH | DARRELL | 4015 | LOGTOWN RD | THOMASTON | GA | 30286 | AL | 1/15/2003 | 10/17/2004 |
| HOUSTON | 01354556 | HOLDER | JOSEPH | CHESLIE | 103 | OXFORD CT | PERRY | GA | 31069 | AL | 5/12/1992 | 10/17/2002 |
| PUTNAM | 02050463 | MOORE | JOSEPH | JOY | 171 | FARRERS LN | EATONTON | GA | 31024 | AL | 3/30/1992 | 07/19/2013 |
| GWINNETT | 10114418 | BROOKS | ARYN | CHESLIE | 3006 | TUSCAN RIDGE DR | SNELLVILLE | GA | 30039 | AL | 10/22/2013 | 06/27/2014 |
| COBB | 04820725 | ROSE | ISRAEL | JOY | 4201 | WOODFARE LN NW | KENNESAW | GA | 30152-6445 | AL | 12/10/1999 | 12/06/2017 |
| GWINNETT | 08573455 | DAVIES | MCKENZIE | NORA | 3030 | BELSHIRE TRL | DACULA | GA | 30019 | AL | 1/7/2012 | 11/16/2017 |
| DEKALB | 05155435 | CAMERON | DEVARUS | DONTELL | 1919 | WILD CIR | CLARKSTON | GA | 30021 | AL | 10/8/2000 | 02/02/2018 |
| POLK | 11786249 | KELLEY | JODI | GRACE | 671 | COLLARD VALLEY RD | CEDARTOWN | GA | 30125 | AL | 5/7/2018 | 09/18/2018 |

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration



Exhibit 3

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| county | voterid | lastname | fname | suffix | streetnum | street | apt | city | state | zip | ncoa_date | NewState |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 08593658 | LASHLEY | DEXTER | LEE | 5235 | BOWMAN RL APT 1807 | | MACON | GA | 31210 | Jul 1 2019 | VA |
| BIBB | 10634330 | STEWART | ADEANA | MARIE ROBI | 1091 | OVERLOOK I APT # 237 | | MACON | GA | 31210 | Oct 1 2020 | CO |
| BIBB | 10846670 | STEWART | CHARKETRA | ALYCIA | 1800 | WESLEYAN I APT 197 | | MACON | GA | 31210 | Oct 1 2020 | LA |
| BALDWIN | 03307804 | DOWDY | AMY | L | 1731 | COLUMBINE RD | | MILLEDGEVI | GA | 31061 | Jul 1 2020 | AL |
| BIBB | 07528647 | MOORE | ZACHARY | JAMES | 6500 | CHAMPION RD | | MACON | GA | 31216 | Jul 1 2020 | VA |
| CHATHAM | 06562870 | NEAL | NICOLE | ALEXANDRI | 31 | WILLOW LAKES DR | | SAVANNAH | GA | 31419-9139 | May 1 2019 | AL |
| CATOOSA | 00417416 | SULLIVAN | DEBORAH | LEIGH | 114 | SUMMER BREEZE LN | | RINGGOLD | GA | 30736 | Sep 1 2020 | TN |
| CATOOSA | 10626533 | SWAFFORD | TIMOTHY | DEVIN | 796 | DEBBIE LN | | RINGGOLD | GA | 30736 | May 1 2020 | TN |
| CAMDEN | 07503672 | COWAN | ALEXANDER | SCOTT BOL | 221 | W SHERRARD AVE | | KINGSLAND | GA | 31548 | Mar 1 2020 | HI |
| CLAYTON | 06425080 | JONES | ROY | | 1771 | DEER CROSSING WAY | | JONESBORO | GA | 30236-5199 | Dec 1 2018 | IL |
| CHATHAM | 12107333 | MC MAHON | MARY | CAITLIN | 1226 | E VICTORY I APT 1 | | SAVANNAH | GA | 31404 | Jan 1 2017 | IA |
| COBB | 06936009 | DAVIS | JARROD | MAURICE | 3419 | SPINDLETOP DR NW | | KENNESAW | GA | 30144 | Jan 1 2019 | WI |
| BARTOW | 04304380 | DICKSON | ANGELA | ANNETTE | 54 | E GREENRIDGE RD SE | | CARTERSVIL | GA | 30121-7007 | Nov 1 2016 | AL |
| BARTOW | 00661127 | DICKSON | GREG | S | 54 | E GREENRIDGE RD SE | | CARTERSVIL | GA | 30121 | Nov 1 2016 | AL |
| CHATHAM | 08778063 | ROCKHOLD | WILLIAM | ARTHUR | 316 | E GASTON S UNIT 5 | | SAVANNAH | GA | 31401-5659 | Jun 1 2020 | TX |
| CHATHAM | 10253408 | CZIRR | CURT | ALAN | 1381 | LAVON AVE | | SAVANNAH | GA | 31406 | Oct 1 2020 | KY |
| BIBB | 02602598 | CIANCIOLO | MARION | HARRIS | 108 | CLEARWATER PLANTATIC | | MACON | GA | 31210 | Mar 1 2020 | TN |
| CLARKE | 06672282 | JACKSON | DANIEL | TRACEY | 116 | S STRATFORD DR | | ATHENS | GA | 30605 | Oct 1 2020 | TX |
| BRYAN | 08820423 | DOSS | DANIELLE | ANGELA | 270 | WILLOW OAK DR | | RICHMOND I | GA | 31324 | Aug 1 2020 | WA |
| BRYAN | 12600285 | DOWNING | APRIL | MICHELLE | 785 | KELSALL DR | | RICHMOND I | GA | 31324 | May 1 2020 | IN |
| BRYAN | 12477499 | DOWNING | DAVID | CHARLES | 785 | KELSALL DR | | RICHMOND I | GA | 31324 | May 1 2020 | IN |
| CHEROKEE | 07821416 | ALSTON | SHONTE | MARIA | 602 | HICKORY KNOLL DR | | CANTON | GA | 30114 | Jul 1 2017 | TX |
| COBB | 07572394 | CROWE | JAMES | RUSS | 4688 | BISHOP LAKE RD | | MARIETTA | GA | 30062-8102 | Feb 1 2018 | CO |
| COBB | 06242097 | HAYES | GLENDA | A | 168 | SMYRNA PO 11 | | SMYRNA | GA | 30082 | Oct 1 2020 | AR |
| COBB | 08585388 | HAYES | JOHNATHON | STUART | 1 | TAMMY LYNN DR SW | | MARIETTA | GA | 30060 | Apr 1 2020 | TN |
| BRYAN | 06770724 | BRAST | JEREMY | RONALD | 547 | KERRY DR | | RICHMOND I | GA | 31324 | Jun 1 2019 | AE |
| BRYAN | 03395853 | BRAST | MICHELLE | STROUT | 547 | KERRY DR | | RICHMOND I | GA | 31324 | Jun 1 2019 | AE |
| CHATHAM | 11577228 | SPENCER | ANNE | ELIZABETH | 520 | E 33RD ST | | SAVANNAH | GA | 31401 | May 1 2019 | IL |
| BRYAN | 10670951 | THRASH | KATHLEEN | ARCHEY | 305 | MCCRADY DR | | RICHMOND I | GA | 31324 | Jul 1 2020 | MD |
| BRYAN | 10834255 | TOLBERT | KAYLA | MARIE | 305 | CHESTNUT OAK DR | | RICHMOND I | GA | 31324 | May 1 2019 | OR |
| BRYAN | 11681028 | TRACEY | JASMIN | ALTHEELIA | 90 | SMOKE RISE RD | | RICHMOND I | GA | 31324 | Aug 1 2019 | AE |
| BRYAN | 11648713 | TRACEY | JOSHUA | DOUGLAS | 90 | SMOKE RISE RD | | RICHMOND I | GA | 31324 | Aug 1 2019 | OR |
| BRYAN | 04925898 | TREDWELL | JUDY | KAY LIPP | 1 | CAT TAIL CT | | RICHMOND I | GA | 31324-3587 | Sep 1 2019 | OR |
| BRYAN | 04723678 | TREDWELL | SAMUEL | SCOTT | 1 | CAT TAIL CT | | RICHMOND I | GA | 31324 | Sep 1 2019 | OR |
| COBB | 02954384 | ADDERSON | STACEY | LARAINE | 5125 | SOPHY DR | | POWDER SP | GA | 30127-5540 | May 1 2017 | FL |
| COBB | 04484642 | ADDINGTON | DONALD | P | 882 | BIRDS ML SE | | MARIETTA | GA | 30067 | Jul 1 2020 | WA |
| COBB | 05918592 | ADDINGTON | JESSICA | THERESE | 882 | BIRDS ML SE | | MARIETTA | GA | 30067 | Jul 1 2020 | WA |
| BARROW | 11978423 | ADEGBUYI | MABEL | | 938 | HILLCREST DR SE | | AUSTELL | GA | 30168 | Aug 1 2019 | RI |
| BARROW | 03879413 | GARRETT | MACK | SENE | 1402 | LOCHWOLDE LN | | BETHLEHEM | GA | 30620-3124 | Jan 1 2020 | FL |
| BARROW | 08908244 | ZAHM | JONATHAN | RICHARD | 124 | DILLARD HEIGHTS DR | | BETHLEHEM | GA | 30620-7702 | Jun 1 2018 | MD |
| BARROW | 10578202 | ZEB | JAHAN | | 140 | 2ND ST      APT #7 | | WINDER | GA | 30680 | Sep 1 2020 | NY |
| CHEROKEE | 00668108 | LONG | CYNTHIA | D | 143 | CARMEL RIDGE RD | | CANTON | GA | 30114-7612 | Jun 1 2020 | TN |
| CHATHAM | 02949587 | OBRIEN | DANIEL | ALLEN | 118 | ENCLAVE BLVD | | SAVANNAH | GA | 31419 | Aug 1 2020 | MI |
| CAMDEN | 05915018 | OCCIANO | BETH | ANN | 14 | E 44TH ST | | SAVANNAH | GA | 31405-2111 | Nov 1 2019 | FL |
| CARROLL | 11088282 | SCHRIVER | SANDRA | ARLINE | 541 | POWDER HORN RD | | SAINT MARY | GA | 31558-2624 | Jul 1 2019 | AL |
| BRYAN | 10714765 | JOHNS | MORGAN | TAYLOR | 859 | N WHITE ST  APT 5 | | CARROLLTO | GA | 30117 | Jul 1 2019 | AL |
| | | RANDLE | HEATHER | RENAE | | YOUNG WAY | | RICHMOND I | GA | 31324 | Feb 1 2018 | TX |

Page 1

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | City | ST | ZIP | Date | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 12214077 | REBOLLEDO | DANNY | MATEO | 49 | PATRIOT DR | RICHMOND J | GA | 31324 | Jul  1 2020 | MD |
| BULLOCH | 11706229 | FLORES | ALAN | DAIL | 3728 | MARIA SORRELL RD | STATESBOR | GA | 30461 | Mar  1 2020 | SC |
| CLAYTON | 07040859 | AARON | TYRONE | | 1367 | MISTY RIDGE CT | HAMPTON | GA | 30228 | Aug  1 2019 | IA |
| BARTOW | 12106049 | WHITMORE | THOMAS | CHARLES | 393 | GRIFFIN RD NW | CARTERSVIL | GA | 30120 | Jan  1 2020 | OH |
| COBB | 07086766 | FLOWERS | ALEXANDER | MICHAEL | 5322 | WHITEHAVEN PARK LN SI | MABLETON | GA | 30126-5954 | Oct  1 2019 | MS |
| COBB | 04607086 | FLOWERS | LORI | CHARLES | 4700 | W VILLAGE > 54-36 | SMYRNA | GA | 30080 | Jun  1 2019 | NJ |
| BIBB | 05957315 | MIDDLETON | ALECIA | INEZ | 319 | PITTMAN ST | MACON | GA | 31206-1219 | Aug  1 2017 | TX |
| BIBB | 11524319 | MIER Y TER/ | BRITTANY | RENEE | 697 | SPRINGDALE WOODS DR | MACON | GA | 31210 | May  1 2019 | NC |
| BIBB | 11524322 | MIER Y TER/ | DAVID | LEIGH | 697 | SPRINGDALE WOODS DR | MACON | GA | 31210 | Jun  1 2020 | AL |
| CLARKE | 12398922 | BENNETT | AUDREY | ALICE | 108 | STERLING DR | ATHENS | GA | 30605 | Jul  1 2020 | VT |
| CLARKE | 07936340 | ERNEST | AMANDA | BURNS | 180 | BENTWOOD TRL | WINTERVILL | GA | 30683 | Jul  1 2020 | TX |
| BARROW | 10043226 | CLARK | DENNIA | | 1500 | CARDINAL LN | WINDER | GA | 30680 | Aug  1 2020 | TX |
| CARROLL | 04298190 | CLARK | CONNIE | LEA | 205 | SAMMY DUKE RD | WHITESBUR | GA | 30185 | Jun  1 2020 | AL |
| CHEROKEE | 05105040 | MERREFIELD | MARIAH | K | 7919 | CUMMING HWY | CANTON | GA | 30115-2964 | Jun  1 2020 | NV |
| CHEROKEE | 05342623 | MERREFIELD | NED | DANIEL | 7919 | CUMMING HWY | CANTON | GA | 30115-2964 | Jun  1 2020 | NV |
| COBB | 11038480 | CULPEPPER | MARY | LYNN | 4476 | HIGH GATE CT NW | ACWORTH | GA | 30101 | Jul  1 2020 | TN |
| COBB | 06250815 | CUMMINS | CATHERINE | J | 1998 | KINRIDGE RD | MARIETTA | GA | 30062 | Oct  1 2020 | KY |
| COBB | 11026265 | CUMMINS | CONSTANCE | | 1998 | KINRIDGE RD | MARIETTA | GA | 30062 | Oct  1 2020 | KY |
| COBB | 08512613 | CROWELL | KAYLA | MARIE | 4648 | GLORY MAPLE TRCE | POWDER SP | GA | 30127-6432 | Aug  1 2019 | CT |
| CHATTAHOC | 11386813 | SACRA | REBECCA | | 122 | RAINBOW AVE | FORT BENNI | GA | 31905 | Nov  1 2018 | NY |
| CHATTAHOC | 12591880 | SALAAM | NATHANIEL | | 6198 | WALKING STICK WAY | FORT BENNI | GA | 31905 | Dec  1 2017 | AP |
| CHATTAHOC | 12509030 | SCHMIDT | JENNIFER | ANN | 7514 | KESSLER DR | FORT BENNI | GA | 31905 | Oct  1 2020 | TX |
| CHATTAHOC | 11501963 | SCHWARTZ | DANIELLE | OSMAN | 301 | 1ST DIVISION APT C | FORT BENNI | GA | 31905 | Jan  1 2018 | MI |
| CHATTAHOC | 12054562 | SHELLY | JENNIFER | ANN | 112 | BRYANT ST | FORT BENNI | GA | 31905 | Jun  1 2020 | KS |
| CHATTAHOC | 12053086 | TUBBS | ROBERT | EARL | 3 | DEVORE CT  APT D | FORT BENNI | GA | 31905 | Dec  1 2019 | NV |
| CHATTAHOC | 03247054 | TUBBS | APRIL | DAWN | 129 | MUSTANG DR | CUSSETA | GA | 31805-4101 | Jul  1 2020 | OH |
| CHATTAHOC | 12561204 | WALLACE | CAMERON | ELIZABETH | 405 | WICKERSHAM AVE | FORT BENNI | GA | 31905 | Jul  1 2020 | WA |
| CHATTAHOC | 05529097 | WALLACE | KAREN | ELIZABETH | 405 | WICKERSHAM AVE | FORT BENNI | GA | 31905 | Jul  1 2020 | WA |
| BULLOCH | 10232699 | GARMAN | JANICE | RENEE | 237 | STONEBROOK WAY | STATESBOR | GA | 30458 | Jul  1 2020 | PA |
| BULLOCH | 04650223 | GREENE | SHAMIA | TAVARA | 100 | WOODLAND APT # 1027 | STATESBOR | GA | 30458 | Jan  1 2019 | MD |
| COBB | 11075001 | GREENE | SHARISE | TIAJUANA | 875 | FRANKLIN RD | FORT BENNI | GA | 30067 | May  1 2019 | AE |
| COBB | 05002670 | JEFFERSON | DEIDRE | DIONNE | 1511 | DOLCETTO TRCE NW | KENNESAW | GA | 30152-6765 | Jul  1 2019 | MD |
| CHEROKEE | 11577159 | WITHROW | WILLIAM | ROBERT | 304 | WILLIAM FALLS DR | ACWORTH | GA | 30114 | Jul  1 2019 | NY |
| CHEROKEE | 08384996 | SAMMONS | BETTE | LOIS | 108 | WATERS EDGE DR | WOODSTOC | GA | 30188-5695 | Mar  1 2018 | NC |
| CHEROKEE | 08506830 | ANNIS | ALYSSA | KELLY | 30 | LAUREL CAN 7100 | CANTON | GA | 30114 | Jan  1 2020 | TX |
| COBB | 12215775 | STEPHENS | JASMINE | SUZANNE | 1299 | JAMERSON RD | MARIETTA | GA | 30066 | Jun  1 2017 | FL |
| COBB | 06324502 | STEPHENS | TARA | ROBIN | 1455 | SPRING RD I 307 | SMYRNA | GA | 30080 | Oct  1 2020 | SC |
| COBB | 11404696 | BRINKMAN | JORDAN | ELIZABETH | 3283 | LANTERN COACH LN NE | ROSWELL | GA | 30075 | May  1 2020 | DC |
| BIBB | 00181657 | WHITFIELD | MARC | BERNARD | 1120 | KING ARTHUR DR | MACON | GA | 31220 | Aug  1 2020 | SC |
| COBB | 08258568 | GARNER | LARRY | MANUEL | 4725 | COBB PKWY 171 | ACWORTH | GA | 30101 | Nov  1 2018 | TN |
| COBB | 04356246 | JACKSON | JAMES | ROSS | 4240 | SPRINGDALE CT | ROSWELL | GA | 30075-1940 | Jul  1 2020 | FL |
| CHEROKEE | 12205690 | KERWIN | JOHN | MICHAEL | 118 | FOX CREEK DR | WOODSTOC | GA | 30188 | Jul  1 2020 | SC |
| CHATTAHOC | 08497931 | WILSON | ERIC | DEWAYNE | 249 | LAVOIE AVE | FORT BENNI | GA | 31905 | Sep  1 2019 | AL |
| CHATTAHOC | 12639151 | WU | LISA | JOY | 244 | MCFALLS ST | FORT BENNI | GA | 31905 | Jul  1 2020 | CO |
| CLARKE | 11802017 | HEGDE | NAISHADH | IRMADY | 2165 | S MILLEDGE APT C6 | ATHENS | GA | 30605 | Oct  1 2020 | MO |
| COBB | 10884850 | GILLIS | JONATHAN | EDMOND | 221 | E 64TH ST | SAVANNAH | GA | 31405 | Oct  1 2020 | NC |
| CLAYTON | 06804332 | EDWARDS | TEMPEST | ASHLEY NIC | 2592 | MEAD CT | JONESBORO | GA | 30236 | Jul  1 2019 | FL |
| BARTOW | 00661393 | DUKE | CHRISTOPH | ALLEN | 36 | SKYVIEW CIR | CARTERSVIL | GA | 30120-2036 | Oct  1 2020 | SC |

Page 2

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

Page 122 of 476     12B8967DCF5E33

## GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 04000495 | JOHNSON | MARTIN | GREGORY | 809 | MARQUIS WAY | MORROW | GA | 30260-4142 | Oct 1 2020 | OK |
| CLAYTON | 07131022 | JOHNSON | NATASHYA | MAREA | 9479 | DEER CROSSING TRACE | JONESBORO | GA | 30236-8024 | Jul 1 2020 | NM |
| COBB | 11378562 | FOPPA | IVO | M | 1710 | NORDIC TRCE | MARIETTA | GA | 30068 | May 1 2020 | FL |
| COBB | 08470788 | FOPPA | LISA | SACHS | 1710 | NORDIC TRCE | MARIETTA | GA | 30068-1654 | May 1 2020 | FL |
| COBB | 10071991 | FORBES | CHRISTOPH | JAY | 1759 | MILLSIDE DR SE | SMYRNA | GA | 30080 | Jan 1 2018 | MD |
| COBB | 10071992 | FORBES | KHAALIDA | TAHIRA | 1759 | MILLSIDE DR SE | SMYRNA | GA | 30080 | Jan 1 2018 | MD |
| COBB | 04057908 | FORBES | KRISTI | MICHELLE | 4049 | CHARLESTON PL SE | SMYRNA | GA | 30080-5819 | Nov 1 2017 | NY |
| COBB | 07895270 | COOPER | DIERDRE | DANIELLE | 926 | ASHTON PARK DR SW | MABLETON | GA | 30126-4801 | Sep 1 2020 | FL |
| COBB | 08164856 | COOPER | KIMBERLY | DANA | 2953 | TIMBERLINE RD | MARIETTA | GA | 30062 | May 1 2019 | TX |
| COBB | 10452856 | COOPER | MALIK | DASSAN | 1522 | VININGS PKWY SE | SMYRNA | GA | 30080 | Aug 1 2017 | CA |
| COBB | 07924451 | COOPER | MELANIE | LAWLOR | 3032 | LANGLEY CLOSE NW | KENNESAW | GA | 30144-5702 | Mar 1 2020 | CA |
| BRYAN | 10891629 | ANTWI-BOAH | DORA | | 13 | SHADY HILL DR | RICHMOND HILL | GA | 31324 | Jul 1 2018 | HI |
| CLARKE | 10749920 | JOHNSON | CABRIANNA | WYNTER | 280 | PINEVIEW DR APT A | ATHENS | GA | 30606 | Jul 1 2020 | IL |
| COBB | 12026951 | DAVIS | ROBERT | WARREN | 3755 | MEDICAL PA 1302 | AUSTELL | GA | 30106 | Jul 1 2020 | AZ |
| CHATHAM | 12165148 | JACKSON | LEANNE | MARTINA | 459 | MALL BLVD APT 77 | SAVANNAH | GA | 31406 | Aug 1 2020 | SC |
| CHATHAM | 11173012 | JACKSON | PATRICIA | MARIE | 200 | HAMPSTEAD APT 204A | SAVANNAH | GA | 31405 | Sep 1 2017 | MS |
| COBB | 08833462 | BOYER | KAY | SIMONE | 4062 | COTTAGE O 48 | POWDER SP | GA | 30127-5620 | Sep 1 2019 | FL |
| COBB | 08449587 | BOYKIN | KELSEY | DANIEL | 2246 | NOELLE PL | ATLANTA | GA | 30339 | Apr 1 2020 | CO |
| COBB | 10434896 | BOYLE | MARK | DONIA | 4887 | PAYSON TER SE | MABLETON | GA | 30126 | Nov 1 2019 | TX |
| COBB | 05615390 | BOYLE | LETISHA | POTASNIK | 5976 | ROSIE LN SE | SMYRNA | GA | 30080 | Aug 1 2020 | WI |
| COBB | 04886406 | MILLER | PAMELA | P | 2455 | NATOMA CT SE | MABLETON | GA | 30126 | Aug 1 2017 | CA |
| BULLOCH | 08381624 | MILLER | ERN | LERAAN | 15 | E GRADY ST APT # D | STATESBORO | GA | 30458 | Jul 1 2020 | FL |
| BUTTS | 11824604 | BUSH | AVERY | ELIZABETH | 133 | KENNEDY BLVD | JACKSON | GA | 30233 | Jun 1 2019 | KY |
| COBB | 10329046 | BUSSJAGER | JOSEPH | WILLIAM | 265 | SOUTH AVE SE | MARIETTA | GA | 30060 | Jul 1 2020 | HI |
| COBB | 07968262 | BUTCHER | DIANA | STONE | 2120 | HERITAGE TRACE DR | MARIETTA | GA | 30062-6367 | Apr 1 2019 | KY |
| COBB | 03181124 | BUTGEREIT | TOD | ALAN | 111 | N MARIETTA A114 | MARIETTA | GA | 30060 | Jun 1 2018 | TX |
| CHATHAM | 01538128 | HOLLAND | ASHLEY | LACHELLE | 2 | LARCHMONT CT | SAVANNAH | GA | 31419 | Jun 1 2020 | AL |
| CHATHAM | 12108780 | HOLLIS | JASON | MICHAEL | 2391 | LOUIS MILLS BLVD | SAVANNAH | GA | 31405 | Sep 1 2020 | NC |
| CHATHAM | 12343480 | HOLLIS | DEBORAH | WRATHER | 2391 | LOUIS MILLS BLVD | SAVANNAH | GA | 31405 | Sep 1 2020 | NC |
| COBB | 10310519 | MCCOLLUM | JOHN | ANDREW | 2352 | SAINT DAVIDS SQ NW | KENNESAW | GA | 30152 | May 1 2020 | NC |
| COBB | 08360064 | MCCOLLUM | JODI | MARIE | 2352 | SAINT DAVIDS SQ NW | KENNESAW | GA | 30152 | May 1 2020 | OR |
| CHEROKEE | 06012178 | WILDER | BRIGID | ANN | 902 | BEAUMONT CT | CANTON | GA | 30114 | Jun 1 2020 | PA |
| CHATHAM | 10550118 | MACK | KYLA | VICTORIA | 1110 | E 51ST ST | SAVANNAH | GA | 31404 | Sep 1 2020 | NC |
| BARTOW | 08247371 | GREEN | SHARON | KAY | 966 | BURNT HICKORY RD | CARTERSVIL | GA | 30120 | Mar 1 2019 | KY |
| BARTOW | 08709255 | GREEN | CHARLES | WAYNE | 64 | ARNOLD RD NW | CARTERSVIL | GA | 30120-4816 | Oct 1 2020 | FL |
| COBB | 03200739 | BEACHAM | CHLOE | ELIZABETH | 957 | SAINT LYONN CTS | MARIETTA | GA | 30068-4533 | Oct 1 2020 | FL |
| COBB | 12560207 | BEACHAM | MARY | L | 957 | SAINT LYONN CTS | MARIETTA | GA | 30068 | Oct 1 2020 | SC |
| BROOKS | 07306708 | MORGAN | JULIE | ANN | 2444 | MILTON RD | QUITMAN | GA | 31643 | Oct 1 2020 | IL |
| CHATHAM | 08864458 | WILSON | JUWAN | HOWARD | 1515 | E 36TH ST | SAVANNAH | GA | 31401 | Oct 1 2020 | SC |
| CLARKE | 11073935 | PARKER | CONNI | LYNN | 245 | S LUMPKIN S APT 310 | ATHENS | GA | 30605 | Aug 1 2018 | MD |
| CLARKE | 11816473 | COVINGTON | ROBIN | SHENICE | 2427 | CHINA ST APT 3 | ATHENS | GA | 30605 | Aug 1 2020 | SC |
| CARROLL | 03107779 | SMITH | REMONA | C | 513 | W HIGHWAY 166 | CARROLLTO | GA | 30117 | Jul 1 2020 | AL |
| COBB | 05982307 | BOZEMAN | BETTY | E | 41 | ABBEYGLEN WAY NW | KENNESAW | GA | 30144 | Jan 1 2018 | FL |
| CAMDEN | 05573050 | HERRIN | LESLIE | OSCAR | 41 | ISLAND VIEW LN | WAVERLY | GA | 31565-2531 | Aug 1 2020 | FL |
| CAMDEN | 05573056 | HERRIN | WILLIAM | | 110 | ISLAND VIEW LN | WAVERLY | GA | 31565-2531 | Aug 1 2020 | SC |
| CAMDEN | 10512680 | HESSE | ARNETTA | | 175 | MONTICELLO DR | KINGSLAND | GA | 31548 | Aug 1 2020 | SC |
| CLARKE | 03751462 | CRICK | JAKE | | 415 | CONNELLY CIR | ATHENS | GA | 30601-1301 | Oct 1 2020 | CO |
| CLARKE | 04882665 | GRANT | POWER | | | SAINT IVES TRCE | ATHENS | GA | 30606-3856 | Jul 1 2020 | |

Page 3

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Address | City | ST | Fwd ST | Date | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 10847310 | FEHER | HANNAH | OLIVIA | 74 | COTTAGE CT | RICHMOND I | GA | TN | Jul 1 2019 | 31324 |
| BRYAN | 12465265 | FISHER | JASON | MARK | 64 | LANCASTER WAY | RICHMOND I | GA | HI | Sep 1 2020 | 31324 |
| CLARKE | 10687626 | MCENANEY | ANNE | | 180 | BLOOMFIELD APT B4 | ATHENS | GA | DC | Aug 1 2020 | 30605 |
| CLARKE | 08337109 | MCGARITY | SHERYL | | 770 | MORTON RD | ATHENS | GA | FL | Jul 1 2020 | 30605-5014 |
| CHATTAHOC | 12277243 | HANKINSON | KIMBERLY | | 401 | BJORNSTAD APT D | FORT BENNI | GA | TX | Sep 1 2020 | 31905 |
| CHATTAHOC | 08718703 | HURD | MOLLY | | 131 | RAINBOW AVE | FORT BENNI | GA | NC | Aug 1 2018 | 31905 |
| CLAYTON | 05112109 | JONES | REGINA | ELIZABETH | 11921 | TURNER RD | HAMPTON | GA | CA | Feb 1 2019 | 30228 |
| CHEROKEE | 07574270 | AARONSEN | JENNIFER | YVONNE | 180 | REGENT RD | WOODSTOC | GA | CA | Mar 1 2018 | 30188 |
| COBB | 10820179 | BACON | NADINE | DOWER | 531 | SUGAR HILL DR NW | MARIETTA | GA | LA | Aug 1 2020 | 30060 |
| COBB | 11393401 | DURHAM | CONNOR | DEMRO | 1059 | WOODRUFF PLANTATION | MARIETTA | GA | AL | Aug 1 2017 | 30067 |
| CAMDEN | 06774267 | DIAZ | ROSEMARY | ANN | 237 | DEERWOOD VILLAGE DR | WOODBINE | GA | WA | Apr 1 2020 | 31569 |
| CAMDEN | 05910984 | DIGGS | TREMELL | ANTWAN | 111 | BILLYVILLE CUTOFF | WOODBINE | GA | FL | Aug 1 2019 | 31569 |
| CHATHAM | 11373806 | BUHRMAN | ROBERT | AUSTIN | 20 | W 52ND ST | SAVANNAH | GA | TX | Feb 1 2018 | 31405 |
| CLARKE | 10244145 | MCKIBBEN | ERIN | ELISE | 239 | RUTH ST   UNIT 6 | ATHENS | GA | SC | Feb 1 2018 | 30601 |
| CLAYTON | 07361706 | STEWART | SANTRELL | J | 1625 | CONLEY RD  UNIT # 174 | CONLEY | GA | LA | May 1 2019 | 30288 |
| CLAYTON | 07246114 | STEWART | TERRANCE | DUNTAY | 7783 | TARA RD | JONESBORC | GA | PA | Feb 1 2018 | 30236 |
| COBB | 11025416 | FRANKLIN | MELVIN | JOSEPH | 1550 | TERRELL MI125M | MARIETTA | GA | WA | May 1 2019 | 30067 |
| BARTOW | 12298743 | ZACHARIAS | KELLIE | NICOLE | 28 | SPRING RIDGE RD NW | KINGSTON | GA | TX | May 1 2020 | 30145 |
| COBB | 03210225 | BOVEN | SALLY | C | 1682 | ASHEBARK CT | MARIETTA | GA | TN | Aug 1 2020 | 30068-1854 |
| BUTTS | 05474823 | DODD | FURMAN | LEE | 136 | HIGH RIDGE TRL | JACKSON | GA | TX | Dec 1 2018 | 30233 |
| CHATTOOGA | 04096357 | JAMES | ALEXANDER | LEROY | 345 | SCOGGINS ST | SUMMERVIL | GA | TN | Sep 1 2017 | 30747-1445 |
| CHATTOOGA | 00433056 | VAUGHN | STACY | ALAN | 190 | E WASHINGTON ST | SUMMERVIL | GA | AL | Apr 1 2017 | 30747 |
| CHEROKEE | 05998598 | BOLENDER | MARY | ANGELA | 203 | SLEEPY WAY | CANTON | GA | AZ | Jan 1 2020 | 30114 |
| BUTTS | 06662782 | MESSING | TROY | MICHAEL | 1102 | MEADOW VIEW DR | JACKSON | GA | AL | Apr 1 2020 | 30233 |
| COBB | 10853995 | HARRIS | GALLADRIEL | P | 1049 | POWERS FE 207 | MARIETTA | GA | VA | Aug 1 2020 | 30067 |
| COBB | 08398234 | HARRIS | JOHNATHAN | MICHAEL | 7128 | SPRINGCHASE WAY | AUSTELL | GA | WA | Oct 1 2019 | 30168 |
| CHEROKEE | 11732744 | HAWLEY | CAITLIN | DIANNE | 505 | CUSTER WAY | CANTON | GA | AL | Jul 1 2020 | 30114 |
| COBB | 06868630 | COLEMAN | GWENDOLYN | CLAIR | 106 | RIVERVIEW DR SE | MARIETTA | GA | VA | Jul 1 2019 | 30067-4836 |
| CAMDEN | 10359467 | LINTON | CORREONA | EVITA | 102 | LILAC ST | KINGSLAND | GA | VA | Mar 1 2018 | 31548 |
| CAMDEN | 12315614 | LOUR | JEFFREY | ALAN | 81 | SPYGLASS | KINGSLAND | GA | OH | Oct 1 2020 | 31548 |
| CAMDEN | 12315611 | LOUR | SUSAN | KAY | 81 | SPYGLASS | KINGSLAND | GA | OH | Oct 1 2020 | 31548 |
| CAMDEN | 12315616 | LOUR | TIEA | RENEE | 81 | SPYGLASS | KINGSLAND | GA | OH | Oct 1 2020 | 31548 |
| COBB | 05835671 | EUBANKS | GRAZYNA | | 3217 | NOBILITY WAY SE | ATLANTA | GA | AZ | Sep 1 2019 | 30339 |
| BARROW | 00361581 | DIXON | PAMELA | MEANS | 1075 | BELMONT PL | BRASELTON | GA | NC | Oct 1 2020 | 30517 |
| BARROW | 07574400 | DOMINGUEZ | NICOLA | | 791 | BETHEL BOWER RD | BETHLEHEM | GA | FL | Sep 1 2020 | 30620-2503 |
| CAMDEN | 00525927 | DIXON | DONALD | K | 202 | MILLER ST | SAINT MARY | GA | TX | Jul 1 2020 | 31558-8856 |
| CAMDEN | 04409823 | DOOLEY | LESLIE | TED | 176 | MARIAH DR | WOODBINE | GA | OH | Dec 1 2019 | 31569-2916 |
| CAMDEN | 12842897 | DOWNS | ALEXA | VICTORIA | 421 | DEERWOOD VILLAGE DR | WOODBINE | GA | HI | Aug 1 2020 | 31569 |
| CAMDEN | 07058095 | DOYLE | TIFFANIE | DANIELLE | 300 | NORWOOD DR | KINGSLAND | GA | CT | Apr 1 2019 | 31548 |
| CLAYTON | 06029069 | PRUITT | LARISSA | MICHELLE | 4523 | HENDRIX DR | FOREST PAF | GA | VA | Jul 1 2017 | 30297 |
| CLARKE | 02309771 | POPOVICH | JENNIFER | JENNIFER | 723 | INVERNESS RD | ATHENS | GA | OR | Oct 1 2020 | 30606 |
| COBB | 11571343 | CONRAD | MEGHAN | ARDIS | 4403 | WINDSOR OAKS CIR | MARIETTA | GA | FL | Aug 1 2020 | 30066 |
| COBB | 11590100 | CONRAD | ROBERT | JOHN | 4403 | WINDSOR OAKS CIR | MARIETTA | GA | FL | Aug 1 2020 | 30066 |
| COBB | 03114403 | COX | KATHLEEN | WELLS | 4772 | JAMERSON FOREST CIR | MARIETTA | GA | FL | Aug 1 2020 | 30066-1291 |
| CHEROKEE | 08829914 | LAMONTE | NICHOLAS | | 1932 | TOWNSEND PASS | ALPHARETT/ | GA | MD | Apr 1 2019 | 30004-2552 |
| COBB | 10830792 | BROWN | BERRON | MARQUISE J | 80 | SHILOH RIDGE RUN NW | KENNESAW | GA | MO | Aug 1 2020 | 30144 |
| CHEROKEE | 05433511 | LESAGE | MARK | EDWARD | 418 | WESTCHESTER WAY | CANTON | GA | MO | Mar 1 2020 | 30115 |
| FANNIN | 10294332 | WILKINSON | ROBERT | TAYLOR | 191 | STUART VIEW DR | MINERAL BLU | GA | SC | Oct 1 2020 | 30559 |

DocVerify ID: 0D86S4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D86S4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | OOS | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FANNIN | 10688120 | WILKINSON | SANDRA | ELAINE | 191 | STUART VIEW DR | MINERAL BLUFF | GA | 30559 | SC | Oct 1 2020 |
| CATOOSA | 07755975 | GARNER | ASHLEY | DANIELLE | 91 | S CENTER S UNIT 109 | ROSSVILLE | GA | 30741 | TN | Jan 1 2020 |
| CHATHAM | 06567696 | GUENTHER | AMY | MICHELE | 107 | COPPER BROOK LN | POOLER | GA | 31322 | SC | Oct 1 2020 |
| CHATHAM | 06567699 | GUENTHER | JEFFREY | C | 107 | COPPER BROOK LN | POOLER | GA | 31322 | SC | Oct 1 2020 |
| CHATHAM | 12162625 | GUILLEN | FERNANDO | LUIS | 100 | HARLEY LN APT 3210 | POOLER | GA | 31322 | FL | Oct 1 2020 |
| CHATHAM | 12162623 | GUILLEN | MARTHA | PATRICIA | 100 | HARLEY LN APT 3210 | POOLER | GA | 31322 | FL | Oct 1 2020 |
| COBB | 11871030 | JOHNSON | PARKER | JAMES | 4695 | CHIMNEY SWEEP LN | MARIETTA | GA | 30062 | TX | Sep 1 2020 |
| COBB | 04917722 | JOHNSON | PRESTON | GLEN | 2263 | SEWELL MILL RD | MARIETTA | GA | 30062 | AL | Feb 1 2017 |
| COBB | 11844126 | JOHNSON | ROBERT | ANDREW | 311 | TIBARRON PKWY SE | SMYRNA | GA | 30080 | TX | Feb 1 2020 |
| CHEROKEE | 10991867 | FROMAN | ANSLEY | ELIZABETH | 1412 | BRIARCLIFF DR | WOODSTOC | GA | 30189 | WV | Aug 1 2019 |
| CLARKE | 08709067 | JAMISON | BREVIN | G | 355 | RIVERBEND APT 18 | ATHENS | GA | 30605 | VA | Aug 1 2019 |
| CLARKE | 08885506 | JESSEN | ABIGAIL | CHRISTINE | 325 | JENNINGS M APT 8201 | ATHENS | GA | 30606 | OK | Oct 1 2020 |
| CLARKE | 12116951 | JOANNES | ABBY | LEIGH | 655 | E CAMPUS R APT 3 | ATHENS | GA | 30605 | SC | Mar 1 2020 |
| BARTOW | 06396394 | CLEARE | JANICE | ROCHELLE | 112 | N ERWIN ST APT 3 | CARTERSVILLE | GA | 30120 | SC | Aug 1 2018 |
| CHATHAM | 08873409 | CLEMENT | LARRY | WAYNE | 54 | STABLE GATE DR SE | CARTERSVILLE | GA | 30120 | TN | Oct 1 2020 |
| CHATHAM | 01558476 | HART | GARY | C | 12 | BRICKHAVEN RD | SAVANNAH | GA | 31410-2701 | AE | Oct 1 2019 |
| CAMDEN | 04684847 | HART | JANINE | M BROWE | 12 | BRICKHAVEN RD | SAVANNAH | GA | 31410 | AE | Oct 1 2019 |
| CAMDEN | 11005100 | ANDERSON | CATHERINE | ANN | 327 | BRANT CREEK CIR | SAINT MARYS | GA | 31558 | FL | Oct 1 2020 |
| CAMDEN | 05335693 | ANDERSON | JAMES | WILLIAM | 1013 | CHARLES GILMAN JR AVE | KINGSLAND | GA | 31548 | FL | May 1 2018 |
| CAMDEN | 04779046 | ANDERSON | MELISSA | NICOLE | 1013 | CHARLES GILMAN JR AVE | KINGSLAND | GA | 31548-6299 | FL | May 1 2018 |
| CARROLL | 07980809 | ANNABLE | BETTIE | JANE NAOMI | 106 | WHIPPOORWILL CIR | KINGSLAND | GA | 31548 | AP | Jun 1 2019 |
| CARROLL | 02406790 | WILLIAMS | CALANDRA | MICHAEL | 113 | SHANNON DR | CARROLLTO | GA | 30117 | SC | Dec 1 2017 |
| COBB | 07560384 | WILLIAMS | KRISTIN | COOPER | 14017 | TRIBUTARY LN | VILLA RICA | GA | 30180 | SC | Oct 1 2020 |
| BARROW | 10596533 | BRUNDIDGE | ERIC | COLEMAN | 1103 | WALTON LN SE | SMYRNA | GA | 30082 | MS | Mar 1 2017 |
| BARROW | 08885435 | WILSON | DESMOND | ANTON | 246 | OCEANLINER DR | WINDER | GA | 30680 | TX | Apr 1 2020 |
| BIBB | 08674202 | WILSON | JOETTA | LOREN | 246 | OCEANLINER DR | WINDER | GA | 30680 | TX | Apr 1 2020 |
| BARTOW | 10931904 | GRANSTON | ZANDREE | DANIELLE | 3990 | RIVERSIDE F APT 908 | MACON | GA | 31210 | MD | Jul 1 2020 |
| COBB | 10351944 | BAYNES | DOROTHY | MAE | 3237 | JOE FRANK HARRIS PKW | CARTERSVILLE | GA | 30120 | SC | Aug 1 2020 |
| BULLOCH | 12073970 | DIXON | ISADORA | INELL | 1675 | WALTON RE:3402 | AUSTELL | GA | 30168 | MD | Sep 1 2019 |
| CHATHAM | 10482230 | WILLIAMS | CHARLES | | 57 | JOHN GODLEY LN | ELLABELL | GA | 31308 | TN | Oct 1 2018 |
| CHATHAM | 12568849 | WHEELER | CHARLES | | 114 | BLUFFSIDE CIR | SAVANNAH | GA | 31404 | AA | Sep 1 2020 |
| BALDWIN | 12396633 | WHEELER | MARY | WINIFIELD | 114 | BLUFFSIDE CIR | SAVANNAH | GA | 31404 | AA | Sep 1 2020 |
| COBB | 04023191 | PIERCE | ANGELA | MADDOX | 533 | GORDON HWY | GORDON | GA | 31031-2003 | TN | Dec 1 2019 |
| CHATHAM | 01583344 | COLE | NORMA | CORRIGAN | 4067 | VININGS MILL TRL SE | SMYRNA | GA | 30080 | FL | Oct 1 2020 |
| CHATHAM | 10374290 | BELLAMY | BRYAN | STEPHEN | 2 | DOCKSIDE DR | SAVANNAH | GA | 31410 | VA | Jul 1 2020 |
| CHEROKEE | 04950555 | BELLAMY | KIMBERLY | FOGLE | 2 | DOCKSIDE DR | SAVANNAH | GA | 31410 | VA | Jul 1 2020 |
| CLAYTON | 05460115 | WEBB | PATRICIA | | 237 | COTTONWOOD CREEK CI | CANTON | GA | 30114 | AL | Apr 1 2020 |
| COBB | 03675213 | NEWSOME | MANUEL | EARL | 2285 | LANIER PL | MORROW | GA | 30260-2626 | FL | Jun 1 2020 |
| COBB | 10837810 | BURNSIDE | GARNARD | WOLSELEY | 14934 | HERITAGE CROSSING DR | POWDER SP | GA | 30127 | MD | Jul 1 2017 |
| COBB | 06341312 | BYRD | ANTHONY | ROBERT | 391 | STRAWBERRY WYNDE N | MARIETTA | GA | 30064 | VA | Jan 1 2020 |
| COBB | 01910261 | BUFFINGTON | JON | CARL | 2928 | VININGS FOREST WAY SE | ATLANTA | GA | 30339-4222 | CA | Jun 1 2018 |
| COBB | 01910266 | BUFFINGTON | MARTHA | STROCK | 2928 | VININGS FOREST WAY SE | ATLANTA | GA | 30339-4222 | CA | Jun 1 2018 |
| CHATHAM | 08743815 | BUFTON | KAITLYN | LEE | 1845 | HICKORY CREEK CT NW | ACWORTH | GA | 30102 | SC | Mar 1 2020 |
| CHATHAM | 06132067 | COLLINS | NICOLE | LYNN | 21 | RAVEN WOOD WAY | POOLER | GA | 31322 | OH | Dec 1 2017 |
| BULLOCH | 10404863 | COLVIN | PATRICIA | | 316 | LAWTON AVE | SAVANNAH | GA | 31404 | NC | Jul 1 2019 |
| CHATHAM | 05256854 | RICKS | MARCUS | JARMAINE | 445 | S COLLEGE : APT B | STATESBORO | GA | 30458 | HI | Dec 1 2019 |
| CHATHAM | 11925892 | LAVERDURE | ASHLEY | | 542 | E GASTON S APT B | SAVANNAH | GA | 31401 | SC | Jul 1 2019 |
| CHATHAM | 00300609 | LAWLER | KAREN | ALLIGOOD | 305 | JOHNSTON ST | SAVANNAH | GA | 31405 | NC | Oct 1 2020 |

Page 5

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
124B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 06212490 | CHEEK | BRANDON | CHRISTOPH | 9889 | POINT VIEW DR | JONESBORO | GA | 30238 | Mar 1 2020 | VA |
| CARROLL | 02172283 | HOLLAND | ANGELIA | ECHOLS | 1314 | CLEM LOWELL RD | CARROLLTO | GA | 30116-9287 | Oct 1 2017 | NC |
| CARROLL | 03788730 | HOLLAND | JONATHAN | BAROD | 1400 | CLEM LOWELL RD | CARROLLTO | GA | 30116-6221 | Aug 1 2019 | NC |
| CAMDEN | 12398897 | FLORES VIDI | ALEXIS | | 606 | AZALEA CT  UNIT # A | SAINT MARY | GA | 31558 | Jun 1 2020 | AE |
| CAMDEN | 07448341 | FISCHER | FLORINE | NICOLE | 1464 | CREEKWOOD CT | KINGSLAND | GA | 31548 | Apr 1 2019 | SC |
| COBB | 08361317 | FISCHER | ANGELA | RENEE | 170 | N COOK CT | POWDER SP | GA | 30127-1190 | Sep 1 2020 | TX |
| CLARKE | 07670259 | BARKAN | JOSHUA | EVDASIN | 1740 | COHEN ST | ATHENS | GA | 30601 | Aug 1 2020 | VA |
| BEN HILL | 10688624 | BARLET | NATHAN | THOMAS | 180 | CLARKEWOODS RD | ATHENS | GA | 30607 | Feb 1 2020 | FL |
| CLARKE | 08841334 | FORRESTER | EVON | MAURICE | 110 | LEILA LN | FITZGERALD | GA | 31750 | Jan 1 2018 | IN |
| CHEROKEE | 11545139 | FINLEY | RACHEL | MORGAN | 1071 | E MAIN ST | CANTON | GA | 30114 | Aug 1 2019 | NC |
| COBB | 03123220 | KLEIN | HARLEY | | 6005 | PARK MOON CT | AUSTELL | GA | 30106-2757 | Jul 1 2020 | FL |
| CHATHAM | 10192620 | WHITMER | DAVID | S | 800 | BLUE MOON APT 9108 | POOLER | GA | 31322 | Jun 1 2019 | TX |
| CHATHAM | 08439181 | WHITTINGTC | STEVE | ALEXANDER | 255 | PINK DOGWOOD LN | POOLER | GA | 31322 | Jun 1 2020 | AL |
| APPLING | 10507556 | SNELL | DEANNA | ALLEN | 3729 | TEN MILE RD | BAXLEY | GA | 31513 | Jul 1 2020 | AL |
| APPLING | 10552065 | SNELL | JAMES | MARIE | 3729 | TEN MILE RD | BAXLEY | GA | 31513 | Jul 1 2020 | AL |
| APPLING | 10507527 | SNELL | TERESA | CLYDE | 3729 | TEN MILE RD | BAXLEY | GA | 31513 | Jul 1 2020 | TN |
| CATOOSA | 08297586 | MAY | TIFFANY | ANN | 91 | ANCHOR DR | ROSSVILLE | GA | 30741 | Jul 1 2019 | TN |
| CATOOSA | 06606607 | MCARTHUR | JUSTIN | MARIE | 322 | BATTLEFIELD CIR | RINGGOLD | GA | 30736-5111 | Oct 1 2020 | SC |
| CATOOSA | 11495856 | MCCLAIN | CONNIE | LEE | 267 | BROWNWOOD CIR | RINGGOLD | GA | 30736 | May 1 2020 | WV |
| CATOOSA | 11519545 | MCCLAIN | PAUL | MARIE | 55 | BROWNWOOD CIR | RINGGOLD | GA | 30736 | May 1 2020 | WV |
| BRYAN | 11054130 | LEVESQUE | CHRISTINE | DENVER DE | 2074 | GLEN WAY | RICHMOND F | GA | 31324 | Jul 1 2018 | AE |
| BERRIEN | 10112390 | BOYD | TAYLOR | RENAE | 2074 | WEAVER DR | RAY CITY | GA | 31645 | Dec 1 2019 | NC |
| BERRIEN | 07978132 | BOYD | WALLACE | LAMAR | 225 | WEAVER DR | RAY CITY | GA | 31645 | Dec 1 2019 | NC |
| COBB | 11503876 | BASCOMB | KYANA | LYNETTE | 160 | AVENTINE LN | SMYRNA | GA | 30082 | Oct 1 2020 | TX |
| BULLOCH | 07476653 | NORTHCUTT | KEITH | LASPENCER | 1626 | ARCOLA RD | PEMBROKE | GA | 31321-8391 | Aug 1 2020 | NC |
| BULLOCH | 01169392 | NORTHCUTT | KENYETTA | SANDERS | 1626 | ARCOLA RD | PEMBROKE | GA | 31321-8391 | Aug 1 2020 | NC |
| CARROLL | 11947030 | PHILLIPS | AARON | MICHAEL | 209 | E WILSON S APT 5 | VILLA RICA | GA | 30180 | Feb 1 2020 | AZ |
| CHATHAM | 08859002 | MITCHELL | TERICA | JANAE | 502 | GOEBEL AVE | SAVANNAH | GA | 31404 | Sep 1 2020 | TN |
| COBB | 11406200 | HALL | JOHN | WEKESA | 1615 | COBB PKWY 1003 | MARIETTA | GA | 30062 | Sep 1 2020 | AL |
| COBB | 10222237 | CATRON | STARRITA | MARIE | 1500 | WALTON RE 6110 | AUSTELL | GA | 30168-3471 | Sep 1 2019 | IN |
| COBB | 03212232 | DIMES | ANNETTE | LANDRY | 1225 | PARKVIEW CHASE NW | ACWORTH | GA | 31023-3471 | Jun 1 2018 | LA |
| COBB | 03239865 | ALISON | BRYAN | H | 192 | BELFAST CT SW | MABLETON | GA | 30126-1724 | Jun 1 2019 | CO |
| COBB | 03239353 | ALISON | ROSE ANNE | TIFFANY | 192 | BELFAST CT SW | MABLETON | GA | 30126-1724 | Jun 1 2019 | CO |
| BULLOCH | 06443810 | WILLIAMS | TIFFANY | BOONE | 226 | HOTCHKISS CIR | STATESBOR | GA | 30458 | Jun 1 2020 | SC |
| CLARKE | 04665407 | SHIVAR | STEVEN | SPARKS | 450 | WESTWOOD DR | ATHENS | GA | 30606 | Aug 1 2019 | KS |
| CHATHAM | 01506042 | LEWIS | TIMOTHY | MITCHELL | 6 | RICEMILL LN | SAVANNAH | GA | 31404-1417 | Jun 1 2018 | MD |
| CHEROKEE | 11815906 | SWARTZBAL | THOMAS | H | 165 | BRIGHTMOOR CT | CANTON | GA | 30115 | Jul 1 2020 | TN |
| CHEROKEE | 10482837 | SWEATT | JACOB | ALEXANDER | 229 | TOWERING PEAKS | CANTON | GA | 30114 | Sep 1 2019 | TN |
| COBB | 01856565 | BRONTE | SANDRA | CHANDLER | 540 | AUDUBON DR | MARIETTA | GA | 30068-2613 | Oct 1 2020 | PA |
| CHEROKEE | 10122004 | RABURN | KYNDALL | MAE | 6433 | DEARBORN DR | ACWORTH | GA | 30102 | Sep 1 2019 | KY |
| COBB | 10042644 | CHOI | JAE-YOUNG | CHANCE | 675 | RIVER KNOLL DR SE | MARIETTA | GA | 30067 | Nov 1 2019 | CA |
| COBB | 10472517 | CHOPFIELD | AKILAH | JAMIL | 605 | TIBARRON PKWY SE | SMYRNA | GA | 30080 | Apr 1 2019 | CA |
| CHATHAM | 11345151 | FOXWORTH | MYRA | MELISSA | 450 | AL HENDERS UNIT 3908 | SAVANNAH | GA | 31419 | Sep 1 2019 | TN |
| CLARKE | 10518555 | TODD | KYLE | VAUGHAN | 175 | INTERNATIO APT 724 | ATHENS | GA | 30605 | Jul 1 2020 | MD |
| CLARKE | 02321543 | TOLBERT | HARRY | A | 165 | AIRPORT RD | ATHENS | GA | 30605-6207 | Dec 1 2017 | SC |
| CLARKE | 08459823 | TOLER | MICHAEL | CHARLES | 145 | SUSSEX DR APT 4 | ATHENS | GA | 30606 | Apr 1 2020 | SC |
| CHEROKEE | 08835664 | ELLIOTT | WAYNE | CHARLES | 439 | MOUNTAIN VIEW LN | WOODSTOC | GA | 30188 | Apr 1 2020 | ME |
| CHATHAM | 12643481 | SWAN | CAMILLE | BETHANY | 520 | E 37TH ST | SAVANNAH | GA | 31401 | Oct 1 2020 | WI |

Page 6

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 125 of 476    12BB8957DCF5E33
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA St | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 04661373 | SWEDLOFF | SHIRLEY | ADAMS SMALLWOO | 161 | VANDY CT | SAVANNAH | GA | 31411 | FL | Apr 1 2018 |
| CLINCH | 08562027 | BUTLER | BRIDGETTE | PAIGE | 118 | OLD PEARSON RD | HOMERVILLE | GA | 31634 | CA | Oct 1 2020 |
| CHEROKEE | 11961033 | HAGGERTY | ANNA | MARIE | 4017 | HIGHLANDS DR | WOODSTOC | GA | 30188 | OR | Oct 1 2020 |
| CHEROKEE | 02516221 | HAKER | JANICE | DIANNE | 2173 | WESTRIDGE XING | WOODSTOC | GA | 30188 | OH | Oct 1 2020 |
| CHEROKEE | 00818057 | HALE | KARI | A | 104 | SUMMERCHASE DR | WOODSTOC | GA | 30189-8170 | SC | Oct 1 2019 |
| BRYAN | 11719019 | STEELE | HARRISON | MARIE RILEY | 334 | REGIS WAY | RICHMOND H | GA | 31324 | NY | Dec 1 2016 |
| BRYAN | 06964162 | STOLBA | ANDREA | NOBIO | 157 | MCGREGOR CIR | RICHMOND H | GA | 31324 | HI | Jul 1 2020 |
| CLARKE | 11547721 | YNOT | FATIMA | MARIE | 215 | WOODCREEK PL | ATHENS | GA | 30605 | SC | Sep 1 2020 |
| CLARKE | 06288738 | YOSTEN | ANN | WILLIAM | 215 | CAMBRIDGE DR | ATHENS | GA | 30606 | SC | Sep 1 2020 |
| CLARKE | 06288744 | YOSTEN | JAMES | HEROLD | 215 | CAMBRIDGE DR | ATHENS | GA | 30606 | SC | Feb 1 2018 |
| BURKE | 11515078 | MARSEILLE | GERALD | BRANDON | 1474 | THOMPSON BRIDGE RD | WAYNESBORO | GA | 30830 | AL | Aug 1 2019 |
| BARROW | 11336932 | HAYES | TODD | | 699 | CREEK STONE DR | BETHLEHEM | GA | 30620 | TX | Aug 1 2020 |
| CLAYTON | 03006993 | BALL | ROSEMARY | GOFORTH | 2737 | GUTHRIE ST SE | SMYRNA | GA | 30080-3409 | MS | Sep 1 2020 |
| CLAYTON | 05365962 | SMYLIE | MARIE | ANTOINETTE | 6431 | MARK TRL | RIVERDALE | GA | 30296 | FL | Oct 1 2019 |
| CARROLL | 02163568 | BRYDERBELL | JAICI | MAKAYLA | 2474 | STONEGATE DR NW | ACWORTH | GA | 30101 | AL | Oct 1 2020 |
| CARROLL | 05810622 | ROGERS | BONITA | S | 139 | ALLISON CIR | CARROLLTO | GA | 30117-4325 | VA | Oct 1 2020 |
| COBB | 10421188 | STEWART | KEITH | ANDRE | 4033 | HONEYTREE LN NE | MARIETTA | GA | 30066 | MI | Jun 1 2020 |
| COBB | 10526022 | WHITE | ANDREA | CAMILLA | 666 | COVENTRY TOWNSHIP LN NE | MARIETTA | GA | 30062 | TN | Apr 1 2019 |
| COBB | 04576884 | SMITH | PAUL | ANDREW | 3087 | BOXLEAF DR SW | MARIETTA | GA | 30008 | TX | Aug 1 2020 |
| COBB | 12440262 | SMITH | REGGIE | CORNELL | 1557 | TERRELL MILL RD | MARIETTA | GA | 30067 | MD | Apr 1 2020 |
| COLUMBIA | 07981663 | KOONS | CALEB | ZEEK | 2225 | FOTHERGILL DR | EVANS | GA | 30809 | CO | May 1 2020 |
| COLUMBIA | 10583317 | KUCHENBR | MARY | SHEA | 258 | CROWN HEIGHTS WAY | GROVETOWN | GA | 30813 | NC | Sep 1 2020 |
| COLUMBIA | 12087031 | KULTALA | CRYSTAL | MARIE | 735 | KEYES DR | GROVETOWN | GA | 30813 | NM | Aug 1 2017 |
| COLUMBIA | 01457798 | KUNAK | REBECCA | LYNN | 3791 | WINCHESTER TRL | GROVETOWN | GA | 30907 | ID | Jun 1 2020 |
| COLUMBIA | 04655943 | LAFRANCE | DAVID | COTE | 633 | VENTANA DR | EVANS | GA | 30809 | NV | Apr 1 2019 |
| COLUMBIA | 11743146 | LAMANTIA | TARA | CHEMAGNE | 7649 | MAIN ST | GROVETOWN | GA | 30813-1217 | LA | Aug 1 2020 |
| COBB | 10944326 | STROWDER | CHASITY | NICOLE | 1550 | TERRELL MILL RD | MARIETTA | GA | 30067 | MD | Oct 1 2019 |
| COBB | 12733416 | STUART | TREVOR | MALCOLM | 3806 | HEARTLEAF DR NW | ACWORTH | GA | 30101 | FL | Oct 1 2019 |
| COBB | 10999531 | STEVENS | MYLES | | 2106 | RIVER HEIGHTS WALK SE | MARIETTA | GA | 30067 | SC | Sep 1 2020 |
| COBB | 02568543 | SHEPPARD | SHATARRA | NASHA | 56 | OLIVE LN SE | MARIETTA | GA | 30060 | SC | Oct 1 2019 |
| COBB | 10539257 | PARLATO | LYNDA | M | 3291 | ROBINSON OAKS WAY NE | MARIETTA | GA | 30062-4400 | SC | Oct 1 2019 |
| COBB | 10619137 | ZANGHI | CALEB | A | 520 | SHAY DR | MARIETTA | GA | 30339 | LA | Nov 1 2019 |
| COBB | 08849365 | ZANONI | JOSEPH | MARK | 3869 | PACES LOOKOUT DR SE | ATLANTA | GA | 30339 | DC | Jul 1 2019 |
| COBB | 07464031 | NJOROGE | GIDEON | DAVID | 4080 | CHRISTACY WAY | MARIETTA | GA | 30066 | KY | Sep 1 2020 |
| COBB | 03170782 | NJOROGE | TWITIKE | BRENDA | 4080 | CHRISTACY WAY | MARIETTA | GA | 30066 | KY | Sep 1 2020 |
| COBB | 10466953 | PAYTON | HENRY | HAYWOOD | 3242 | COBBS FARM TRL NW | MARIETTA | GA | 30064-1793 | SC | Oct 1 2020 |
| COBB | 03232561 | PAYTON | JALEEN | LARON | 1005 | WILBURN DR SW | MARIETTA | GA | 30064 | NC | Dec 1 2016 |
| COBB | 11293820 | PAYTON | RAMONA | GOODBREA | 3242 | COBBS FARM TRL NW | MARIETTA | GA | 30064-1793 | SC | Oct 1 2020 |
| COBB | 10848808 | PARKS | MADISON | PAIGE | 1705 | BRANCHWOOD CT | POWDER SP | GA | 30127 | TN | Jul 1 2020 |
| COBB | 03342219 | NICHOLLS | ANGELICA | RYAN | 608 | COBB XING SE | SMYRNA | GA | 30080 | NC | Aug 1 2017 |
| COBB | 08931979 | SHIRAH | MELISSA | MARIE | 4202 | HADAWAY PL NW | KENNESAW | GA | 30152 | FL | Apr 1 2020 |
| COBB | 04888053 | WALTON | LINDA | JEAN | 7079 | WADE RD | AUSTELL | GA | 30168 | CA | Sep 1 2019 |
| COBB | 08318784 | SOLIS | JOSEFINA | MARIA | 2554 | WEDDINGTON RDG NE | MARIETTA | GA | 30068 | WA | Apr 1 2019 |
| COBB | 12113814 | SOLOMON | BREANNA | SHANICE | 1613 | SPARROW WOOD LN SW | MARIETTA | GA | 30008-7661 | TX | Dec 1 2019 |
| COBB | 10369802 | PAYTON | TYLER | MARTIN | 891 | SCOTT LN SW | MARIETTA | GA | 30008 | CA | Aug 1 2017 |
| COBB | 03345943 | WHITE HARE | KIANA | LACHELLE | 4475 | BEECH HAVEN | ATLANTA | GA | 30339-1312 | VA | Oct 1 2020 |
| COBB | | SCUTARO | ANGELA | HOPKINS | 801 | ANNE BOLEYN CT SE | MABLETON | GA | 30126 | NC | Oct 1 2020 |
| COBB | 07125328 | UPCHURCH | CRAIG | | 130 | OWENS LANDING WAY NW | KENNESAW | GA | 30152 | NY | Oct 1 2018 |

Page 7

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

12B8B957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07604776 | SCHUCK | CARMEN | LEIGH | 5871 | WILDLIFE TRL NW | ACWORTH | GA | 30101 | Jan 1 2019 | FL |
| COBB | 07997235 | SCHUCK | NICHOLAS | ALEXANDER | 5871 | WILDLIFE TRL NW | ACWORTH | GA | 30101 | Jan 1 2019 | FL |
| COLUMBIA | 05394960 | CULLEN | MICHAEL | ANTHONY | 4530 | DERRYCLARE LN | EVANS | GA | 30809 | Jun 1 2019 | LA |
| COBB | 11273150 | CUNNINGHA | DEWAYNE | EUGENE | 2014 | LAKE FOREST DR | GROVETOWN | GA | 30813 | Jun 1 2017 | TX |
| COBB | 12342493 | WARRINGTO | GREGORY | VICTOR | 4709 | SHALLOW RIDGE RD NE | KENNESAW | GA | 30144 | Sep 1 2020 | AL |
| COBB | 12342526 | WARRINGTO | JOVAN | | 4709 | SHALLOW RIDGE RD NE | KENNESAW | GA | 30144 | Sep 1 2020 | AL |
| COBB | 07076030 | SONSINI | NINA | | 43 | VANESSA DR SE | SMYRNA | GA | 30082-3158 | Jun 1 2020 | CT |
| COBB | 03193974 | WHITE | ROBERT | N | 1792 | APPLE BLVD | MARIETTA | GA | 30066-2963 | Oct 1 2020 | OH |
| COBB | 07428332 | ZOLLINGER | CHARLES | STEVEN | 2750 | LONG LAKE DR NE | ROSWELL | GA | 30075-5431 | Aug 1 2020 | FL |
| COBB | 07283868 | ZOLLINGER | MARY | CHRISTINE | 2750 | LONG LAKE DR NE | ROSWELL | GA | 30075-5431 | Aug 1 2020 | FL |
| COBB | 03219071 | WHITMORE | ANTHONY | EUGENE | 3740 | PACIFIC DR | AUSTELL | GA | 30106-1421 | Nov 1 2019 | FL |
| COBB | 07541751 | WHITTINGSL | THOMAS | PETE | 3155 | CHATLEY WAY SW | MARIETTA | GA | 30060 | Aug 1 2019 | AL |
| COBB | 07085975 | WHITLOCK | JOHN | ALLEN | 2335 | MAGAW LN | POWDER SP | GA | 30127-5630 | May 1 2019 | MD |
| COBB | 08961842 | SNYDER | SUSAN | RUTH | 2852 | LANDING DR | MARIETTA | GA | 30066-2370 | Dec 1 2019 | TN |
| COBB | 05225551 | TYLER | ODELL | LAMARR | 2758 | ELMENDORF CT NW | KENNESAW | GA | 30144 | Jan 1 2018 | TN |
| COBB | 06726813 | WARRAYAT | NADA | ABDULLAH | 5105 | CHIPPING DR NW | ACWORTH | GA | 30101 | Apr 1 2020 | TN |
| COBB | 07979705 | WOOLLEN | ALEXA | RAE | 4825 | RUSHING ROCK WAY | MARIETTA | GA | 30066 | Sep 1 2020 | SC |
| COBB | 06200136 | WOOLLEN | ANGELA | TYNER | 4825 | RUSHING ROCK WAY | MARIETTA | GA | 30066-6932 | Sep 1 2020 | SC |
| COBB | 06200160 | WOOLLEN | CHRIS | JOSEPH | 4825 | RUSHING ROCK WAY | MARIETTA | GA | 30066-6932 | Sep 1 2020 | SC |
| COLQUITT | 00017250 | MCKINNEY | MAE | CAMILLE | 3995 | GA HIGHWAY 33 N | MOULTRIE | GA | 31768 | Jul 1 2020 | SC |
| COLUMBIA | 12761453 | PECK | JESSICA | | 289 | ASHBROOK DR | MARTINEZ | GA | 30907 | Jun 1 2018 | AE |
| COLQUITT | 11686368 | NIBLETT | JOHN | THOMAS | 290 | WILDER RD | MOULTRIE | GA | 31788 | May 1 2019 | FL |
| COLUMBIA | 11210765 | JONES | KIMBERLY | RUTH ANN | 144 | STONEYBRC APT B | MARTINEZ | GA | 30907 | Feb 1 2020 | SC |
| COLUMBIA | 06009010 | JONES | LINDA | ANN | 803 | JULIA CT | GROVETOWN | GA | 30813 | Aug 1 2020 | NC |
| COLUMBIA | 07188234 | JONES | AMANDA | LYNN | 3834 | HOXTON LOOP | GROVETOWN | GA | 30813 | Jul 1 2019 | MD |
| COLUMBIA | 10051556 | JONES | BRANDON | TOMMY | 4500 | BERKSHIRE WAY | GROVETOWN | GA | 30813 | Jul 1 2017 | MO |
| COLUMBIA | 10467057 | HENRY | CHARLES | EUGENE | 412 | MARTHAS WAY | GROVETOWN | GA | 30813 | Nov 1 2019 | TX |
| COLUMBIA | 10407196 | HENSLEY | KRISTINA | RAU | 412 | ARDEN WAY | EVANS | GA | 30809 | Jul 1 2020 | SC |
| COLUMBIA | 02270946 | HENSLEY | WILLIAM | HOWARD | 412 | ARDEN WAY | EVANS | GA | 30809-7091 | Jul 1 2020 | SC |
| COLUMBIA | 08000505 | HERMAN | KATHARINE | GRACE | 626 | SURREY LN | MARTINEZ | GA | 30907 | Jul 1 2020 | VA |
| COLQUITT | 00954853 | MARCHANT | RONALD | FRED | 2033 | S MAIN ST | MOULTRIE | GA | 31768-6526 | Oct 1 2019 | FL |
| COLUMBIA | 10798123 | DHMAID | NAJI | JABER | 3822 | BERKSHIRE WAY | GROVETOWN | GA | 30813 | Jul 1 2020 | MD |
| COBB | 04767562 | ZENO | ALBANY | | 3150 | DAVIS RD | MARIETTA | GA | 30062-1305 | Aug 1 2018 | IL |
| COLUMBIA | 08838066 | JOHNSON | DAKENAH | | 4445 | SHADOWOOD DR | EVANS | GA | 30809 | Jul 1 2020 | VA |
| COLUMBIA | 11385248 | DUNNAGAN | DANIELLE | | 524 | WALDEN GLEN LN | GROVETOWN | GA | 30813 | Jul 1 2020 | SC |
| COLUMBIA | 10970412 | DUPLICHEN | ASHLIE | S | 4033 | ELLINGTON DR | MARTINEZ | GA | 30907 | Aug 1 2019 | CA |
| COBB | 08461196 | GILLIAM | MARCUS | ALEXANDER | 427 | BLUE RIDGE APT G 107 | GROVETOWN | GA | 30907 | Aug 1 2020 | IL |
| COWETA | 12381375 | ALBRACHT | KEITH | EDWARD | 195 | GRACIE GARDENS CT | NEWNAN | GA | 30263 | Jul 1 2020 | WA |
| COLUMBIA | 05053785 | HAYWARD | LAUREN | PAIGE | 705 | CANNOCK LOOP | GROVETOWN | GA | 30813 | Jan 1 2018 | MS |
| COLUMBIA | 07647034 | HAYWARD | ROBERT | KEITH | 705 | CANNOCK LOOP | GROVETOWN | GA | 30813 | Jan 1 2018 | MS |
| COLUMBIA | 05344562 | SULLIVAN | SAMUEL | | 607 | HIGH HAMPTON DR | MARTINEZ | GA | 30907-9149 | Aug 1 2020 | MD |
| COWETA | 11782706 | ADAMS | AMELIA | GRACE | 105 | YORKSHIRE LOT # 105 | NEWNAN | GA | 30265 | Jun 1 2017 | MT |
| COLUMBIA | 06427156 | WHISNANT | TAMMY | MEADOWS | 6224 | OLD UNION RD | HARLEM | GA | 30814-4423 | Jun 1 2020 | SC |
| COLUMBIA | 08674939 | WHITE | ASHLEY | ANN | 216 | LEAH LN | MARTINEZ | GA | 30907 | Nov 1 2019 | OH |
| COLUMBIA | 08277220 | WILLIAMS | DANIEL | RYAN | 709 | AVRETT CIR | EVANS | GA | 30809-6677 | May 1 2019 | FL |
| COLUMBIA | 10379758 | WILLIAMS | DOTIE | BERG | 175 | CREEKVIEW CIR | MARTINEZ | GA | 30907 | Jul 1 2017 | SC |
| COLUMBIA | 08780831 | WILLIAMS | EUGENE | LAVERIC | 1123 | BLACKFOOT DR | EVANS | GA | 30809 | Jul 1 2017 | HI |
| COLUMBIA | 05672531 | WILLIAMS | JAMES | R | 719 | WICKHAM DR | EVANS | GA | 30809 | Apr 1 2020 | SC |

Page 8

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

12F8895TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | State | ZIP | Date | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 08678066 | PUGH | AMANDA | LOUISE | 900 | MCMILLAN CIR | MARTINEZ | GA | 30907-1804 | Jan 1 2019 | AL |
| COLUMBIA | 11833977 | WEBSTER | SHAMEEKA | TANASIA | 865 | HERRINGTON DR | GROVETOWN | GA | 30813 | Jan 1 2019 | SC |
| COLUMBIA | 07195274 | WEIDNER | KENNETH | MARTIN | 4464 | SHADOWMOOR DR | MARTINEZ | GA | 30907-1312 | Jan 1 2020 | SC |
| COLUMBIA | 08406984 | WELCH | ERICA | REGINA | 3910 | ALMON DR | MARTINEZ | GA | 30907 | Jun 1 2017 | VA |
| COLUMBIA | 12009169 | WELLMAN | AMBER | RENEE | 398 | CLAIRIDGE DR | GROVETOWN | GA | 30813 | Aug 1 2020 | MD |
| COLUMBIA | 10603912 | WELLMAN | JOSHUA | | 398 | CLAIRIDGE DR | GROVETOWN | GA | 30813 | Aug 1 2020 | MD |
| COLUMBIA | 03452643 | WELLS | ALLISON | LANISE | 716 | LAKESIDE LANDING CT | EVANS | GA | 30809 | Aug 1 2020 | TX |
| COLUMBIA | 08796047 | CUNNINGHA | MEKISHA | WYNNETTE | 2014 | LAKE FOREST DR | GROVETOWN | GA | 30813 | Jun 1 2017 | SC |
| COLUMBIA | 08022262 | GEARY | CARLA | NAZALYA | 551 | STIRLING BRIDGE RD | GROVETOWN | GA | 30813 | Apr 1 2017 | FL |
| COLUMBIA | 11260616 | GEATHERS | DARRICK | | 854 | BRYAN CIR | GROVETOWN | GA | 30813 | Aug 1 2019 | AP |
| COLUMBIA | 05021167 | GELINAS | ALFRED | RAOUL | 5793 | BRIAN LN | GROVETOWN | GA | 30813-4808 | Oct 1 2020 | FL |
| COLUMBIA | 05921188 | GEORGAS | LINDA | | 5793 | BRIAN LN | GROVETOWN | GA | 30813-4808 | Oct 1 2020 | FL |
| COLUMBIA | 10273712 | GEORGE | CAITLIN | WISDOM | 5661 | SUNBURY LOOP | EVANS | GA | 30809 | Aug 1 2018 | LA |
| COLUMBIA | 10828950 | DAVIS | LLOYD | EDWARD | 4418 | JEFFERY LN | GROVETOWN | GA | 30813 | Sep 1 2020 | MO |
| COLUMBIA | 02609432 | DAVIS | NAKIA | TYRRELL | 3038 | PEPPER HILL DR | GROVETOWN | GA | 30813 | Oct 1 2019 | VA |
| COLUMBIA | 11651950 | DAVIS | THEA | | 6124 | INDEPENDENCE WAY | GROVETOWN | GA | 30813 | Oct 1 2017 | TN |
| COLUMBIA | 08634835 | DAVIS-FLOR | JOSEPH | MICHAEL | 4538 | DERRYCLARE LN | EVANS | GA | 30809 | Dec 1 2019 | WA |
| COLUMBIA | 04116563 | SCOTT | OCTAVIA | ROCHELL | 946 | BRYAN CIR | GROVETOWN | GA | 30813 | Aug 1 2019 | AP |
| COLUMBIA | 06174229 | SCOTT | SIMONE | | 521 | TUDOR BRANCH | GROVETOWN | GA | 30813 | Sep 1 2020 | VA |
| COLUMBIA | 07521817 | TRUJILLO | MICHELLE | RAE | 265 | SHADY GROVE DR | HARLEM | GA | 30814-5030 | Jul 1 2020 | TX |
| COLUMBIA | 12204104 | TUBES2EWS | TARA | ELIZABETH | 4119 | FAWN FOREST RD | GROVETOWN | GA | 30813 | Apr 1 2020 | VA |
| COLUMBIA | 02264579 | TUDOR | DAWN | P | 108 | HERITAGE RDG | EVANS | GA | 30809-9504 | Jun 1 2020 | SC |
| COLUMBIA | 02441675 | TUDOR | DENISE | AMANDA | 985 | WILEY DR | GROVETOWN | GA | 30813 | Jun 1 2019 | AE |
| COLUMBIA | 08775352 | VAN ALSTIN | LALAYNIA | RAE | 2152 | MITCHELL LN | EVANS | GA | 30809-5445 | Jul 1 2018 | AE |
| COLUMBIA | 11523930 | WILLIAMS | ALFONZA | LAVAN | 703 | GROVE LANDING WAY | GROVETOWN | GA | 30813 | Sep 1 2019 | MS |
| COLUMBIA | 10098457 | WILLIAMS | ASHLEY | ILENE | 703 | CANNOCK LOOP | GROVETOWN | GA | 30813 | Mar 1 2018 | TN |
| COLUMBIA | 05990474 | WILLIAMS | BRADLEY | STONE | 703 | CANNOCK LOOP | GROVETOWN | GA | 30813 | Mar 1 2018 | TN |
| COLUMBIA | 10610565 | WRIGHT | TABITHA | PATRICE | 612 | THOROUGHBRED LN | EVANS | GA | 30809 | Aug 1 2020 | SC |
| COLUMBIA | 10343790 | WHEELER | AMY | ELIZABETH | 4050 | BROWNSTO/APT 912 | EVANS | GA | 30809 | Jun 1 2020 | CA |
| COLUMBIA | 10476605 | WHEELER | SEAN | ROBERT | 4050 | BROWNSTO/APT 912 | EVANS | GA | 30809 | Jun 1 2020 | CA |
| COLUMBIA | 09971563 | BACHMAN | SARAH | ELIZABETH | 725 | LAWSON DR | SENOIA | GA | 30276 | Jan 1 2019 | MT |
| COWETA | 10169615 | SPRAGUE | MARCUS | JAMES | 37 | SEVEN PINES DR | NEWNAN | GA | 30265 | Apr 1 2019 | KY |
| COWETA | 11067240 | LUTTRELL | AMANDA | LEANN | 690 | MONROE ST | GROVETOWN | GA | 30813 | May 1 2019 | CO |
| COLUMBIA | 03449889 | LYNNE | JOYCE | HOLLEY | 314 | HIGH MEADOWS PL | GROVETOWN | GA | 30813 | Apr 1 2020 | SC |
| COWETA | 12571965 | SHUMAKER | DEBORAH | | 410 | PERSIMMON DR | SHARPSBURG | GA | 30277 | Oct 1 2020 | OH |
| COWETA | 10910677 | SIMON | JILLIAN | MICHELLE | 10 | THE BLVD   APT 209 | NEWNAN | GA | 30263 | Aug 1 2019 | MI |
| COWETA | 10267618 | SIMONTON | MARY | KATHRYNE | 78 | WARRIOR WAY | SHARPSBURG | GA | 30277 | Oct 1 2017 | CA |
| COWETA | 08480396 | NEWELL | ASHLEY | BREA | 351 | BOWEN FALLS | GROVETOWN | GA | 30813 | Jul 1 2020 | SC |
| DECATUR | 04358491 | READ | MICHELLE | NICOLE | 161 | HOPE SHIRLEY WAY | NEWNAN | GA | 30263 | Oct 1 2020 | AL |
| DECATUR | 04358462 | WILSON | SHEILA | DENISE | 1306 | LOBLOLLY LN | BAINBRIDGE | GA | 39819-6319 | Jan 1 2020 | LA |
| COWETA | 05565248 | WINGATE | JACQUELYN | J | 149 | HUTCHINSON FERRY RD | BAINBRIDGE | GA | 39817 | May 1 2019 | HI |
| COWETA | 08643591 | RANSOM | KRISTAN | ELYSE | 160 | ASHLEY WOODS DR | NEWNAN | GA | 30263 | Aug 1 2020 | VA |
| COWETA | 04557078 | RAUM | JEFFREY | SCOTT | 30 | INDIAN CREEK TRL | SHARPSBURG | GA | 30277-1912 | Sep 1 2020 | VA |
| COLUMBIA | 04182785 | RAUM | MARIE | SMITH | 30 | INDIAN CREEK TRL | SHARPSBURG | GA | 30277 | Sep 1 2020 | VA |
| COLUMBIA | 04266357 | LOUSHINE | ROBERT | JAMES | 3867 | INVERNESS WAY | MARTINEZ | GA | 30907-9030 | Oct 1 2020 | FL |
| COLUMBIA | 10297884 | LOUSHINE | SANDRA | KAY | 3867 | INVERNESS WAY | MARTINEZ | GA | 30907-9030 | Oct 1 2020 | FL |
| COLUMBIA | 10297884 | LOVEJOY | HEIDI | REBECCA | 1209 | ABSOLON CT | GROVETOWN | GA | 30813 | Jul 1 2017 | AE |
| COLUMBIA | 10900136 | LOVEJOY | JENNA | MARIE | 5241 | PARHAM RD | GROVETOWN | GA | 30813 | Aug 1 2019 | NY |

Page 9

DocVerify ID: 00865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8895TDCF5E33
0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | NCOA State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 03969097 | MERCER | JOHN | ANDREW | 33 | VILLAGE LN | NEWNAN | GA | 30265 | AL | Sep 1 2020 |
| COWETA | 12285455 | MERCURE | MICHELLE | DENISE | 31 | SPRINGWATER XING | NEWNAN | GA | 30265 | WV | May 1 2020 |
| COWETA | 11531976 | JACOBSON | JOYCE | CAROL | 260 | PIEDMONT DR | SENOIA | GA | 30276 | IA | Oct 1 2019 |
| COWETA | 08742915 | JEFFERSON | ANA | MARITZA | 301 | CALUMET PL APT 122 | NEWNAN | GA | 30263 | TX | Oct 1 2020 |
| CRISP | 10363912 | JOHNSON | JAMAL | DEWAYNE | 192 | HANNA RD | CORDELE | GA | 31015 | TN | Sep 1 2020 |
| CRISP | 10667059 | JOHNSON | JOCELYN | PATRICE | 192 | HANNA RD | CORDELE | GA | 31015 | TN | Sep 1 2020 |
| CRISP | 08335320 | JOHNSON | PATRICK | DEWAYNE | 192 | HANNA RD | CORDELE | GA | 31015 | TN | Sep 1 2020 |
| CRAWFORD | 10578996 | YOUNG | SABRINA | MARIE | 6447 | MARSHALL MILL RD | LIZELLA | GA | 31052 | AL | Jan 1 2020 |
| COWETA | 11888953 | CROSSING | RUSSELL | BLAKE | 212 | WESTWIND DR | NEWNAN | GA | 30263 | NY | Aug 1 2020 |
| COWETA | 10538439 | COURTENAY | AARON | JAMES | 148 | LAKE FOREST DR | NEWNAN | GA | 30265 | HI | May 1 2018 |
| COWETA | 10148934 | EGUAVOEN | CHARLES | | 13 | MARBELLA DR | NEWNAN | GA | 30263 | AP | Dec 1 2016 |
| COWETA | 10148929 | EGUAVOEN | PRAISE | ITORO | 13 | MARBELLA DR | NEWNAN | GA | 30263 | AP | Dec 1 2016 |
| COWETA | 06368941 | EHASZ | KIMBERLY | A | 404 | LINE CREEK RD | SENOIA | GA | 30276 | OH | Nov 1 2019 |
| COWETA | 12680717 | LENNON | NYLA | KIMBERLY | 3901 | LAKESIDE WAY | NEWNAN | GA | 30265 | AL | Jun 1 2020 |
| DEKALB | 10965963 | BLOHM | KATHRYN | | 964 | STOKESWOOD AVE SE | ATLANTA | GA | 30316 | SC | Sep 1 2020 |
| COWETA | 04136049 | BLOUKOS | PAULA | | 2941 | CALDWELL F A4 | ATLANTA | GA | 30319 | CA | Sep 1 2018 |
| COWETA | 02942248 | DAUGHERTY | JAMES | RICHARD | 29 | SARATOGA PL | NEWNAN | GA | 30263 | SC | Oct 1 2020 |
| COWETA | 08332226 | DAUGHERTY | LINDA | JOY | 29 | SARATOGA PL | NEWNAN | GA | 30263-6715 | SC | Oct 1 2020 |
| DEKALB | 11198708 | BAKER | SARAH | | 722 | ROCK SPRINGS CT NE | ATLANTA | GA | 30306 | NY | May 1 2020 |
| COWETA | 08536680 | EPPERSON | KYLE | ROBERT | 94 | HIGH PASS | NEWNAN | GA | 30263 | FL | May 1 2019 |
| COWETA | 08921460 | ESKUT | KEVIN | JAMES | 629 | KORY DR | NEWNAN | GA | 30263 | FL | Jun 1 2020 |
| COWETA | 00092720 | ESTES | DARLENE | RUTLEDGE | 240 | FOXBORO TRL | NEWNAN | GA | 30263 | AL | Jun 1 2020 |
| DAWSON | 10675868 | LANDERS | JUDITH | | 75 | HALEY DR | DAWSONVILLE | GA | 30534 | OH | Apr 1 2017 |
| DAWSON | 12388218 | GREEN | ALEXA | H | 25 | SPRING RIDGE CT | DAWSONVILLE | GA | 30534 | NH | Aug 1 2017 |
| DAWSON | 06917439 | GREEN | LISA | RAE | 1502 | HARMONY CHURCH RD | DAWSONVILLE | GA | 30534 | NY | Oct 1 2020 |
| DADE | 07731878 | BROADWELL | FREEMAN | ANN | 14195 | SCENIC HIGHWAY | LOOKOUT M | GA | 30750-4170 | TN | Oct 1 2020 |
| DADE | 07923010 | BROADWELL | REBECCA | E | 14195 | SCENIC HIGHWAY | LOOKOUT M | GA | 30750-4170 | TN | Oct 1 2020 |
| DAWSON | 12225769 | OTIS | SKYLER | LATTA | 48 | DANDELION CT | DAWSONVILLE | GA | 30534 | UT | Jul 1 2019 |
| CRISP | 03504212 | TRIPP | BYRD | ARWEN | 1614 | DRAYTON LN | CORDELE | GA | 31015 | AE | Jun 1 2017 |
| CRISP | 03070546 | TRIPP | YOLANDA | LEE | 1614 | DRAYTON LN | CORDELE | GA | 31015 | AE | Jun 1 2017 |
| CRISP | 08680057 | TURNER | LINDA | MICHELLE | 1090 | TREMONT DR | CORDELE | GA | 31015-7919 | KY | Sep 1 2019 |
| DEKALB | 08790002 | CRADDOCK | MONIQUE | ALISE | 833 | WOOD TERRACE CT | ATLANTA | GA | 30340 | NC | Oct 1 2019 |
| DEKALB | 11293948 | ALSBERG | ADAM | SAMSON | 1480 | SHEFFIELD DR NE | ATLANTA | GA | 30329 | FL | Dec 1 2019 |
| DEKALB | 11582081 | ACOSTA | EMILY | TWEED | 7 | EXECUTIVE I APT 2221 | ATLANTA | GA | 30329 | NY | Jan 1 2020 |
| DEKALB | 11904067 | ARUNACHAL | POORNI | | 2405 | STRATFORD CMNS | DECATUR | GA | 30033 | NC | Apr 1 2020 |
| DEKALB | 07910399 | BATES | SARAH | ELIZABETH | 1117 | BROOKHAVEN CT NE | ATLANTA | GA | 30319 | NC | Sep 1 2020 |
| DEKALB | 08227863 | DUNWOODY | CHELSEA | ANGELINA | 3080 | WILSON RD | DECATUR | GA | 30033 | CO | Sep 1 2020 |
| DEKALB | 01946564 | DUPREE | EULALIA | J | 1164 | AUTUMN HILL CT | DECATUR | GA | 30033 | DC | Oct 1 2020 |
| DEKALB | 05491622 | DIXON | EDWARD | | 1167 | NORTHLAKE HEIGHTS CI | STONE MOU | GA | 30083-5241 | MS | Oct 1 2018 |
| DEKALB | 05268836 | CANADY | BRYAN | | 987 | BRIGADE ST | ATLANTA | GA | 30345 | MO | Mar 1 2020 |
| DEKALB | 04762913 | BECKER | LAUREN | MICHELLE | 2661 | ALMSHOUSE LN NE | STONE MOU | GA | 30329 | UT | May 1 2019 |
| DEKALB | 05034774 | BECKETT | MATTHEW | ALLEN | 1219 | DRUID PL NE | ATLANTA | GA | 30307-1507 | ME | Jul 1 2019 |
| DEKALB | 11165962 | BROOKS | AMBER | LENIECE | 2600 | MILSCOTT D APT 2611 | DECATUR | GA | 30033 | CA | Aug 1 2019 |
| DEKALB | 11612572 | BROOKS | AMY | LYN | 49 | MAYSON AVE NE | ATLANTA | GA | 30317 | FL | Aug 1 2019 |
| DEKALB | 10240411 | DAWSON | VIRGINIA | ROSE | 1268 | UNIVERSITY DR NE | ATLANTA | GA | 30306 | FL | Sep 1 2020 |
| DEKALB | 08656358 | GARRISON | JACOB | DAVID | 2620 | SILVER LEAF TERR | ATLANTA | GA | 30316 | OK | Oct 1 2020 |
| DEKALB | 08656338 | GARRISON | MIRANDA | FAITH | 2620 | SILVER LEAF TERR | ATLANTA | GA | 30316 | OK | Oct 1 2020 |
| DEKALB | 08130164 | DEAN | MARISA | NICOLE | 5227 | MILL WAY | STONE MOU | GA | 30083 | VA | Jul 1 2019 |

Page 10

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33 — www.docverify.com — 12B8B957DCF5E33 — 0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08490804 | BRYANT | KATHERINE | LOUISE | 1162 | KEY RD SE | ATLANTA | GA | 30316 | Sep 1 2017 | VA |
| DEKALB | 10172784 | HINTON | DARRICK | STEPPONICE | 10 | PERIMETER #657 | ATLANTA | GA | 30341 | Jun 1 2020 | SC |
| DEKALB | 12189618 | HINWOOD | GRIFFIN | ANDREW | 6105 | SAINT CLAIR DR NE | ATLANTA | GA | 30329 | Feb 1 2020 | CA |
| DEKALB | 10617257 | IMANI | IMANI | CHARMEL | 2023 | DRUID OAKS NE | ATLANTA | GA | 30329 | Aug 1 2020 | IL |
| DEKALB | 12402737 | CARTER | JAMAREY | | 1000 | MONTREAL APT 58E | CLARKSTON | GA | 30021 | Jul 1 2020 | VA |
| DEKALB | 08074866 | BURTON | TROY | LEROY | 108 | ARDWICK DR A | STONE MOU | GA | 30083 | Jul 1 2020 | MN |
| DEKALB | 12225457 | DRACKEY | LATE | D | 6550 | OLD HAMPTON DR | CLARKSTON | GA | 30021 | May 1 2019 | MN |
| DEKALB | 11913254 | BURNS | TRAVIS | GEORGE | 4469 | ORLEANS DR | DUNWOODY | GA | 30338 | Aug 1 2020 | NY |
| DEKALB | 07468128 | COX | MICAH | SHANE | 475 | MEDLOCK RI APT A | DECATUR | GA | 30030 | Jun 1 2020 | AZ |
| DEKALB | 08886920 | CUSTER | VICTORIA | ELAINE | 1242 | N DECATUR RD NE | ATLANTA | GA | 30306 | Jun 1 2019 | MN |
| DEKALB | 05325943 | CZEH | MITCHELL | J | 1307 | CITADEL DR NE | BROOKHAVE | GA | 30324-3819 | Feb 1 2020 | TN |
| DEKALB | 08911421 | HOOKS | STEPHEN | BERNARD | 1850 | COTILLON C 1403 | ATLANTA | GA | 30338 | Feb 1 2020 | FL |
| DEKALB | 11416587 | HOOPER | BROOKE | BELLOWS | 1614 | BISHOP HOLLOW RUN | ATLANTA | GA | 30338 | Jun 1 2020 | FL |
| DEKALB | 10081943 | HOOPER | DYLAN | JAMES | 1614 | BISHOP HOLLOW RUN | ATLANTA | GA | 30338 | Jun 1 2020 | FL |
| DEKALB | 10487892 | HOPF | STEPHEN | | 2314 | TANGLEWOOD RD | DECATUR | GA | 30033 | Apr 1 2018 | NY |
| DEKALB | 04437874 | EIDEX | RACHEL | BARWICK | 1924 | MORRISON DR | DECATUR | GA | 30033 | Oct 1 2020 | AE |
| DEKALB | 08548763 | ESHLEMAN | JAMES | ROY | 3400 | MALONE DR UNIT 119 | CHAMBLEE | GA | 30341 | Sep 1 2017 | FL |
| DEKALB | 08508040 | ESHLEMAN | JULIE | ELIZABETH | 3400 | MALONE DR UNIT 119 | CHAMBLEE | GA | 30341 | Sep 1 2017 | FL |
| DEKALB | 06605426 | DUPREE | JOHN | | 2790 | CARAWAY DR | TUCKER | GA | 30084 | Jul 1 2020 | SC |
| DEKALB | 11472586 | FANTA | DESTA | A | 4676 | STONE LN | TUCKER | GA | 30084 | Jun 1 2020 | VA |
| DEKALB | 03502955 | DONNELLY | JOSEPH | M | 2690 | LAKE RD | STONE MOU | GA | 30083 | Oct 1 2020 | FL |
| DEKALB | 10638676 | MA | MAREK | | 1074 | HESS DR | AVONDALE E | GA | 30002 | Jan 1 2018 | AE |
| DEKALB | 11750460 | MAAR | MEGAN | ELIZABETH | 2107 | BRIARCLIFF GABLES CIR | ATLANTA | GA | 30329 | Jul 1 2019 | UT |
| DEKALB | 10350004 | GAYLE | KARYN | NICOLE | 1667 | DIXIE ST SE | ATLANTA | GA | 30317 | Apr 1 2019 | SC |
| DEKALB | 11872338 | GBOLUAJE | TEMITAYO | | 3945 | FIREOAK DR | DECATUR | GA | 30032 | Jun 1 2020 | VA |
| DEKALB | 10557008 | HAZEL | SHANIQUE | CAMERON | 510 | TREEHILLS PKWY | STONE MOU | GA | 30088 | Jan 1 2020 | SC |
| DEKALB | 11196510 | HAZELTON | ANNALISA | | 190 | MARION PL NE | ATLANTA | GA | 30307 | Dec 1 2018 | CA |
| DEKALB | 04373550 | EVANS | CHANTE | | 1230 | DRUID KNOL G1 | ATLANTA | GA | 30319 | Feb 1 2020 | AZ |
| DEKALB | 02511768 | JOHN | ISABEL | | 4257 | GRANT FOREST CIR | ELLENWOOD | GA | 30294-5520 | Jun 1 2019 | NC |
| DEKALB | 08535164 | EDWARDS | WARREN | | 441 | CLAREMON APT 904 | DECATUR | GA | 30033-4907 | Jul 1 2020 | VA |
| DEKALB | 02553980 | EVERS | KAYLA | MARIE | 2624 | HARRISON DR | DECATUR | GA | 30033 | Mar 1 2020 | AZ |
| DEKALB | 08667382 | GOOLSBY | LORI | | 1066 | CLUB PL NE | ATLANTA | GA | 30319 | Nov 1 2019 | VA |
| DEKALB | 05163436 | HAYSLETT | BRIAN | ALLEN | 2903 | BRIARCLIFF RD NE | ATLANTA | GA | 30329 | Nov 1 2019 | FL |
| DEKALB | 05273872 | GOULD | W | C | 331 | ELEANOR ST SE | ATLANTA | GA | 30317-2306 | Jul 1 2020 | TN |
| DEKALB | 10110008 | GOULD | SPENCER | EDWIN | 1505 | BOULDER WALK DR SE | ATLANTA | GA | 30316 | Feb 1 2017 | DC |
| DEKALB | 07665836 | JOHNSON | THELMA | ARDENIA | 1505 | BOULDER WALK DR SE | ATLANTA | GA | 30316 | Feb 1 2017 | DC |
| DEKALB | 07331031 | HARVEY | STACY | ANDERSON | 2186 | LEAFMORE DR | DECATUR | GA | 30033-1911 | Jul 1 2018 | AE |
| DEKALB | 10400659 | HARPER | ALICIA | LATANYA | 2161 | NEWGATE DR | DECATUR | GA | 30035 | Sep 1 2020 | FL |
| DEKALB | 01983167 | HATCHER | CHRISTIAN-ED | | 611 | SUMMIT CREEK DR | STONE MOU | GA | 30083 | Aug 1 2020 | MI |
| DEKALB | 06337555 | HATCHER | CAROLYN | MANN | 1158 | MILE POST DR | DUNWOODY | GA | 30338-4759 | Aug 1 2020 | TN |
| DEKALB | 01983206 | HATCHER | JENNIFER | | 452 | CLIFTON RD NE | ATLANTA | GA | 30307 | Oct 1 2020 | CO |
| DEKALB | 04764666 | HATCHER | RONALD | E | 1158 | MILE POST DR | DUNWOODY | GA | 30338-4759 | Aug 1 2020 | TN |
| DEKALB | 08392701 | HATHAWAY | DELORES | D | 510 | E PONCE DE | DECATUR | GA | 30030-1971 | Oct 1 2020 | TX |
| DEKALB | 11192410 | HURST | KELSEY | | 1323 | WEATHERSTONE WAY NE | ATLANTA | GA | 30324 | Sep 1 2020 | VT |
| DEKALB | 08888714 | JORDAN | VIRGINIA | ANN | 405 | RESERVE CT | DECATUR | GA | 30033 | Jul 1 2020 | KY |
| DEKALB | 10652733 | HULL | TARYN | DANIELLE | 2031 | HILBURN DR SE | ATLANTA | GA | 30316-2233 | Sep 1 2020 | NY |
| DEKALB | 10703147 | HILL | TIFFANI | CHANDLER | 543 | LYNN VALLEY WAY | STONE MOU | GA | 30087 | Oct 1 2020 | FL |
| DEKALB | | HILL | RAVENN | LYNN | 2272 | LEICESTER WAY SE | ATLANTA | GA | 30316 | Aug 1 2017 | AL |

DocVerify ID: 00865AEE-3172-4549-9513-889570CF5E33
www.docverify.com
0D865AEE-3172-4549-9513-889570CF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Address | City | ST | Zip | ST2 | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10521414 | MINCHELLA | PETER | ANDREW | 729 | HILLMONT A 729 | DECATUR | GA | 30030 | AE | Aug 1 2019 |
| DEKALB | 11380253 | POWELL | LANCE | DEREK | 3129 | KELLY ST | SCOTTDALE | GA | 30079 | NC | May 1 2020 |
| DEKALB | 04961475 | POWELL | LAURA | ELIZABETH | 124 | OAKLAND ST | DECATUR | GA | 30030 | AR | Jul 1 2019 |
| DEKALB | 05075286 | HALLORAN | ASHLEY | | 3828 | ASHFORD KNLS NE | ATLANTA | GA | 30319 | SC | Sep 1 2020 |
| DEKALB | 05258106 | HALLORAN | PAUL | | 3828 | ASHFORD KNLS NE | ATLANTA | GA | 30319 | SC | Sep 1 2020 |
| DEKALB | 08498769 | MATHESON | TASHA | MARIE | 2525 | MACLAREN CIR | DORAVILLE | GA | 30360 | IL | May 1 2020 |
| DEKALB | 06165264 | KEENAN | BRYAN | GLENN | 2145 | ROSEWOOD RD | DECATUR | GA | 30032 | TN | Sep 1 2020 |
| DEKALB | 10852253 | KEISER | KENNON | HOWELL | 1870 | BRIARCLIFF APT B | ATLANTA | GA | 30329 | LA | Jul 1 2020 |
| DEKALB | 10490207 | MAYBURY | ALEXANDER | STEPHEN | 2661 | PHARR RD NE | ATLANTA | GA | 30305 | NJ | Aug 1 2020 |
| DEKALB | 06495879 | MCKINLEY | DANIELLE | AMBER | 465 | EMORY DR NE | ATLANTA | GA | 30307 | VA | May 1 2020 |
| DEKALB | 11304926 | PANG | ANNA | | 1146 | OAKDALE RD NE | ATLANTA | GA | 30307 | CA | Dec 1 2019 |
| DEKALB | 12353358 | PALMER | SHANISE | NICOLE | 1231 | CLAIRMONT APT 36B | DECATUR | GA | 30030 | VA | Jul 1 2020 |
| DEKALB | 08562699 | MACHINGURA | PHILLIP | | 234 | SUPERIOR AVE | DECATUR | GA | 30030 | VA | Mar 1 2020 |
| DEKALB | 04801267 | MARLAR | JOSEPH | ANDREW | 212 | GENEVA ST | DECATUR | GA | 30030-1845 | NY | Sep 1 2020 |
| DEKALB | 11753811 | MARMOL | CLARIBEL | STEPHANY | 1544 | DEERWOOD DR | DECATUR | GA | 30030 | NY | Oct 1 2020 |
| DEKALB | 07545969 | JACKSON | RACHEL | ELIZABETH | 9103 | NORTHLAKE HEIGHTS CT | ATLANTA | GA | 30345 | NC | Jan 1 2019 |
| DEKALB | 08944418 | MCCLAMMY | LEROY | ALFRED | 4139 | WINDROCK DR | ELLENWOOD | GA | 30294-1741 | SC | Jan 1 2019 |
| DEKALB | 06738558 | MATUSZAK | DOUGLAS | CHARLES | 2254 | WAYSIDE DR NE | ATLANTA | GA | 30319 | FL | Oct 1 2020 |
| DEKALB | 06269841 | PRICE | JORDAN | ANTHONY | 225 | ROCKYFORD RD NE | ATLANTA | GA | 30317 | UT | Dec 1 2019 |
| DEKALB | 11611925 | OLSSON | EMMA | CHRISTINE | 1438 | N DRUID HILLS RD NE | ATLANTA | GA | 30319 | NY | Feb 1 2020 |
| DEKALB | 11906517 | MONGER | LAL | B | 566 | SAN PABLO DR | STONE MOU | GA | 30083 | MA | Mar 1 2020 |
| DEKALB | 03620115 | JENNINGS | MICHELE | WILLIAM | 3972 | MEADOWBROOK TRL | LITHONIA | GA | 30038-3884 | FL | Jul 1 2019 |
| DEKALB | 07295000 | SPARKS | WILLIAM | FRAIZER | 407 | THE OAKS | CLARKSTON | GA | 30021 | TX | Oct 1 2020 |
| DEKALB | 11949091 | SMITH | JULIA | AMANDA | 712 | BLAKE AVE SE | ATLANTA | GA | 30316 | NC | Jan 1 2020 |
| DEKALB | 10915649 | SMITH | KARION | MARCENIA | 1040 | NOBLE VINE APT 4 | CLARKSTON | GA | 30021 | MI | Oct 1 2020 |
| DEKALB | 07104229 | MCNAIR | KAMARIA | DALILA | 2500 | SHALLOWFC APT 7303 | ATLANTA | GA | 30345 | IL | Jul 1 2017 |
| DEKALB | 06482999 | MOORE | NATASHA | LAQUATA | 3024 | RIVER OAK MEWS | DECATUR | GA | 30034 | IN | Aug 1 2020 |
| DEKALB | 03588208 | PIGG | KENT | ARLYN | 1883 | BRUCE RD NE | ATLANTA | GA | 30329 | NC | May 1 2020 |
| DEKALB | 11444239 | MURPHY | ROBIN | SUE | 3740 | STURBRIDGE CT | TUCKER | GA | 30084 | OH | Oct 1 2020 |
| DEKALB | 10638744 | RUSSELL | STEVEN | | 2431 | N DECATUR RD | DECATUR | GA | 30033 | MD | Nov 1 2018 |
| DEKALB | 04154201 | THIEMANN | STANLEY | OTTO | 2547 | ETUPON SE | DECATUR | GA | 30317 | CO | Jul 1 2020 |
| DEKALB | 12664993 | SMITH | MARA | | 1149 | VILLA DR NE | ATLANTA | GA | 30306 | PA | Aug 1 2020 |
| DEKALB | 02105669 | SMITH | NELSON | E | 3143 | SNAPFINGER LN | DECATUR | GA | 30034-3633 | FL | Jun 1 2018 |
| DEKALB | 02114872 | SULLARDS | MARK | CAMERON | 1659 | CRESTLINE DR NE | ATLANTA | GA | 30345-3820 | AL | Jun 1 2018 |
| DEKALB | 04319148 | SULLARDS | ROSEMARY | WONG | 1659 | CRESTLINE DR NE | ATLANTA | GA | 30345-3820 | CA | Jul 1 2018 |
| DEKALB | 10079492 | STANLEY | AYANNA | ZARIA | 3301 | HENDERSON N4 | CHAMBLEE | GA | 30341 | CA | Jun 1 2020 |
| DEKALB | 05937519 | STRINGER | VIRGINIA | A | 5210 | JEFFERSON SQUARE CT | DECATUR | GA | 30030 | LA | Nov 1 2018 |
| DEKALB | 12248983 | THOMAS | CHADWICK | P | 646 | FARRAR CT | DECATUR | GA | 30032 | FL | Jul 1 2020 |
| DEKALB | 10840956 | SUGERMAN | CIARA | ELIZABETH | 210 | E HILL ST | DECATUR | GA | 30030 | GA | Jan 1 2018 |
| DEKALB | 08084609 | SUGERMAN | DAVID | EDWARD | 210 | E HILL ST | DECATUR | GA | 30030 | VA | Jan 1 2018 |
| DEKALB | 10789886 | WITT | HANNAH | MICHELLE | 2366 | FAIROAKS RD | DECATUR | GA | 30033 | VA | Jul 1 2017 |
| DEKALB | 05488921 | WILLIAMS | SUSAN | MATHEWS | 1160 | BRIARCLIFF 2 | ATLANTA | GA | 30306 | TX | Oct 1 2020 |
| DEKALB | 10533790 | SCHOFIELD | AMBER | DAWN | 1412 | CAMDEN WALK | ATLANTA | GA | 30033 | MA | Dec 1 2017 |
| DEKALB | 04667305 | SCOTT | DOUGLAS | P | 1891 | GRAMERCY CT | DUNWOODY | GA | 30338-3523 | SC | Oct 1 2020 |
| DEKALB | 10113362 | TAURY | JULIE | ANN | 2554 | KNOX ST NE | ATLANTA | GA | 30317 | MD | Oct 1 2020 |
| DEKALB | 12413443 | TAYLOR | BENJAMIN | LOWELL | 245 | E TRINITY PL UNIT 1243 | DECATUR | GA | 30030 | IN | Jan 1 2020 |
| DEKALB | 05810714 | SPILLER | ANN | LOUISE | 1205 | METROPOLI APT 116 | ATLANTA | GA | 30316 | NY | Jan 1 2020 |
| DEKALB | 10846644 | ST JOHN | EDWARD | DAVID | 549 | STRATFORD GRN | AVONDALE E | GA | 30002 | AL | Aug 1 2020 |

Page 12

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
Page 131 of 476   131B895TDCF5E33
00B65AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | Street | City | ST | Zip | NCOA Date | NCOA State |
|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 02616688 | STACK | PAUL | ANDREW | 1922 FAIRWAY CIR NE | ATLANTA | GA | 30319-3823 | Oct 1 2020 | FL |
| DEKALB | 07514238 | SRINIVASAN | MEERA | PARIS | 612 SYCAMORE RIDGE DR | DECATUR | GA | 30030-2771 | Dec 1 2018 | VA |
| DEKALB | 07835574 | TAYLOR | JOURNEY | DIATRI | 3064 LAUREN PARC RD | DECATUR | GA | 30032 | Feb 1 2018 | MN |
| DEKALB | 08094736 | TAYLOR | NATALIJA | ALLEGRA | 4187 CEDAR RIDGE TRL | STONE MOU | GA | 30083 | Mar 1 2020 | FL |
| DEKALB | 05488902 | WIDMER | MINA | MANFRED | 105 SYCAMORE APT 512A | DECATUR | GA | 30030 | Apr 1 2019 | TX |
| DEKALB | 10278239 | WIEMER | ALEXIS | ANN | 885 BRIARCLIFF APT 6 | ATLANTA | GA | 30306 | Oct 1 2020 | NJ |
| DEKALB | 11465981 | WIERICHS | LAURA | ROBEY | 1578 AVENUE PL APT 5304 | ATLANTA | GA | 30329 | Oct 1 2020 | NY |
| DEKALB | 02681463 | MANIKOWSK | THERESA | ELLEN | 2282 JOHNSON F APT 305 | ATLANTA | GA | 30319 | Oct 1 2020 | NJ |
| DEKALB | 10449375 | WEIHE | LAURA | CLAIRE | 2120 SETTLE CIR SE | ATLANTA | GA | 30316 | Jul 1 2020 | CO |
| DEKALB | 10857926 | WEIL | REBECCA | RICCARDO | 1380 EMERALD AVE SE | ATLANTA | GA | 30316 | Aug 1 2020 | CA |
| DOUGHERT | 10898612 | BOWENS | ANTHONY | DAVID | 1212 NETHERLAND LN | ALBANY | GA | 31705 | Jul 1 2018 | GA |
| DEKALB | 11913286 | WALDMAN | ALEX | TEMPLER | 134 BRIARVISTA APT 134 | ATLANTA | GA | 30329 | Dec 1 2018 | IL |
| DEKALB | 10916755 | YORK | EMMA | MARIE | 814 LULLWATER RD NE | ATLANTA | GA | 30307 | Jul 1 2018 | SC |
| DEKALB | 05410969 | WILLIAMS | BRITTANY |  | 1514 SHERIDAN R UNIT # 4404 | ATLANTA | GA | 30324 | Jun 1 2020 | NJ |
| DEKALB | 10259667 | WILLIAMS | CHALAVA | L | 9211 WESTCHESTER LN NE | ATLANTA | GA | 30345 | Jun 1 2020 | VA |
| DEKALB | 03679982 | WILLIAMS | CHARISTA | YOLANDA | 2970 PATTY HOLW | DECATUR | GA | 30034 | Oct 1 2019 | FL |
| DEKALB | 02412843 | WILLIAMS | CHARLENE | LYNN | 710 RIDGE WAY | LITHONIA | GA | 30058 | May 1 2019 | NY |
| DEKALB | 11124524 | WILLIAMS | CHERYL | JAMES | 2245 RIDGEDALE RD NE | ATLANTA | GA | 30317 | Jan 1 2019 | VA |
| DEKALB | 10651019 | WILLIAMS | CHRISTOPH | GARY | 3815 BROOKSTONE WAY | ELLENWOOD | GA | 30294 | Oct 1 2020 | FL |
| DEKALB | 08717552 | PATTON | COEN | ELLEN | 114 INMAN DR NE | ATLANTA | GA | 30030 | Jan 1 2020 | MA |
| DEKALB | 11961021 | TRIPMACHEI | MONICA | W | 1287 HIBERNIA AVE | ATLANTA | GA | 30317 | Apr 1 2019 | VA |
| DEKALB | 10790686 | MCINTOSH | CRAIG | THOMAS | 4010 WYLIE ST SE APT 1 | ATLANTA | GA | 30319 | Jun 1 2019 | NY |
| DEKALB | 02066363 | PAUL | MATTHEW | R | 3928 W CANDLERLAKE CT NE | ATLANTA | GA | 30319-1604 | Nov 1 2016 | LA |
| DEKALB | 04395005 | THOMPSON | MIRIAM | P | 5440 PARKCREST DR NE | DUNWOODY | GA | 30338-3104 | Jul 1 2020 | CA |
| DEKALB | 05842862 | THOMPSON | HELEN | NATHANIAL | 60 N PEACHTREE RD | LITHONIA | GA | 30058 | Jun 1 2020 | NM |
| DEKALB | 08845185 | WYNN | JAMES | JUNESE | 738 VICTORIA PL | ATLANTA | GA | 30346 | Dec 1 2018 | FL |
| DEKALB | 08303388 | CHANDLER | BRITTANY | ANN | 211 PERIMETER UNIT 652 | DUNWOODY | GA | 30338 | Nov 1 2017 | OH |
| DOUGLAS | 05653323 | DALCOE | MARIAH | SADE | 2300 PEACHFORD CIR | DOUGLASVII | GA | 30134 | Jul 1 2019 | TN |
| DOUGHERT | 10731181 | CAMPANA | MICHAEL | A | 3142 ROCKY RIDGE BLVD | ALBANY | GA | 31721 | Sep 1 2019 | CA |
| DOUGLAS | 11144213 | THOMPSON | THOMAS | DARNELL | 3618 WINTER AVE NE | ATLANTA | GA | 30187 | Mar 1 2019 | TN |
| DEKALB | 10380515 | THOMPSON | ALBERT | LEE | 5309 ASHFORD DUNW | ATLANTA | GA | 30346 | Oct 1 2019 | AP |
| DEKALB | 11646534 | THOMPSON | BREANA | LATIECE | 3273 BELLINGHAM WAY | ATLANTA | GA | 30034 | Jan 1 2018 | NY |
| DEKALB | 12658038 | THOMPSON | CALVIN | JAMAR | 2177 FALLS TRL | LITHIA SPRIN | GA | 30058 | Jun 1 2020 | AP |
| DOUGLAS | 10887341 | LOWERY | ZAKIA | SHAQUANA | 3437 ABERCORN AVE | WINSTON | GA | 30134 | Oct 1 2018 | NY |
| DOUGLAS | 08002005 | JOHNSON | ERIC | EUGENE | 125 WESLEY CHAPEL RD | ATLANTA | GA | 30214 | Oct 1 2017 | FL |
| FAYETTE | 11057922 | SPRINGER | SUZETTE | MICHAUD | 230 VICTORIA PL | DOUGLASVII | GA | 30215 | Apr 1 2020 | TN |
| FAYETTE | 10288647 | STALLINS | REBA | RENEE | 304 SADDLETON WAY | FAYETTEVIL | GA | 30269 | Sep 1 2020 | VA |
| DOUGLAS | 04222357 | JOHNSON | FREIDA | LYNN | 5439 SAINT CLAIR CT | DOUGLASVII | GA | 30135 | May 1 2019 | SC |
| DOUGLAS | 02524743 | JOHNSON | JEFFREY | PATRICIA | 9491 DEN CREEK TRL | DOUGLASVII | GA | 30135 | Oct 1 2020 | AL |
| DOUGLAS | 11281923 | FIGER | KATHERINE | DESIREE | 129 WYNNMEADE PKWY | PEACHTREE | GA | 30269 | Sep 1 2020 | SC |
| FAYETTE | 11430978 | FIGER | ALEXANDRA | DAVID | 104 LEGACY TRL | DOUGLASVII | GA | 30269 | Sep 1 2018 | SC |
| FAYETTE | 11430981 | FITZGERALD | DEIDRE | BENJAMIN | 104 BARNSBURY RD | DOUGLASVII | GA | 30214 | Sep 1 2020 | HI |
| FAYETTE | 10102544 | FITZGERALD | SCOTT | LEE | 104 LAKEVIEW CT | DOUGLASVII | GA | 30214 | Sep 1 2020 | VA |
| FAYETTE | 10102547 | FLAHERTY | DONNA ANN | ANDREW | 317 MELLINGTON LN | PEACHTREE | GA | 30269 | Aug 1 2018 | TN |
| FAYETTE | 00098421 |  |  |  | MELLINGTON LN / PONDEROSA TRCE / PONDEROSA TRCE / EVESHAM AVE | PEACHTREE | GA | 30269 |  | NY |

Page 13

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Move Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 07569904 | LONES | TERRY | CLARENCE | 4231 | E CHAPEL HILL RD | DOUGLASVILL | GA | 30135 | Oct 1 2020 | OH |
| ECHOLS | 05683828 | GRANT | CLARENCE | DEMETRIC | 110 | BAPTIST CHURCH ST | STATENVILL | GA | 31648 | May 1 2019 | FL |
| DOUGLAS | 06678563 | LITTLES | PANCHELLA | ANTHONY | 9405 | CREEKSTONE CT | VILLA RICA | GA | 30180 | Mar 1 2020 | AL |
| EFFINGHAM | 10762108 | PANCHELLA | ANTHONY | THEODORE | 1017 | KOLIC HELMEY RD | GUYTON | GA | 31312 | May 1 2019 | AE |
| EFFINGHAM | 11319692 | PANCHELLA | CAROLYN | LEE | 1017 | KOLIC HELMEY RD | GUYTON | GA | 31312 | May 1 2019 | AE |
| DOUGLAS | 03062155 | SHELTON | CYNTHIA | ELIZABETH | 116 | LENOX CIR | DOUGLASVILL | GA | 30135 | Apr 1 2020 | AL |
| EARLY | 02395776 | BARNES | COY | | 3325 | FIVE BRIDGES RD | BLAKELY | GA | 39823-5744 | Jul 1 2020 | SC |
| EARLY | 02614347 | BARNES | PATRICIA | M | 3325 | FIVE BRIDGES RD | BLAKELY | GA | 39823-5744 | Jul 1 2020 | SC |
| EARLY | 01614422 | CAUSEY | FRANCES | | 24 | SOUTHSIDE DR | BLAKELY | GA | 39823-3743 | May 1 2020 | SC |
| FAYETTE | 12043679 | JOB | SHELLEY | CHEYENNE | 255 | EMERALD LAKE DR | FAYETTEVILL | GA | 30215 | Oct 1 2020 | AL |
| FAYETTE | 05127257 | JOHNSON | ADRIENNE | BOOTH | 140 | TANA DR | FAYETTEVILL | GA | 30214 | Aug 1 2020 | MI |
| FAYETTE | 08398695 | JOHNSON | CLAUDETTE | COLEMAN | 125 | SAINT CLAIR CT | FAYETTEVILL | GA | 30214-5207 | Oct 1 2017 | VA |
| ELBERT | 08520443 | SEYMOUR | SUZANNE | MARIE | 2061 | BAKERS FERRY RD | ELBERTON | GA | 30635-5958 | Jul 1 2020 | FL |
| FAYETTE | 10298343 | WILLIS | MICHAEL | | 350 | ADVERSTONE CT | FAYETTEVILL | GA | 30214 | Mar 1 2017 | NC |
| FAYETTE | 11698184 | WILSON | ETHAN | PATRICK | 447 | PLANTAIN TER | PEACHTREE | GA | 30269 | Aug 1 2020 | AL |
| EFFINGHAM | 07968832 | LANE | MARLENE | J | 110 | BECCA DR | GUYTON | GA | 31312 | Nov 1 2018 | FL |
| EFFINGHAM | 04241122 | PRICE | JENA | MICHELLE | 28 | FARRINGTON CIR | PEACHTREE | GA | 30269-2790 | Jul 1 2020 | TN |
| FAYETTE | 00118844 | GRAHAM | CONNA | JEANNE | 231 | MASTERS DR S | PEACHTREE | GA | 30269-3382 | Oct 1 2020 | IN |
| FAYETTE | 00118846 | GRAHAM | JOHN | B | 231 | MASTERS DR S | PEACHTREE | GA | 30269-3382 | Oct 1 2020 | IN |
| FAYETTE | 06737992 | GOODWIN | MICHAEL | SCOTT | 809 | SMOKEY WAY | PEACHTREE | GA | 30269-3382 | Jun 1 2020 | AZ |
| FAYETTE | 06738026 | GOODWIN | PHYLLIS | MARIE | 809 | SMOKEY WAY | PEACHTREE | GA | 30269-3382 | Jun 1 2020 | AZ |
| FLOYD | 02987586 | POWERS | BEBEE | ROBERTS | 11 | PLYMOUTH RD NW | ROME | GA | 30165 | May 1 2018 | SC |
| EFFINGHAM | 06162224 | JACKSON | TRELLIS | | 214 | GILES AVE | RINCON | GA | 31326 | May 1 2019 | OH |
| FAYETTE | 11240878 | JELINSKI | MEGAN | | 184 | SKINNER BAY DR | FAYETTEVILL | GA | 31312 | Sep 1 2018 | TN |
| FAYETTE | 08437124 | ASHFORD | MALLORI | SARA E | 170 | WINTERBERRY RDG | FAYETTEVILL | GA | 30214-2876 | Aug 1 2019 | TN |
| FANNIN | 00330002 | RODRIGUEZ | ROBERT | ANTHONY | 10 | LAUREL SPRINGS RD | MINERAL BLUG | GA | 30559 | Dec 1 2018 | SC |
| FANNIN | 06288823 | ROSS | BRANDON | ERIC | 111 | HICKORY COVE | MINERAL BLUG | GA | 30559 | Nov 1 2016 | AE |
| FANNIN | 07698718 | BRASWELL | STEFANIE | MICHELLE | 6535 | RIVERHAVEN DR | SUWANEE | GA | 30024 | Dec 1 2019 | SC |
| FORSYTH | 06455948 | BRAZINSKI | JESSICA | PAIGE | 404 | GROVE MEADOWS LN | CUMMING | GA | 30040 | Jul 1 2020 | FL |
| FORSYTH | 06466799 | STRAUSBAU | CHARLES | | 909 | PEACHTREE CLUB DR | PEACHTREE | GA | 30269-3470 | Sep 1 2020 | MA |
| FORSYTH | 05311043 | BRIDGES | SARAH | FORTNEY | 4845 | WANTAGE CT | SUWANEE | GA | 30024-3470 | Jun 1 2020 | LA |
| FAYETTE | 08123910 | BRIMER | NATALIE | KAY | 6230 | ROSEMAN TRL | CUMMING | GA | 30040 | Feb 1 2019 | AL |
| FORSYTH | 05423135 | BRISEBOIS | ARTHUR | RICHARD | 916 | PRESTWICK PL | CUMMING | GA | 30040 | Oct 1 2020 | FL |
| FORSYTH | 03553164 | COCKERHAM | LARISA | ALEXANDRA | 5785 | HIGHWAY 314 | FAYETTEVILL | GA | 30214-3404 | Oct 1 2020 | FL |
| FAYETTE | 02976310 | THREAT | THOMAS | BERNARD | | SHOAL CREEK DR | DOUGLASVILL | GA | 30135 | May 1 2020 | TN |
| DOUGLAS | 08517116 | TIMCHO | KATHLEEN | ANN | 8455 | FLINT HILL RD | DOUGLASVILL | GA | 30135-6409 | Oct 1 2020 | FL |
| DOUGLAS | 01042252 | TIMCHO | MICHAEL | ANDREW | 8455 | FLINT HILL RD | DOUGLASVILL | GA | 30135-6409 | Oct 1 2020 | FL |
| FLOYD | | SPEARS | KAYLA | MADISON | 12 | N HILLCREST DR SE | LINDALE | GA | 30147-1109 | May 1 2020 | TN |
| FAYETTE | | MCCOLLUM | STEVEN | MICHAEL | 109 | PENINSULA DR | FAYETTEVILL | GA | 30269-6646 | Sep 1 2020 | TX |
| FAYETTE | 10286778 | CHENETTE | CHRISTOPHER | | 205 | SEAWRIGHT DR | FAYETTEVILL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 12209210 | CHENETTE | GRANT | GILMAN | 205 | SEAWRIGHT DR | FAYETTEVILL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 10286780 | CHENETTE | JENNIFER | LYNN | 205 | SEAWRIGHT DR | FAYETTEVILL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 11194706 | CHENETTE | JOHN | PATRICK | 205 | SEAWRIGHT DR | FAYETTEVILL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 10020406 | MARTINEZ | NATHALIE | | 225 | PRESTON CIR | PEACHTREE | GA | 30269 | Aug 1 2020 | MD |
| FORSYTH | 06300096 | COMPIANI | GEORGE | WILLIAM | 900 | VENUE WAY APT 9210 | ALPHARETT | GA | 30005 | Oct 1 2020 | IL |
| FORSYTH | 11172493 | BERNAL | ANDREW | | 1670 | SUGAR RIDGE DR | SUWANEE | GA | 30024 | Jun 1 2019 | HI |
| FORSYTH | 11174749 | BERNAL | JI YOUNG | | 1670 | SUGAR RIDGE DR | SUWANEE | GA | 30024 | Jun 1 2019 | HI |
| FORSYTH | 10698909 | BERRY | EMMA | FAYE | 6210 | COLLINGHAM TRCE | CUMMING | GA | 30040 | Oct 1 2020 | NC |

DocVerify ID: 00865AEE-3172-4549-9513-8895DCF5E33
www.docverify.com

00865AEE-3172-4549-9513-8895DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary DocVerify

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No | Street | City | State | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 05414064 | CRALEY | KIEDONYA | ANNETTE | 225 | MARTIN DR | ALPHARETTA | GA | 30004 | May 1 2019 | MI |
| FORSYTH | 11948284 | CRAVOTTA | LEE | JOHN | 5710 | STELLATA CIR | CUMMING | GA | 30028 | Sep 1 2020 | FL |
| FORSYTH | 11905634 | CRAVOTTA | SANDRA | LEE | 5710 | STELLATA CIR | CUMMING | GA | 30028 | Sep 1 2020 | FL |
| FAYETTE | 12458409 | WARREN | HANNAH | RAE CATO | 120 | DOWNYBROOK LN | FAYETTEVILLE | GA | 30215 | Apr 1 2020 | SC |
| FAYETTE | 05161140 | WARREN | MARJORIE | JOHNSON | 260 | DIX-LEE-ON DR | FAYETTEVILLE | GA | 30214 | Jun 1 2018 | MD |
| FORSYTH | 04673958 | GENOVESE | KATHLEEN | ANN | 6965 | CROSSVIEW DR | CUMMING | GA | 30041 | Sep 1 2020 | CA |
| FAYETTE | 06160384 | MARTIN | ANNIE | BELLE | 711 | AVALON WAY | PEACHTREE | GA | 30269-3255 | Mar 1 2020 | SC |
| FLOYD | 02911273 | ELLIOTT | FRANK | SCOTTY LEE | 321 | S MCLIN ST SW | ROME | GA | 30161 | Jun 1 2019 | AL |
| FORSYTH | 10480043 | WEATHERUF | ELIZABETH | FAYE | 477 | BROOKS RD | BROOKS | GA | 30205 | Jul 1 2020 | SC |
| FORSYTH | 08086326 | BAU | KENDRA | ANN | 7485 | HEDGEROSE DR | CUMMING | GA | 30028 | Sep 1 2020 | AZ |
| FORSYTH | 01515897 | BRINSON | SUSAN | HELLER | 103 | BURNHAM RISE | CUMMING | GA | 30289 | Feb 1 2020 | AE |
| FORSYTH | 12205738 | HANLIN | DOUGLAS | JAROLD | 3565 | EVONVALE OVERLOOK | CUMMING | GA | 30041 | Oct 1 2020 | FL |
| FORSYTH | 08910061 | CRUZAN | JODY | NICOLE | 1105 | HARTFORD TER | ALPHARETTA | GA | 30005 | Oct 1 2020 | TX |
| FORSYTH | 10614222 | HARRINGTON | JOHN | ANTHONY | 4035 | MONTGROVE GLN | CUMMING | GA | 30041 | Sep 1 2020 | TX |
| FORSYTH | 11371782 | GREWAL | RAJBIR | SINGH | 1607 | HEATHROW DR | CUMMING | GA | 30041 | Sep 1 2020 | CA |
| FORSYTH | 12378295 | GANT | WILLIAM | JACOB | 1765 | WHISPERING CIR | CUMMING | GA | 30040 | Oct 1 2020 | FL |
| FORSYTH | 07289718 | CROSBY | MARION | JOSEPH | 3404 | HABERSHAM CLUB DR | CUMMING | GA | 30041 | Oct 1 2020 | FL |
| FORSYTH | 00839901 | CROSBY | THERESA | D | 3404 | HABERSHAM CLUB DR | CUMMING | GA | 30041 | Oct 1 2020 | AL |
| FORSYTH | 07183467 | HAMIL | PATRICK | CODY | 7730 | FARROW PASS CIR | CUMMING | GA | 30028 | Sep 1 2020 | TN |
| FORSYTH | 08903981 | HAMIL | TAYLOR | DANIELLE | 7730 | FARROW PASS CIR | CUMMING | GA | 30028 | Sep 1 2020 | TN |
| FORSYTH | 08825916 | MANSFELDT | ERIKA | KATHRYN | 4040 | DR BRAMBLETT RD | CUMMING | GA | 30028 | Dec 1 2019 | TN |
| FORSYTH | 08629513 | KEIL | TARA | CHRISTINE | 8075 | DERBYSHIRE CT | DULUTH | GA | 30097 | Jun 1 2020 | WI |
| FORSYTH | 12062346 | MCPARTLIN | ANNE MARIE | SHELLEY | 1230 | OLD HOME PLACE CT | CUMMING | GA | 30041 | Oct 1 2020 | NY |
| FORSYTH | 12112790 | LORENZ | ALFRED | | 6275 | DEERWOODS TRL | ALPHARETTA | GA | 30005 | Oct 1 2020 | NC |
| FORSYTH | 12610476 | MCMILLAN | SHELBY | JEAN | 5635 | WILLS ORCHARD RD | CUMMING | GA | 30040 | May 1 2020 | NC |
| FORSYTH | 12610478 | MCMILLAN | WILLIAM | FINGER | 5635 | WILLS ORCHARD RD | CUMMING | GA | 30040 | May 1 2020 | NC |
| FORSYTH | 06649918 | KUDELA | AHRON | MICHAEL | 1890 | BARRETT DOWNS DR | CUMMING | GA | 30040 | Jan 1 2020 | IL |
| FORSYTH | 11881851 | LONG | KAITLIN | TAYLOR | 565 | BARKLEY HL | ALPHARETTA | GA | 30004 | Jul 1 2020 | TN |
| FORSYTH | 00759220 | LONG | ROBERT | AARON | 1296 | BROOKMERE WAY | CUMMING | GA | 30040 | Mar 1 2020 | TN |
| FORSYTH | 08781656 | LONG | ROBERT | DANIEL | 6990 | SHADY OAK LN | CUMMING | GA | 30040 | Jul 1 2020 | SC |
| FORSYTH | 08807090 | LONG | TARA | AMYN | 6990 | SHADY OAK LN | CUMMING | GA | 30040 | Jul 1 2020 | SC |
| FORSYTH | 12341908 | PABANI | JOSEPHINE | | 7625 | OLD CAMP LNDG | CUMMING | GA | 30041 | Aug 1 2020 | AL |
| FORSYTH | 16524033 | LATOSKY | KELLIE | | 2670 | VISTORIA DR | CUMMING | GA | 30041 | Sep 1 2020 | MI |
| FORSYTH | 10914819 | LAVANGIE | PRESTON | MICHAEL | 6040 | LAKE OAK LNDG | CUMMING | GA | 30040 | Apr 1 2020 | FL |
| FORSYTH | 05834847 | LISTER | LINDA | JEAN | 8895 | PINE TREE CIR | GAINESVILLE | GA | 30506 | Oct 1 2020 | OK |
| FORSYTH | 11002903 | TOLBERT | CHARLES | LEE | 1450 | GREY ROCK WAY | SUWANEE | GA | 30024 | Aug 1 2018 | MI |
| FORSYTH | 06899879 | TOLBERT | DANA | MARIA | 745 | GROVE VALLEY DR | CUMMING | GA | 30041 | Aug 1 2020 | CT |
| FORSYTH | 04619383 | TOLBERT | TY | GRIFFIN | 745 | GROVE VALLEY DR | CUMMING | GA | 30041 | Aug 1 2020 | CT |
| FORSYTH | 10655425 | ALLEN | KAVONNA | ZAVEAIRE | 4296 | GREY ROCK WAY | SUWANEE | GA | 30024 | Aug 1 2018 | MI |
| FULTON | 11977910 | ALLEN | LAQUESTA | KRYSTIA | 2418 | CAVEAT CT | FAIRBURN | GA | 30213 | Oct 1 2020 | FL |
| FULTON | 08799655 | ALLEN | DEVIN | MICHAEL | 1925 | MISTY HOLLOW PL | COLLEGE P | GA | 30337 | Mar 1 2020 | VA |
| FULTON | 11908894 | BROSNAN | MEGAN | E | 180 | MONROE DR APT 1507 | ATLANTA | GA | 30324 | Sep 1 2019 | MA |
| FULTON | 11314212 | BROSNAN | THOMAS | | 180 | TREADWICK DR | ATLANTA | GA | 30350 | Jul 1 2020 | IL |
| FULTON | 05405324 | ROOT | ALAN | SCOTT | 7250 | TREADWICK DR | ATLANTA | GA | 30350 | Jul 1 2020 | IL |
| FORSYTH | 10392253 | BARBEE | JEFFERY | BENJAMEN | 255 | HIGHBROOK CIR E | ALPHARETTA | GA | 30041 | Dec 1 2019 | TX |
| FULTON | 03828302 | BORBOLLA | IGNACIO | ANDRES | 477 | VIDAULAN CT | ALPHARETTA | GA | 30022 | Sep 1 2020 | TX |
| FULTON | 12036692 | BORDERS | JACORIA | ANDERIA IRE | 25 | WILMER ST 1 UNIT 2118 | ATLANTA | GA | 30308 | Sep 1 2020 | FL |
| FULTON | 10817232 | BORDERS | | | | TERMINUS P 2207 | ATLANTA | GA | 30305 | Aug 1 2020 | FL |

Page 15

DocVerify ID: 0DB66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB66AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
Page 134 of 476     13AB8957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 01560330 | STONE | KELLI | | 2960 | CHARDONNAY LN | CUMMING | GA | 30041-8072 | May 1 2020 | NY |
| FORSYTH | 10324884 | VISWANATH,PARTH | I | | 6110 | PADDOCK LN | CUMMING | GA | 30040 | Aug 1 2019 | NY |
| FULTON | 11198712 | BARRON | RENEE | | 204 | WALKER ST UNIT 206 | ATLANTA | GA | 30313 | Oct 1 2020 | VA |
| FULTON | 11977136 | BATTLE | EJAYE | | 44 | CAMDEN WAY | FAIRBURN | GA | 30213 | Sep 1 2019 | OH |
| FULTON | 07302229 | AGUIRRE | SYDNEY | | 949 | COURTENAY APT # A1 | ATLANTA | GA | 30306 | Mar 1 2019 | FL |
| FULTON | 11379263 | BROWN | KIARRA | KEARNS | 821 | CALIBRE SPRINGS WAY N | ATLANTA | GA | 30342 | Oct 1 2020 | NJ |
| FULTON | 12529613 | BLANK | KENSLEY | | 1450 | BIRMINGHAM RD | MILTON | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 10954436 | BLANKENSHIP | CATHARINE | HALE | 299 | N HIGHLAND UNIT 3052 | ATLANTA | GA | 30307 | Sep 1 2020 | DC |
| FULTON | 05122827 | AVENT | THOMAS | WEBB | 3131 | SLATON DR UNIT 27 | ATLANTA | GA | 30305 | Oct 1 2019 | MS |
| FULTON | 11587277 | AVERY | AUTIENA | | 354 | ADELLE ST SE | ATLANTA | GA | 30315 | Oct 1 2018 | CA |
| FULTON | 08551709 | AVERY | GEORGE | W | 1053 | PARK ROW NORTH SE | ATLANTA | GA | 30312 | Aug 1 2017 | CA |
| FULTON | 08113676 | ARNOLD | JOHNNIE | PAUL | 2484 | BLACK FOREST TRL SW | ATLANTA | GA | 30331-2704 | Jan 1 2020 | AL |
| FULTON | 04700042 | BOHON | MARGARET | HYMAN | 3177 | CHATHAM RD NW | ATLANTA | GA | 30305 | Sep 1 2018 | NC |
| FULTON | 10919332 | BOHON | NATHANIEL | BRADLEY | 1850 | GREYSTONE RD NW | ATLANTA | GA | 30318 | Oct 1 2018 | NC |
| FULTON | 04614070 | BOISSIERE | LORI | | 1434 | SAINT MICHAEL AVE | EAST POINT | GA | 30344 | Oct 1 2020 | LA |
| FULTON | 08435595 | BOISSIERE | CAMERON | NICOLE | 1434 | SAINT MICHAEL AVE | EAST POINT | GA | 30344 | Oct 1 2020 | LA |
| FULTON | 12637542 | AFFER | CECILIA | | 2047 | VILLAGE CREST DR NW | ATLANTA | GA | 30318 | Aug 1 2020 | FL |
| FULTON | 10232888 | AFFER | MAURIZIO | | 2047 | VILLAGE CREST DR NW | ATLANTA | GA | 30318 | Aug 1 2020 | FL |
| FORSYTH | 08945870 | AGARWAL | AARTI | | 1012 | WILLIAMS MILL RD NE | ATLANTA | GA | 30306 | Aug 1 2019 | NY |
| FORSYTH | 10167340 | WEIKLE | JACOB | BENJAMIN | 1645 | BERRYHILL RD | CUMMING | GA | 30041 | Sep 1 2020 | WV |
| FULTON | 12226544 | ANDERSON | MARIA | GLORIA | 510 | INLET WOODS CT | ALPHARETTA | GA | 30005 | Jul 1 2020 | FL |
| FULTON | 11053026 | AMUNDSON | BERET | ELISE | 615 | LINWOOD AV 4 | ATLANTA | GA | 30306 | Jun 1 2020 | MA |
| FULTON | 01776737 | CLARK | RUSSELL | WADE | 2000 | W CAVENDISH CT | ALPHARETTA | GA | 30022-7121 | Oct 1 2020 | FL |
| FULTON | 05485794 | ARNOLD | CARLETTA | RENEE | 1150 | COLLIER RD APT P2 | ATLANTA | GA | 30318 | Aug 1 2017 | NY |
| FULTON | 07063359 | CAMPBELL | MONTURE | ROMAR | 4725 | WALTON XIN APT 3310 | ATLANTA | GA | 30331 | Apr 1 2019 | MD |
| FULTON | 05004491 | CHANG | WILLIAM | WON-JAE | 190 | HIGHMEADE TER | ALPHARETTA | GA | 30005 | Jun 1 2019 | MA |
| FULTON | 11745057 | BROWN | REILLY | JOSEPH | 534 | HIGHLAND PARK TRL | SANDY SPRI | GA | 30350 | Jun 1 2020 | SC |
| FULTON | 16188575 | BRICKELL EL SHARON | KAYE | | 250 | PHARR RD N APT 1110 | ATLANTA | GA | 30305 | Jun 1 2020 | PA |
| FULTON | 11915081 | CHOI | JIN | MYUNG | 525 | GLEN IRIS DI UNIT 2338 | ATLANTA | GA | 30308 | Aug 1 2020 | IL |
| FULTON | 11669588 | BOROCHANE | ETHAN | | 1045 | PIEDMONT A UNIT 311 | ATLANTA | GA | 30309 | Jul 1 2019 | DC |
| FULTON | 07457330 | BROWN | PORSHA | CHEBANESE | 898 | OAK SHADE APT 3424 | ATLANTA | GA | 30310 | Aug 1 2019 | TN |
| FULTON | 10159238 | CHASE | CARTER | JUDSON | 44 | PEACHTREE UNIT 824 | ATLANTA | GA | 30309 | Aug 1 2019 | FL |
| FULTON | 03872807 | DAWSON | JOHN | CALVIN | 210 | AXTON CT | ROSWELL | GA | 30076 | Oct 1 2020 | SC |
| FULTON | 04608580 | DAWSON | JOHN | RALPH | 10410 | HIGH FALLS CIR | ALPHARETTA | GA | 30022 | Jun 1 2020 | FL |
| FULTON | 06984156 | DAWSON | KEVIN | WAYNE | 905 | UNITED AVE SE | ATLANTA | GA | 30316 | Jan 1 2017 | LA |
| FULTON | 02599119 | DAWSON | MICHEL | R | 210 | AXTON CT | ROSWELL | GA | 30076-3716 | Oct 1 2020 | SC |
| FULTON | 04653607 | DAWSON | SHERRI | LYNN | 10410 | HIGH FALLS CIR | ALPHARETTA | GA | 30022 | Oct 1 2020 | FL |
| FULTON | 05825707 | BRINSON | TEQUILA | LENNETTE | 304 | MOSSYCUP DR | ALPHARETTA | GA | 30213 | Jul 1 2020 | TX |
| FULTON | 11063095 | BAKER | MARJORIE | ANNE | 303 | PONCE DE L UNIT E512 | ATLANTA | GA | 30308 | Jun 1 2018 | DC |
| FULTON | 10507354 | BROWN | LONDON | GABRIELLE | 1750 | COMMERCE APT 3428 | ATLANTA | GA | 30318 | Jan 1 2020 | MI |
| FULTON | 10067871 | BOWMAN | BARBARA | JEANETTE | 12060 | STONE BROOK CV | ALPHARETTA | GA | 30009 | May 1 2018 | CA |
| FULTON | 08107210 | CHAN | SELINA | | 202 | TRAMMELL PL | ALPHARETTA | GA | 30009 | Aug 1 2020 | PA |
| FULTON | 10796547 | CHANDLER | CARLY | ALEXANDRIA | 2108 | DREW DR NW | ATLANTA | GA | 30318 | Jul 1 2020 | TN |
| FULTON | 06301750 | DELBERT | JANET | SUSAN | 541 | CARRIAGE DR NE | ATLANTA | GA | 30328 | Sep 1 2020 | IA |
| FULTON | 04765345 | CESSNA | DENISE | ILENE | 303 | W COUNTRY DR | JOHNS CRE | GA | 30097 | Oct 1 2020 | AL |
| FULTON | 04768371 | CESSNA | GREGORY | DEA | 303 | W COUNTRY DR | JOHNS CRE | GA | 30097 | Oct 1 2020 | AL |
| FULTON | 08671274 | CESSNA | REBECCA | GRACE | 303 | W COUNTRY DR | JOHNS CRE | GA | 30097 | Oct 1 2020 | AL |
| FULTON | 12097114 | COX | BRITTNEY | ALEXANDRI | 4024 | WISTERIA LN SW | ATLANTA | GA | 30331 | Aug 1 2020 | AL |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33

www.docverify.com

Page 135 of 476   13BB8957DCF5E33

00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11306814 | HUBBARD | SHARON | D'MITRIS | 1950 | LOCH LOMOND TRL SW | ATLANTA | GA | 30331 | Nov 1 2019 | FL |
| FULTON | 12755963 | GINGRAS | JEFFREY | | 3530 | ATLANTA AVE | ATLANTA | GA | 30354 | Aug 1 2020 | CO |
| FULTON | 08078457 | FRANCENDE | GREGORY | M | 1171 | E ROCK SPRINGS RD NE | ATLANTA | GA | 30306 | Dec 1 2019 | IL |
| FULTON | 06682024 | FRANCESCH | ALKA | | 3561 | MOUNT VERNON DR | EAST POINT | GA | 30344 | Jun 1 2020 | VA |
| FULTON | 09060850 | DEPAOLO | MICHAEL | | 2472 | PINEHURST RDG | COLLEGE PA | GA | 30337 | Nov 1 2019 | LA |
| FULTON | 10893353 | DEPAOLO | REENA | K | 2472 | PINEHURST RDG | COLLEGE PA | GA | 30337 | Nov 1 2019 | LA |
| FULTON | 08512698 | DEMARAIS | LISA | CATHERINE | 2402 | TREELODGE PKWY | ATLANTA | GA | 30350 | Sep 1 2020 | CA |
| FULTON | 10313775 | CROWN | ROBERT | TYLER | 60 | 11TH ST NE APT 1704 | ATLANTA | GA | 30309 | Jul 1 2020 | TN |
| FULTON | 06738084 | COLLINS | TIMOTHY | | 1124 | WYLIE ST SE B302 | ATLANTA | GA | 30316 | Apr 1 2018 | IL |
| FULTON | 03590434 | FUCHS | NICHOLAS | JAMES | 4950 | SADDLE BRIDGE LN | ALPHARETT | GA | 30022-8157 | Jan 1 2020 | VA |
| FULTON | 05658156 | HEARD | GARFIELD | | 1735 | PEACHTREE UNIT 133 | ATLANTA | GA | 30309 | Nov 1 2019 | AZ |
| FULTON | 05902169 | HANKEY | BRETT | THOMAS | 770 | OWENS LAKE RD | ALPHARETT | GA | 30004 | Oct 1 2020 | SC |
| FULTON | 02523428 | HANKEY | JENNIFER | PARKER | 770 | OWENS LAKE RD | ALPHARETT | GA | 30004 | Oct 1 2020 | SC |
| FULTON | 11146644 | HAYNES | CASEY | LANE | 525 | GLEN IRIS DI UNIT 2522 | ATLANTA | GA | 30308 | Nov 1 2018 | MD |
| FULTON | 10227171 | GAS | AARON | LAMAR | 7771 | SHERTALL ST | FAIRBURN | GA | 30213 | May 1 2020 | VA |
| FULTON | 11909861 | HAYES | ELIZABETH | | 502 | N HIGHLAND AVE NE | ATLANTA | GA | 30307 | Jul 1 2020 | DC |
| FULTON | 01744855 | HAYES | MADISON | G | 310 | UNIVERSITY AVE SW | ATLANTA | GA | 30310 | Aug 1 2020 | FL |
| FULTON | 08663642 | GRIGORESC | RADU | IONUT | 281 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | Oct 1 2020 | MD |
| FULTON | 10951626 | DUNN | PASTEL | KIRSTEN-BR | 5803 | WALNUT RDG | ATLANTA | GA | 30349 | Jul 1 2019 | MD |
| FULTON | 06484132 | HOGAN | VIRGINIA | PATRICIA | 3328 | NORTHWAY DR NE | ATLANTA | GA | 30342 | Sep 1 2020 | NC |
| FULTON | 12144364 | GRIER | RANDIE | KAY | 4825 | BAKERS FEF APT 1116 | ATLANTA | GA | 30331 | Aug 1 2019 | CA |
| FULTON | 10385929 | GRIESSBACI | ADAH | IRENE MILDE | 6200 | PIEDMONT A UNIT 1701 | ATLANTA | GA | 30309 | Jan 1 2019 | NY |
| FULTON | 02531307 | HARDY | JULIANNE | H | 1020 | OAKDALE RD | HAPEVILLE | GA | 30354-1051 | Sep 1 2020 | NC |
| FULTON | 08908385 | HARRIS | CAROLE | VIRGINIA | 3051 | PEACHTREE STE 803 | ATLANTA | GA | 30305 | Oct 1 2020 | NC |
| FULTON | 01999882 | JACKSON | ELIZABETH | HENDRICKS | 2881 | SWEET APPLE CIR | ALPHARETT | GA | 30004 | Oct 1 2020 | CA |
| FULTON | 11197626 | HARRIS | ARTHUR | HOLCOMB | 704 | ROSWELL RI APT # 211 | ATLANTA | GA | 30305 | Mar 1 2020 | VA |
| FULTON | 07941789 | GROOM | PHILIP | | 3501 | SHERIDAN R UNIT # 1 | ATLANTA | GA | 30324 | Jan 1 2017 | SC |
| FULTON | 10716815 | GOGINSKY | ANNA | THERESE | 1161 | RUMFORD PT | ATLANTA | GA | 30350 | Sep 1 2019 | SC |
| FULTON | 10227117 | GOGINSKY | PETER | JOSEPH | 310 | RUMFORD PT | ATLANTA | GA | 30350 | Sep 1 2019 | CO |
| FULTON | 06684585 | GOHN | ANDREW | WARREN | 310 | PETERS ST UNIT 206 | ATLANTA | GA | 30313 | Apr 1 2020 | NY |
| FULTON | 08833023 | RANIKHAH | SINA | | 267 | WHITESTONE PL | DULUTH | GA | 30097 | Jan 1 2018 | SC |
| FULTON | 10484783 | IRETON | DANIELLE | LYN | 6395 | TEAL CT | ROSWELL | GA | 30076 | Oct 1 2020 | SC |
| FULTON | 02693244 | EVANS | ELIZABETH | V | 133 | WOODRIDGE FOREST TR | ATLANTA | GA | 30327 | Oct 1 2020 | MT |
| FULTON | 07691097 | EVANS | JIMIKA | COLLETTE | 5245 | MARTIN LUT C8 | ATLANTA | GA | 30311 | Jul 1 2020 | NC |
| FULTON | 07966005 | IVES | MICHELLE | SUE | 2800 | 14TH ST NE #2608 | ATLANTA | GA | 30309 | Apr 1 2020 | FL |
| FULTON | 08404718 | IVIE | GARRETT | WILLIAM | 195 | SILVER PINE TRL | ROSWELL | GA | 30076-3364 | Jun 1 2017 | NJ |
| FULTON | 10649024 | DWORKIN | ELIZABETH | RACHEL | 455 | BRISTLE STONE LN | ALPHARETT | GA | 30005-5014 | Oct 1 2020 | NC |
| FULTON | 10939850 | GOPALAKRIS | ABHINAV | | 3324 | PEACHTREE UNIT # 2110 | ATLANTA | GA | 30326 | Oct 1 2018 | TX |
| FULTON | 03712014 | GUYTON | ELIZABETH | MARY | 8830 | HUNTCLIFF TRCE | ATLANTA | GA | 30350 | Feb 1 2020 | FL |
| FULTON | 12426068 | GUYTON | OLIVIA | GRACE | 8830 | HUNTCLIFF TRCE | ATLANTA | GA | 30350 | Feb 1 2020 | FL |
| FULTON | 02565714 | JOHNSON | LEEVERNE | | 3270 | MOUNT OLIVE RD | ATLANTA | GA | 30344 | Jan 1 2020 | TX |
| FULTON | 10957883 | KEARNEY | DEREK | MICHAEL | 222 | COLONIAL H UNIT 2233 | ATLANTA | GA | 30309 | Sep 1 2020 | CA |
| FULTON | 10375376 | KAY | SYLVIA | | 604 | ORMEWOOD AVE SE | ATLANTA | GA | 30312 | Jun 1 2020 | NY |
| FULTON | 10957878 | KAYS | KRISTIN | ALEXIS | 455 | 14TH ST NW UNIT 451 | ATLANTA | GA | 30318 | Jun 1 2019 | TX |
| FULTON | 10914445 | O'FARRELL | GEORGIA | CAMILLE | 1021 | EDIE AVE SE | ATLANTA | GA | 30312 | Jun 1 2020 | CA |
| FULTON | 12432433 | O'GRADY | MARI | CHIN | 4035 | EDGECOMB DR | ROSWELL | GA | 30075 | Oct 1 2020 | SC |
| FULTON | 12588445 | O'MAHONY | AMAIA | KRISTIN | 3432 | PIEDMONT R APT # 112 | ATLANTA | GA | 30305 | Jun 1 2020 | FL |
| FULTON | 11988160 | OMARA | DALLAS | LORRAINE | 360 | PHARR RD N APT 258 | ATLANTA | GA | 30305 | Aug 1 2020 | FL |

Page 17

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

GA NCOA Out of State

| County | Reg # | Last | First | Middle | Address | City | ST | Zip | NCOA | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 05104059 | ONEAL | DENISE | GRACE | 1401 W PACES FE UNIT 3301 | ATLANTA | GA | 30327 | TX | Aug 1 2020 |
| FULTON | 11072852 | KAUFMAN | MATTHEW | PHILIP | 955 JUNIPER ST UNIT 2226 | ATLANTA | GA | 30309 | NY | Aug 1 2020 |
| FULTON | 10827212 | KAUFMAN | NATALIE | MARIE | 955 JUNIPER ST UNIT 2226 | ATLANTA | GA | 30309 | NY | Aug 1 2020 |
| FULTON | 11661240 | JONES | BETH | STERNLICHT | 524 SANDRINGHAM DR | ALPHARETT/ | GA | 30004 | FL | Oct 1 2020 |
| FULTON | 10133268 | JONES | BOLAND | TIMOTHY | 3303 CHATHAM RD NW | ATLANTA | GA | 30305 | TX | Sep 1 2020 |
| FULTON | 12614956 | LEGG | ANNABELLE | ASHLEY | 590 DARTINGTON WAY | ALPHARETT/ | GA | 30022 | TX | Jan 1 2020 |
| FULTON | 02547205 | LEGGETT | KIANA | JEANNINE | 1737 VENETIAN DR SW | ATLANTA | GA | 30311 | MD | Jan 1 2020 |
| FULTON | 11338079 | LEIFELD | SARAH | MICHELLE | 10021 CICERO DR | ALPHARETT/ | GA | 30022 | VA | Aug 1 2019 |
| FULTON | 11210384 | LEIGH | BENJAMIN | ALAN | 1824 DEFOOR AV/APT 5011 | ATLANTA | GA | 30318 | MD | Mar 1 2020 |
| FULTON | 12315082 | KELLY | CHRISTOPHER | | 325 HIGHLAND PARK TRL | SANDY SPRI | GA | 30350 | VA | Oct 1 2020 |
| FULTON | 12340371 | MILLIGAN | KAYLEN | LARNELL | 802 ASHLEY LN | ALPHARETT/ | GA | 30022 | TN | Sep 1 2020 |
| FULTON | 10908646 | MILLMAN | ALEXANDER | JAMES | 1101 JUNIPER ST #720 | ATLANTA | GA | 30309 | AP | Mar 1 2019 |
| FULTON | 12498007 | KUMMET | ALEXANDRA | BRITTANY | 114 CITYLINE AVE NE | ALPHARETT/ | GA | 30009 | MD | Mar 1 2019 |
| FULTON | 10255977 | MILLER | CLAIRE | RIGGS | 1067 ALTA AVE N/APT 28 | ATLANTA | GA | 30307 | IL | Jun 1 2020 |
| FULTON | 07385345 | OKONKWO | ADATEE | IFEOMA | 1254 DEFOOR VIL APT 214 | ATLANTA | GA | 30318 | TX | Jul 1 2020 |
| FULTON | 06733196 | OKONOKHU | MAGDALENE | LORA | 928 WASHINGTON ST SE | ATLANTA | GA | 30315 | MD | Mar 1 2017 |
| FULTON | 06907680 | OKUMA | ESE | JULIET | 200 N HIGHLAND UNIT 206 | ATLANTA | GA | 30307 | MD | Jun 1 2020 |
| FULTON | 12514318 | OKUSAGA | AMBER | TAWAKALITU | 1400 W PEACHTR UNIT 2204 | ATLANTA | GA | 30309 | VA | Jun 1 2020 |
| FULTON | 08226462 | PETTENGILL | SHANNA | LEIGH | 1824 DEFOOR AV/APT 4307 | ATLANTA | GA | 30318 | TN | Oct 1 2020 |
| FULTON | 08879224 | NICOLAE | TEODORA | | 205 12TH ST NE APT 914 | ATLANTA | GA | 30309 | NY | Apr 1 2020 |
| FULTON | 03504059 | NICOLINI | GARY | | 1305 ROSEMARY LN | EAST POINT | GA | 30344 | FL | Sep 1 2020 |
| FULTON | 04995440 | NICOLOSI | ALICE | KATHLEEN | 5475 BETHLEHEM RD | FAIRBURN | GA | 30213 | OR | Feb 1 2017 |
| FULTON | 06839383 | NIELSEN | KYLE | CHRISTIAN | 547 ATLANTA AV APT 1 | ATLANTA | GA | 30315 | NY | Aug 1 2020 |
| FULTON | 12752662 | JANSSON | KARL | CASEY | 1010 W PEACHTR APT 346 | ATLANTA | GA | 30309 | TX | Oct 1 2020 |
| FULTON | 10876035 | JANTZ | BRIAN | JEROME | 120 HYDRANGEA CT | ALPHARETT/ | GA | 30005 | OR | May 1 2018 |
| FULTON | 12767699 | HUGHES | HEATHER | MARIE | 3481 AVENSONG VILLAGE CIR | MILTON | GA | 30004 | NC | Mar 1 2020 |
| FULTON | 04801676 | HUGHES | KARMEN | E | 2888 KAREN RD | COLLEGE P/ | GA | 30337 | VT | Oct 1 2020 |
| FULTON | 07079689 | HUGHES | KYLE | | 6400 BRIDGEWOOD VALLEY R | SANDY SPRI | GA | 30328 | VT | Oct 1 2020 |
| FULTON | 10894194 | PHILIPP | PREEYA | N | 6400 BRIDGEWOOD VALLEY R | SANDY SPRI | GA | 30328 | SC | Oct 1 2019 |
| FULTON | 04957760 | HUSSEY | PETER | RICHARD | 221 AFFIRMED CT | ALPHARETT/ | GA | 30004 | MD | Aug 1 2020 |
| FULTON | 11882304 | ORARAH | CHINENYE | OBIOMA | 230 HUDSON CT | FAIRBURN | GA | 30213 | FL | Oct 1 2020 |
| FULTON | 10616410 | ORDONEZ | CHRISTIAN | JAMES | 664 WILLOW HEIGHTS DR NE | ATLANTA | GA | 30328 | VA | Sep 1 2020 |
| FULTON | 12079413 | PICK | GABRIELLE | JOCELYN | 13985 HAYSTACK LN | MILTON | GA | 30004 | NC | Sep 1 2020 |
| FULTON | 08062042 | REEDY | TYRONE | | 670 GRADY PL SW | ATLANTA | GA | 30310 | NY | Sep 1 2019 |
| FULTON | 04228492 | KAMP | GREGORY | HOWARD | 1202 EAGLES PASS | ALPHARETT/ | GA | 30022 | TX | Aug 1 2019 |
| FULTON | 12212446 | PARRY | WILLIAM | RICHARD | 240 BEAVER CREEK RD | ATLANTA | GA | 30327 | DE | Apr 1 2019 |
| FULTON | 05164546 | KOROL | ANDREW | JON | 11235 OLD IVY RD NW | ATLANTA | GA | 30342 | CA | Dec 1 2019 |
| FULTON | 10155341 | KOROTKY | CHRISTOPHE | GENE | 1590 AVERY COVE CT | ALPHARETT/ | GA | 30305 | CO | Nov 1 2019 |
| FULTON | 03416298 | KOSANDA | TYLER | DAVID | 635 PEACHTREE APT 1017 | ATLANTA | GA | 30306 | AL | Aug 1 2020 |
| FULTON | 04247924 | KALDROVICH | KARA | DENISE | 1590 OAK FARM LN | ALPHARETT/ | GA | 30022 | MA | Oct 1 2020 |
| FULTON | 10072098 | MALLOW | BRADLEY | J | 1011 N MORNINGSIDE DR NE | ATLANTA | GA | 30306 | NC | Aug 1 2020 |
| FULTON | 05954805 | PATE | WILLIAM | FRANKLIN | 753 BRISTOL CT | ALPHARETT/ | GA | 30022 | CT | Oct 1 2020 |
| FULTON | 05956377 | RAINEY | CLAUDETTE | EIDICA JOHN | 753 MILLER RUN | COLLEGE P/ | GA | 30349-1048 | CT | Oct 1 2020 |
| FULTON | 11605259 | RAINEY | CLIFTON | | 753 MILLER RUN | COLLEGE P/ | GA | 30349-1048 | ID | Oct 1 2020 |
| FULTON | 11397327 | REESE | DANIEL | MERRITT | 105 ROANOKE AVE NE | ATLANTA | GA | 30305 | FL | Aug 1 2020 |
| FULTON | 08774496 | LANDRUM | CHRISTOPHE | LYNN | 695 SAINT REGIS LN | ALPHARETT/ | GA | 30022 | FL | Oct 1 2020 |
| FULTON | 06958214 | LANDRUM | KAREN | SUZANNE | 695 SAINT REGIS LN | ALPHARETT/ | GA | 30022 | MA | Oct 1 2020 |
| FULTON | | ROWLEY | DAVID | D | 5492 GLENRIDGE UNIT 568 | ATLANTA | GA | 30342 | | |

Page 18

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06965485 | ROWLEY | DEBORAH | R | 5492 | GLENRIDGE APT #568 | ATLANTA | GA | 30342 | Oct 1 2020 | MA |
| CHATHAM | 06042374 | BARNES | ROBERTA | | 504 | E GWINNETT ST | SAVANNAH | GA | 31401 | Apr 1 2020 | OH |
| CHATHAM | 11521973 | BARONE | RAEJEAN | LYNN | 612 | VIRGINIA AVE | SAVANNAH | GA | 31404 | Jul 1 2020 | NC |
| CLARKE | 05160812 | ALLYN | AZOR | GUERRY | 205 | WOODSTON APT 12 | ATHENS | GA | 30605 | Sep 1 2020 | TX |
| COBB | 03920660 | ALVERSON | WHITNEY | SHIELDS | 292 | TARA WAY | ATHENS | GA | 30606-2460 | Dec 1 2019 | CO |
| COBB | 06080685 | BURLINGTOI | CAROL | A | 574 | BERKELEY LN NE | KENNESAW | GA | 30144 | Jul 1 2019 | TN |
| CLAYTON | 08185474 | GREEN | ERIKA | TRANAE | 4124 | JOUSTING CT | CONLEY | GA | 30288 | Sep 1 2017 | NC |
| CLAYTON | 10123491 | GREEN | EUNICE | LAING | 7108 | STANLEY LN | JONESBORC | GA | 30236 | Mar 1 2020 | NC |
| CLARKE | 11038627 | SYERSAK | JACOB | | 250 | HILLSIDE ST APT B | ATHENS | GA | 30601 | Jul 1 2018 | FL |
| CLARKE | 10512191 | TALLENT | ELISE | ELIANNA | 101 | STONE MILL APT 33 | ATHENS | GA | 30605 | May 1 2020 | PA |
| CLARKE | 07735746 | TATA | TRACY | | 755 | EPPS BRIDG APT 403 | ATHENS | GA | 30606 | Apr 1 2020 | FL |
| CHEROKEE | 03257120 | BARRETT | KATRINA | KAY | 1060 | LEGACY WALK | WOODSTOC | GA | 30189 | Jul 1 2020 | VA |
| CHATHAM | 09431843 | HUBER | STEPHAN | DOMINIC | 23 | WABASH CT | SAVANNAH | GA | 31406 | Dec 1 2019 | VA |
| CHEROKEE | 11206686 | OLGER | MICHAEL | JAMES | 207 | WILDWOOD WAY | CANTON | GA | 30114 | Jul 1 2020 | AE |
| CHEROKEE | 04722107 | LOCKLER | PHILLIP | WAYNE | 134 | BIRCHWOOD PASS | CANTON | GA | 30114 | Aug 1 2020 | MI |
| CHEROKEE | 08541155 | LOGAN | DALE | LEE | 3945 | CHERRY GROVE RD | BALL GROUP | GA | 30107-3299 | Dec 1 2017 | TX |
| CHATHAM | 12762908 | PEREZ | IVAN | | 308 | BRIGHTON WOODS DR | POOLER | GA | 31322 | Oct 1 2020 | FL |
| CHATHAM | 12371500 | PERRY | ANTHONY | | 2334 | OSPREY POINT CIR | POOLER | GA | 31322 | Aug 1 2020 | FL |
| COBB | 10072667 | MOORE | JOSEPH | THOMAS | 1182 | REGAL HILLS LN | MABLETON | GA | 30126 | Oct 1 2019 | WA |
| CHATHAM | 03160529 | DORRIS | WILLIAM | JOSEPH | 45 | MOONLIGHT TRL | PORT WENT | GA | 31407 | Jun 1 2019 | MA |
| CHATHAM | 07408781 | DOSTIE | AIMEE | MARIE | 903 | MONTGOMERY ST | SAVANNAH | GA | 31401 | May 1 2020 | ME |
| CARROLL | 10424731 | MITCHELL | QUINN | BRAXTON | 124 | N HIGHWAY 113 | CARROLLTO | GA | 30117 | Nov 1 2019 | FL |
| CLAYTON | 07742377 | SHEFFIELD | STACEE | | 9098 | DORSEY RD | RIVERDALE | GA | 30274 | Oct 1 2020 | MD |
| CLAYTON | 12211820 | NGUYEN | YEN | NGOC | 9511 | CREEKSIDE RD | JONESBORC | GA | 30236 | Oct 1 2020 | DE |
| CLAYTON | 12499138 | NICHOLS | JOI | JOI | 10503 | CRABTREE DR | JONESBORC | GA | 30238 | Oct 1 2020 | FL |
| BARTOW | 11227605 | GOODSON | VICTORIA | LYNN | 113 | KINGSTON POINTE | KINGSTON | GA | 30145 | Oct 1 2020 | FL |
| BEN HILL | 12150051 | CLARK | LESLEY | U | 318 | S GRANT ST APT 417 | FITZGERALD | GA | 31750 | Sep 1 2019 | NC |
| BRYAN | 11743804 | BRENCO | TOREY | DANIEL | 3340 | CUMBERLAN 301 | ATLANTA | GA | 30339 | Feb 1 2020 | AE |
| BRYAN | 06602788 | DEWINTER | JENNIFER | | 219 | BECKLEY DR | RICHMOND I | GA | 31324 | Feb 1 2020 | AE |
| BRYAN | | DIAZ CISNEF | JESSICA | GRACIELA | 70 | KEPLER LOOP | RICHMOND I | GA | 31324 | Jun 1 2018 | |
| BIBB | 07354779 | DIXON | JUDITH | ELAINE | 18 | MCDUFF LN | RICHMOND I | GA | 31324-4892 | Jul 1 2018 | TX |
| BARTOW | 07252312 | DAVIS | MARK | ANTHONY | 4594 | N BEECHWOOD DR | MACON | GA | 31210 | Jul 1 2020 | TX |
| CLAYTON | 11588697 | OSBORNE | DENNIS | ALLEN | 1132 | WOODLAND BRIDGE DR | ADAIRSVILLE | GA | 30103 | Aug 1 2020 | MI |
| CLAYTON | 07420302 | NOEL | BRAD | MCKINLEY | 6511 | LEHAVRE CT | HAMPTON | GA | 30228 | Sep 1 2020 | VA |
| CLAYTON | 10914685 | NORMAN | CAREEM | JAVONN | 714 | MELANDRE DR | MORROW | GA | 30260 | Aug 1 2019 | VA |
| CHEROKEE | 06293878 | NORRIS | GRETA | LYNNE | 105 | FIELDSTONE PKWY | JONESBORC | GA | 30236 | Sep 1 2020 | MO |
| BIBB | 04690047 | LANGLEY | DAVID | LEE | 166 | PERIWINKLE LN | WOODSTOC | GA | 30188 | Oct 1 2020 | FL |
| COBB | 03364132 | MILLIGAN | KEITH | ALLEN | 3528 | STANBROUGH DR | DALLAS | GA | 30157 | Dec 1 2017 | VA |
| COBB | 08063359 | MARTI | DANIEL | ARMANDO | 303 | KENNESAW STATION DR | KENNESAW | GA | 30144 | Jul 1 2020 | FL |
| CHATHAM | 10980825 | TIGERT | BRADY | EUGENE | 303 | LAKESIDE BLVD | PORT WENT | GA | 31407 | Jul 1 2020 | SC |
| CHATHAM | 10980812 | TIGERT | SUSAN | LYNN | 115 | LAKESIDE BLVD | PORT WENT | GA | 31407 | Dec 1 2018 | SC |
| CLAYTON | 08844308 | TIGHE | EMMA | LOU | 5865 | ATKINSON AVE | SAVANNAH | GA | 31404 | May 1 2020 | AL |
| COBB | 11063148 | JONES | IESHIA | MONIQUE | 2377 | SUMMERGLEN LN | COLLEGE PA | GA | 30349 | Jan 1 2020 | NC |
| COBB | 08600930 | POLYNE | MATTHEW | JORDAN | 3149 | BRITTANY LN | MARIETTA | GA | 30062 | Jul 1 2020 | NC |
| COBB | 05179973 | PONIER | HEIDI | | 301 | ELMENDORF DR NW | KENNESAW | GA | 30144 | Jul 1 2020 | OR |
| CHATHAM | 07330718 | INVENINATO | JUSTIN | | 7 | NOBLE OAK UNIT 2705 | SAVANNAH | GA | 31406 | May 1 2017 | VA |
| CHATHAM | 12691410 | IPPOLITO | JOSEPH | | 845 | CAPTAIN FERGUSON LN | SAVANNAH | GA | 31411 | Aug 1 2017 | VA |
| BIBB | 02563699 | GILLESPIE | LAURIE | | | WILLOW CREEK DR | MACON | GA | 31204 | Jul 1 2020 | AL |

Page 19

DocVerify ID: 0D8654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D8654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | ZIP | City | State | Mail City | Mail State | Date | State2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 06379065 | GILLILAND | CAMERON | BEASLEY | 771 | WINDSOR RD | 31204 | MACON | GA | | | Aug 1 2019 | LA |
| CHEROKEE | 11765873 | PERME | AMBER | DAWN | 413 | VIVIAN WAY | 30188 | WOODSTOC | GA | | | May 1 2020 | VA |
| CHEROKEE | 07553725 | PERME | DANIEL | JOSEPH | 413 | VIVIAN WAY | 30188 | WOODSTOC | GA | | | May 1 2020 | VA |
| CHEROKEE | 08161594 | PERRY | DANIEL | JOSEPH | 3707 | BROKEN ARROW LN | 30189-6169 | WOODSTOC | GA | | | Sep 1 2020 | MI |
| CHEROKEE | 08161691 | PERRY | KATHLEEN | ANN | 3707 | BROKEN ARROW LN | 30189-6169 | WOODSTOC | GA | | | Sep 1 2020 | MI |
| CHEROKEE | 05269297 | PERSINGER | EUGENE | F | 307 | DOGWOOD HTS | 30114-7764 | CANTON | GA | | | Jul 1 2018 | TX |
| CHEROKEE | 08338976 | PERSINGER | SHERON | P | 307 | DOGWOOD HTS | 30114-7764 | CANTON | GA | | | Jul 1 2018 | TX |
| BARTOW | 10860653 | HEATH | RYAN | CLAY | 21 | CAPTAINS TURN SE | 30121 | CARTERSVIL | GA | | | Jan 1 2020 | AL |
| BARTOW | 11801369 | HEDRICK | JODIE | MOLNAR | 16 | CLAIRE CV NW | 30120 | CARTERSVIL | GA | | | Aug 1 2020 | CO |
| CLAYTON | 08403964 | BROWN | TOMEISHA | DASHAUN | 911 | CAMERON LA APT # 12 | 30281 | STOCKBRIDG | GA | | | Jul 1 2019 | IL |
| CLARKE | 11011167 | STAPLETON | MIKAYLA | MARIE | 4135 | OLD LEXINGTON RD | 30605 | ATHENS | GA | | | Aug 1 2020 | AK |
| CLARKE | 07394711 | STEFFEN | SAMANTHA | ANN | 1688 | PRINCE AVE APT 207 | 30606-6038 | ATHENS | GA | | | Oct 1 2020 | FL |
| BARTOW | 00680358 | THATCHER | ROSA | T | 17 | MALLORY CT | 30121-9201 | CARTERSVIL | GA | | | Sep 1 2020 | AL |
| BARTOW | 06675669 | THOMAS | CARRIE | LYNN | 83 | TWO RUN TRCE NW | 30120-4340 | CARTERSVIL | GA | | | Oct 1 2020 | PR |
| CLAY | 05231246 | HILL | MALLORY | MELISA | 104 | JEFFERSON ST W | 39851-3530 | FORT GAINE | GA | | | Mar 1 2018 | AE |
| CLAY | 11557605 | KENDRICK | DANIEL | JAMES | 244 | TOWER RD | 39851 | FORT GAINE | GA | | | May 1 2020 | VA |
| CLAY | 06422922 | KENDRICK | JULIE | MARIE | 244 | TOWER RD | 39851-3734 | FORT GAINE | GA | | | May 1 2020 | VA |
| CHATHAM | 11466208 | DALE | NATHALIE | SARAH | 256 | DURHAM PARK WAY | 31322 | POOLER | GA | | | Jan 1 2019 | SC |
| COBB | 05265342 | GIOMETTI | LAUREN | LYNN | 3260 | NORMANDY CIR NE | 30062 | MARIETTA | GA | | | Sep 1 2019 | CO |
| BARTOW | 05484420 | GARREN | JAMES | ROBERT | 492 | WATERFORD DR | 30120 | CARTERSVIL | GA | | | Jul 1 2020 | SC |
| BARTOW | 06939867 | GARREN | TERESA | SHINALL | 492 | WATERFORD DR | 30120-6456 | CARTERSVIL | GA | | | Jul 1 2020 | SC |
| BARTOW | 08333238 | TUCKER | KIMBLEY | EVELYN | 2608 | HIGHWAY 140 NW | 30184 | WHITE | GA | | | Jun 1 2020 | AL |
| BARTOW | 06138352 | TURNER | JULIE | ANN | 12 | LARSEN RDG | 30103 | ADAIRSVILLE | GA | | | Jun 1 2020 | WA |
| BRYAN | 11680205 | MOFFAT | VANESSA | TORRES | 73 | SHADY HILL CIR | 31324 | RICHMOND H | GA | | | Sep 1 2020 | TX |
| CHATHAM | 05826657 | NECK | LINDSAY | TAYLOR | 112 | DAVIDSON AVE | 31419 | SAVANNAH | GA | | | Jun 1 2020 | TX |
| CHATHAM | 11226535 | JACKSON | CHRISTOPHE | BLAKE | 459 | MALL BLVD APT 77 | 31406 | SAVANNAH | GA | | | Aug 1 2020 | SC |
| CHEROKEE | 00510438 | STANLEY | ROBERTA | BURRIS | 236 | FAYE DR | 30114-9752 | CANTON | GA | | | Jun 1 2020 | FL |
| CHEROKEE | 10192087 | SHIPLEY | JOHN | THOMAS | 506 | BLUE RIDGE WAY | 30114 | CANTON | GA | | | Oct 1 2020 | SC |
| CAMDEN | 08637475 | LEE | TERRIS | ROBERT | 190 | SUNSET VISTA CIR | 31558-4273 | SAINT MARY | GA | | | Oct 1 2020 | FL |
| CAMDEN | 01886665 | LEONARD | NINA | COLEMAN | 804 | RIVERVIEW DR E | 31558 | SAINT MARY | GA | | | Oct 1 2020 | FL |
| CAMDEN | 12296743 | WISSANNA | MUALIMM-AK | | 620 | EAGLES NEST DR | 31548 | KINGSLAND | GA | | | Sep 1 2018 | FL |
| CARROLL | 02176398 | JOHNSON | MATTHEW | YORK | 100 | TIMBER RIDGE TRL | 30117 | CARROLLTO | GA | | | Oct 1 2017 | FL |
| COBB | 10336443 | KENNERLY | DERRIKA | DANIELLE | 2699 | DELK RD SE D | 30067 | MARIETTA | GA | | | Jul 1 2017 | MD |
| COBB | 10415569 | HOSMAN | KYLE | WILSON | 3804 | REECE FARMS CT | 30127 | POWDER SP | GA | | | Jul 1 2017 | MD |
| COBB | 10424138 | HOSMAN | MICHELLE | ELAINE | 3804 | REECE FARMS CT | 30127 | POWDER SP | GA | | | Jul 1 2017 | VA |
| COBB | 03086746 | HOTINGER | BRENDA | VAUGHAN | 4997 | BENT OAK DR NW | 30101-8422 | ACWORTH | GA | | | Oct 1 2020 | VA |
| COBB | 03086765 | HOTINGER | PAUL | JOSEPH | 4997 | BENT OAK DR NW | 30101-8422 | ACWORTH | GA | | | Oct 1 2020 | FL |
| COBB | 06025962 | HOULE | BRANDI | NICOLE | 21 | VALLEY FOREST LN SE | 30082 | SMYRNA | GA | | | Sep 1 2020 | WA |
| COBB | 10619297 | HOULE | CASEY | JAMES | 2170 | BEECH VALLEY DR SE | 30080 | SMYRNA | GA | | | Aug 1 2020 | FL |
| COBB | 03074195 | HOULE | DENISE | ANN | 21 | VALLEY FOREST LN SE | 30082 | SMYRNA | GA | | | Sep 1 2020 | TX |
| CHEROKEE | 10231750 | GAYLORD | SARAH | REBECCA | 30 | LAUREL CAN 9308 | 30114 | CANTON | GA | | | Jan 1 2020 | SC |
| CLARKE | 04882755 | PAGE | CRAIG | WILLIAM | 310 | RUMSON RD UNIT 501 | 30605 | ATHENS | GA | | | Oct 1 2019 | OR |
| BURKE | 12477640 | COHN | ASHLEY | SUSAN | 526 | S LIBERTY ST | 30830 | WAYNESBOR | GA | | | May 1 2020 | PA |
| CLAYTON | 05892317 | HILL | MARSHAWN | SHAELA | 6761 | RIVER ROAD CT | 30236-1332 | JONESBORC | GA | | | Jun 1 2019 | TX |
| CLAYTON | 09970645 | HILL | NATHANIEL | ELGIN | 8537 | REGENT ST | 30236-7047 | JONESBORC | GA | | | Jul 1 2020 | MI |
| CHEROKEE | 10270251 | CRALEY | JAMES | | 2304 | BRANDON ST | 30188 | WOODSTOC | GA | | | Apr 1 2020 | RI |
| COBB | 12161648 | MARONE | ANDREA | | 3261 | ANDANTE DR NE | 30062 | MARIETTA | GA | | | May 1 2020 | RI |
| CHATHAM | 06507969 | MEEKS | SUSAN | LYNN | 1408 | E 48TH ST | 31404 | SAVANNAH | GA | | | Apr 1 2020 | CT |

Page 20

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 139 of 476    1D865AEE7DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 11951777 | MELLOW | ELENA | VLADIMIROV | 412 | E PARK AVE | SAVANNAH | GA | 31401 | Oct 1 2020 | ME |
| CHATHAM | 07230485 | KEENAN | DELORES | JUNE | 709 | OLD MILL RD | SAVANNAH | GA | 31419-2819 | Aug 1 2020 | SC |
| CHATHAM | 07233818 | KEENAN | GEORGE | DELANEY | 709 | OLD MILL RD | SAVANNAH | GA | 31419-2819 | Aug 1 2020 | SC |
| CLARKE | 02894634 | SHARPE | HOWELL | MCEACHIN | 290 | ROCKY DR | ATHENS | GA | 30607 | Apr 1 2020 | SC |
| CHEROKEE | 12203939 | HARRELL | WILLIAM | LUPER | 110 | VALDOSTA AVE | CANTON | GA | 30114 | Mar 1 2020 | NC |
| CHEROKEE | 12203961 | HARRELL | JESSICA | BLAKE | 110 | VALDOSTA AVE | CANTON | GA | 30114 | Mar 1 2020 | NC |
| CARROLL | 10613347 | DENNINGER | KIRSTIE | CORRIE | 155 | PATE RD | WHITESBURG | GA | 30185 | Aug 1 2018 | TN |
| CATOOSA | 04422409 | WHITE | J | RICHARD | 328 | LEE DR | RINGGOLD | GA | 30736-5538 | Sep 1 2020 | TN |
| CATOOSA | 04422410 | WHITE | KIMELA | REECE | 328 | LEE DR | RINGGOLD | GA | 30736-5538 | Sep 1 2020 | TN |
| CATOOSA | 04795047 | BROWN | GERALD | STEPHEN | 201 | SHELBY ST | FORT OGLETHORPE | GA | 30742-3722 | Dec 1 2019 | MA |
| BLECKLEY | 08976287 | DAVIS | ELIZABETH | ELLEN | 5 | S SECOND ST | COCHRAN | GA | 31014 | Sep 1 2020 | TN |
| CLAYTON | 01719730 | BROOKS | STEVE | D | 8735 | TWIN OAKS DR | JONESBORO | GA | 30236-5151 | Jul 1 2020 | OR |
| COBB | 05775759 | CHALLAGALI | GOUTAM | N | 3425 | RIVERS CALL BLVD | ATLANTA | GA | 30339-5662 | Jan 1 2017 | MD |
| COBB | 06028692 | CHALLAGALI | MADHAVI | N | 3425 | RIVERS CALL BLVD | ATLANTA | GA | 30339-5662 | Jan 1 2017 | MD |
| CAMDEN | 11645561 | PERALTA | LUCAS | NOLAN | 143 | WREN RD | KINGSLAND | GA | 31548 | Jul 1 2019 | OR |
| CAMDEN | 10167855 | PERE | CHRISTOPHER | BRYAN | 300 | BATEAU DR | SAINT MARYS | GA | 31558 | Jun 1 2017 | VA |
| CAMDEN | 12477034 | PETERSON | JENNIFER | CHRISTY | 206 | W GALLOP ST | SAINT MARYS | GA | 31558 | Jul 1 2020 | AL |
| COBB | 00880344 | HUBBARD | NATALIE | ALAYNE | 3641 | BLAKEFORD WAY | MARIETTA | GA | 30062-5393 | Jul 1 2020 | AL |
| COBB | 10500214 | HUCK | KIMBERLY | JOY | 1510 | DOLCETTO TRCE NW | KENNESAW | GA | 30152 | Aug 1 2020 | SD |
| COBB | 10957749 | NATANIEL | CARMEN | MASIEL | 414 | ABBEYGLEN WAY NW | KENNESAW | GA | 30144 | Jun 1 2020 | KY |
| BARTOW | 11243038 | HARRIS | KATIE | LENORE | 6213 | EMERALD SPRINGS DR S | ACWORTH | GA | 30102 | Sep 1 2019 | FL |
| CLAYTON | 11803068 | PARKER | ERICA | ELAINE | 4619 | RYAN RD | CONLEY | GA | 30288 | Feb 1 2020 | MD |
| COBB | 03114574 | BINFORD | REBECCA | KAY | 2465 | INSDALE TRCE NW | ACWORTH | GA | 30101 | Jun 1 2020 | FL |
| CHATHAM | 06302685 | VEILLEUX | JAKE | THOMAS | 158 | AQUINNAH DR | POOLER | GA | 31322 | Sep 1 2020 | VA |
| CHATHAM | 10727783 | VICKERY | STEVEN | LEE | 1401 | WASHINGTON PL | SAVANNAH | GA | 31404 | Feb 1 2020 | VA |
| CHATHAM | 10609260 | VIGIL | JOSE | MANUEL TRI | 106 | BAYSPRINGS PL | SAVANNAH | GA | 31405 | Aug 1 2018 | AP |
| CLAYTON | 05542767 | GRIFFIN | BRIONE | KENYEL | 2087 | GROVE WAY | HAMPTON | GA | 30228 | Aug 1 2020 | NC |
| CATOOSA | 11667587 | SIMS | CHRISTOPHER | MITCHELL | 3 | WALKER AVE APT A | FORT OGLETHORPE | GA | 30742 | Oct 1 2020 | TN |
| CHATHAM | 08071415 | GLASGOW | BEVERLY | MARIE | 647 | ORCHARD ST | SAVANNAH | GA | 31405 | Dec 1 2018 | NY |
| CHEROKEE | 17659029 | HAMMRICH | ASHLEE | BROOKE | 201 | LAKEPOINTE DR | BALL GROUND | GA | 30107 | Feb 1 2017 | AL |
| CHEROKEE | 12201426 | SIMOES | MAKAYLA | JOURNEE | 1551 | HOWELL BRIDGE RD | BALL GROUND | GA | 30107 | Aug 1 2020 | FL |
| CHEROKEE | 12191044 | SIMOES | REYNA | GRACE | 1551 | HOWELL BRIDGE RD | BALL GROUND | GA | 30107 | Aug 1 2020 | FL |
| CHARLTON | 00046481 | STEPHENSON | JOHN | E | 2066 | PAXTON RD | FOLKSTON | GA | 31537 | Mar 1 2017 | FL |
| CLAYTON | 06938090 | BLADE | JASMINE | ELAINE | 4625 | MITCHELLS RIDGE DR | ELLENWOOD | GA | 30294 | Sep 1 2020 | TX |
| CLARKE | 10775755 | WILSON | CAITLIN | DAKOTA | 127 | CENTER PARK LN | ATHENS | GA | 30605 | Aug 1 2020 | FL |
| CHATHAM | 07450130 | JOHNSON | GEOFFREY | LEIGH | 2425 | HAWAII AVE | SAVANNAH | GA | 31404-3165 | Jul 1 2020 | VA |
| CHATHAM | 11602608 | BIGGS | SPENCER | | 2 | HAWKHORN CT | SAVANNAH | GA | 31407 | Sep 1 2020 | SC |
| CHATHAM | 08660929 | LEVINE | AMY | BETH | 7207 | SKIDAWAY RD APT A2 | SAVANNAH | GA | 31406 | Mar 1 2020 | NY |
| COBB | 06484083 | COLLINS | LASHANDA | RENEE | 4531 | MEMORIAL LN | POWDER SPRINGS | GA | 30127 | Nov 1 2017 | TX |
| COBB | 03191958 | POTTER | SHIRLEY | JOAN | 4531 | CINDY LN NW | KENNESAW | GA | 30144-1227 | Aug 1 2019 | MI |
| CLAYTON | 05700303 | ODUM | JAMES | DEVON | 2041 | BIRCH ST | FOREST PARK | GA | 30297 | Sep 1 2020 | TX |
| CLAYTON | 08748250 | OGUNDIPE | JASMINE | MORENIKE | 10597 | ROSEMONT CT | JONESBORO | GA | 30236 | Aug 1 2017 | TX |
| CLAYTON | 07413800 | JACOBS | DOMINIQUE | MONTAVIOU | 10597 | ASPENWOOD CT | JONESBORO | GA | 30238 | Dec 1 2016 | TN |
| CLAYTON | 12907103 | JACOBS | DURELL | DENISE | 367 | ASPENWOOD CT | JONESBORO | GA | 30238 | Dec 1 2016 | HI |
| BALDWIN | 04798906 | HEWELL | GWENETTE | JAQUETTA | 284 | DOLES BLVD UNIT B | MILLEDGEVILLE | GA | 31061 | Dec 1 2018 | HI |
| BANKS | 10853569 | HILL | JASON | A | 145 | WALNUT DR | ALTO | GA | 30510 | Jul 1 2020 | MO |
| BANKS | 07079332 | COLLINS | MAKAYLA | A | | LOGGINS RD | COMMERCE | GA | 30529 | Jul 1 2020 | SC |
| BRYAN | 09935693 | TAYLOR | CASEY | FRANKLIN | 85 | OAK RD S | RICHMOND HILL | GA | 31324 | Jul 1 2020 | TX |

Page 21

148B8957DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

## GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Moved To | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 12376256 | TAYLOR | MARYAH | KNOELLE | 370 | WICKLOW DR | RICHMOND H | GA | 31324 | AZ | Apr 1 2020 |
| BRYAN | 05006783 | TAYLOR | MEGAN | COOPER | 85 | OAK RD S | RICHMOND H | GA | 31324 | TX | Jul 1 2020 |
| BRYAN | 12473977 | TAYLOR | SHAWNA | MARIE | 35 | COLEMAN CT | RICHMOND H | GA | 31324 | AZ | Jul 1 2020 |
| BARTOW | 04300246 | HORN | JAMES | SHANNON | 33 | BOBWHITE TRL | CARTERSVIL | GA | 30120 | FL | May 1 2018 |
| CLAYTON | 06792696 | RICHARDSO | RHONDA | RENA | 4693 | SHADED OAK LN | FOREST PAF | GA | 30297 | MS | Jul 1 2020 |
| CLAYTON | 06136138 | RIDGNAL | AERIAL | MILYN | 221 | UPPER RIVE #14C | JONESBORC | GA | 30236 | AL | Aug 1 2020 |
| CATOOSA | 12327585 | DEPONCEAL | LEIGH | ANN | 75 | RAIN DANCE CIR | RINGGOLD | GA | 30736 | TN | Dec 1 2019 |
| CHEROKEE | 05502818 | OWEN | DEBORAH | JOYCE | 275 | MCCOLLUM RD | CANTON | GA | 30115-8253 | FL | Mar 1 2020 |
| BRANTLEY | 10543188 | STRAYER | HOLLY | JOY | 144 | MAIZE RD   APT#12 | WAYNESVILL | GA | 31566 | PA | Jul 1 2017 |
| BRYAN | 10541650 | PIPER | ALEXANDRA | JORDAN | 41 | RIVER PARK PL | RICHMOND H | GA | 31324 | AL | Mar 1 2019 |
| COBB | 04123749 | BELIN | ADRIENNE | MICHELLE | 1058 | WESTFIELD TRCE SE | SMYRNA | GA | 30082 | FL | Apr 1 2020 |
| BARROW | 06740894 | WATSON | MARCUS | LOUIS | 938 | LOCHWOLDE LN | BETHLEHEM | GA | 30620-3124 | FL | Jan 1 2020 |
| BARROW | 03407195 | WATSON | MELVIN | | 938 | LOCHWOLDE LN | BETHLEHEM | GA | 30620-3124 | FL | Jan 1 2020 |
| COBB | 05265371 | JENKINS | TRAVIS | BRYANT | 1714 | ENGLISH IVEY LN NW | KENNESAW | GA | 30144 | MO | Jan 1 2018 |
| COBB | 10889684 | JOINES | NICHOLAS | ELIZABETH | 830 | E LAKE PKWY | MARIETTA | GA | 30062 | SC | Dec 1 2019 |
| COBB | 09462468 | KELLEY | GWEN | ELIZABETH | 3645 | HESTER AVE SE | SMYRNA | GA | 30080 | OH | Aug 1 2020 |
| BIBB | 10793046 | GRAY | BRAD | ANN | 2550 | AKERS MILL N12 | ATLANTA | GA | 31201 | IL | Aug 1 2020 |
| BIBB | 03545188 | ATKINSON | KATIE | WHITFIELD | 518 | ORANGE ST APT 4 | MACON | GA | 31204 | MD | May 1 2019 |
| BIBB | 10359731 | AUSTIN | MELISSA | A | 3745 | JESSICA DR | MACON | GA | 31217-5317 | WI | Oct 1 2020 |
| CHATHAM | 10658573 | RAWLINGS | SARAH | CARLIN | 2342 | HAWAII AVE | SAVANNAH | GA | 31404-3165 | DC | Jan 1 2020 |
| CAMDEN | 11940573 | GEER | LESLIE | MICHAEL | 2425 | E JONES ST | KINGSLAND | GA | 31548 | VA | Jul 1 2020 |
| CHATHAM | 11354820 | RITTENBER | POLLY | LEIGH | 101 | LAUREL MARSH WAY | SAVANNAH | GA | 31401 | NY | Feb 1 2020 |
| CHATHAM | 10801910 | DWYER | TIMOTHY | BAKER T | 159 | NEW HAVANAH DR | SAVANNAH | GA | 31405 | VA | May 1 2019 |
| CHATHAM | 11357525 | KRESTYN | AMITY | JANE | 56 | SANDSTONE CT | SAVANNAH | GA | 31419 | LA | Aug 1 2020 |
| CHATHAM | 07567361 | KRETZ | BRITTANY | JOSEPH | 15 | PARKSIDE BLVD | PORT WENT | GA | 31407 | TX | Dec 1 2019 |
| CHATHAM | 11634191 | KRUENEGEL | ABIGAIL | BRIANA | 103 | DIETER ST | SAVANNAH | GA | 31404 | NC | Dec 1 2019 |
| CHATHAM | 12298678 | KRUL | LEANNE | GRAVES | 1302 | E HENRY ST APT A | SAVANNAH | GA | 31401 | NC | Jan 1 2020 |
| CHATHAM | 10665600 | KUETHE | CHARLOTTE | WILLIAM | 825 | OXFORD RD | SAVANNAH | GA | 31419 | AP | Sep 1 2019 |
| COBB | 08511186 | TOUCHET | LAYKE | HEMPHILL | 103 | POWERS FE C | MARIETTA | GA | 30060 | TN | Jul 1 2020 |
| COBB | 05500046 | MERKLING | MICHALA | MARCIA | 2003 | WAYLAND ST SE | MARIETTA | GA | 30060 | AL | Feb 1 2020 |
| CLAYTON | 06493317 | GOURDINE | CHARMAINE | JOHN | 168 | CARNES WAY | JONESBORC | GA | 30236 | NJ | Aug 1 2020 |
| CHATHAM | 10377789 | SUMMONS | MICHELE | MICHAEL | 2431 | NOBLE JONES CT | PORT WENT | GA | 31407 | AL | Sep 1 2020 |
| CHEROKEE | 08269546 | GRAVES | JIAMONICA | E | 103 | REESE WAY | SAVANNAH | GA | 31419 | HI | Nov 1 2019 |
| CHEROKEE | 07185803 | DUNCAN | CAMILLE | CLARK | 641 | LAKE OVERLOOK DR | CANTON | GA | 30114-6887 | FL | Aug 1 2019 |
| CHEROKEE | 07185809 | DUNCAN | WILLIAM | | 641 | LAKE OVERLOOK DR | CANTON | GA | 30114-6887 | FL | Nov 1 2019 |
| CHATHAM | 12574296 | HORINKO | JUSTIN | ELLYN | 3135 | ROBERTSON AVE | THUNDERBC | GA | 31404 | SC | Oct 1 2020 |
| CHATHAM | 04155282 | HORNE | RUTH | MARK | 8 | CEDAR POINT DR | SAVANNAH | GA | 31405-1021 | SC | Oct 1 2020 |
| CHATHAM | 04260408 | HORNE | THOMAS | | 8 | CEDAR POINT DR | SAVANNAH | GA | 31405-1021 | SC | Sep 1 2019 |
| CHATHAM | 10532393 | HOSEY | JESSICA | CHRISMER | 517 | E ANDERSON LN | SAVANNAH | GA | 31401 | FL | Sep 1 2019 |
| CHATHAM | 11907113 | HOSEY | SEAN | | 517 | E ANDERSON LN | SAVANNAH | GA | 31401 | SC | Jan 1 2020 |
| CHEROKEE | 03005666 | HIX | LISA | H | 112 | MISTY VALLEY DR | CANTON | GA | 30114-7732 | CO | Jan 1 2019 |
| CHEROKEE | 09436004 | HIX | WILLIAM | | 112 | MISTY VALLEY DR | CANTON | GA | 30114-7732 | FL | Jul 1 2020 |
| CHEROKEE | 03108415 | HOBART | MARK | NEAL | 124 | JAKE TAYLOR DR | ACWORTH | GA | 30102 | VA | Jul 1 2020 |
| BIBB | 08672683 | MOORE | HALEY | CONDON | 6500 | CHAMPION RD | MACON | GA | 31216 | FL | Jul 1 2020 |
| BIBB | 08325447 | LOIS | SUSAN | MARIE | 605 | LOKCHAPEE RDG | MACON | GA | 31210 | FL | Oct 1 2020 |
| BIBB | 08881218 | LOIS | THOMAS | | 605 | LOKCHAPEE RDG | MACON | GA | 31210 | FL | Oct 1 2020 |
| CHEROKEE | 05441859 | WAGNER | JONATHAN | PAUL | 219 | BIG ROCK WAY | WOODSTOC | GA | 30188 | CO | Feb 1 2020 |

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 11404255 | PAUL | EDEN | DONADOLIE | 5577 | HOUSTON R APT 1207 | MACON | GA | 31216 | Aug 1 2017 | MA |
| CLAYTON | 04853907 | MUHAMMAD | SABAH | | 973 | LOCH FOREST WAY | RIVERDALE | GA | 30296 | Jan 1 2020 | DC |
| CHATHAM | 10253162 | BRANHAM | GARY | LINDSAY | 106 | BOBSTAY CT | SAVANNAH | GA | 31410 | Jan 1 2020 | SC |
| CHATHAM | 10593083 | BRAWNER | JENNA | RAYNOR | 5404 | REYNOLDS ST | SAVANNAH | GA | 31405 | Feb 1 2020 | NC |
| CLARKE | 02320243 | VANGORDEF | LEWIS | MACK | 149 | LANDOR DR | ATHENS | GA | 30606 | Jan 1 2020 | GA |
| CHATHAM | 11902162 | VARIAN | CHRISTINA | | 1325 | MORTON AV APT # 14 | SAVANNAH | GA | 31410 | Jun 1 2018 | VA |
| COBB | 04777282 | WILLIAMS | ERIKA | NICHOLE | 4810 | WHITEMARSH WAY | AUSTELL | GA | 30106 | Jun 1 2020 | VA |
| COBB | 12024294 | BURNETTE | CHRISTOPHE | HETHAN | 4810 | NATURE TRL | AUSTELL | GA | 30106 | Jun 1 2020 | PA |
| CHEROKEE | 11977975 | BURNETTE | KELLY | MICHELLE M | 534 | NATURE TRL | WOODSTOCK | GA | 30188 | Sep 1 2020 | TX |
| CHATHAM | 12460351 | BYERS | THOMAS | MATTHEW | 805 | RIVERCREST DR | SAVANNAH | GA | 31401 | Oct 1 2020 | MO |
| CHATHAM | 04052692 | PAULSEN | MELISSA | | 154 | WHITAKER'S APT 4 | SAVANNAH | GA | 31407 | Oct 1 2018 | MO |
| CHATHAM | 10619960 | PAVEL | FOREST | CHANDLER | 154 | BRICKHILL CIR | SAVANNAH | GA | 31407 | Oct 1 2018 | AL |
| CHATHAM | 08698300 | PAVLAK | DANIEL | | 47 | BRICKHILL CIR | SAVANNAH | GA | 31405 | May 1 2020 | SC |
| CHATHAM | 11358950 | ANDERSON | JOHN | ALLEN | 9 | GANNAM AVE | SAVANNAH | GA | 31405 | Sep 1 2020 | TN |
| CHATHAM | 01564676 | RUNYAN | ALISON | BREADY | 153 | S NICHOLSON CIR | SAVANNAH | GA | 31419-2852 | Jul 1 2020 | NC |
| BRYAN | 10227935 | | | | 170 | EDINBURGH CT | RICHMOND HILL | GA | 31324 | Oct 1 2020 | NC |
| CAMDEN | 10611785 | BESSETTE | ALAN | ERNEST | 170 | LIVE OAK CIR | SAINT MARYS | GA | 31558 | Oct 1 2020 | NC |
| CAMDEN | 10666558 | BESSETTE | ARLEEN | FRANCES | 1109 | LIVE OAK CIR | SAINT MARYS | GA | 31558 | Apr 1 2019 | MI |
| CAMDEN | 08195539 | BLACKMON | CHRISTIAN | DAVID | 1109 | RIVER LANDING RD | KINGSLAND | GA | 31548 | Apr 1 2019 | DC |
| CAMDEN | 08043209 | BLACKMON | CHRISTINE | NICOLE | 1783 | RIVER LANDING RD | KINGSLAND | GA | 31548 | Dec 1 2019 | WI |
| CAMDEN | 04841465 | BOFFA | MARY | LYNN | 2525 | BULLHEAD BLUFF RD | FOLKSTON | GA | 31537 | Jun 1 2018 | WI |
| BIBB | 04972174 | HARDEN | LATOYA | MONIQUE | 2829 | DERRELL DR | MACON | GA | 31217 | Aug 1 2020 | WI |
| BIBB | 04288832 | POPE | JEROME | ROSCHELLE | 2829 | DEEB DR | MACON | GA | 31206-4919 | Aug 1 2020 | WI |
| BIBB | 06384994 | POPE | SAMANTHA | DALISAH | 2829 | DEEB DR | MACON | GA | 31206 | Aug 1 2020 | FL |
| BIBB | 12755311 | POPE | SKY | SCOTT | 60 | DEEB DR | MACON | GA | 31206 | Oct 1 2020 | PR |
| CARROLL | 03862414 | KNIGHT | ANTHONY | LYNN | 284 | TIMBER RIDGE TRL | CARROLLTON | GA | 30117-5569 | Jun 1 2020 | FL |
| CARROLL | 11540853 | KNOBLE | JAIME | ELAINE | 303 | WHITE FLOWER CIR | VILLA RICA | GA | 30180 | Oct 1 2020 | FL |
| BARROW | 12219854 | MORGAN | BEVERLY | DENNIS | 303 | RON DR | BETHLEHEM | GA | 30620 | Oct 1 2020 | SC |
| BARROW | 12058101 | MORGAN | JOHN | LANE | 3228 | RON DR | BETHLEHEM | GA | 30620 | Oct 1 2020 | SC |
| COBB | 10791261 | LUCAS | DEVIN | TAYLOR | 521 | CLEARVIEW DR SW | MARIETTA | GA | 30060 | Aug 1 2017 | NC |
| CHEROKEE | 10752208 | HOSEA | JULIA | KELLER | 1640 | HOLLIS | WOODSTOCK | GA | 30189 | Aug 1 2018 | IL |
| CLARKE | 10894600 | KING | CAROLYN | DEWAYNE | 155 | HORSESHOE COVE RD | WAVERLY | GA | 31565 | Sep 1 2020 | NY |
| CLARKE | 06774359 | NORTON | CHRISTIAN | CLAY | 4576 | EDWARDS CIR | ATHENS | GA | 30606 | Feb 1 2018 | LA |
| COBB | 10948561 | FINCH | MATTHEW | NICOLE | 4485 | VALLEY PKWF | SMYRNA | GA | 30082 | Apr 1 2020 | NM |
| COBB | 06975893 | FINCH | RHONDA | | 1472 | ABBEY WAY | POWDER SPRINGS | GA | 30127 | Jun 1 2020 | TN |
| CHEROKEE | 08111691 | FLANSBURG | KEVIN | LENARDO | 156 | JOHNSON BRADY RD | CANTON | GA | 30115-6032 | Jun 1 2020 | MN |
| CLAYTON | 02152407 | YOUNG | QUINTON | ANNE | 2107 | CLARENCE I UNIT 1108 | JONESBORO | GA | 30238-7029 | Sep 1 2020 | SC |
| CHATHAM | 10395895 | WILKE | SARAH | | 7 | VERMONT AVE | SAVANNAH | GA | 31404 | Jul 1 2020 | NC |
| CHATHAM | 07391559 | WILKINSON | MELISSA | ANNE | 280 | REYNOLDS CIR | ATHENS | GA | 30605 | Jul 1 2017 | AL |
| CLARKE | 08644921 | LAW | COLIN | JAMES | 280 | DAVIS ESTATES RD | ATHENS | GA | 30606 | Jul 1 2017 | CO |
| CLARKE | 08755709 | LAW | KATRINA | LEIGH | 121 | DAVIS ESTATES RD | SAVANNAH | GA | 31419 | Nov 1 2019 | TX |
| CHATHAM | 12173536 | BROCKGREI | MATTHEW | LOUIS | 2953 | CALM OAK CIR | WINTERVILLE | GA | 30683 | Apr 1 2019 | TN |
| CLARKE | 05804772 | OGUNSANYI | KELLI | | 39 | DOUBLE BRIDGES XING | MARIETTA | GA | 30062 | Jun 1 2019 | TN |
| COBB | 06303160 | LINDBERG | TAYLOR | BROWN | 3041 | TIMBERLINE RD | RINGGOLD | GA | 30736 | Jun 1 2019 | FL |
| CATOOSA | 08652649 | ELLIS | KATELYN | ANNE | 1664 | NORTH ST | JONESBORO | GA | 30236 | Sep 1 2020 | |
| CLAYTON | 05982205 | WARREN | LARRY | EUGENE | 2024 | DREXEL LN | JONESBORO | GA | 30238 | Dec 1 2016 | |
| CLAYTON | 04714972 | WASAGESHI | LETITIA | NICOLE | | MALLARD DR | CANTON | GA | 30114 | Sep 1 2019 | |
| CHEROKEE | 04189680 | GRIGG | JONATHAN | JAMES | | LOWER BURRIS RD | | GA | | Jul 1 2017 | |

00B865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary — DocVerify ID: 00B865AEE-3172-4549-9513-B8957DCF5E33 — www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

Page 143 of 476    1438B957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10283789 | MIZELL | AMANDA | RACHEL | 2215 | BARNARD ST | SAVANNAH | GA | 31401 | Aug 1 2020 | FL |
| CATOOSA | 02114883 | SULLINS | DONALD | MATTHEWS | 14 | FORT TOWN APT 119 | FORT OGLE | GA | 30742 | Feb 1 2020 | TN |
| CHATHAM | 10038309 | DAVIS | ASIA | ANN | 672 | WYNDHAM WAY | POOLER | GA | 31322 | Dec 1 2019 | TX |
| BIBB | 12454843 | FORD | DANIELLE | ELIZABETH | 1091 | OVERLOOK I APT 437 | MACON | GA | 31210 | Jun 1 2020 | SC |
| CHEROKEE | 07048357 | CAPE | CHRISTOPHI | HAN | 105 | COPPER MINE LN | CANTON | GA | 30114 | Jun 1 2017 | TN |
| CHEROKEE | 06789522 | CARDER | VICTOR | BARTLEY | 1326 | OAKMONT DR | ACWORTH | GA | 30102 | Aug 1 2020 | CO |
| COBB | 02048020 | MITCHELL | KATHRYN | ANN | 1023 | CHESTERFIELD PL NW | MARIETTA | GA | 30064 | Apr 1 2018 | CA |
| APPLING | 01529034 | COWDEN | APRIL | SHALANE | 67 | KENT ST | BAXLEY | GA | 31513 | Mar 1 2020 | FL |
| BALDWIN | 02222103 | RACHELS | LILLIE | B | 181 | ELLIS MILL RD NE | MILLEDGEVI | GA | 31061-7945 | Jul 1 2020 | CA |
| BARROW | 03555620 | TURBEVILLE | SANDRA | | 1627 | HIGHWAY 82 | WINDER | GA | 30680-3313 | Sep 1 2020 | MN |
| CLAYTON | 10692912 | ALLEN | KATHRYN | ELIZABETH | 1575 | RIVER WALK APT E | COLLEGE P | GA | 30349 | Aug 1 2020 | SC |
| CHATHAM | 11483686 | HOAR | MACKENZIE | KAITLYN | 634 | WINTERSET PKWY SE | MARIETTA | GA | 30067 | Jul 1 2020 | TN |
| CHATHAM | 06590837 | HOWELL | FRANKIE | | 125 | VALHALLA DR | SAVANNAH | GA | 31419 | Jul 1 2020 | FL |
| CHATHAM | 06841026 | HOWELL | ABRAHAM | | 209 | LEEDS GATE RD | SAVANNAH | GA | 31406 | Oct 1 2018 | VA |
| COBB | 03138029 | BROWN | THOMAS | W | 2575 | BOB BETTIS RD | MARIETTA | GA | 30066 | Jan 1 2017 | LA |
| CATOOSA | 00425321 | VARNON | ERIN | TRUE | 83 | PIERCE DR | RINGGOLD | GA | 30736 | Jan 1 2019 | TN |
| CATOOSA | 04409112 | VARNON | PATRICIA | ANN | 83 | PIERCE DR | RINGGOLD | GA | 30736-8322 | Jan 1 2019 | TN |
| BEN HILL | 07794555 | TROUP | BETTY | JEAN | 83 | SHADY LN | FITZGERALD | GA | 31750 | Oct 1 2020 | SC |
| CHATHAM | 06812061 | KIELOR | KIMBERLY | EMILY | 7 | LADDEY LN | SAVANNAH | GA | 31405 | May 1 2019 | NY |
| CHATHAM | 11864136 | KIHN | ANDREW | | 2 | JOHNNY MEI APT # 505 | SAVANNAH | GA | 31410 | Dec 1 2019 | VA |
| CHATHAM | 11909094 | KIHN | CHLOE | ANN | 2 | JOHNNY MEI APT 505 | SAVANNAH | GA | 31410 | Dec 1 2019 | VA |
| BIBB | 10924889 | VENKATAPU | AMATYA | R | 605 | CRABAPPLE PL | MACON | GA | 31217 | Jan 1 2020 | VA |
| CLAYTON | 10935768 | GONZALEZ | AMBER | NOEL | 1604 | COUGAR TRL | JONESBORC | GA | 30238 | Oct 1 2020 | TX |
| BARTOW | 04045903 | COLE | JANET | DENISE | 1008 | ROSEWOOD LN SE | CARTERSVIL | GA | 30121 | Feb 1 2020 | AL |
| CLAYTON | 08369533 | LENCESKI | SARAH | MARIE | 59 | CECIL DR | MARIETTA | GA | 30068 | Sep 1 2020 | AR |
| CLAYTON | 08824556 | BURKETT | ROSHAND | JAMES | 10055 | POINT VIEW DR | JONESBORC | GA | 30238 | Apr 1 2018 | AZ |
| BULLOCH | 12357312 | TYRELL | COMELA | ULISON | 552 | E MAIN ST   APT 524 | STATESBOR | GA | 30461 | Sep 1 2019 | NC |
| BULLOCH | 12845758 | UKPAN | GODSENT | OSOBASE | 1881 | S & S RAIL R APT 2806 | STATESBOR | GA | 30461 | Aug 1 2020 | NC |
| COBB | 05326510 | MCDANIEL | KEVIN | DOUGLAS | 1044 | DALBY WAY | MARIETTA | GA | 30106 | Sep 1 2018 | NC |
| COBB | 07364725 | MILLS | ALISON | JANE | 1250 | PARKWOOD 1307 | ATLANTA | GA | 30339 | Feb 1 2020 | KS |
| CHATHAM | 08484979 | CURETON | DARREN | | 450 | AL HENDERS UNIT 3107 | SAVANNAH | GA | 31419 | Sep 1 2018 | LA |
| CLAYTON | 11091683 | GREEN | JOI | GWENDOLY | 1459 | E 38TH ST | SAVANNAH | GA | 31404 | Jun 1 2020 | SC |
| CLAYTON | 12267865 | TAYLOR | JILL | DENISE | 1606 | MITCHELLS RIDGE DR | RIVERDALE | GA | 30296 | Jun 1 2020 | IN |
| COBB | 11834239 | CROSS | CAMERON | ISABELLE | 1050 | MONARCH CT | MARIETTA | GA | 30068 | Aug 1 2020 | AL |
| COBB | 00483227 | DAVIS | MARLEA | BENSON | 4650 | NANTUCKET CT | RIVERDALE | GA | 30296 | Sep 1 2020 | FL |
| CLAYTON | 07658545 | LYONS | NEMTYRA | HANNAH | 7618 | HIRAM LITHIA SPRINGS R | POWDER SP | GA | 30127 | Sep 1 2019 | GA |
| COBB | 08841027 | MORALES | SHELBY | CLAIRE | 155 | LAKEMOOR DR | RIVERDALE | GA | 30296 | Jun 1 2019 | CA |
| CHEROKEE | 12102077 | PATARROYC | MANUEL | A | 8005 | DORAN AVE SE | WOODSTOC | GA | 30189 | Sep 1 2019 | WA |
| BIBB | 08391989 | LAMB | ALLYSON | | 128 | ASHWELL CT | MACON | GA | 31204 | Mar 1 2020 | LA |
| BIBB | 08392017 | LAMB | ROBERT | EMORY | 128 | BUFORD PL | MACON | GA | 31204 | Mar 1 2020 | LA |
| CHEROKEE | 11371092 | FOTI | JOSHUA | ANTHONY | 142 | BUFORD PL | BALL GROUP | GA | 30107 | Oct 1 2018 | FL |
| CLAYTON | 02694001 | GRAY | VALERIE | L | 2524 | BETHANY MANOR DR | JONESBORC | GA | 30236-7257 | Sep 1 2018 | AP |
| COBB | 12288382 | JORDAN | DELMAS | ANTIONO | 875 | REEVES CREEK RD | MARIETTA | GA | 30067 | Feb 1 2017 | AL |
| COBB | 05097111 | ROLLINS | KATHERINE | MCKENZIE | 4354 | FRANKLIN RI 128 | MARIETTA | GA | 30008 | Jun 1 2020 | VA |
| COBB | 08627036 | ROGERS | TIKISHA | LAVON | 3584 | GREY'S RISE WAY SW | POWDER SP | GA | 30127-3672 | Aug 1 2017 | LA |
| COBB | 11131011 | ROHLMAN | JAMES | | 319 | HOPKINS CT / ATLANTA ST 302 | MARIETTA | GA | 30060 | Sep 1 2020 | MO |
| COBB | | ROJAS | BRIAN | M | 4678 | OAKLEIGH MANOR DR | POWDER SP | GA | 30127 | Aug 1 2019 | NY |

Page 24

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11131015 | ROJAS | LINA | MARITZA | 4678 | OAKLEIGH MANOR DR | POWDER SP | GA | 30127 | Aug 1 2019 |
| COBB | 11426643 | PETERSON | PATRICK | ANDREW | 2740 | CAROLYN DR SE | SMYRNA | GA | 30080 | Aug 1 2020 |
| COBB | 10423197 | PETERSON | SERMAINE | | 1550 | TERRELL MII 12C | MARIETTA | GA | 30067 | Apr 1 2019 |
| COBB | 07481017 | PETERSON | SHERYL | ROTHERMEL | 4011 | ADDIE LN | MARIETTA | GA | 30068 | Sep 1 2020 |
| COLUMBIA | 11986601 | RONEY | SEAN | ALAN | 411 | CARMAIN LN NW | MARIETTA | GA | 30064 | Oct 1 2019 |
| COLUMBIA | 11797842 | MERCHANT | PHILLIP | CALVIN | 1023 | WESLEYAN CIR | EVANS | GA | 30809 | Aug 1 2020 |
| COLUMBIA | 10143365 | PARHAM | CARMEN | ODESSA | 352 | ETHRIDGE DR NW | KENNESAW | GA | 30144 | Jun 1 2020 |
| COLUMBIA | 10426398 | PARHAM | MAHDI | FUAD | 352 | ETHRIDGE DR NW | KENNESAW | GA | 30144 | Jun 1 2020 |
| COLUMBIA | 10817811 | PARHAM | SARAH | ELIZABETH | 3610 | CHATTAHOOCHEE SUMM | ATLANTA | GA | 30339 | Jul 1 2019 |
| COLUMBIA | 04886256 | PARHAM | TIMOTHY | CHARLES | 3205 | CUMBERLAN 658 | ATLANTA | GA | 30339 | Sep 1 2020 |
| COLUMBIA | 08309490 | PANTANELLI | MARY JEANNE | | 2890 | SANDTOWN PLACE CT SW | MARIETTA | GA | 30064-7537 | May 1 2020 |
| COLUMBIA | 08307781 | PANTANELLI | RICHARD | ANTHONY | 2890 | SANDTOWN PLACE CT SW | MARIETTA | GA | 30064-7537 | May 1 2020 |
| COLUMBIA | 10653092 | PAGE | BENNETT | SANDERS | 2972 | SLOANS WAY | MARIETTA | GA | 30062 | May 1 2020 |
| COLUMBIA | 08572896 | PAGE | EGON | | 4466 | WILKERSON PL SE | SMYRNA | GA | 30082 | May 1 2018 |
| COLUMBIA | 08262545 | PAHL | PAMELA | JOAN | 4466 | WILKERSON PL SE | SMYRNA | GA | 30082 | May 1 2018 |
| COLUMBIA | 07947437 | PAHL | ALFORD | ANDREW | 4623 | SHEFFIELD DR | EVANS | GA | 30809-3853 | Dec 1 2019 |
| COLUMBIA | 07947445 | ALFORD | YONG | AE | 4623 | SHEFFIELD DR | EVANS | GA | 30809-3853 | Dec 1 2019 |
| COLUMBIA | 06571048 | BAKER | MONICA | LOVE | 386 | BARNSLEY DR | EVANS | GA | 30809-8235 | Feb 1 2019 |
| COLUMBIA | 10176759 | BAKER | SCOTT | | 4256 | WAYLON DR | MARTINEZ | GA | 30907 | Mar 1 2019 |
| COLUMBIA | 11373780 | BALDERSTO | DANIELLE | TODD | 975 | WATERMARK DR | EVANS | GA | 30809 | Jul 1 2018 |
| COLUMBIA | 10895036 | BALDERSTO | RONALD | LANCE | 975 | WATERMARK DR | EVANS | GA | 30809 | Jul 1 2018 |
| COLUMBIA | 06367864 | RAEISGHASI | KHADIJEH | T | 2317 | HOLLYRIDGE DR SW | MARIETTA | GA | 30060 | Aug 1 2019 |
| COLUMBIA | 08657186 | RAEISGHASI | MEHDI | | 2317 | HOLLYRIDGE DR SW | MARIETTA | GA | 30060-7315 | Aug 1 2019 |
| COLUMBIA | 05512754 | TRUSSELL | JOHN | MORGAN | 1917 | GLENELLEN CT NW | KENNESAW | GA | 30152-7309 | Aug 1 2020 |
| COLUMBIA | 07449242 | SANDERSON | JESSICA | BROOKE | 1459 | FIRETHORN LK NW | ACWORTH | GA | 30101 | Jul 1 2020 |
| COBB | 11480204 | PAYNE | ERIC | JEFFERSON | 3399 | ELM CREEK DR NW | MARIETTA | GA | 30064 | Sep 1 2020 |
| COBB | 11452677 | PAYNE | KATHERINE | SUE | 3399 | ELM CREEK DR NW | MARIETTA | GA | 30064 | Sep 1 2020 |
| COLUMBIA | 08418462 | MECIKALSKI | LEROY | | 211 | STONINGTON DR | MARTINEZ | GA | 30907-1498 | Feb 1 2019 |
| COLUMBIA | 11299116 | MEIDENBAU | ALOIS | | 4275 | OWENS RD APT 513 | EVANS | GA | 30809 | Jun 1 2020 |
| COLUMBIA | 11052932 | MELENDEZ | EDUARDO | FRANCIS | 4022 | ABBEY RD | GROVETOWN | GA | 30813 | Oct 1 2020 |
| COLUMBIA | 08441717 | MELTON | MELISSA | | 909 | CANNY ST | GROVETOWN | GA | 30813 | May 1 2019 |
| COLUMBIA | 10644227 | BAGWELL | SHELBY | EDWARDS | 1358 | WENDELL LN | GROVETOWN | GA | 30813 | Aug 1 2019 |
| COLUMBIA | 12261026 | BAILEY | ANGELA | LAVERNE | 1128 | FAWN FOREST RD | GROVETOWN | GA | 30813 | Nov 1 2019 |
| COLUMBIA | 11030319 | BAILEY | JOHNNY | ROGER | 2403 | SUNFLOWER DR | EVANS | GA | 30809 | Oct 1 2018 |
| COLUMBIA | 04169028 | BAILEY | LOIS | | 7641 | PLEASANTVILLE WAY | GROVETOWN | GA | 30813 | Oct 1 2020 |
| COLUMBIA | 11303153 | BAILEY | RONETTE | MARIE | 2403 | SUNFLOWER DR | EVANS | GA | 30809 | Oct 1 2018 |
| COBB | 08931472 | TUCHBAND | SAMARA | ANNETTE | 785 | OLD PAPER MILL DR SE | MARIETTA | GA | 30067-5197 | Sep 1 2018 |
| COBB | 08779961 | WRIGHT | CARLOS | DESMOND | 2575 | DELK RD SE 1120B | MARIETTA | GA | 30067 | Mar 1 2018 |
| COBB | 06473355 | TURNER | BRANDON | J | 209 | DUNLEITH PKWY SW | MARIETTA | GA | 30008 | May 1 2019 |
| COBB | 03064644 | SOULSBY | THOMAS | WILLIAM | 1031 | WYLIE RD SE | MARIETTA | GA | 30067 | Jun 1 2020 |
| COBB | 12139082 | PEPPER | PEGGY | JOYCE | 1451 | WINTERFIELD CT NW | KENNESAW | GA | 30152-6704 | Nov 1 2019 |
| COBB | 10934649 | SAUER | NICHOLAS | ARNOLD | 1550 | TERRELL MII 14C | KENNESAW | GA | 30067 | Dec 1 2019 |
| COBB | 10492438 | SMITH | SHELBY | CORTEZ | 515 | ABBEYGLEN WAY NW | KENNESAW | GA | 30144 | May 1 2017 |
| COBB | 09144490 | SMITH | SCOTTY | LEE | 2230 | TRILLECK DR NW | KENNESAW | GA | 30152 | May 1 2020 |
| COBB | 10743288 | SMITH | KATELYN | MARIE | 1750 | SHILOH RD ^ 1219 | KENNESAW | GA | 30144 | Apr 1 2020 |
| COBB | 11920342 | SMITH | JORDAN | ANTHONY | 1710 | HIGHLANDS VW SE | SMYRNA | GA | 30082 | Sep 1 2019 |
| COBB | 08244013 | SPEED | SHRYLNEE | MALKIA | 202 | TIBARRON PKWY SE | SMYRNA | GA | 30080 | Sep 1 2019 |
| COBB | | SPENCER | BENJAMIN | KIRK | 2940 | MANN ST SE | SMYRNA | GA | 30080-3528 | Feb 1 2019 |

Page 25

DocVerify ID: 0D8654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D8654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 08387720 | SPENCER | BETTY | PICKETT | 3080 | SUNLIGHT DR | AUSTELL | GA | 30106-2786 | Oct 1 2019 | SC |
| COLUMBIA | 05557923 | GUNTER | ALONZO | AUSTIN | 3921 | CASA ROSA AVE | MARTINEZ | GA | 30907 | Mar 1 2020 | NC |
| COLUMBIA | 11412211 | KLUH | JAMES | JAMES | 1017 | LANCASTER WAY | GROVETOWN | GA | 30813 | Mar 1 2020 | MD |
| COBB | 04782488 | SMITH | RYAN | CHRISTOPHE | 2655 | TABBY WALK | MARIETTA | GA | 30062-8016 | Aug 1 2019 | NJ |
| COBB | 06289461 | WILBURN | DAVID | CHRISTOPHE | 3913 | STRATON HALL WAY | MARIETTA | GA | 30066-3082 | Nov 1 2019 | CA |
| COBB | 08088178 | WILLIAMS | ALTON | RENALDO | 196 | EDWARDS DR SE | MABLETON | GA | 30126 | Aug 1 2017 | MI |
| COLUMBIA | 10797526 | SILVA | BRANDY | DAWN | 355 | SANDLETON WAY | EVANS | GA | 30809 | Jun 1 2019 | CA |
| COLUMBIA | 11289443 | SILVA | WAYNE | PATRICK | 355 | SANDLETON WAY | EVANS | GA | 30809 | Jun 1 2019 | AZ |
| COLUMBIA | 01699790 | GUESS | TANYA | AKENS | 210 | N BELL ST | HARLEM | GA | 30814 | Nov 1 2019 | TN |
| COLQUITT | 07702683 | WHITE | HANNAH | ELIZABETH | 2609 | DUNN RD | MOULTRIE | GA | 31768 | Apr 1 2020 | FL |
| COFFEE | 00944678 | LANKFORD | DEBBIE | M | 1691 | FITZGERALD HWY | BROXTON | GA | 31519-3235 | Apr 1 2018 | CA |
| COBB | 11157694 | TONG | PHU | DINH | 3451 | PRINCETON CORNERS DR | MARIETTA | GA | 30062 | Aug 1 2020 | OR |
| COBB | 02517490 | TOPPING | JAMES | ANDREW | 3824 | COURTYARD DR SE | ATLANTA | GA | 30339 | Sep 1 2020 | FL |
| COBB | 04992909 | VINCENT | CONSTANCE | SONORA | 150 | HUNTING CREEK DR | MARIETTA | GA | 30068-3416 | Aug 1 2020 | VA |
| COBB | 04990018 | VINCENT | JEFFREY | U | 150 | HUNTING CREEK DR | MARIETTA | GA | 30068-3416 | Jun 1 2020 | VA |
| COBB | 12498042 | TRENTACOS | ANTHONY | PETER | 670 | OAKLEDGE DR NW | MARIETTA | GA | 30060 | Sep 1 2019 | TX |
| COBB | 12864412 | ZIMMERMAN | ALAN | | 256 | ANGLA DR SE | SMYRNA | GA | 30082 | Oct 1 2019 | PA |
| COBB | 12864431 | ZIMMERMAN | BETH | A | 256 | ANGLA DR SE | SMYRNA | GA | 30082 | Sep 1 2019 | PA |
| COBB | 05335179 | ZION | MICHAEL | MATTHEW | 4582 | HOWELL FARMS RD NW | ACWORTH | GA | 30101 | Mar 1 2018 | CA |
| COLUMBIA | 07758793 | PATTERSON | DIANA | CHRISTIN | 4122 | DEWAAL ST | EVANS | GA | 30809 | Aug 1 2018 | MD |
| COLUMBIA | 06797265 | PATTERSON | ZACHARY | STEVEN | 4122 | DEWAAL ST | EVANS | GA | 30809 | Aug 1 2018 | MD |
| COLUMBIA | 12154079 | PAULLIN | DAVID | LEE | 216 | KELLY GREENE DR | HARLEM | GA | 30814 | Oct 1 2020 | SC |
| COLUMBIA | 12039284 | PAULLIN | DAVID | ROSS | 216 | KELLY GREENE DR | HARLEM | GA | 30814 | Oct 1 2020 | SC |
| COLUMBIA | 05111135 | CRAWFORD | TAMMY | LYNN | 3045 | MARGOT LN | GROVETOWN | GA | 30813 | Sep 1 2020 | SC |
| COLUMBIA | 05111152 | CRAWFORD | TREVOR | XAVIER | 3045 | MARGOT LN | GROVETOWN | GA | 30813 | Sep 1 2020 | AE |
| COLUMBIA | 08242747 | STEGER | RYAN | JACOB | 412 | CROWN MILL DR | MARTINEZ | GA | 30907 | Jan 1 2017 | AE |
| COLUMBIA | 06100069 | STEGER | SHAYLA | MARIE | 412 | CROWN MILL DR | MARTINEZ | GA | 30907 | Jan 1 2017 | AE |
| COLUMBIA | 06101631 | STEINMEYER | DANNY | T | 705 | WHISPERING WILLOW WAY | GROVETOWN | GA | 30813 | Sep 1 2020 | AE |
| COLUMBIA | 02281050 | STEPHEN | DEBRA | L | 747 | VARDON CT | EVANS | GA | 30809 | Jul 1 2018 | PA |
| COLUMBIA | 08463441 | STEPHENS | EMANUEL | | 5631 | OLD AUGUSTA HWY | GROVETOWN | GA | 30813 | May 1 2018 | AL |
| COLUMBIA | 10797415 | COLEMAN | RAYNN | LEAH | 144 | SPRINGLAKE DR | MARTINEZ | GA | 30907 | Sep 1 2020 | AE |
| COLUMBIA | 12003152 | COLEMAN | SHARI | MIA | 4223 | FAIRFIELD CIR | EVANS | GA | 30809 | Sep 1 2020 | AE |
| COLUMBIA | 12780696 | STEED | KAREN | DAWN | 4480 | SPARKLEBERRY CT | EVANS | GA | 30809 | Jul 1 2020 | AP |
| COLUMBIA | 10718079 | CLARK | DONALD | RAY | 326 | AMERSHAM WAY | EVANS | GA | 30809 | Jul 1 2020 | AE |
| COLUMBIA | 05540292 | CLARK | OPAL | LOUISE | 624 | SPENCER CT | MARTINEZ | GA | 30907-4201 | Sep 1 2020 | NC |
| COLUMBIA | 06981332 | CLARK | ROGER | RAYMOND | 624 | SPENCER CT | MARTINEZ | GA | 30907-4201 | Sep 1 2020 | TX |
| COLUMBIA | 10661444 | CORCORAN | JAMES | PATRICK | 515 | THE PASS    APT 311 | MARTINEZ | GA | 30907 | Mar 1 2020 | TX |
| COLUMBIA | 08880829 | CORDAS | DANIEL | ISADORE | 460 | ARMSTRONG WAY | EVANS | GA | 30809-6723 | Feb 1 2020 | SC |
| COWETA | 10673745 | WHITLOW | MICAELA | SHAE BALDW | 78 | CRESCENT DR | NEWNAN | GA | 30265 | Jan 1 2017 | TN |
| COWETA | 03775640 | WILDER | CYNTHIA | ANN | 25 | BOULDER BND | NEWNAN | GA | 30265 | Jan 1 2020 | SC |
| COBB | 11302024 | TAYLOR | ZACHARY | LUCAS | 2065 | URSULINE WAY NW | ACWORTH | GA | 30101 | Aug 1 2020 | NV |
| COBB | 10102591 | TAYLOR-AID | NICOLE | ROXANE | 1708 | FERNSTONE TER NW | ACWORTH | GA | 30101 | Oct 1 2020 | TN |
| COBB | 12137380 | TEAGUE | SIMEON | LENDELL | 2850 | DELK RD SE 54D | MARIETTA | GA | 30067 | Aug 1 2020 | TX |
| COLUMBIA | 11555774 | PERNICIARO | ANDREW | PETER | 3032 | PARKRIDGE DR | GROVETOWN | GA | 30813 | May 1 2020 | TN |
| COLUMBIA | 08704454 | PERRY | TODD | TODD | 752 | MURAL LAKE CT | GROVETOWN | GA | 30813 | Jun 1 2020 | SC |
| COLUMBIA | 08704479 | PERRY | MALLORY | BARBER | 752 | MURAL LAKE CT | GROVETOWN | GA | 30813 | Jun 1 2020 | SC |
| COLUMBIA | 12087163 | PETERSEN | KARI | LYNN | 1255 | CREEK BEND DR | GROVETOWN | GA | 30813 | Aug 1 2020 | MD |
| COLUMBIA | 05821374 | WATTS | CANDACE | AMANDA | 3945 | RIVERWATCH PKWY | MARTINEZ | GA | 30907 | Jun 1 2017 | CA |

Page 26

DocVerify ID: 0D8654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D8654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 02263984 | PALMER | FREDDIE | EDWARD | 7601 | WINFIELD HILLS RD | APPLING | GA | 30802-2727 | NC | Sep 1 2020 |
| COLUMBIA | 08222598 | COONEY | COLLEEN | MARIA | 1220 | SUMTER LANDING LN | EVANS | GA | 30809 | AE | Dec 1 2017 |
| COLUMBIA | 11192030 | ST CLAIR | DAVID | A | 408 | YELLOW PINE TRL | EVANS | GA | 30809 | MD | Aug 1 2020 |
| COLUMBIA | 11192033 | ST CLAIR | SARAH | MELISSA | 408 | YELLOW PINE TRL | EVANS | GA | 30809 | MD | Apr 1 2020 |
| COLUMBIA | 08160072 | CUSTER | KRISTA | ASHLEY CRE | 2024 | SILVER RUN FLS | GROVETOWN | GA | 30813 | MD | Oct 1 2020 |
| COLUMBIA | 12891972 | CUSTER | MICHAEL | A | 2024 | SILVER RUN FLS | GROVETOWN | GA | 30813 | MD | Jul 1 2020 |
| COLUMBIA | 11029364 | DABBS | JOHN | FITZGERALD | 569 | BERETTA DR | GROVETOWN | GA | 30813 | VA | Nov 1 2018 |
| COLUMBIA | 11458570 | DAHLMANN | WENDY | SUE | 612 | CREEK BOTTOM TRAIL | GROVETOWN | GA | 30813 | AZ | Jul 1 2017 |
| COLUMBIA | 10800960 | SWORDS | CHERYLANN | WHITING | 2983 | WILLIAM FEW PKWY | EVANS | GA | 30809 | TN | Jul 1 2020 |
| COLUMBIA | 12535717 | HYDE | KAYLA | JO | 505 | STEEPRIDGE CT | AUGUSTA | GA | 30909 | PA | Aug 1 2020 |
| COLUMBIA | 12254799 | BELLI | BRIAN | R | 2417 | SUNFLOWER DR | EVANS | GA | 30809 | ND | Aug 1 2017 |
| COLUMBIA | 12847843 | NOEL | JACQUELINE | | 6082 | REYNOLDS CIR | GROVETOWN | GA | 30813 | ND | Feb 1 2020 |
| COLUMBIA | 11603201 | NOEL | KENNY | | 6082 | REYNOLDS CIR | GROVETOWN | GA | 30813 | TX | Feb 1 2020 |
| COLUMBIA | 05860356 | NOEMAN | MOHAMED | | 2428 | SUNFLOWER DR | EVANS | GA | 30809 | VA | Apr 1 2020 |
| COWETA | 02938620 | BYRD | CHARLES | G | 23 | NANETTE DR | NEWNAN | GA | 30265-1858 | FL | Aug 1 2020 |
| COWETA | 05647297 | BAUER | ERIC | RODRIGUEZ | 35 | BERLIN CT | SHARPSBURG | GA | 30277 | ND | Aug 1 2017 |
| COWETA | 06002589 | BAUER | PATRICK | JOHN | 35 | BERLIN CT | SHARPSBURG | GA | 30277 | ND | Aug 1 2017 |
| COWETA | 11527877 | BRADLEY | JANICE | ELAINE | 660 | BROOK TRL | EVANS | GA | 30809 | TX | Oct 1 2020 |
| COBB | 08394772 | WOLFF MILL | SARAH | LOUISE | 166 | STANBROUGH DR | DALLAS | GA | 30157 | VA | Oct 1 2020 |
| COBB | 10598450 | WOLFINGER | APRIL | INEZ | 1421 | RIVERLINE TRL SE | MABLETON | GA | 30126 | VT | May 1 2020 |
| COBB | 11213962 | WOLPERT | RYAN | MATTHEW | 3770 | GREENVIEW DR | MARIETTA | GA | 30068 | SC | Jun 1 2019 |
| COBB | 08270768 | WORTHAM | KRYSTAL | SAFIRA | 3163 | WEXFORD WALK DR SE | SMYRNA | GA | 30080 | NY | Nov 1 2017 |
| COLUMBIA | 05069134 | BEASLEY | JESSICA | SUZETTE | 1545 | WILLOW BAY DR | EVANS | GA | 30809 | AE | Mar 1 2018 |
| COLUMBIA | 03836841 | BEASLEY | JOSEPH | DANIEL | 1545 | WILLOW BAY DR | EVANS | GA | 30809 | AE | Mar 1 2018 |
| COLUMBIA | 06177958 | BEATY | NATHAN | MARK | 146 | HICKORY DR | MARTINEZ | GA | 30907 | TX | Oct 1 2020 |
| COLUMBIA | 12304420 | BEAUMONT | JOSHUA | HENRY | 518 | MIDLAND PASS | GROVETOWN | GA | 30813 | NC | Aug 1 2020 |
| COLUMBIA | 12674735 | MONFILETT( | SANDRA | | 4920 | CAVAN PL | GROVETOWN | GA | 30813 | SC | Oct 1 2020 |
| COWETA | 12604995 | LEISTER | ERIC | DOUGLAS | 142 | SEABREEZE WAY | NEWNAN | GA | 30265 | PA | Mar 1 2020 |
| COOK | 10851994 | HOLT | BRANDON | TYLER | 393 | JOSEY RD | ADEL | GA | 31620 | DC | Sep 1 2018 |
| DECATUR | 03361247 | STINSON | TAMKIO | JEAN | 1633 | E PINE ST | BAINBRIDGE | GA | 39819 | FL | Sep 1 2019 |
| COWETA | 03206521 | LEAVELL | MARK | WARREN | 188 | RIDLEY RD | PALMETTO | GA | 30268 | FL | Apr 1 2020 |
| DEKALB | 12501501 | BOURN | TYLOR | | 2390 | PROVENCE PARK WAY | DECATUR | GA | 30033 | MD | Sep 1 2019 |
| CRISP | 10429648 | FRANZEN | DYLAN | LLOYD | 407 | WATSON RD | ARABI | GA | 31712 | FL | Oct 1 2020 |
| DEKALB | 11734602 | ABOLARIN | ZABRINA | YETUNDE OL | 4184 | SAWGRASS DR | LITHONIA | GA | 30038 | IL | May 1 2020 |
| DEKALB | 06655420 | ALSTON | JORDAN | CHRISTOPH | 3113 | ROSEHEATH LN | LITHONIA | GA | 30038 | VA | May 1 2020 |
| DEKALB | 12569698 | ALSTON | TRINITEE | | 1871 | BRIARCLIFF APT # F | ATLANTA | GA | 30329 | WI | Aug 1 2020 |
| DAWSON | 11854088 | CATT | PAULA | KAYE | 6256 | BURTS CROSSING DR | DAWSONVILLE | GA | 30534 | KY | Jul 1 2020 |
| DAWSON | 33361957 | CHASTAIN | SHARI | ANNE | 366 | DAWSON MANOR DR | DAWSONVILLE | GA | 30534-6040 | TN | Feb 1 2020 |
| DAWSON | 10104701 | CLAPP | PATRICK | ALLEN | 435 | ROBERTSON RD | DAWSONVILLE | GA | 30534 | KY | Mar 1 2019 |
| DECATUR | 04777471 | JONES | BRADLY | JOE | 3989 | BETHEL RD | BRINSON | GA | 39825 | FL | Mar 1 2020 |
| DAWSON | 05506425 | TELLEY | HEATHER | MARIE | 528 | CHESTATEE CIR | DAWSONVILLE | GA | 30534-7106 | FL | Jan 1 2019 |
| DAWSON | 00356353 | THOMAS | JAMES | LARRY | 4 | WINDSOR CT | DAWSONVILLE | GA | 30534-7896 | SC | Jan 1 2020 |
| DEKALB | 11902874 | ANDREWS | SONJA | RENE' | 6256 | HILLANDALE APT 812 | LITHONIA | GA | 30058 | SC | Sep 1 2020 |
| DAWSON | 04436137 | STYLES | DONALD | GARY | 1460 | HIGHWAY 9 N | DAWSONVILLE | GA | 30534-3602 | FL | Sep 1 2020 |
| DAWSON | 04436138 | STYLES | JEAN | PECK | 1460 | HIGHWAY 9 N | DAWSONVILLE | GA | 30534-3602 | FL | Sep 1 2020 |
| DAWSON | 02116003 | SWEAT | BARBARA | F | 353 | OVERLOOK CIR | DAWSONVILLE | GA | 30534 | AL | Aug 1 2020 |
| DAWSON | 02116006 | SWEAT | CONRAD | TILLMAN | 353 | OVERLOOK CIR | DAWSONVILLE | GA | 30534 | AL | Aug 1 2020 |
| DAWSON | 11006986 | CARR | ASHLEY | NICOLE | 115 | DONNA DR | DAWSONVILLE | GA | 30534 | KS | Nov 1 2017 |

Page 27

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | # | Street | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| DAWSON | 06134269 | CARRICO | DEBORAH | MOORE | 95 | RIDGETOP CT | DAWSONVILL | GA | 30534 | Oct 1 2020 |
| DAWSON | 06134258 | CARRICO | TERRY | LEE | 95 | RIDGETOP CT | DAWSONVILL | GA | 30534 | Oct 1 2020 |
| DAWSON | 07225666 | GROGAN | WARREN | JAMES | 651 | HIGHWAY 9 N | DAWSONVILL | GA | 30534-3518 | Feb 1 2020 |
| DAWSON | 11538989 | GUINN | EMILY | MARIE | 925 | ORCHARD LN | DAWSONVILL | GA | 30534 | Feb 1 2020 |
| DEKALB | 12639032 | ANDERSON | DAVID | KEITH | 314 | HIGHLAND LAKE CIR | DECATUR | GA | 30033 | Aug 1 2020 |
| DEKALB | 12201232 | CASTRO | MARTIN | R | | EDDINGTON WAY | STONE MOU | GA | 30088 | Oct 1 2020 |
| DEKALB | 10141943 | CASTULIK | DAVID | GERARD | 6 | LULLWATER EST NE | ATLANTA | GA | 30307 | Aug 1 2020 |
| CHATHAM | 01576838 | BROWN | SUMONA | NICOLE | 1800 | STALEY AVE | SAVANNAH | GA | 31405 | May 1 2020 |
| CHATHAM | 10194395 | BROWN | SYLVIA | GWYNDOLYN | 132 | KILLEARN CT | SAVANNAH | GA | 31322 | Aug 1 2019 |
| COBB | 08924067 | MIZELL | WANDA | MARIE | 2872 | MCPHERSON RD NE | ROSWELL | GA | 30075-4021 | Oct 1 2018 |
| CHATHAM | 10781000 | GREENE | JASON | ALEXIS | 7 | MILLWOOD CT | SAVANNAH | GA | 31407 | Feb 1 2017 |
| CHATHAM | 12307664 | LEDEZMA | SASHA | | 58 | KIOWA AVE | SAVANNAH | GA | 31405 | Aug 1 2019 |
| BRYAN | 06774774 | ABEL | REBECCA | | 46 | S RIDGEWOOD PARK DR | RICHMOND H | GA | 31324 | Mar 1 2020 |
| BRYAN | 07387829 | ABT | DAVIS | | 98 | PEREGRINE CIR | RICHMOND H | GA | 31324 | Mar 1 2020 |
| BRYAN | 06848518 | ABT | ELIZABETH | DARR | 98 | PEREGRINE CIR | RICHMOND H | GA | 31324 | Aug 1 2020 |
| CHATHAM | 05848033 | THOMAS-RAI | LATISHA | YVETTE | 38 | STONELAKE CIR | SAVANNAH | GA | 31419-9683 | Sep 1 2017 |
| CHEROKEE | 06058394 | GANTZ | ROBIN | SUMNER | 2693 | MOUNTAIN BROOK RD | CANTON | GA | 30114-8733 | Sep 1 2020 |
| CHEROKEE | 12092678 | BARNARD | DAVID | ERVIN | 237 | REGENT SQ | WOODSTOC | GA | 30188 | Apr 1 2020 |
| CHEROKEE | 04609733 | BARNES | CLINT | ALLEN | 800 | SATIN WOOD PL | WOODSTOC | GA | 30189-6772 | Jul 1 2017 |
| CHEROKEE | 04542774 | BARNES | VANESSA | HARRIS | 800 | SATIN WOOD PL | WOODSTOC | GA | 30189-6772 | Jul 1 2017 |
| CHATHAM | 10945442 | ANDERSON | KACIE | LOGAN | 310 | W BROUGHT UNIT 2006 | SAVANNAH | GA | 31401 | Jul 1 2020 |
| CHATHAM | 10469695 | ANDERSON | MATELEAN | ANN | 1 | GOOSE NECK RD | PORT WENT | GA | 31407 | Jun 1 2020 |
| CARROLL | 08099373 | MCWHORTE | MARCUS | TYLER | 114 | ALICE LN | CARROLLTO | GA | 30117 | Jun 1 2020 |
| CHEROKEE | 11492995 | PAULSON | TINA | LYNN | 205 | HOLLY CHASE CT | CANTON | GA | 30114 | Jun 1 2020 |
| CHEROKEE | 11493004 | PAULSON | TODD | NEIL | 205 | HOLLY CHASE CT | CANTON | GA | 30114 | Jun 1 2020 |
| BALDWIN | 10071560 | SUTTON | JOHN | MATTHEW | 300 | E MONTGOMERY UNIT 1 | MILLEDGEVI | GA | 31061 | Apr 1 2020 |
| CLARKE | 10264081 | JAHANGIRI | BILLAL | IRFAN | 690 | BRANCH ST | ATHENS | GA | 30601 | Aug 1 2018 |
| CLARKE | 05027547 | FULTON | STEPHANIE | GILLIAN | 188 | BERLIN CT | ATHENS | GA | 30601 | Jul 1 2020 |
| CLARKE | 04854757 | GADSON | DAVETRINA | SELES | 170 | WOODROW-APT B9 | ATHENS | GA | 30605 | Sep 1 2019 |
| COBB | 11974699 | MURPHY | KRISTY | MALLINSON | 3240 | BIRCHFIELD TRCE | MARIETTA | GA | 30068 | Oct 1 2020 |
| CLAYTON | 03694090 | THOMAS | TERRA | MICHELE | 1011 | QUAIL HOLLOW DR | RIVERDALE | GA | 30296 | Apr 1 2020 |
| CARROLL | 02167035 | MILLER | MARGARET | ALICE | 125 | ALLISON CIR | CARROLLTO | GA | 30117-4325 | Jul 1 2018 |
| COBB | 05964642 | BROOKS | KEVIN | DEWAYNE | 1011 | HILLSBOROUGH CHASE | KENNESAW | GA | 30144 | Aug 1 2019 |
| COBB | 07461719 | BROOKS | LAKEISHA | | 3024 | HIDDEN FOR4219 | MARIETTA | GA | 30066 | Sep 1 2019 |
| ATKINSON | 08435081 | BROOKS | LATOSHA | ROSS | 1011 | HILLSBOROUGH CHASE | KENNESAW | GA | 30144 | Sep 1 2019 |
| COBB | 00571569 | CARTWRIGH | MICHAEL | DAVID | 270 | PONDEROSA LN | AXSON | GA | 31624-6404 | May 1 2018 |
| COBB | 10486394 | GARAY | OLGA | | 5078 | HUBERT DR | POWDER SP | GA | 30127 | Dec 1 2018 |
| CLARKE | 10768849 | GARRETT | GRACE | ELIZABETH | 180 | PINECREST DR | ATHENS | GA | 30605 | Jul 1 2020 |
| COBB | 03178470 | DAVIS | JUNE | MARIE | 2905 | GANT QUARTERS CIR | MARIETTA | GA | 30068-3724 | Mar 1 2020 |
| COBB | 07590543 | GREENBERG | DANIKA | SHON | 1878 | BLACKWATER CT | MARIETTA | GA | 30066 | Dec 1 2017 |
| CARROLL | 11330088 | MOORE | CASEY | PATRICK | 103 | W LAKEVIEW DR | TEMPLE | GA | 30179 | Sep 1 2018 |
| CARROLL | 02173039 | MOORE | PATRICIA | W | 1560 | HICKORY LEVEL RD | VILLA RICA | GA | 30180-9157 | Oct 1 2020 |
| BARTOW | 08747455 | HAMES | GAYLON | DARYL | 25 | SPRING LAKE TRL NE | WHITE | GA | 30184-2865 | Jul 1 2019 |
| COBB | 11190913 | GRAY | KYLE | PAUL | 3695 | CUMBERLAN 2009 | ATLANTA | GA | 30339 | Oct 1 2020 |
| BULLOCH | 07766372 | EVERETT | CHRISTOPHER | HAYES | 564 | E MAIN ST   APT 148 | STATESBOR | GA | 30461 | Feb 1 2020 |
| BULLOCH | 00803202 | FAIRCLOTH | TODD | | 115 | N EDGEWOOD DR | STATESBOR | GA | 30458-5083 | Aug 1 2020 |
| COBB | 12893298 | MBAH | SANDRA | CHINELO | 4300 | JAMESON LN SE | SMYRNA | GA | 30082 | Aug 1 2019 |
| BRANTLEY | 11929144 | POWELL | LANA | NICHOLE | 920 | LEE RD | WAYCROSS | GA | 31503 | Sep 1 2020 |

Page 28

DocVerify ID: 00B864EE-3172-4549-9513-889S7DCF5E33
www.docverify.com
0DB864EE-3172-4549-9513-889S7DCF5E33 — 2020/12/01 12:42:10 - 8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | VoterID | Last | First | Middle | No. | Street | City | State | Zip | NCOA State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 11362259 | XUE | CYNTHIA | NAOMI | 144 | FOREMAN DR | ATHENS | GA | 30605 | NY | Sep 1 2020 |
| COBB | 08713118 | FUNKE | HEIDI | RAE | 1310 | COBBLEMILL WAY NW | KENNESAW | GA | 30152-5200 | FL | Aug 1 2020 |
| COBB | 10512366 | GODEN | AMBER | OLIVIA | 410 | MARDEN CT SE | SMYRNA | GA | 30082 | FL | Oct 1 2020 |
| BERRIEN | 04506573 | CORNELIUS | MELISSA | YOUNG | 7 | WOODY FARM RD | NASHVILLE | GA | 31639-9040 | FL | Sep 1 2020 |
| COBB | 10714125 | LANE | TOMIECA | WALDON | 6660 | MABLETON F1806 | MABLETON | GA | 30126 | TX | Sep 1 2020 |
| COBB | 03323256 | BANKS | IRIS | ANN | 3288 | CHILDRESS LN | POWDER SP | GA | 30127 | GA | May 1 2020 |
| COBB | 11409821 | GLUBIAK | RACHEL | | 1510 | AUGUSTA DR SE | MARIETTA | GA | 30067 | GA | Sep 1 2020 |
| COBB | 11135718 | MCGOVERN | TERRENCE | AUGUSTIN | 2309 | LEACROFT WAY | HAMPTON | GA | 30062 | CA | Jul 1 2020 |
| CLAYTON | 03751571 | ROBINSON | SHASHONEY | MAURICE | 10493 | STARLING TRL | RIVERDALE | GA | 30228 | NJ | Apr 1 2019 |
| CLAYTON | 10994742 | ROBINSON | TRACY | JERMAINE | 1263 | CRESTRIDGE LN | SMYRNA | GA | 30296 | TN | Aug 1 2020 |
| COBB | 06727625 | MATTOX | ASHLEY | LYNISE | 4645 | PRATER WAY SE | SMYRNA | GA | 30080-9260 | CA | Aug 1 2020 |
| COBB | 07376148 | MATTOX | AUDREY | LAMAR | 4645 | PRATER WAY SE | POWDER SP | GA | 30080 | CA | Aug 1 2020 |
| COBB | 08253069 | LEE | TRISTAN | ELISHAH | 2214 | WINDERMERE WAY | MABLETON | GA | 30127 | TX | Oct 1 2018 |
| COBB | 03014112 | ESTES | PATRICIA | A | 6424 | IVEY RD SE | MABLETON | GA | 30126-3681 | AL | Oct 1 2020 |
| COBB | 02999191 | ESTES | WILLIAM | F | 6424 | IVEY RD SE | CARTERSVIL | GA | 30126-3681 | AL | Oct 1 2020 |
| BARTOW | 04940375 | WILKINS | DAVID | HOWARD | 35 | WATERSIDE DR SE | CARTERSVIL | GA | 30121 | NY | May 1 2020 |
| BARTOW | 04940377 | WILKINS | JEANNETTE | MURPHY | 35 | WATERSIDE DR SE | AUSTELL | GA | 30121-6614 | NY | May 1 2020 |
| COBB | 06350171 | ENGLISH | JONATHAN | | 3215 | FRANKLIN ST | SMYRNA | GA | 30106 | FL | Jan 1 2019 |
| COBB | 12550410 | ENUHA | FELICIA | ANN ROSE | 4705 | W VILLAGE V 3354 | POWDER SP | GA | 30080 | TX | Oct 1 2020 |
| COBB | 08329395 | ENUMEGUKWO | OGECHI | VICTORIA | 4319 | DEFOORS FARM TRL | RICHMOND H | GA | 30127-4073 | NC | Apr 1 2020 |
| BRYAN | 08189638 | RICHARDSON | JAMES | LOUIS | 120 | MILLER DR | RICHMOND H | GA | 31324 | TN | May 1 2018 |
| BRYAN | 11406124 | COLDIRON | CHARLES | NICHOLAS | 4324 | GARDEN HILL LOOP | RICHMOND H | GA | 31324 | TX | Aug 1 2020 |
| BRYAN | 11031937 | COLDIRON | JENNIFER | DAWN | 4670 | GARDEN HILL LOOP | REX | GA | 31324 | TX | Aug 1 2020 |
| CLAYTON | 07374706 | CORBETT | GILBERT | | 694 | SAGANAW DR | FOREST PAF | GA | 30273 | LA | Sep 1 2020 |
| CLAYTON | 01712545 | MCFALL | BARBARA | A | 694 | LOOKOUT DR | FOREST PAF | GA | 30297-1021 | TN | Apr 1 2018 |
| CLAYTON | 01712546 | MCFALL | BARTON | | 694 | LOOKOUT DR | SUMMERVIL | GA | 30297 | TN | Apr 1 2018 |
| CHATTOOGA | 12426331 | RUSSELL | AMANDA | LEIGH | 335 | SCOGGINS ST | POOLER | GA | 30747-1445 | TN | Aug 1 2020 |
| CHATHAM | 11878196 | HAMILTON | ALICE | MICHELLE | 9207 | ALTA TOWNE LAKE CIR | GORDON | GA | 31322 | SC | Apr 1 2020 |
| BALDWIN | 07593482 | CALLAHAN | MATTHEW | WANE | 278 | MOUNT PLEASANT CHUR | GORDON | GA | 31031 | TX | Aug 1 2020 |
| BALDWIN | 12105629 | CALLAHAN | TONYA | ELIZABETH | 278 | MOUNT PLEASANT CHUR | BALL GROU | GA | 31031 | TX | Aug 1 2020 |
| CHEROKEE | 07191342 | CORBETT | TAMI | | 985 | BISHOP RD | BALL GROU | GA | 30107 | MI | May 1 2020 |
| CHEROKEE | 07191346 | CORBETT | TENNY | B | 985 | BISHOP RD | SMYRNA | GA | 30107 | MI | May 1 2020 |
| COBB | 00805537 | BANKSTON | LESLIE | MARIE | 2928 | REED ST SE | MARIETTA | GA | 30080-3534 | TN | Oct 1 2020 |
| COBB | 03034233 | WERNER | LAURA | REYNOLDS | 881 | GORDON COMBS RD NW | KENNESAW | GA | 30064-1219 | FL | Jun 1 2020 |
| COBB | 06686800 | DARCY | HEATHER | EVELYN | 4201 | PAMAL PL NE | MARIETTA | GA | 30144 | TX | Sep 1 2020 |
| COBB | 10340950 | POSEY | KESLEY | FAYE | 3721 | CHEROKEE TRAILS DR SW | ATLANTA | GA | 30008 | MN | Jan 1 2020 |
| COBB | 11126846 | GIBSON | KERRILYN | NOELLE | 4593 | RIVER PKWY F | WOODSTOC | GA | 30339 | AL | Jul 1 2018 |
| CHEROKEE | 02601907 | CHMURA | MICHAEL | JOSEPH | 169 | LAUREL WAY | CANTON | GA | 30188-3189 | NM | Oct 1 2020 |
| CHEROKEE | 04657124 | CHRISTBUR | ANDRE | L | 369 | HIDDEN CREEK LN | WOODSTOC | GA | 30114 | AL | Oct 1 2018 |
| CHEROKEE | 04382458 | CHRISTIAN | JASON | THOMAS | 910 | LAUREL CREST DR | SMYRNA | GA | 30189 | UT | Aug 1 2020 |
| COBB | 05075314 | MYERS | ANNA | CLAIRE | 647 | MEDFORD PL SE | KENNESAW | GA | 30080-1114 | FL | Jun 1 2019 |
| COBB | 06673221 | MYERS | CATHERINE | J | 3015 | FAIRHAVEN RDG NW | MABLETON | GA | 30144-6148 | TN | Oct 1 2020 |
| COBB | 11732448 | JONES | CHERRELL | JACQUELYN | 2488 | VININGS VINTAGE CIR | KENNESAW | GA | 30126 | TX | May 1 2019 |
| COBB | 04758601 | JONES | CHRISTOPH | JAMES | 3100 | KIRKWOOD DR NW | MARIETTA | GA | 30144 | AZ | May 1 2020 |
| COBB | 10373376 | FARNSWORT | LAUREN | ELIZABETH | 2488 | MOUNTAIN VIEW SCHOOL | MARIETTA | GA | 30066 | CO | Sep 1 2020 |
| COBB | 10373380 | FARNSWORT | MICHAEL | TAYLOR | 2488 | MOUNTAIN VIEW SCHOOL | MARIETTA | GA | 30066 | CO | Sep 1 2020 |
| COBB | 12165944 | FARRAH | MAVERICK | MICHAEL | 439 | SHADOWLAWN RD SE | MARIETTA | GA | 30067 | TN | Aug 1 2019 |
| CLARKE | 04998120 | WOOTEN | JENNIFER | LAUREN | 101 | WOOD LAKE UNIT 206 | ATHENS | GA | 30606 | | Aug 1 2020 |

Page 29

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 04654954 | PETRUZIELC | FRANK | ROBERT | 207 | TRINITY WAY | CANTON | GA | 30115 | Oct 1 2020 | PA |
| CHEROKEE | 04735369 | PETRUZIELC | SHARON | P | 207 | TRINITY WAY | CANTON | GA | 30115 | Oct 1 2020 | PA |
| CHEROKEE | 02238599 | PHELAN | ELIZABETH | | 620 | WILEY CT | CANTON | GA | 30115 | Sep 1 2020 | TN |
| CHEROKEE | 02576696 | PHELAN | MARK | | 620 | WILEY CT | CANTON | GA | 30115 | Sep 1 2020 | TN |
| BROOKS | 10761194 | HARRINGTON | JULIET | | 1355 | MILTON RD | QUITMAN | GA | 31643 | Apr 1 2019 | FL |
| COBB | 04156872 | HERNANDEZ | CHRISTIE | MARIE | LINDA CROS 1190 | ROCKCREST DR | MARIETTA | GA | 30062 | Sep 1 2017 | NC |
| CHATHAM | 11906963 | WRIGHT | SARAH | SMELTZER | 303 | E HENRY ST APT B | SAVANNAH | GA | 31401 | Aug 1 2020 | KS |
| COBB | 04423620 | DOOLEY | MARILYN | CATHERINE | 4471 | ACADEMY ST | ACWORTH | GA | 30101 | Oct 1 2020 | FL |
| COBB | 06516676 | DOPFEL | TOBY | LYNN | 4550 | EDGEMERE TRCE | MARIETTA | GA | 30062-5779 | Jul 1 2020 | NC |
| COBB | 12217005 | LINDSAY | COURTNEY | DERETA | 2220 | BROOKMONT TRCE SW | MARIETTA | GA | 30064 | Dec 1 2019 | CA |
| COBB | 03138566 | LINDSAY | EMERSON | JAY | 1652 | OAKFORD CT SW | MARIETTA | GA | 30064-4183 | Aug 1 2019 | UT |
| COBB | 04777694 | UPSHAW | TARA | SUE | 6042 | N LEE ST    UNIT 4A | MORROW | GA | 30260 | Aug 1 2020 | CA |
| CHATTOOGA | 04890043 | MOE | KAREN | | 30 | REA DR | SUMMERVILL | GA | 30747 | Jul 1 2019 | AL |
| COBB | 03767433 | KOZAK | SUSANNA | | 2760 | SAGAMORE HILL DR SE | MARIETTA | GA | 30067-5622 | Sep 1 2020 | VA |
| COBB | 03062963 | CRIMM | HARLON | D | 269 | CASTEEL RD SW | MARIETTA | GA | 30064-1609 | Apr 1 2018 | MS |
| BARTOW | 10098949 | ISAACS | JUDITH | | 64 | ARNOLD RD NW | CARTERSVIL | GA | 30120 | Oct 1 2020 | KY |
| COBB | 07010760 | EDWARDS | JOHN | DOUGLAS | 4936 | CHALDEN LN NE | MARIETTA | GA | 30066 | May 1 2020 | LA |
| COBB | 03216741 | DUNCAN | CHARLES | ELAINE | 5323 | MOON RD | POWDER SP | GA | 30127-3771 | Jul 1 2020 | VA |
| COBB | 03157827 | DUNCAN | CLARK | DUANE | 2676 | MOON CABIN DR | POWDER SP | GA | 30127-3791 | Aug 1 2020 | CT |
| COBB | 06248522 | CROXTON | ASHLEY | NICOLE | 750 | EDGEWATER PL NW | KENNESAW | GA | 30144 | Aug 1 2020 | FL |
| CARROLL | 10674511 | BIERLEY | ANTHONY | LEO | 410 | DAVIS RD | CARROLLTO | GA | 30116 | Sep 1 2018 | OH |
| CHATHAM | 03983369 | HERRINGTON | CHRISTOPH | A | 102 | 1ST ST | POOLER | GA | 31322 | Jan 1 2020 | WV |
| BARROW | 04541198 | CRANK | JOHN | D | 707 | MICHAEL DR | WINDER | GA | 30680 | Jun 1 2020 | FL |
| BARROW | 10665687 | CRANK | JONATHAN | DAVID | 707 | MICHAEL DR | WINDER | GA | 30680 | Jun 1 2020 | TN |
| CATOOSA | 08909479 | BRIGHTMAN | DANA | RAE | 715 | LIVE OAK RD | RINGGOLD | GA | 30736 | Oct 1 2020 | SC |
| COBB | 08686246 | FRANKLIN | ADANZLA | MEKELL | 2575 | DELK RD SE 1100G | MARIETTA | GA | 30067 | Apr 1 2019 | VA |
| COBB | 07873587 | FRANKLIN | JASMINE | MONIQUE | 4695 | N CHURCH L 15209 | POWDER SP | GA | 30339 | Apr 1 2020 | MS |
| COBB | 06676441 | FRANKLIN | LAWANDA | | 1280 | VILLA RICA RD | VILLA RICA | GA | 30127-1106 | Mar 1 2019 | CA |
| CLAYTON | 08536639 | HAYNES | ISHA | CHAKIEA LY | 6879 | DRESDEN DR | REX | GA | 30273 | May 1 2019 | CA |
| CLAYTON | 07286758 | HAYNES | JENNIFER | | 1269 | HIGHWAY I 3608 | RIVERDALE | GA | 30274 | Oct 1 2020 | AL |
| CARROLL | 02977171 | JONNER | KENNETH | | 84 | MELLI CT | VILLA RICA | GA | 30180 | Nov 1 2019 | AL |
| CARROLL | 08857280 | JONES | DINA | MARIE | 309 | N RIDGE LN | TEMPLE | GA | 30179-4848 | Jun 1 2020 | AR |
| BIBB | 08948086 | MAPLES | MATTHEW | KIRBY | 1025 | MASTERS DR | MACON | GA | 31220-6413 | Mar 1 2019 | CA |
| BIBB | 00166540 | CLARK | SHERRY | BRANTLEY | 2394 | VINEVILLE A APT 507 | MACON | GA | 31204-3133 | Oct 1 2019 | NC |
| CHATHAM | 12044701 | DEMEILEN | GUILY | | 32 | WESLYN PARK DR | SAVANNAH | GA | 31419 | Aug 1 2019 | SC |
| CHATHAM | 08926487 | DEMEO | GINA | LEE | 714 | E VICTORY DR | SAVANNAH | GA | 31405 | Sep 1 2020 | CO |
| CHATHAM | 05308185 | DENNARD | THOMAS | CHANDLER | 548 | NICOLL ST | SAVANNAH | GA | 31401 | Jan 1 2017 | DC |
| COBB | 10492744 | BLAND | CHRISTOPH | LEQUINN | 3538 | BUTLER SPRINGS TRCE N | KENNESAW | GA | 30144 | Sep 1 2020 | NC |
| BARTOW | 10903484 | PAYNE | MARIA | CRISTINA | 17 | SAMUEL WAY NW | CARTERSVIL | GA | 30121 | Jul 1 2020 | CA |
| BRYAN | 06638320 | HIBBS | ANDREW | VINSON | 70 | WAVERLY LN | RICHMOND I | GA | 31324 | Jul 1 2017 | CO |
| BRYAN | 08706773 | HIBBS | EMILY | NOEL | 70 | WAVERLY LN | RICHMOND I | GA | 31324 | Jul 1 2017 | KS |
| BRYAN | 12790260 | HICKS | CHRISTOPH | ALEXANDER | 125 | BLUE LAKE ST | RICHMOND I | GA | 31324 | Sep 1 2020 | SC |
| BRANTLEY | 11318124 | CUMMINGS | JOAN | MARIE | 19221 | HWY 82 E | NAHUNTA | GA | 31553 | Jul 1 2020 | FL |
| CHATHAM | 04050039 | MATTHEWS | SUSAN | | 14 | E WHITE HAWTHORNE DF | SAVANNAH | GA | 31419 | Sep 1 2020 | OR |
| CHARLTON | 10124294 | BAXTER | BRAD | LOO | 391 | THE HILL RD | FOLKSTON | GA | 31537 | Feb 1 2019 | AL |
| CHEROKEE | 03608497 | STEPHENS | JOANNE | V | 101 | MIMOSA LN | WALESKA | GA | 30183-4235 | Aug 1 2020 | FL |
| CHEROKEE | 10335089 | GERNATT | MICHAEL | | 305 | CORNERSTONE TRCE | WOODSTOC | GA | 30188 | Sep 1 2018 | MA |
| CHEROKEE | 10689632 | GHALY GUIR | DIAA | Y | 317 | SPOTTED RIDGE CIR | WOODSTOC | GA | 30188 | Mar 1 2017 | CA |

Page 30

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00B654EE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 08765829 | GIBBONS | MICHAEL | NICOLE | 400 | ROCKY CREEK GRV | WOODSTOC | GA | 30188-6251 | May 1 2020 | TX |
| COBB | 10930083 | GIGNAC | LINDSEY |  | 6544 | BONANZA TRL SE | MABLETON | GA | 30126 | Jun 1 2020 | FL |
| COBB | 12128370 | DAVID | ERICA | SAMONE | 4142 | HAMILTON TRCE | MARIETTA | GA | 30068 | May 1 2020 | TX |
| COBB | 06756898 | DUBOIS | DIANE | LOUISE | 383 | BRIDGE BROOK LN SW | SMYRNA | GA | 30082-3647 | Jun 1 2020 | TX |
| COBB | 12139096 | DUCKO | NICHOLAS | EDWARD | 607 | LISMORE SE | SMYRNA | GA | 30080 | May 1 2020 | FL |
| BARROW | 12433910 | PENNINGTON | ABBEGAIL | LEE | 515 | HEMLOCK DR | WINDER | GA | 30680 | Oct 1 2020 | AL |
| CHATHAM | 08571087 | MAJETTE | PAMELA | JEAN | 95 | FALKLAND AVE | SAVANNAH | GA | 31407 | Mar 1 2017 | MD |
| CHATHAM | 01572512 | MALDONADO | THERESA |  | 10 | THORNY BUSH RD | SAVANNAH | GA | 31419-2407 | Feb 1 2019 | AE |
| CHEROKEE | 06250723 | BROADWAY | MELANIE | JOY | 205 | VALLEY XING | CANTON | GA | 30114 | Sep 1 2020 | MA |
| CHEROKEE | 00477899 | BROMLEY | APRILLE | M | 527 | LITTLE REFUGE RD | WALESKA | GA | 30183-3009 | Dec 1 2018 | LA |
| CHEROKEE | 00477900 | BROMLEY | WILLIAM | LOCKE | 527 | LITTLE REFUGE RD | WALESKA | GA | 30183-3009 | Dec 1 2018 | MA |
| CAMDEN | 02518850 | DE LISLE | STACEY | ANN | 4729 | WHITE OAK | WHITE OAK | GA | 31568 | Mar 1 2020 | ME |
| CAMDEN | 05997175 | DEAN | AYESHAH | SHAKIR | 210 | BALEY MILL RD | SAINT MARY | GA | 31558 | Aug 1 2020 | NC |
| BRYAN | 12237602 | BUCHHOLZ | LILY | ANN | 95 | BATTLE DR | GLEN WAY | GA | 31324 | Jul 1 2019 | FL |
| CAMDEN | 12099212 | HINOJOSA A | ERNESTO | ALEJANDRO | 577 | EAGLE BLVD | KINGSLAND | GA | 31548 | Jan 1 2020 | FL |
| BERRIEN | 10882522 | DONES | JASON |  | 159 | OAK ST | RAY CITY | GA | 31645 | Jun 1 2018 | FL |
| CARROLL | 07356609 | FRANCO LO | VANESSA |  | 216 | MEELER CIR | BOGART | GA | 30622 | Oct 1 2020 | NC |
| BRYAN | 11639614 | COCKRILL | RICHARD |  | 143 | TRIPLETT WAY | WACO | GA | 30182-2967 | Jul 1 2019 | MS |
| BRYAN | 11860049 | MARTIN | REBECCA | LEE | 134 | CAMELLIA ST | RICHMOND HILL | GA | 31324 | May 1 2020 | NC |
| BRYAN | 05391044 | MARTIN | TATUM | D | 40 | KEPLER LOOP | RICHMOND HILL | GA | 31324 | Aug 1 2018 | VA |
| BRYAN | 04394521 | MASON | AMY | NICHOLE | 57 | ROUNDSTONE WAY | RICHMOND HILL | GA | 31324 | Apr 1 2019 | AL |
| COBB | 05685325 | MATHEWS | JOHN | WENDELL | 25 | ISLAND VIEW CT | MARIETTA | GA | 30066 | Aug 1 2017 | NC |
| COBB | 12882236 | MCARDLE | KAREN |  | 390 | LITTLE LULU LN | MARIETTA | GA | 30066 | Sep 1 2020 | TX |
| COBB | 11960518 | CHERRY | AMELIA | CATHERINE | 3297 | HUTTON WALK NE | MARIETTA | GA | 30066 | Jun 1 2019 | TX |
| COBB | 11605370 | CHERRY | KIRK | LYNN | 3297 | HUTTON WALK NE | MARIETTA | GA | 30066 | Jun 1 2019 | KY |
| COBB | 11838527 | CHERRY | ALAN |  | 3297 | HUTTON WALK NE | MARIETTA | GA | 30066 | Jun 1 2019 | FL |
| CATOOSA | 06483240 | REDDEN | NATHAN |  | 187 | SANDSTONE CREEK DR | RINGGOLD | GA | 30736 | Jun 1 2020 | OH |
| COBB | 06564493 | CHRYSLER | KRYSTAL | JAMES | 3691 | FRED WALKER DR SW | SMYRNA | GA | 30082-2905 | Oct 1 2020 | FL |
| COBB | 10514666 | CRAGG | MARY | TIENNE | 2288 | OLD SEWELL RD | MARIETTA | GA | 30068 | Jun 1 2017 | TN |
| CLARKE | 02256152 | SNYDER | EMILY | SHANNON | 1692 | BARNETT St APT 2 | ATHENS | GA | 30606 | Jun 1 2017 | NY |
| CLARKE | 04886171 | SOLOMON | ANSLEY | ROSE | 185 | PINE TUXEDO DR | ATHENS | GA | 30606 | Jun 1 2020 | IL |
| CLARKE | 07339153 | SOLOMON | MELISSA | MORGAN | 125 | TUXEDO RD | ATHENS | GA | 30606 | Jun 1 2020 | IL |
| CLARKE | 10561637 | SOLOMON | THOMAS | PALMER | 125 | TUXEDO RD | ATHENS | GA | 30606 | Jul 1 2020 | TX |
| CLARKE | 08830171 | SORIANO | ASHLEY | JAMES | 460 | BARNETT St APT H1 | ATHENS | GA | 30605 | Jul 1 2020 | OR |
| CLARKE | 11701567 | SOWELL | SINCLAIR | NICOLE | 171 | WOODSTONE DR | ATHENS | GA | 30605 | Sep 1 2020 | MO |
| COBB | 06106937 | AIKENS | CHARLES | JONATHAN | 3525 | WINSBURG WAY NW | KENNESAW | GA | 30144 | Jun 1 2020 | FL |
| COBB | 10490341 | DAMPHA | FATOU |  | 6022 | RIVER HEIGHTS XING SE | SMYRNA | GA | 30067 | Apr 1 2020 | TN |
| COBB | 03089457 | DANASTORC | SARAH | CHRISTOPHER | 2676 | CUMBERLAND GLEN LN | KENNESAW | GA | 30144 | Aug 1 2020 | CT |
| COBB | 10377182 | DUNCAN | TONI | PAOLA | 2786 | MOON CABIN DR | POWDER SP | GA | 30127-3791 | Oct 1 2020 | WA |
| COBB | 08222073 | DUNLAP | BRENNA | ADRIENNE | 2786 | SUMMER RIDGE LN NW | KENNESAW | GA | 30152 | Oct 1 2020 | WA |
| BARTOW | 00661394 | DUKE | CYNTHIA | OWENS | 36 | SKYVIEW CIR | CARTERSVIL | GA | 30120-2036 | Oct 1 2020 | SC |
| CHATHAM | 01666286 | STRINGER | NANCY | OGLESBY | 1514 | TRAFFORD LN | SAVANNAH | GA | 31410 | Oct 1 2020 | AL |
| CHATHAM | 01586426 | STRINGER | WILLIAM | ELLEN | 1514 | TRAFFORD LN | SAVANNAH | GA | 31410 | Oct 1 2020 | AL |
| CHATHAM | 10651930 | STRUNJAS | MARIA | BRUCE | 216 | COFFEE POINTE CIR | SAVANNAH | GA | 31419 | Nov 1 2016 | SC |
| CHEROKEE | 06489844 | BOATRIGHT | STEPHANIE | PAULA | 405 | CRABAPPLE SPRINGS CT | WOODSTOC | GA | 30188 | Oct 1 2020 | TN |
| CATOOSA | 11355998 | RIVET | CANDACE |  | 285 | FIELDSTONE DR | RINGGOLD | GA | 30736 | Sep 1 2020 | TX |
| CATOOSA | 11405498 | RIVET | JOSHUA | STEVENS | 285 | FIELDSTONE DR | RINGGOLD | GA | 30736 | Sep 1 2020 | TX |

Page 31

DocVerify ID: 00B664EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

00B664EE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | ZIP | City | St | NCOA | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11449983 | BARCLAY | DASIA | LESHAY | 4949 | OAKDALE Rd 616 | 30080 | SMYRNA | GA | IL | Jun 1 2019 |
| COBB | 07191215 | POWELL | RYAN | JOSEPH | 2326 | SEBRING CT SW | 30064-4339 | MARIETTA | GA | TN | Aug 1 2019 |
| COBB | 04877983 | POWERS | EMILY | ELIZABETH | 106 | SHANE WAY SE | 30126-1457 | MABLETON | GA | NC | Oct 1 2019 |
| CARROLL | 04641394 | WIGGINS | KATINA | L | 120 | PLEASURE DR | 30116-5599 | CARROLLTO | GA | TN | Jul 1 2018 |
| CARROLL | 03112306 | WILCOX | DELLA | L | 55 | SHADOW LN | 30117-5571 | CARROLLTO | GA | AL | Sep 1 2020 |
| CARROLL | 10326489 | WILDER | JANICE | MAY | 173 | OAK LEAF DR | 30116 | CARROLLTO | GA | CO | Sep 1 2020 |
| CHATHAM | 08779569 | MCCULLOUG | CHELSEA | RANI | 10612 | MIDDLEGRO APT 312 | 31419 | SAVANNAH | GA | FL | Jul 1 2017 |
| COBB | 11019024 | MUSA | LAYLA | MUTAZ | 2215 | LAKE PARK I T | 30080 | SMYRNA | GA | DC | Dec 1 2019 |
| BIBB | 08931048 | PTCHER | ANTHONY | | 224 | SHETLAND CT | 31216 | MACON | GA | FL | Feb 1 2020 |
| BLECKLEY | 10930101 | KLINE | MIKKI | LEIGH | 256 | CREST DR | 31014 | COCHRAN | GA | LA | Jun 1 2019 |
| COBB | 11302569 | LOPEZ | JACQUELINE | | 2172 | SHILLINGS CHASE DR NW | 30152 | KENNESAW | GA | WI | Oct 1 2020 |
| COBB | 09697927 | LOPEZ | JOSHUA | LEE | 4623 | UNICORN PT | 30127 | POWDER SP | GA | NC | Jun 1 2019 |
| COBB | 12080336 | LOPEZ | PATRICK | JOSEPH | 3019 | PACES LAKE DR SE | 30339 | ATLANTA | GA | OK | Jul 1 2020 |
| COBB | 04843842 | RUSSELL | MARTHA | A | 3413 | WINDRIDGE DR | 30066 | MARIETTA | GA | TX | Sep 1 2019 |
| BULLOCH | 10530213 | MCCLURE | KYLE | THOMAS | 819 | WOODS HOLE CIR | 30461 | STATESBOR | GA | MO | Feb 1 2019 |
| CHATHAM | 08334220 | WARE | STEVEN | LADON | 3521 | BULL ST    APT 3 | 31405 | SAVANNAH | GA | MI | Aug 1 2020 |
| CHATHAM | 02133994 | WARNER | MARK | TONYA | 2 | JOHNNY ME/APT 914 | 31405 | NASHVILLE | GA | WV | Mar 1 2020 |
| BERRIEN | 00584136 | MOREY | TONYA | | 14540 | US HIGHWAY 129 | 31639 | NASHVILLE | GA | HI | Aug 1 2020 |
| BERRIEN | 07741676 | NOVACK | CHAD | ALAN | 1509 | S DOGWOOD DR | 31639 | NASHVILLE | GA | MS | Mar 1 2020 |
| CHATHAM | 03110145 | LEWIS | MARY | MARGARET | 416 | WESTLAKE CT NW | 31064 | MARIETTA | GA | FL | Jan 1 2020 |
| CHEROKEE | 10982322 | TOMASETTI | JOANN | | 491 | MOUNTAIN VIEW LN | 30188 | WOODSTOC | GA | NY | Oct 1 2019 |
| CHEROKEE | 11917651 | ROWAN | ROBIN | L | 2603 | RIVER ROCK CT | 30188 | WOODSTOC | GA | AL | Jan 1 2020 |
| COBB | 11699798 | HOLLOWAY | SHAYLA | | 543 | WINDY HILL 1746 | 30060 | MARIETTA | GA | NC | Mar 1 2020 |
| BARROW | 11584528 | BOATWRIGH | STEPHANIE | KAYE | 125 | SPRINGBROOK DR | 30011 | AUBURN | GA | AL | Jul 1 2019 |
| CHEROKEE | 10492679 | BROWN-HAR | MELANIE | | 139 | MIRRAMONT PL | 30189 | WOODSTOC | GA | TX | Apr 1 2020 |
| BIBB | 10644639 | COLBERT | MALIK | | 1791 | KAYS CT | 31220 | MACON | GA | AK | Aug 1 2020 |
| CHEROKEE | 05807268 | GALASSO | WILLIAM | CLAYTON | 3335 | UPPER BETHANY RD | 30107 | BALL GROUP | GA | WA | May 1 2020 |
| CHEROKEE | 08340262 | GALLOWAY | TRAVIS | LEMONTE | 950 | HIDDEN CREEK DR | 30114 | CANTON | GA | CA | May 1 2019 |
| COBB | 07175069 | HUFFMAN | DUSTIN | RAY | 3626 | VELMA DR | 30127-1353 | POWDER SP | GA | FL | Sep 1 2017 |
| BARTOW | 01309362 | JENKINS | JOSEPH | EUGENE | 950 | E MAIN ST    APT 326 | 30121 | CARTERSVIL | GA | FL | Oct 1 2020 |
| BARTOW | 01309367 | JENKINS | TERESA | PARKS | 950 | E MAIN ST    APT 326 | 30121 | CARTERSVIL | GA | FL | Oct 1 2020 |
| CLAYTON | 06452463 | EBERHART | BERANDA | KESHUN | 396 | MONTGOMERY PL | 30238 | JONESBORO | GA | AL | Feb 1 2018 |
| BEN HILL | 10342537 | ROBITZSCH | BRITTON | LEE | 104 | HAMPTON CT | 31750 | FITZGERALD | GA | CO | Jun 1 2020 |
| CAMDEN | 03755036 | GRIFFIN | AARON | THATCHER | 704 | WILD GRAPE DR | 31558 | SAINT MARY | GA | AK | May 1 2020 |
| CAMDEN | 03882436 | GRIFFIN | CHERYL | N | 704 | WILD GRAPE DR | 31558 | SAINT MARY | GA | AK | May 1 2020 |
| CHATHAM | 10661789 | SEAGER | CAMERON | AARON | 18 | WINTER LAKE CIR | 31407 | SAVANNAH | GA | SC | Aug 1 2019 |
| CHATHAM | 07163029 | HOLMES | MARY | ELIZABETH | 201 | COMMODORE DR | 31410 | SAVANNAH | GA | VA | Jan 1 2019 |
| CHATHAM | 01559024 | BATTLE | MONICA | RENEE | 157 | PINE VIEW XING | 31322 | POOLER | GA | AP | Jun 1 2018 |
| CHATHAM | 12110912 | BAUR | MATTHEW | JOSEPH | 6 | VICEROY DR | 31322 | POOLER | GA | TX | Jun 1 2019 |
| CHATHAM | 11632487 | BAUZA | EVAN | JAMES | 1302 | DIETER ST | 31404 | SAVANNAH | GA | NC | Dec 1 2019 |
| CHATHAM | 10547475 | BAYNES | BEVERLEY | ELAINE | 21425 | RIVER ROCK RD | 31419 | SAVANNAH | GA | NJ | Sep 1 2020 |
| BRYAN | 10940024 | LAZALA-STO | MAYRA | A | 136 | GA HIGHWAY 144 | 31324 | RICHMOND I | GA | AE | Oct 1 2020 |
| BRYAN | 06621548 | PEZEL | MARK | EDWARD | 6 | PARKER LN | 31324 | RICHMOND I | GA | NJ | May 1 2019 |
| BRYAN | 07577421 | PIERCE-LUN | CURSHA | NKOYA | 601 | BRISTOL WAY | 31324 | RICHMOND I | GA | TN | Aug 1 2020 |
| COBB | 08797258 | KEAN | ANNA | MARIE | 1216 | AKERS RIDGE DR SE | 30339 | ATLANTA | GA | FL | Oct 1 2020 |
| COBB | 08817494 | KEARNEY | MATTHEW | ANNA | 2700 | PACES FERF 803 | 30339 | ATLANTA | GA | MD | Jan 1 2020 |
| CHATHAM | 11612441 | RICHARDS | BRYAN | MICHAEL | 450 | AL HENDERS UNIT 1307 | 31419 | SAVANNAH | GA | MD | Jul 1 2020 |
| CHATHAM | 06108102 | RICHARDS | EMILY | MAE | 209 | COLUMBUS DR | 31405 | SAVANNAH | GA | SC | Mar 1 2020 |

Page 32

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 12109184 | RICKETTS | MORGEN | KATHERINE '15 | | BRASSELER APT K27 | SAVANNAH | GA | 31419 | Aug 1 2020 | MD |
| CLARKE | 12347965 | PRATER | ERICA | LYN | 445 | PROVIDENCE RD | ATHENS | GA | 30606 | Oct 1 2020 | IL |
| CLARKE | 10810117 | PRATT | JESSIE | ROY | 233 | SIDNEY LANIER AVE | ATHENS | GA | 30607 | Apr 1 2020 | NC |
| CLAYTON | 11135149 | WALLS | CHARMAIN | | 7393 | TARA RD APT 605 | JONESBORO | GA | 30236 | Feb 1 2020 | TX |
| CHATHAM | 06476717 | JOHNSON | SARABETH | LAWLER | 305 | JOHNSTON ST | SAVANNAH | GA | 31405 | Oct 1 2020 | NC |
| CHATHAM | 11570570 | JOHNSON | SHARON | M | 119 | E 61ST ST APT B | SAVANNAH | GA | 31405 | Jan 1 2018 | CT |
| CHATHAM | 06136826 | JOHNSON | VICKIE | LYNN | 1400 | BARNES DR APT 101 | SAVANNAH | GA | 31415 | Jul 1 2020 | VA |
| BACON | 06826042 | PEAVY | MATTHEW | TRAVIS | 114 | W 10TH ST | ALMA | GA | 31510-2212 | Apr 1 2020 | MI |
| BACON | 07589154 | PEAVY | WHITNEY | LANE | 114 | W 10TH ST | ALMA | GA | 31510-2212 | Apr 1 2020 | MI |
| CHATHAM | 11364670 | ARMSTRONG | REBECCA | KATE | 10714 | ABERCORN APT 22A | SAVANNAH | GA | 31419 | May 1 2020 | NH |
| CHATHAM | 07821128 | ARRINGTON | JAMES | LEROY | 1201 | KING GEORG APT 82 | SAVANNAH | GA | 31419 | Sep 1 2020 | OH |
| CHATHAM | 07718889 | ARRINGTON | TRACY | LYNN | 1201 | KING GEORG.-APT.82 | SAVANNAH | GA | 31419 | Sep 1 2020 | FL |
| CHATHAM | 12216136 | ARTHUR | RYAN | BURHL | 2114 | E 62ND ST | SAVANNAH | GA | 31404 | Oct 1 2020 | KS |
| CAMDEN | 12255581 | SETH | RAVEN | XAVIERA-FR. | 211 | BRANT CREEK CIR | SAINT MARY | GA | 31558 | Feb 1 2020 | MD |
| CAMDEN | 11718661 | SETH | WENDY | VICTORIA | 211 | BRANT CREEK CIR | SAINT MARY | GA | 31558 | Feb 1 2020 | MD |
| CAMDEN | 11676183 | SHANNON | PAMELA | JEAN | 121 | OARSMAN XING | SAINT MARY | GA | 31558 | Oct 1 2020 | IL |
| CAMDEN | 11623866 | SHANNON | STEPHEN | JOSEPH | 121 | OARSMAN XING | SAINT MARY | GA | 31558 | Oct 1 2020 | IL |
| CAMDEN | 05052462 | SHELDEN | TARA | LYNN | 70 | OARSMAN XING | SAINT MARY | GA | 31558 | Jun 1 2020 | AL |
| BARROW | 08865465 | PINNELL | BETTY | BEATRICE | 1024 | PICKLESIMO LOT 2 | WINDER | GA | 30680-4158 | Aug 1 2020 | MO |
| BARTOW | 04631405 | WHEELER | KELLIE | MICHELLE | 1950 | ROSEWOOD LN SE | CARTERSVIL | GA | 30121 | Apr 1 2020 | SC |
| COBB | 08044864 | MAY | MATTHEW | LANE | 2784 | ROSWELL RI7C5 | MARIETTA | GA | 30068 | Apr 1 2020 | SC |
| COBB | 12277193 | MCGINNESS | MATTHEW | JOANNE | 220 | NORTHGATE WAY NW | ACWORTH | GA | 30101 | Mar 1 2020 | AL |
| BURKE | 08561378 | ALEXANDER | NANCY | ANN | 4623 | GREINER CIR | HEPHZIBAH | GA | 30815-6851 | Oct 1 2020 | MA |
| COBB | 10428526 | NOLAND | ZACHARY | AARON | 56 | W WALDBUF APT D | SMYRNA | GA | 30082 | Oct 1 2020 | MO |
| COBB | 10263377 | CALDWELL | DANIELLE | MARIE | 201 | WEHUNT COMMONS DR S | FORT OGLE | GA | 30742-3722 | Oct 1 2020 | WA |
| CHATHAM | 08250755 | ESTEY | SUSAN | DENISE | 56 | DURANT AVE | SAVANNAH | GA | 31401 | Oct 1 2020 | TN |
| CATOOSA | 04795053 | BROWN | AMANDA | MAY | 56 | STONE THROW LN | CHICKAMAU | GA | 30707 | Oct 1 2020 | TN |
| CATOOSA | 06532816 | BRUCE | JOHN | DAVID | 56 | STONE THROW LN | CHICKAMAU | GA | 30707 | Oct 1 2020 | MI |
| CHEROKEE | 10714310 | BRUCE | RYAN | MICHAEL | 685 | IRON MOUNTAIN RD | CANTON | GA | 30115 | Jun 1 2020 | MI |
| CHEROKEE | 10287416 | NASH | SARAH | IMAD | 134 | MILLSTONE MANOR CT | WOODSTOC | GA | 30188 | Dec 1 2019 | TX |
| CHEROKEE | 11192571 | WEEKS | BRANDON | HIRSCH | 402 | TOWNSHIP LN | WOODSTOC | GA | 30188 | Dec 1 2019 | CA |
| CHEROKEE | 05278568 | WEEKS | JAIME | LYNN | 402 | TOWNSHIP LN | WOODSTOC | GA | 30189 | Dec 1 2019 | OH |
| BARROW | 10274246 | WEATHERSE | DONNA | MARIE | 206 | 2ND ST APT 4 | WINDER | GA | 30680 | Mar 1 2018 | OH |
| BARROW | 07193351 | GOSSLING | JAMES | FRIEDEL | 890 | WHISPERING PINES RD | WINDER | GA | 30680 | Mar 1 2020 | OH |
| COBB | 07334193 | LABARRE | KALEB | ANTHONY | 3119 | SWALLOW DR NE | MARIETTA | GA | 30066 | Oct 1 2020 | FL |
| COBB | 12841857 | LABARRE | KURTIS | ANTHONY | 3119 | SWALLOW DR NE | MARIETTA | GA | 30066 | Oct 1 2020 | CA |
| COBB | 04720643 | LABELLA | ELIZABETH | | 2207 | CEDAR FORKS DR | MARIETTA | GA | 30062 | Jul 1 2020 | FL |
| CATOOSA | 10977148 | WILLIAMS | MARANDA | LYNN | 339 | AKINS RD | RINGGOLD | GA | 30736 | Oct 1 2020 | FL |
| BRYAN | 12493610 | FREEZE | JADEN | YOUNG | 1239 | SAINT CATHERINE CIR | RICHMOND H | GA | 31324 | Dec 1 2019 | TN |
| CLARKE | 10593944 | NELSON | JACE | MARLOW | 131 | BARRINGTO APT 1 | ATHENS | GA | 30605 | Jul 1 2020 | MD |
| CLARKE | 04725049 | NELSON | MARQUISE | MATHIAS | 255 | THE PRESEF 428 | ATHENS | GA | 30606 | Sep 1 2020 | VA |
| BARTOW | 10899923 | WILMOT | EMILY | GRACE | 59 | MISSION RIDGE DR SW | CARTERSVIL | GA | 30120 | Aug 1 2020 | FL |
| CHEROKEE | 11547818 | REINER | MARK | DOUGLAS | 1109 | WILEY BRIDGE RD | WOODSTOC | GA | 30188 | Aug 1 2020 | TN |
| CHEROKEE | 12440085 | REINER | REBEKAH | SARAH | 1109 | WILEY BRIDGE RD | WOODSTOC | GA | 30188 | Aug 1 2020 | FL |
| CLARKE | 12440273 | PEDRAZA | MAYRA | ALEJANDRA | 171 | WOODSTONE DR | ATHENS | GA | 30605 | Oct 1 2020 | OR |
| BRYAN | 12060136 | NORRIS | CHRISTA | DIANE | 50 | EDDENFIELD LN | RICHMOND H | GA | 31324 | Jul 1 2020 | KS |
| BRYAN | 11344190 | NORRIS | ROBERT | DAVID | 50 | EDDENFIELD LN | RICHMOND H | GA | 31324 | Oct 1 2020 | KS |

Page 33

DocVerify ID: 00B65AEE-3172-4549-9513-88957DCF5E33 / www.docverify.com

00B65AEE-3172-4549-9513-88957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06356297 | MORRELL | MICHAEL | RANDAL | 3969 | SENTRY XING | MARIETTA | GA | 30068-2561 | Nov 1 2019 | SC |
| COBB | 10732527 | HARRIS | SYDNEY | ANGELIQUE | 1446 | FEROCITY RIDGE WAY NW | KENNESAW | GA | 30152 | Jul 1 2020 | TX |
| COBB | 12237273 | ABELS | JOSHUA | SCOTT | 1659 | BROUSSARD WAY NE | MARIETTA | GA | 30066 | Mar 1 2020 | IL |
| CLAYTON | 07104494 | HIGH | TUNISIA | ANN | 11232 | GENOVA TER | HAMPTON | GA | 30228 | Jun 1 2019 | NC |
| COBB | 12200601 | BROYLES | PARKS | ELIZABETH | 3314 | WOODSFIELD DR NE | MARIETTA | GA | 30062 | Jun 1 2020 | TN |
| CAMDEN | 00523272 | ATKINSON | DEAN | GARFYANGU,S | 10061 | DOVER BLUFF ROAD EXT | WAVERLY | GA | 31565-2404 | Aug 1 2020 | FL |
| CAMDEN | 05221614 | ATTAWAY | DEAN | CALVIN | 506 | LAKE JORDAN BLVD W | KINGSLAND | GA | 31548 | Mar 1 2020 | FL |
| BARTOW | 08866454 | CARRINGTO | MICHAEL | DAVID | 23 | LAKETOP DR SE | CARTERSVILLE | GA | 30121-7683 | Jul 1 2019 | FL |
| CARROLL | 10652422 | WARE | DESTINY | NICHOLE | 297 | LAMBERT OVERLOOK CIR | CARROLLTO | GA | 30117 | Aug 1 2020 | TN |
| CLARKE | 11447431 | HUDLER | HALEY | JOY | 909 | E BROAD ST APT 641 | ATHENS | GA | 30601 | Jul 1 2020 | TN |
| CLAYTON | 05539036 | BRADSHER | JESUS | UDORA | 67 | RIVERCREST CT | RIVERDALE | GA | 30274 | May 1 2020 | VA |
| CLAYTON | 05945597 | SULLIVAN | BRENDA | TAWONDA | 1611 | DRAKES DR | JONESBORO | GA | 30236 | Jun 1 2020 | FL |
| CLAYTON | 11577316 | SUTTON | CHARLA | | 1097 | MARY LEE CT | RIVERDALE | GA | 30296 | Sep 1 2020 | OK |
| CLARKE | 10511387 | BIRD | MICHAELA | | 131 | E BROAD ST APT 502 | ATHENS | GA | 30601 | Jul 1 2020 | NJ |
| CLARKE | 05417217 | GRAHAM | GREGORY | SCOTT | 102 | KALEN HOLW | ATHENS | GA | 30606 | Sep 1 2020 | VA |
| CLARKE | 10838645 | GRAHAM | JEROME | ALEXANDER | 123 | EAGLEWOOD WAY | ATHENS | GA | 30606 | May 1 2020 | OH |
| CLARKE | 10838648 | GRAHAM | KETURA | BLONDELLE | 123 | EAGLEWOOD WAY | ATHENS | GA | 30606 | May 1 2020 | OH |
| BROOKS | 03575401 | DITMAN | DAVID | | 48 | GREENRIDGE ST | VALDOSTA | GA | 31602-7524 | Aug 1 2020 | CA |
| BROOKS | 06079793 | EDMONDSO | MARY | K | 108 | WALKER LN | BARNEY | GA | 31625 | Oct 1 2020 | CA |
| COBB | 05682189 | ASKEW | ROTTERION | DEMETRIUS | 2040 | RIDGESTONE LNDG SW | WOODSTOCK | GA | 30008 | May 1 2020 | MI |
| CHEROKEE | 11057479 | YOUNG | CATHERINE | MARY | 11000 | AVONLEA PL 406 | WOODSTOCK | GA | 30189 | Sep 1 2020 | AR |
| CHEROKEE | 11124640 | YOUNG | CHARLES | STANLEY | 11000 | AVONLEA PL 406 | WOODSTOCK | GA | 30189 | Sep 1 2020 | AR |
| CHEROKEE | 00516914 | YOUNG | ETHEL | G | 105 | BASCOMB DR | WOODSTOCK | GA | 30189-3501 | Aug 1 2018 | FL |
| CHEROKEE | 07173951 | FERNANDEZ | MICHAEL | | 4416 | HOLLY SPRII APT 13203 | HOLLY SPRINGS | GA | 30115 | Oct 1 2020 | NC |
| CHEROKEE | 03943242 | FERNIE | DAVID | RICHARD | 301 | HERITAGE D 304 | CANTON | GA | 30114 | Oct 1 2018 | VA |
| CHEROKEE | 08343668 | FESSEHAYE | LIONEL | SCOTT | 214 | PARKRIDGE DR | WOODSTOCK | GA | 30189 | Aug 1 2020 | VA |
| CHEROKEE | 10821408 | FESSEHAYE | YVONNE | | 214 | PARKRIDGE DR | WOODSTOCK | GA | 30189 | Aug 1 2020 | TX |
| BERRIEN | 12667361 | PAYNE | JEREMY | | 301 | N DAVIS ST | NASHVILLE | GA | 31639 | Oct 1 2020 | MS |
| BERRIEN | 11025213 | PEREZ | BRITTNY | LYNN | 175 | NORTH ST | RAY CITY | GA | 31645 | Jun 1 2020 | LA |
| BERRIEN | 05801480 | PETTY | SHIRLEY | | 57 | TALMADGE LINDSEY RD | NASHVILLE | GA | 31639-5407 | Sep 1 2020 | FL |
| BARTOW | 10662259 | MOHON | ZACHARY | | 184 | HOLLY SPRINGS RD NE | WHITE | GA | 30184 | Feb 1 2020 | TX |
| COBB | 07627269 | KELLENBER | MARY | ANN | 2071 | DAYRON DR | MARIETTA | GA | 30062-1780 | Apr 1 2020 | NY |
| COBB | 08326519 | ANDERSON | MEGAN | BODE | 4067 | AUDUBON DR | MARIETTA | GA | 30008 | Apr 1 2020 | MD |
| BULLOCH | 11470321 | RAYMOND | SHEILA | CARTER | 14 | OVERLAND ST | STATESBORO | GA | 30458 | Sep 1 2018 | AZ |
| BARROW | 08411496 | CANNON | ERICA | VERNELL | 200 | DEER WALK DR | WINDER | GA | 30680 | Jul 1 2020 | AL |
| CARROLL | 12452577 | GRAVES | BRANDON | GABE | 801 | HICKORY LE APT 7334 | VILLA RICA | GA | 30180 | May 1 2020 | MS |
| CARROLL | 10632289 | GRAY | TREVOR | DALLAS | 4422 | MOUNT ZION RD | CARROLLTO | GA | 30117 | Oct 1 2020 | IL |
| COBB | 10354662 | HENLEY | ARWAKEE | KHAN-TAE | 1250 | POWDER SP 2212 | MARIETTA | GA | 30064 | Dec 1 2019 | MO |
| COBB | 12262890 | HENLEY | KATE | DLYNN | 3073 | SHELBOURNE TRCE NW | KENNESAW | GA | 30144 | Oct 1 2020 | FL |
| CHATHAM | 11886825 | BELZ | AARON | SANDERSON | 410 | E 53RD ST | SAVANNAH | GA | 31405 | Oct 1 2020 | |
| CHATHAM | 07042952 | QUINCY | BRIAN | CHRISTOPH | 125 | WAVERLY WAY | SAVANNAH | GA | 31407 | Aug 1 2020 | |
| CHATHAM | 12108397 | CONNER | JEANETTE | ANDREA | 1007 | JEFFERSON UNIT 1/2 | SAVANNAH | GA | 31401 | Nov 1 2019 | |
| CLAYTON | 06531965 | RAY | JO | ANN | 5449 | ASH ST | FOREST PAF | GA | 30297 | Jun 1 2020 | NY |
| BIBB | 03363986 | EARLEY | BEVERLY | M | 3013 | TIFFIN CIR | MACON | GA | 31204-1034 | Sep 1 2020 | TN |
| BIBB | 04396531 | EARLEY | DANNIE | MONEY | 3013 | TIFFIN CIR | MACON | GA | 31204-1034 | Sep 1 2020 | TN |
| BIBB | 03330033 | EASTER | LINDA | BRENNAN | 115 | S HAVEN CT | MACON | GA | 31210-1214 | Mar 1 2020 | IL |
| BRANTLEY | 10102973 | MOREHOUS | ZACHARY | RYAN | 61 | OSEECHEE TRL | WAYNESVILLE | GA | 31566 | Jun 1 2020 | VA |
| BUTTS | 01418149 | WYNN | MARIA | R | 169 | RIDGEWAY RD | JACKSON | GA | 30233-5757 | Jul 1 2020 | FL |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | St | Date | Zip | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 10950078 | BUMGARDNE | JOHN | BLAKE | 400 | BELMONT PL 1109 | SMYRNA | GA | May 1 2020 | 30080 | ID |
| BULLOCH | 08714649 | TORRES | JOSHUA | PETER | 1018 | JOHNSON DR | STATESBOR | GA | Aug 1 2019 | 30461 | FL |
| BULLOCH | 10105608 | TORRES | NAYDA | IVETTE | | MYRTLE CROSSING LN | STATESBOR | GA | Oct 1 2020 | 30458 | VA |
| CAMDEN | 11952058 | COCO | ETHAN | LANE | 505 | BOWEN ST | SAINT MARY | GA | Aug 1 2020 | 31558 | FL |
| COBB | 06504357 | CARTER | NEVA | VIVIA | 1593 | BRYNWOOD CT NW | ACWORTH | GA | Oct 1 2020 | 30101-4584 | NC |
| CLARKE | 00710317 | FORRESTER | HENRY | HAYES | 145 | GRAN ELLEN DR | ATHENS | GA | Aug 1 2020 | 30606 | OR |
| CLARKE | 08710317 | FORRESTER | BOBBY | ANDREW | 138 | WELCH PL   APT 4 | ATHENS | GA | Aug 1 2018 | 30606 | SC |
| BRYAN | 11719041 | MEECE | KIMBERLY | DANA | 460 | CREEKSIDE CIR | ELLABELL | GA | Apr 1 2020 | 31308 | SC |
| CLAYTON | 06718272 | DIXON | IVETTE | GRACE WILL | 7206 | GEORGES WAY | MORROW | GA | Aug 1 2020 | 30260-4462 | CO |
| CLAYTON | 08638616 | DIXON | LORI | GRACE | 6711 | GEORGES WAY | MORROW | GA | Aug 1 2020 | 30260-4462 | RI |
| BIBB | 08833587 | HAWKINS | SHANNON | CAPRICE | 1590 | CHRISWOOD DR | MACON | GA | Oct 1 2020 | 31216 | SC |
| CHEROKEE | 08396123 | PAHLAS | JACOB | DANIEL | 446 | DOGWOOD LN | ACWORTH | GA | Sep 1 2020 | 30102-1817 | SC |
| BARROW | 12442258 | JONES | JUSTIN | DAVID | 35 | HARVEY LOKEY RD | BETHLEHEM | GA | Apr 1 2020 | 30620 | AR |
| BARTOW | 04170417 | HOUSTON | POLLYANNA | RAE | 410 | BRENT CIR SW | CARTERSVIL | GA | Oct 1 2020 | 30120 | MO |
| CHATHAM | 11859522 | CRUZ | ARACELI | | 108 | E 53RD ST | SAVANNAH | GA | Jul 1 2020 | 31405 | NC |
| CHATHAM | 11878134 | CSAN | SETH | RYAN | 1525 | BREVARD CT | SAVANNAH | GA | Aug 1 2020 | 31410 | FL |
| CHATHAM | 10139577 | CUNNINGHA | MARGARET | MCCLEERY | 112 | SPALDING RD | SAVANNAH | GA | Jun 1 2020 | 31406 | TX |
| CHATHAM | 10578208 | CUNNINGHA | PATRICK | JAMESON | 900 | DAVIDSON AVE | SAVANNAH | GA | Sep 1 2020 | 31419 | SC |
| COBB | 07361925 | LEVY | ISAAC | BENJAMIN | 414 | BATTERY AV 329 | ATLANTA | GA | Jun 1 2020 | 30339 | AZ |
| CAMDEN | 12538220 | COPLEY | SHANNON | LEIGH-MONI | 552 | EAGLE BLVD | KINGSLAND | GA | Jun 1 2020 | 31548 | VA |
| BULLOCH | 02110749 | ROBERTS | ENGLON | LEO | 239 | ROSE COTTAGE DR | STATESBOR | GA | Sep 1 2020 | 30189-7429 | TN |
| CLARKE | 10810089 | GRAIZBORD | DIANA | ANN | 120 | EDWARDS CIR | ATHENS | GA | Oct 1 2020 | 30606 | NJ |
| CHEROKEE | 04800379 | KISER | JUDY | BEVIN | 206 | CEDAR WOODS WAY | CANTON | GA | Oct 1 2020 | 30114-6696 | FL |
| CHEROKEE | 07982071 | KISER | THOMAS | GILDER | 206 | CEDAR WOODS WAY | CANTON | GA | Mar 1 2018 | 30114-6696 | FL |
| CHEROKEE | 11159058 | MONAHAN | SARAH | WILSON | 123 | LAUREL CANYON TRL | CANTON | GA | Oct 1 2020 | 30114 | AL |
| CHEROKEE | 11755419 | MONFORE | LYNNE | KAY | 104 | MANLEY CT | WOODSTOC | GA | Oct 1 2020 | 30188 | MO |
| CHATHAM | 11876138 | WILLEBY | RANDOLPH | M | 31 | HASLETTERS RETREAT | SAVANNAH | GA | Oct 1 2020 | 31411 | CA |
| CHATHAM | 11876125 | WILLEBY | SHARYLON | CRAIG | 31 | HASLETTERS RETREAT | SAVANNAH | GA | Jan 1 2018 | 31411 | CA |
| CHATHAM | 02850472 | BROWN | AHNIV | IRENE | 105 | LAUREL RIDGE CT | PORT WENT | GA | Oct 1 2020 | 31407 | MD |
| CHATHAM | 10660284 | BROWN | ASHLEY | | 337 | TAHOMA DR | POOLER | GA | Oct 1 2020 | 31322 | PA |
| CHEROKEE | 11728019 | RAGLAND | STEPHEN | MATTHEW | 630 | SPOTTED RIDGE CIR | WOODSTOC | GA | Feb 1 2020 | 30188 | KS |
| CHATHAM | 04053722 | FLOOD | CHARLES | E | | E 38TH ST | WOODSTOC | GA | Oct 1 2018 | 30188 | SC |
| CALHOUN | 10016523 | ALLEN | JOSHUA | EARL | 14276 | GA HIGHWAY 37 | MORGAN | GA | Oct 1 2020 | 39866 | MD |
| COBB | 10665069 | CROFTS | KRISTIN | MARIE | 2055 | BARRETT LA 1502 | KENNESAW | GA | Oct 1 2020 | 30144 | MD |
| COBB | 11887152 | MANGRUM | ANTHONY | WADE | 3041 | HYACINTH DR | AUSTELL | GA | May 1 2020 | 30106 | CO |
| COBB | 03241984 | MANGRUM | NORA | KISEBACH | 3041 | HYACINTH DR | AUSTELL | GA | Jun 1 2020 | 30106-2621 | CO |
| BURKE | 08321138 | LAMIE | MICHAEL | TIMOTHY | 5092 | GA HIGHWAY 56 N | WAYNESBOR | GA | Sep 1 2020 | 30830 | SC |
| BULLOCH | 10643731 | PARKS | VICTORIA | SUMMER | 435 | S MAIN ST   APT 145 | STATESBOR | GA | Jun 1 2020 | 30458 | AE |
| BRYAN | 10736432 | HUAMBACH | MARTIN | HUMBERTO | 70 | KEPLER LOOP | RICHMOND H | GA | May 1 2020 | 31324 | IL |
| BRYAN | 12040811 | HUGGY | JASON | MARK | 9 | CROSSING DR | RICHMOND H | GA | May 1 2018 | 31324 | AA |
| BRYAN | 11559719 | HUGHES | CADE | WHITTEN | 285 | WINDSONG DR | RICHMOND H | GA | Jul 1 2020 | 31324 | AA |
| BRYAN | 10116752 | HUGHES | CELENA | ODONNELL | 285 | WINDSONG DR | RICHMOND H | GA | Jul 1 2020 | 31324 | AA |
| BRYAN | 12235513 | HUGHES | COHEN | GAGE | 285 | WINDSONG DR | RICHMOND H | GA | Jul 1 2020 | 31324 | AA |
| BRYAN | 04933641 | HUMES | JEREL | EDWIN | 285 | WINDSONG DR | RICHMOND H | GA | Jul 1 2020 | 31324 | AA |
| BRYAN | 01167053 | HUMES | SHILOH | LYNN | 99 | BRACLAKIN RD | RICHMOND H | GA | Feb 1 2020 | 31324 | AA |
| BRYAN | 02245373 | HUNT | REBECCA | COTTER | 79 | WILLIAMSON DR | RICHMOND H | GA | May 1 2020 | 31324 | TN |
| BRYAN | 03374250 | HUNTER | BEN | | 40 | CHAPEL LN | RICHMOND H | GA | Jul 1 2018 | 31324 | KS |

Page 35

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 06261257 | HUNTER | LORI | B | 40 | CHAPEL LN | RICHMOND I | GA | 31324 | Jul 1 2018 | KS |
| CLAYTON | 02946591 | TREGEAR | JOYANNE | MULLIGAN | 22 | HARBOUR LAKE DR | FAYETTEVIL | GA | 30215-6602 | Mar 1 2020 | CA |
| CHEROKEE | 10828090 | MAYFIELD | ANNA | LEIGH | 300 | WINTERTHUR ESTATES T | CANTON | GA | 30114 | Jun 1 2020 | TN |
| COBB | 12097848 | LEWIS | DOMINIQUE | LAMAR | 704 | WINDCLIFF DR SE | MARIETTA | GA | 30067 | Jul 1 2019 | FL |
| COBB | 10156340 | LEWIS | HELENA | C | 2010 | ROSWELL RI31C7 | MARIETTA | GA | 30068 | Jun 1 2020 | VA |
| COBB | 03626407 | HOGUE | JONATHAN | L | 1235 | CHANNEL PARK SW | MARIETTA | GA | 30064 | Oct 1 2020 | FL |
| COBB | 07982573 | KARASIK | EDWARD | | 4720 | HARNESS CT SE | SMYRNA | GA | 30082 | Apr 1 2020 | VA |
| CAMDEN | 05037494 | NELESKI | ALEXANDER | B | 103 | DOVE HOLLOW CT | SAINT MARY | GA | 31558 | Sep 1 2020 | VA |
| CAMDEN | 10630991 | NELESKI | ELIZABETH | | 103 | DOVE HOLLOW CT | SAINT MARY | GA | 31558 | Sep 1 2020 | VA |
| CAMDEN | 11349812 | NELESKI | OLIVER | MICHAEL | 103 | DOVE HOLLOW CT | SAINT MARY | GA | 31558 | Sep 1 2020 | VA |
| CAMDEN | 04644713 | NELESKI | PATRICIA | EARLS | 103 | DOVE HOLLOW CT | SAINT MARY | GA | 31558-4316 | Sep 1 2020 | PA |
| CAMDEN | 12267885 | NELSON | DYLAN | SCOTT | 11919 | COLERAIN RAPT 116 | SAINT MARY | GA | 31558 | Jul 1 2019 | PA |
| CAMDEN | 12030949 | NESHEIM | MADALYN | | 116 | BOATSMAN WAY | SAINT MARY | GA | 31558 | Jul 1 2019 | NE |
| CHATHAM | 10430375 | LIN | I-PEI | SUN | 106 | LEE BLVD | SAVANNAH | GA | 31405 | Mar 1 2020 | SC |
| CHATHAM | 12373907 | LINER | KENDALL | BLAKE | 507 | KENDAL CT | SAVANNAH | GA | 31419 | Oct 1 2020 | VA |
| CHEROKEE | 08123763 | SCHAFFER | KARL | MICHAEL | 117 | ASHTON FARMS DR | CANTON | GA | 30115 | Sep 1 2018 | NY |
| CHEROKEE | 10162178 | SCHELL | ABBEY | CHRISTINA | 101 | HERITAGE PL | ACWORTH | GA | 30102 | Aug 1 2020 | CO |
| CHEROKEE | 06686427 | SCHERER | LORRAINE | IRENE | 137 | RENFORD RD | BALL GROUP | GA | 30107 | Oct 1 2020 | VT |
| CLAYTON | 10916185 | NELSON | CASEY | LAMAR | 269 | HIGHWAY 13 APT 709 | RIVERDALE | GA | 30274 | Sep 1 2020 | CA |
| CLAYTON | 05155082 | NELSON | CRYSTAL | FRENETTE | 1318 | REVELSTOKE CV | RIVERDALE | GA | 30296 | Jun 1 2018 | TN |
| CHATHAM | 10953693 | RAWDON | PAMELA | | 12300 | APACHE AVE APT 1507 | SAVANNAH | GA | 31419 | Oct 1 2020 | AL |
| CHATHAM | 07762894 | FRANKEL | MATTHEW | DAVID | 26 | COLUMBUS DR | SAVANNAH | GA | 31405 | Oct 1 2020 | ID |
| CHATHAM | 10637264 | FRANKLIN | RHONDA | PATRICE | 16 | MELODY DR | POOLER | GA | 31322 | Apr 1 2018 | AE |
| CHATHAM | 10490911 | FRANQUI | BRETT | HAMILTON | 319 | SONOMA DR | POOLER | GA | 31322 | Jul 1 2020 | FL |
| CHATHAM | 06547747 | JONES | GENINE | | 107 | TIMBERLAND GAP RD | POOLER | GA | 31322-9007 | May 1 2017 | MD |
| CHATHAM | 05787549 | MYERS-SMIT | MALLORY | MACKAY | 101 | LAGOON VIEW XING | SAVANNAH | GA | 31410 | Aug 1 2017 | AE |
| CHATHAM | 12502926 | NADEAU | NANCY | LYN | 111 | COCKLE SHELL RD | SAVANNAH | GA | 31419 | Sep 1 2020 | FL |
| CHATHAM | 10278534 | BROWN | MICHAEL | LEE | 105 | TAHOE DR | SAVANNAH | GA | 31322 | Oct 1 2020 | PA |
| BRYAN | 01529527 | GIDDENS | CRYSTAL | DAWN | 831 | MANNIE ENGLISH RD | ELLABELL | GA | 31308 | Jun 1 2020 | ND |
| BRYAN | 12849745 | JUDD | MARCUS | | 32 | HOPE CREEK DR | RICHMOND I | GA | 31324 | Jun 1 2019 | SC |
| BARROW | 08411984 | FULCHER | JAN | JOYCE | 2428 | FISK CREEK DR | BRASELTON | GA | 30517-3413 | Oct 1 2020 | NC |
| BARROW | 08411987 | FULCHER | PAULUS | MARIE | 2428 | FISK FALLS DR | BRASELTON | GA | 30517-3413 | Oct 1 2020 | NC |
| BARROW | 15676037 | LAMKIN | SHELBY | | 319 | HONEYSUCKLE TER | AUBURN | GA | 30011 | Jun 1 2020 | AL |
| CHATHAM | 10735325 | LLOYD | JEFFREY | PAUL | 9 | RUSTIC LN | SAVANNAH | GA | 31406 | Jun 1 2020 | TX |
| CHATHAM | 10759378 | LOGUE | SHANON | | 455 | MALL BLVD  36 | SAVANNAH | GA | 31406 | Jul 1 2019 | SC |
| CHATHAM | 01572490 | LOGUE | WENDEL | MILTON | 1611 | STILLWOOD DR | SAVANNAH | GA | 31419 | Aug 1 2018 | SC |
| CHATHAM | 14415446 | LOHR | KATARINA | VICTORIA | 201 | W MONTGOM APT 14 | SAVANNAH | GA | 31406 | Jun 1 2020 | NC |
| COBB | 02623915 | HEALY | PATRICK | SHANNON | 4345 | CARTER RD | POWDER SP | GA | 30127 | Jun 1 2020 | CO |
| COBB | 08955093 | HEARN | ANGELIQUE | CIARA | 7784 | LAKE PARK I D | SMYRNA | GA | 30080 | Feb 1 2020 | TX |
| CLAYTON | 10889223 | COTTER-REI | SYMERLY | ANNE | 789 | THRAILKILL RD | JONESBORC | GA | 30236 | Feb 1 2019 | TN |
| COBB | 04561711 | MORROW | WADE | | 1615 | CONCORD RD SW | SMYRNA | GA | 30082-4411 | Jun 1 2020 | AL |
| COBB | 08623758 | HALL | MIRANDA | IMANDA | 4939 | COBB PKWY 1003 | MARIETTA | GA | 30062 | Oct 1 2020 | AL |
| COBB | 10548048 | HANCOCK | MELANIE | MAE | 725 | FAIRHAVEN WAY NE | ROSWELL | GA | 30075-6110 | Jun 1 2020 | AL |
| COBB | 10889307 | LUKHI | AMY | LEE | 725 | WOOD HOLLOW DR SE | MARIETTA | GA | 30067 | Oct 1 2020 | OH |
| COBB | 10861890 | LUKHI | ANILKUMAR | HARIBHAI | 725 | WOOD HOLLOW DR SE | MARIETTA | GA | 30067 | Oct 1 2020 | OH |
| COBB | 12854869 | WILLIAMS | SAMANTHA | GRACE | 2656 | ALPINE TRL | MARIETTA | GA | 30062 | Mar 1 2020 | LA |
| COBB | 07498001 | WILLIAMS | SAMUEL | LEE | 3024 | HIDDEN FOR 4204 | MARIETTA | GA | 30066 | Oct 1 2020 | WA |
| COBB | 03007728 | PHILLIPS | JAMES | VICTOR | 946 | FAIRLONG DR NW | ACWORTH | GA | 30101-7891 | Jan 1 2020 | TN |

Page 36

DocVerify ID: 0DB65AEE-3172-4549-9513-889S7DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-889S7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
1558B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07309790 | LUELLEN | TIFFANIE | | 3200 | PACES STATION RDG | ATLANTA | GA | 30339 | Sep 1 2018 | VA |
| COBB | 11293039 | HAMPTON | DASHA | | 2537 | LONGCOURT CIR SE | ATLANTA | GA | 30339 | Jun 1 2018 | FL |
| COBB | 06781460 | HAMPTON | SENECA | SHANELL | 2742 | MUSKET PL SW | MARIETTA | GA | 30064 | Feb 1 2019 | VA |
| COBB | 11515754 | MORRIS | KRISTOPHER | JOSEPH | 2218 | LOUDON LN NW | KENNESAW | GA | 30152 | Apr 1 2019 | NV |
| COBB | 11742671 | RAJDEV | ARNAV | KUMAR | 3287 | MILLWOOD TRL SE | SMYRNA | GA | 30080 | Oct 1 2019 | NC |
| COLUMBIA | 10579395 | MAYS | MATTHEW | CURTIS | 490 | E TRIPPE ST | HARLEM | GA | 30814 | Feb 1 2019 | UT |
| COLUMBIA | 11786970 | MCCARTHY | ELIZABETH | MARIE | 1442 | COLLINS DR | MARTINEZ | GA | 30907 | Oct 1 2020 | UT |
| COLUMBIA | 10488931 | MCCARTY | KELSEY | RENEE | 4472 | COUNTRY GLEN CIR | GROVETOWN | GA | 30813 | Oct 1 2017 | KS |
| COBB | 05917270 | RAINA | ARCHANA | | 1087 | SOARING WAY | MARIETTA | GA | 30062 | Mar 1 2018 | WI |
| COBB | 11472498 | SECRAW | KAITLIN | ONA | 1506 | WINTERSET PKWY SE | MARIETTA | GA | 30067 | Sep 1 2020 | CA |
| CARROLL | 02160021 | ELLIOTT | DAVID | WAYNE | 53 | BILL HEARN RD | CARROLLTO | GA | 30117-8400 | Oct 1 2019 | NY |
| CARROLL | 05542407 | ELLIOTT | RYAN | NICOLE | 53 | BILL HEARN RD | CARROLLTO | GA | 30117-8400 | Oct 1 2019 | NY |
| CHATHAM | 08300134 | PFROGNER | RANDI | MARIE | 260 | PARK AVE   APT 406 | POOLER | GA | 31322 | Mar 1 2017 | VA |
| CHATHAM | 07809778 | PFROGNER | RICHARD | WARD | 260 | PARK AVE   APT 406 | POOLER | GA | 31322 | Mar 1 2017 | VA |
| CHATHAM | 10040147 | PHILHOWER | CHRISTOPH | RYAN | 114 | E JONES ST   APT B | SAVANNAH | GA | 31401 | Jan 1 2018 | AE |
| CHATHAM | 12282534 | PHILLIPS | AUDREY | O'CONNOR | 69 | MISTY MARSH DR | SAVANNAH | GA | 31419 | Dec 1 2019 | SC |
| CHATHAM | 11408911 | CARITHERS | AUSTIN | MONTGOME | 136 | PARKVIEW RD | SAVANNAH | GA | 31419 | Oct 1 2020 | NY |
| CHATHAM | 11845494 | CARITHERS | CODY | ALEXANDER | 136 | PARKVIEW RD | SAVANNAH | GA | 31419 | Oct 1 2020 | NY |
| CLARKE | 05816188 | GUTHRIE | SARA | ELISABETH | 164 | PEPPERIDGE LN | ATHENS | GA | 30607 | Oct 1 2020 | NC |
| CLARKE | 02331099 | GUTHRIE | TINA | THERESE | 164 | PEPPERIDGE LN | ATHENS | GA | 30607 | Oct 1 2020 | NC |
| BRYAN | 06668109 | MILLER | KENNETH | BARRY | 403 | MCGREGOR CIR | RICHMOND HL | GA | 31324 | Jun 1 2020 | FL |
| CLARKE | 03114480 | ADAMS | ROBERT | CRAIG | 307 | WINKFIELD LN SW | ATHENS | GA | 30606 | Aug 1 2020 | TN |
| CLARKE | 10442043 | PASSMORE | HALEY | | 475 | BLOOMFIELD APT 2 | ATHENS | GA | 30605 | Jan 1 2019 | TN |
| BUTTS | 00682257 | MARCHMAN | JOSEPH | EDWARD | 517 | MCDONOUGH RD | JACKSON | GA | 30233 | Jul 1 2020 | OH |
| CHEROKEE | 01769786 | MARTINEZ | KATHY | GODDARD | 1133 | MEADOW VIEW DR | JACKSON | GA | 30233-5335 | Feb 1 2018 | OH |
| CHEROKEE | 03383741 | FULLER | ELLIOTT | LEONARD | 244 | VILLAGE SQUARE DR | WOODSTOC | GA | 30188 | Aug 1 2020 | CO |
| CHEROKEE | 07461113 | FULLER | JERILYN | WILSON | 244 | VILLAGE SQUARE DR | WOODSTOC | GA | 30188 | Sep 1 2020 | CA |
| CHEROKEE | 07744346 | FULLER | JOSEPH | PATRICK | 405 | HIDDEN HILLS CT | CANTON | GA | 30115 | Jul 1 2017 | CO |
| BARROW | 10675101 | FUTCH | SHANA | JOKATHRYN | 3028 | IRONHILL WAY | WOODSTOC | GA | 30189 | Sep 1 2020 | CA |
| CHATHAM | 10999791 | MILES | PATRICK | SEAN MIKAL | 1256 | CLEARWATER DR | WINDER | GA | 30680 | Aug 1 2018 | TN |
| COBB | 10344495 | FAIRCHILD | FREDERICK | MARCELLAS | 229 | CONSUMER RD | SAVANNAH | GA | 31419 | May 1 2020 | FL |
| BRYAN | 05737032 | KISH | HARRISON | CLIFTON | 1501 | PLEASANT VIEW CIR | MARIETTA | GA | 30062 | Nov 1 2019 | FL |
| BRYAN | 05440294 | BROGAN | CHRISTINA | LYNN | 70 | BLUE OAK DR | RICHMOND HL | GA | 31324 | Jul 1 2020 | AL |
| BRYAN | 07739777 | BROOKS | KEITH | ERIC | 745 | BLUE GILL RD | ELLABELL | GA | 31308-6322 | May 1 2019 | NY |
| BRYAN | 10731005 | BROWN | ANDREA | LYNN | 106 | ROSEMONT CT | RICHMOND HL | GA | 31324 | Jul 1 2018 | TN |
| CHATHAM | 00318302 | BROWN | DUSTIE | ANNE | 525 | ARDEN LOOP CIR | ELLABELL | GA | 31308 | Jul 1 2020 | FL |
| BANKS | 00004795 | SMITH | ROBYN | FITZPATRIC | 601 | WILD TURKEY RD | SAVANNAH | GA | 31406-4451 | Sep 1 2019 | SC |
| BANKS | 00004796 | BUSBY | GLORIA JEAN | BICKFORD | 788 | MURRAY RD | HOMER | GA | 30547 | Sep 1 2020 | AR |
| COBB | 07112933 | BUSBY | JOHN | WAYNE | 788 | MURRAY RD | HOMER | GA | 30547-1705 | Oct 1 2020 | FL |
| COBB | 07101014 | HAMMOND | EILEEN | EDNA | 2821 | PINE MEADOW DR | MARIETTA | GA | 30066 | Oct 1 2020 | FL |
| BRYAN | 05386115 | HAMMOND | ROBERT | DOUGLAS | 2821 | PINE MEADOW DR | MARIETTA | GA | 30066 | Mar 1 2020 | NY |
| BRYAN | 04974595 | TUSKEY | NANCY | LYNN P | 443 | BRISTOL WAY | RICHMOND HL | GA | 31324-4517 | Mar 1 2020 | CO |
| BRYAN | 11811032 | TUSKEY | ROBERT | ANTHONY | 443 | BRISTOL WAY | RICHMOND HL | GA | 31324-4517 | Jun 1 2020 | AE |
| BRYAN | 12397681 | UNION | AMANDA | JEAN | 310 | WICKLOW DR | RICHMOND HL | GA | 31324 | Jun 1 2020 | AE |
| BRYAN | 10363171 | UNION | JOSHUA | WINTHROP | 310 | WICKLOW DR | RICHMOND HL | GA | 31324 | Jun 1 2020 | CO |
| BRYAN | 10360011 | VALENZUELA | MICHELLE | | 40 | EDDENFIELD LN | RICHMOND HL | GA | 31324 | Feb 1 2020 | AE |
| BRYAN | 12055567 | VALENZUELA | THOMAS | | 40 | EDDENFIELD LN | RICHMOND HL | GA | 31324 | Jun 1 2020 | AE |
| CHATHAM | | ABDUL-MAJI | EMAAN | | 535 | WALDEN LN | SAVANNAH | GA | 31405 | | PA |

Page 37

DocVerify ID: 00865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com

00865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 07045568 | ABRAHAM | THERESA | DENISE | 3 | SILVERTON CT | POOLER | GA | 31322-9031 | VA | Nov 1 2016 |
| CHATHAM | 10143710 | ABRAMS | GLORIA | ANN | 12350 | MERCY BLVT APT 280 | SAVANNAH | GA | 31419 | NC | Jul 1 2020 |
| CHATHAM | 07775622 | ADAMS | CHRISTOPHR | ROBERT | 2232 | DAFFIN DR | SAVANNAH | GA | 31404 | FL | Jan 1 2020 |
| BIBB | 11924061 | JENKINS | SHAWNTRIV | ALEXANDRIA | 4334 | BARRINGTON PL | MACON | GA | 31210 | NC | Nov 1 2019 |
| CARROLL | 10258212 | FLANAGAN | CHARLES | CRAIG | 9055 | WOODLAKE LN | VILLA RICA | GA | 30180 | OK | Sep 1 2020 |
| CARROLL | 10258215 | FLANAGAN | THERESA | DIANE | 9055 | WOODLAKE LN | VILLA RICA | GA | 30180 | OK | Sep 1 2020 |
| CHEROKEE | 08338691 | MCWHIRTER | KADY | NICOLE | 109 | CALUSA LAKE DR | BALL GROUP | GA | 30107-2994 | MD | Apr 1 2018 |
| BULLOCH | 10459252 | HENDRIGSM | TIMOTHY | MICHAEL-DE | 4 | S WALNUT S APT 1 | STATESBOR | GA | 30458 | TN | Jun 1 2020 |
| BULLOCH | 11935863 | HENTHORN | JASON | RYAN | 211 | ELM ST | BROOKLET | GA | 30415 | NM | Mar 1 2020 |
| CLAYTON | 00733534 | COLLINS | CARLOS | VONTEEGO | 807 | MARQUIS WAY | MORROW | GA | 30260 | AL | Oct 1 2020 |
| CHATHAM | 11164489 | WILLIAMSON | JOHN | ANDERSON | 121 | EGRET PT | SAVANNAH | GA | 31405 | FL | Aug 1 2020 |
| CATOOSA | 08658925 | MCCURRY | JASON | DAVID | 2216 | MARJ WILLIAMS RD | CHICKAMAU | GA | 30707 | FL | Jul 1 2020 |
| CHATHAM | 01512002 | HAYES | BARBARA | P | 40 | BRIGHTWATER DR | THUNDERBO | GA | 31410-3301 | TN | Jul 1 2020 |
| CHATHAM | 08730674 | HAYES | CHERI | ALPHONSE | 268 | PAMPAS DR | POOLER | GA | 31322 | AP | Sep 1 2018 |
| COBB | 03013175 | HUGHEY | ALICE | F | 1606 | CLARK LAKE DR NW | ACWORTH | GA | 30102-7906 | VA | Sep 1 2020 |
| COBB | 03028157 | HUGHEY | TERRY | LEE | 1606 | CLARK LAKE DR NW | ACWORTH | GA | 30102-7906 | VA | Sep 1 2020 |
| COBB | 10191982 | HUBBARD | HANNAH | PENCE | 1205 | RIDGESIDE DR NW | ACWORTH | GA | 30102 | CA | Feb 1 2020 |
| CHATHAM | 10288964 | OFLAHERTY | WILLIAM | DARRAH | 4 | SALIX RD | SAVANNAH | GA | 31407 | MA | Oct 1 2017 |
| BROOKS | 12297091 | STARLING | DONNA | JEAN | 115 | RIDGELAND DR | VALDOSTA | GA | 31602 | TN | Sep 1 2020 |
| CLAYTON | 11678014 | HART | JAMES | ANTHONY | 58 | BISCAYNE BLVD | REX | GA | 30273 | DC | Jun 1 2019 |
| CLAYTON | 07761014 | JONES | LOVETTA | BRADLEY | 6603 | GARDEN W APT 606 | COLLEGE PA | GA | 30349 | LA | Jun 1 2019 |
| CLAYTON | 11120008 | SPRUILL | TINA | WALDEN | 934 | COTTONWOOD LN | HAMPTON | GA | 30228 | VA | Feb 1 2020 |
| CLAYTON | 03355811 | ROUSE | SIDNEY | DURANT | 1006 | TRAFALGAR CT | HAMPTON | GA | 30228 | SC | Jul 1 2018 |
| CLAYTON | 06142842 | ROWLAND | CORY | J | 1419 | WATERS EDGE WAY | FAYETTEVIL | GA | 30228 | CT | Mar 1 2017 |
| BARTOW | 06586285 | BLEDSOE | DERRICK | DEWAUNE | 36 | RIVER BIRCH RD NW | CARTERSVIL | GA | 30215-8508 | NV | Apr 1 2020 |
| BARTOW | 06581839 | BLEDSOE | MARY | LASHUN | 36 | RIVER BIRCH RD NW | CARTERSVIL | GA | 30121 | NV | Apr 1 2020 |
| BACON | 10015995 | LEE | CARTER | MCCOY | 120 | LAKE LURE DR | ALMA | GA | 30121 | FL | Jul 1 2020 |
| BACON | 12886652 | LEE | JENAH | GRACE | 120 | LAKE LURE DR | ALMA | GA | 31510 | FL | Jul 1 2020 |
| BURKE | 10531572 | CASSELLA | MARJORIE | JENAH | 2042 | SPRINGHILL CHURCH RD | HEPHZIBAH | GA | 31510 | LA | Sep 1 2020 |
| BARTOW | 08235932 | SMITH | JEREMIAS | | 57 | HOLLY SPRINGS RD NE | WHITE | GA | 30815 | FL | Feb 1 2020 |
| BARTOW | 11674243 | SMITH | PAUL | | 46 | SEMINOLE AVE SW | CARTERSVIL | GA | 30120 | VA | Aug 1 2018 |
| COBB | 08675594 | BRAMBLETT | LAUREN | MARIE | 291 | SUMMERHOUR ST | MARIETTA | GA | 30320 | VA | Jul 1 2017 |
| CLAYTON | 04314380 | ROBERTSON | LORETTA | SILUIDA | 3677 | PADDINGTON TRL | REX | GA | 30060 | SC | Aug 1 2018 |
| CLAYTON | 01511133 | ROBINSON | ANTONIUS | DAVINCI | 10446 | SUNNY WAY | KENNESAW | GA | 30273-1202 | MA | May 1 2020 |
| COBB | 05185075 | EVANS | CHARLES | LORRAINE | 1723 | OAKBROOK LN NW | RICHMOND I | GA | 30238 | SC | Aug 1 2018 |
| BRYAN | 06302947 | JACKSON | MELISSA | TERRELL | 2304 | RIVER OAKS DR | RICHMOND I | GA | 30152 | KS | Jun 1 2020 |
| BRYAN | 12780293 | JEFFERSON | ERIC | | 45 | CHESTNUT OAK DR | SMYRNA | GA | 31324 | NY | May 1 2019 |
| COBB | 06315292 | CIARDULLO | DAVID | | 3548 | HERREN DR SW | ACWORTH | GA | 31324 | NJ | Nov 1 2017 |
| CHEROKEE | 05000317 | MILLER | JOSEPH | C | 2322 | CASCADE DR | HOLLY SPRIN | GA | 30082 | TX | Sep 1 2019 |
| CHEROKEE | 05545856 | LAVRICH | DANIEL | LOUIS | 4416 | HOLLY SPRII APT 9402 | WOODSTOC | GA | 30102-5935 | TN | Jun 1 2020 |
| CHEROKEE | 11453147 | LAWHON | HEATH | BARNETTE | 110 | DRAGGING CANOE | WOODSTOC | GA | 30115 | AL | Sep 1 2020 |
| CHEROKEE | 10196646 | LAWHORN | AARON | JAMAL LEE | 219 | PARC VIEW LN | FAYETTEVIL | GA | 30189 | TX | Sep 1 2020 |
| CLAYTON | 10692480 | NEER | CAROL | L | 48 | GLENEAGLES DR | BALL GROUP | GA | 30188 | SC | Feb 1 2020 |
| CHEROKEE | 05763968 | YACKS | MICHELE | MARIE | 2050 | LAUREL CV | MACON | GA | 30215 | WV | Jul 1 2018 |
| BIBB | 00123694 | BARLOW | BETTY | BROWN | 200 | PIERCE AVE APT 206 A | BETHLEHEM | GA | 31204 | NE | Nov 1 2018 |
| BARROW | 11285500 | DICKINSON | TIERSA | | 1303 | BAYLOR DR | CANTON | GA | 30620 | AL | Sep 1 2020 |
| CHEROKEE | 11170314 | JONES | ZACHARY | EDWARD | 2221 | FOREST CREEK LN | CANTON | GA | 30115 | | Oct 1 2020 |
| CLAYTON | 07410102 | MCGILL | KENYATTA | MCGILL | 417 | WESLEY PARK DR | JONESBORC | GA | 30238 | | May 1 2019 |

Page 38

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 12859166 | MORALES | JENNIFFER | DAYANA | 160 | BUTLER DR | RICHMOND | GA | 31324 | Jun 1 2017 | VA |
| BRYAN | 12364817 | MORRIS | TINA | MARIE | 132 | MARSHVIEW DR | RICHMOND | GA | 31324 | Sep 1 2020 | FL |
| COBB | 08548366 | MILES | ALBERT | SCOTT | 1881 | FOX CHAPEL DR SE | SMYRNA | GA | 30080-6383 | May 1 2020 | AL |
| CLAYTON | 11113799 | HARDY | ALBERT | TRENELL | 2970 | WILDROSE CT | HAMPTON | GA | 30228 | Dec 1 2018 | TX |
| CLAYTON | 05957958 | HARDY | ALLISON | MARIA | 2970 | WILDROSE CT | HAMPTON | GA | 30228 | Dec 1 2018 | TX |
| CHEROKEE | 10613652 | JOHNSTON | JACQUELINE | ANN | 6543 | CEDAR MILL CV | ACWORTH | GA | 30102 | Jun 1 2020 | MI |
| CHEROKEE | 12487710 | JOHNSTON | PATRICIA | DIANE | 1058 | DAVENTRY XING | WOODSTOC | GA | 30188 | Oct 1 2020 | FL |
| CHATHAM | 12086347 | TYRING | LAURA | JEANETTE | 302 | LORCH ST   UNIT 202 | SAVANNAH | GA | 31401 | Oct 1 2020 | TX |
| CATOOSA | 11775844 | PADGETT | JAMES | FREDRICK | 204 | OWENS RD | RINGGOLD | GA | 30736 | Apr 1 2018 | TN |
| CATOOSA | 11250973 | PARHAM | JENNIFER | L | 72 | JANIE AVE | RINGGOLD | GA | 30736 | Apr 1 2020 | CO |
| CARROLL | 02770391 | HAMBLIN | JENNIFER | | 2385 | TYUS CARROLLTON RD | CARROLLTO | GA | 30117-9815 | Mar 1 2020 | SC |
| CARROLL | 02950002 | HAMBLIN | KEVIN | J | 2385 | TYUS CARROLLTON RD | CARROLLTO | GA | 30117-9815 | Mar 1 2020 | SC |
| COBB | 08150298 | KARY | BETHANY | ADELL | 3839 | ROCKHAVEN CT | MARIETTA | GA | 30066-6806 | Jul 1 2020 | VA |
| COBB | 08920991 | KARY | DARRELL | BRANDON | 3839 | ROCKHAVEN CT | MARIETTA | GA | 30066-6806 | Jul 1 2020 | VA |
| COBB | 06920996 | KARY | ROSE | LYNN | 3839 | ROCKHAVEN CT | MARIETTA | GA | 30066-6806 | Jul 1 2020 | VA |
| COBB | 07012097 | PRICE | GARRELL | LEE PAYNE | 4071 | MEADOW WAY NE | MARIETTA | GA | 30066-2707 | Sep 1 2020 | NC |
| COBB | 07013992 | PRICE | HELENA | L | 4071 | MEADOW WAY NE | MARIETTA | GA | 30066-2707 | Sep 1 2020 | NC |
| COBB | 10194697 | PRICE | KRISTIN | C | 4071 | MEADOW WAY NE | MARIETTA | GA | 30066-2707 | Sep 1 2020 | NC |
| CHEROKEE | 11746093 | JONES | BLAINE | DANIELLE | 3135 | SEVEN PINE 303 | ATLANTA | GA | 30339 | Mar 1 2020 | NC |
| BULLOCH | 08305290 | BOESCHE | ELIJAH | STEVEN | 410 | PROVIDENCE WALK ST | CANTON | GA | 30114 | Sep 1 2020 | CA |
| CAMDEN | 10366753 | BOND | SAMANTHA | THOMAS | 504 | N CROMLEY RD | BROOKLET | GA | 30415 | Apr 1 2019 | NC |
| CHATHAM | 08390177 | JACSON | NATHALIE | RUTH | 435 | CREEKSIDE DR | SAINT MARY | GA | 31410 | Jun 1 2020 | FL |
| CLAYTON | 12565257 | PARHAM | LLOYD | KENNETH | 728 | WHITEMARSH WAY | SAVANNAH | GA | 31558 | Jan 1 2017 | SC |
| BRYAN | 07197432 | SERENO | MICHAEL | STEVEN | 93 | CHAPMAN ST | JONESBORC | GA | 30238-5682 | Jul 1 2019 | AL |
| CATOOSA | 11999125 | CARRICK | GABRIELLE | REBA | 1104 | ROUNDSTONE WAY | RICHMOND | GA | 31324 | May 1 2019 | FL |
| CATOOSA | 05316729 | CARRICK | RHONDA | RAE | 1104 | LAKESHORE DR | FORT OGLE | GA | 30742 | Jan 1 2020 | TN |
| CATOOSA | 05590078 | CARRICK | RUSSELL | LEE | 1104 | LAKESHORE DR | FORT OGLE | GA | 30742 | Jan 1 2020 | TN |
| CATOOSA | 09038504 | CARROLL | RICHARD | WAYNE | 85 | LAKESHORE DR | FORT OGLE | GA | 30742 | Jan 1 2020 | TN |
| CATOOSA | 07532669 | CASEY | PAMELA | ANN | 181 | HUMMINGBI APT 85 | RINGGOLD | GA | 30736 | Feb 1 2017 | TN |
| BIBB | 10802098 | JONES | ERIC | DAVON | 4 | KNOLLWOOL APT. 12D | RINGGOLD | GA | 30736 | Jul 1 2020 | TN |
| CLARKE | 06012967 | BRANTLEY | PEARSON | REID | 225 | PARKLANE PL | MACON | GA | 31220 | Jul 1 2019 | NC |
| BRYAN | 08833647 | DURFEE | MICHELLE | ANN | 40 | LOST TIMBER TRL | ATHENS | GA | 30605 | Jun 1 2018 | NC |
| BRYAN | 10672156 | EARLE | GABRIEL | JEFFREY | 290 | BLUE LAKE ST | RICHMOND | GA | 31324 | Mar 1 2019 | FL |
| BRYAN | 10589507 | EARLE | MEGAN | ERIN | 290 | CANTLE DR | RICHMOND | GA | 31324 | May 1 2019 | NC |
| CLAYTON | 11647723 | JONES | NATASHA | NICOLE | 330 | CANTLE DR | JONESBORC | GA | 30236 | Jan 1 2020 | VA |
| CHEROKEE | 01509389 | GRAHAM | REBECCA | A | 7600 | ARROWHEALAPT 50C | CENTRAL AVE | GA | 31406-6414 | Mar 1 2020 | VA |
| CHEROKEE | 03967739 | LEE | SAMSON | C | 824 | NORTHWOODS DR | BALL GROU | GA | 30107-6805 | Jan 1 2020 | AL |
| COBB | 04937844 | HASSAN | DELICIA | MEGUMI | 3571 | RIDGE RD SE | SMYRNA | GA | 30080 | Feb 1 2017 | CA |
| CHATHAM | 07336675 | NEVELS | DARRELL | DEWAYNE | 36 | FIORE DR | SAVANNAH | GA | 31419 | Aug 1 2018 | TN |
| CHATHAM | 04582109 | NEVELS | MELISSA | CHANNEL | 103 | E FAIRMONT AVE | SAVANNAH | GA | 31406 | Sep 1 2020 | WV |
| COBB | 10974477 | LIDVALL | BRADLEY | DOUGLAS | 1731 | RIDENOUR PKWY NW | KENNESAW | GA | 30152 | Oct 1 2020 | WI |
| COBB | 10820260 | LIDVALL | MADDIE | MARIE | 1731 | RIDENOUR PKWY NW | KENNESAW | GA | 30152 | Oct 1 2020 | IA |
| COBB | 11753427 | LIEDL | MIKE | J | 2121 | WINDY HILL 2621 | MARIETTA | GA | 30060 | Mar 1 2019 | IA |
| COBB | 12664686 | KILEMI | CAROLINE | GAKII | 3665 | CHATTAHOOCHEE SUMM | ATLANTA | GA | 30339 | Sep 1 2020 | SC |
| CLAYTON | 06367687 | DUKE | TURYIA | NICOLE | 5847 | WEDGEWOOD MANOR | COLLEGE PA | GA | 30349 | Dec 1 2019 | WA |
| CARROLL | 10222513 | TISINGER | ANDREW | RICHARD | 46 | HIGHLAND CT | CARROLLTO | GA | 30116 | Sep 1 2018 | AK |
| CLARKE | 05979324 | MAHONE | ERIN | LYNETTE | 250 | EPPS BRIDG UNIT 1012 | ATHENS | GA | 30606-8341 | Apr 1 2017 | PA |
| COBB | 11579997 | EBERHARDT | KEVIN | NEAL | 922 | BLACKWELL CT | MARIETTA | GA | 30066 | Nov 1 2018 | NC |

Page 39

DocuVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 158 of 476     15B8B957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11460975 | MARISCHUK | KHAILEE | S | 453 | COOPER WOODS CT SE | SMYRNA | GA | 30082 | Jul 1 2020 | VA |
| BULLOCH | 10285654 | SULLIVAN | EBONY | | 2000 | STAMBUK LN APT 326 | STATESBOR | GA | 30458 | Jun 1 2020 | FL |
| BRYAN | 11992463 | MURRAY | DEREK | | 114 | EGRETS WAY LN | RICHMOND H | GA | 31324 | Jul 1 2020 | VA |
| BRYAN | 12009593 | MURRAY | SARAH | | 114 | EGRETS WAY LN | RICHMOND H | GA | 31324 | Jul 1 2020 | VA |
| BRYAN | 11610928 | NALLEY | DANIEL | | 460 | CREEKSIDE CIR | ELLABELL | GA | 31308 | Jul 1 2020 | SC |
| COBB | 12547008 | MCCORMAC HOGAN | MICHAEL | | 1810 | GALLERIA LN SE | SMYRNA | GA | 30080 | Mar 1 2020 | TN |
| CHATHAM | 01513746 | WILSON | MICHAEL | | 18 | JASMINE CT | SAVANNAH | GA | 31406 | May 1 2020 | SC |
| CHATHAM | 10371806 | WILSON | RYAN | A | 215 | W HUNTINGDON ST | SAVANNAH | GA | 31401 | Sep 1 2020 | SC |
| CHATHAM | 11352460 | WILSON | SANDRA | EVELYN | 3 | TRAIL CREEK CT | SAVANNAH | GA | 31405 | Mar 1 2020 | SC |
| CHATHAM | 03632119 | WILSON | SEAN | MICHEL | 405 | VALENTINE DR | SAVANNAH | GA | 31406 | Aug 1 2017 | NC |
| CHEROKEE | 12099057 | VASQUEZ | AIDA | LUZ | 1345 | TOWNE LAKE 800-208 | WOODSTOC | GA | 30189 | Aug 1 2020 | PA |
| CLAYTON | 12348637 | SHAKIR LAW | NAFEESAH | J | 6669 | CAMERON RD | MORROW | GA | 30260 | Aug 1 2017 | AL |
| BEN HILL | 00199429 | TAYLOR | AUDREY | A | 160 | WILSON AVE APT 406 | FITZGERALD | GA | 31750 | Aug 1 2019 | PA |
| BIBB | 10863518 | SHADWICK | LAWRENCE | | 6629 | FRAN DR | MACON | GA | 31216 | Jun 1 2020 | FL |
| BURKE | 05113833 | DAVIS | AUDREY | LEE | 584 | WALLACE ST | WAYNESBOR | GA | 30830 | Sep 1 2020 | NC |
| BARTOW | 01377437 | CHILDS | WENDE | ANNE | 72 | MASSELL DF UNIT #107 | CARTERSVIL | GA | 30121 | Aug 1 2020 | AL |
| BARTOW | 06530525 | BOWMAN | JAMES | CAMERON | 10 | VALLEY CREEK DR SW | CARTERSVIL | GA | 30120 | Jun 1 2019 | OK |
| CLARKE | 10737606 | MANSELL | MADELINE | | 245 | N HARRIS ST APT 2 | ATHENS | GA | 30601 | Oct 1 2020 | FL |
| CHEROKEE | 11821810 | HARRISON | JESSICA | | 305 | VERMILION ST | ACWORTH | GA | 30102 | Jun 1 2020 | PA |
| CHEROKEE | 08936329 | HART | JAMES | JOHN | 120 | CEDAR WOODS TRL | CANTON | GA | 30114-6699 | Apr 1 2020 | VT |
| CHEROKEE | 12208658 | HARTLEY | CHRISTINE | MARIE | 835 | COMMERCE TRL | CANTON | GA | 30114 | Apr 1 2020 | NV |
| CHEROKEE | 12876604 | HARTLEY | GREGORY | J | 835 | COMMERCE TRL | CANTON | GA | 30114 | Apr 1 2020 | NV |
| COBB | 11992259 | EVANS | MARIA | MARCELINA | 1723 | OAKBROOK LN NW | KENNESAW | GA | 30152 | Jun 1 2020 | MA |
| COBB | 12271252 | CORBIN | ANDREW | GLENN | 4668 | GILHAMS RD NE | ROSWELL | GA | 30075 | Jul 1 2020 | NC |
| CHATHAM | 12164397 | EDDY | TIANARA | MAE | 216 | W 31ST ST | SAVANNAH | GA | 31401 | Sep 1 2020 | SC |
| CHATHAM | 12674680 | EDELMAN | ROBERT | JOHN | 65 | HUNTER RIDGE LOOP | SAVANNAH | GA | 31405 | Sep 1 2020 | TX |
| CHATHAM | 11022753 | EDWARDS | BRAD | | 407 | LIONS DEN DR | POOLER | GA | 31322 | Jul 1 2020 | SC |
| CHEROKEE | 02034447 | MARTIN | DENNIS | ELDON | 216 | BALSAM DR | CANTON | GA | 30114-4054 | Oct 1 2020 | MI |
| CHEROKEE | 02034369 | MARTIN | JOANN | | 216 | BALSAM DR | CANTON | GA | 30114-4054 | Oct 1 2020 | MI |
| BIBB | 03992139 | FRYER | LASHAWN | SHANETTA | 2733 | VILLAGE GREEN LN | MACON | GA | 31206 | Mar 1 2020 | VA |
| CARROLL | 05059269 | STEVENS | MICHAELA | ELIZABETH | 197 | GLENEAGLES CIR | CARROLLTO | GA | 30117 | Aug 1 2020 | TX |
| CARROLL | 00503911 | STONE BARB | BOBBY | JACK | 125 | PARK WEST DR | VILLA RICA | GA | 30180 | Dec 1 2018 | FL |
| CARROLL | 04269421 | STONE BARB | DENISE | ANTOINETTE | 340 | INDUSTRIAL BLVD | VILLA RICA | GA | 30180 | Dec 1 2018 | FL |
| CHEROKEE | 05785352 | BLASE | NATHAN | PHILIP | 819 | HONEY SPRINGS DR | WOODSTOC | GA | 30189 | Jul 1 2017 | TX |
| CHEROKEE | 11624699 | BLEVINS | CYNTHIA | JULIETTE | 129 | OLDE HERITAGE WAY | WOODSTOC | GA | 30188 | Sep 1 2020 | TN |
| CHEROKEE | 11583940 | BLEVINS | LONEAL | | 129 | OLDE HERITAGE WAY | WOODSTOC | GA | 30188 | Sep 1 2020 | TN |
| CHATHAM | 05414552 | TAYLOR | CHRISTOPH | DAVID | 624 | SOUTHBRIDGE BLVD | SAVANNAH | GA | 31405 | Nov 1 2019 | OK |
| CAMDEN | 11637813 | JACKSON | PATRICIA | MARIA | 34 | FOX PATH | SAINT MARY | GA | 31558 | Jul 1 2019 | AE |
| CAMDEN | 10203371 | JACKSON | TIMOTHY | BRIAN | 21 | BRACKENFERN WAY | KINGSLAND | GA | 31548 | Apr 1 2019 | CT |
| COBB | 04764970 | MCDONALD | TERRIE | LYNN | 3935 | MILL CREEK RD NW | KENNESAW | GA | 30152-2342 | Jun 1 2018 | OR |
| BURKE | 08150567 | DUKES | KALIN | PATRICE | 817 | WASHINGTON CB | WAYNESBOR | GA | 30830 | Jan 1 2019 | FL |
| BULLOCH | 05875769 | MURRAY | TASIA | KAYLEN | 510 | PARKER AVE N | BROOKLET | GA | 30415 | Mar 1 2020 | MD |
| BARROW | 07787629 | HOARD | STEVEN | CHRISTIAN | 412 | LAYTHAN CT | WINDER | GA | 30680 | Aug 1 2019 | FL |
| BARROW | 11774850 | HOFFMAN | TABITHA | M | 699 | CREEK STONE DR | BETHLEHEM | GA | 30620 | Aug 1 2019 | AL |
| CHEROKEE | 03324836 | OBRYANT | BETH | PLYLER | 3140 | FOXHALL OVERLOOK | ROSWELL | GA | 30075 | Sep 1 2020 | SC |
| CHATHAM | 12195621 | RENZA | CHRISTOPH | MATTHEW | 2429 | RIVIERA DR | SAVANNAH | GA | 31406 | Jul 1 2020 | FL |
| CHATHAM | 11358981 | RENZA | MELISSA | SUE | 2429 | RIVIERA DR | SAVANNAH | GA | 31406 | Jul 1 2020 | SC |
| BARTOW | 05544174 | CABE | CORRIE | LORRAINE | 593 | CEDAR CREEK RD NW | CARTERSVIL | GA | 30121-4439 | Sep 1 2017 | MS |

Page 40

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARTOW | 05283414 | CABE | WAYLON | ANTHONY | 593 | CEDAR CREEK RD NW | CARTERSVIL | GA | 30121 | Sep 1 2017 | MS |
| CLAYTON | 05095675 | WHITE | SYRETTA | MICHAEL | 2016 | ECHOTA WAY | RIVERDALE | GA | 30296 | Jul 1 2018 | AE |
| CHATHAM | 06578198 | THAYER | MICHAEL | BRANDON | 101 | SPRING LAK APT 801 | RIVERDALE | GA | 31407 | Feb 1 2020 | TX |
| CLAYTON | 06668335 | PORTIS | ERICKA | ROCHELLE | 1261 | WILLOW DR | RIVERDALE | GA | 30296 | Nov 1 2017 | MI |
| BULLOCH | 08787991 | DANIELS | SARAH | ALAINE | BAC 14 | SOMERSET TOWNHOUSE | STATESBOR | GA | 30458-6045 | Jan 1 2020 | NC |
| CHATHAM | 11853581 | CARTER | JARREN | MYKAL | 3521 | BULL ST | SAVANNAH | GA | 31405 | Aug 1 2020 | MI |
| CHATHAM | 05821668 | CARTER | KESI | MUDIWA | 10102 | ADDISON PL | POOLER | GA | 31322 | Jul 1 2020 | AE |
| CHATHAM | 09911053 | CARTER | NICHELLE | DENEAN | 3521 | BULL ST APT #3 | SAVANNAH | GA | 31405 | Aug 1 2020 | MI |
| CARROLL | 12379975 | KELLY | JASMIN | NICOLE | 1321 | LOVVORN RI APT 907 | CARROLLTO | GA | 30117 | Jul 1 2020 | FL |
| CHEROKEE | 07373146 | DALTON | KRYSTAL | SHERIDA | 2054 | BOXWOOD LN | CANTON | GA | 30114 | Sep 1 2019 | FL |
| COBB | 10135154 | CRANDAL | KIM | KATHLEEN | 2544 | BRIDLEWOO LN SE | ATLANTA | GA | 30339 | Sep 1 2020 | CA |
| COBB | 05135157 | CRANDAL | MICHAEL | JEAN ESTES | 2544 | BRIDLEWOO RD LN SE | ATLANTA | GA | 30339 | Sep 1 2020 | CA |
| CLARKE | 08499952 | COBB | DAVID | WAYNE | 110 | PINYON PIN APT 6201 | ATHENS | GA | 30606 | Oct 1 2020 | NY |
| CLARKE | 11811939 | HOLLERS | ANDREW | MICHAEL | 125 | JENNINGS MAPT 2203 | ATHENS | GA | 30606 | Oct 1 2020 | TN |
| COBB | 03110177 | KELLY | PATRICIA | A | 1255 | ROLLING OAKS DR NW | KENNESAW | GA | 30152 | Oct 1 2020 | OH |
| COBB | 10290910 | KELM | ERIC | SCHULLER | 4416 | OAK LN | MARIETTA | GA | 30062 | Sep 1 2019 | KY |
| CATOOSA | 05797545 | SCOTT | HOLLY | ANNA | 254 | OLD COUNTY RD | RINGGOLD | GA | 30736-2551 | Sep 1 2020 | MO |
| CATOOSA | 05818133 | SCOTT | JOEL | T | 254 | OLD COUNTY RD | RINGGOLD | GA | 30736 | Sep 1 2020 | MO |
| BARTOW | 08381403 | PESSON | KARA | MICHELLE | 445 | E VALLEY RD NE | RYDAL | GA | 30171 | Sep 1 2020 | KY |
| CLAYTON | 01739605 | KENT | DIANE | STROZIER | 364 | RIVERBROOK TRL | RIVERDALE | GA | 30274 | Oct 1 2019 | IL |
| CLAYTON | 03561942 | KETCHUP | MICHAEL | CUSHON | 2089 | SOURWOOD CT | JONESBORC | GA | 30238-8835 | Nov 1 2018 | TN |
| COBB | 11705310 | DEVANATHA | SHREYAS | | 679 | POWERS FE H | ACWORTH | GA | 30067 | Oct 1 2020 | TX |
| COBB | 11958748 | LAPRADE | NICHOLAS | ADAM | 3270 | WOLFS BANE DR NW | ACWORTH | GA | 30102 | Dec 1 2018 | TX |
| COBB | 06650061 | LARKIN | MARISSA | JNE | 3058 | WALTON RIV | ATLANTA | GA | 30339 | Jul 1 2020 | TX |
| COBB | 11600174 | LARKIN | OLIVIA | DANIELLE | 210 | TAMARRON PKWY SE | MARIETTA | GA | 30066 | May 1 2020 | TN |
| COBB | 11603692 | MIRCHANDA | ANJALI | | 1330 | EASTBROOKE TRCE | MARIETTA | GA | 30066 | Sep 1 2020 | TN |
| COBB | 11574530 | MIRCHANDA | RAJAN | LACHMAN | 1330 | EASTBROOKE TRCE | MARIETTA | GA | 30066 | Sep 1 2020 | TN |
| COBB | 12691385 | FOX | CHARLES | MICHAEL | 4700 | MOSLEY RD | AUSTELL | GA | 30168 | Jul 1 2020 | VA |
| BULLOCH | 10447987 | KNIGHT | HAILLE | MICHELE | 710 | GEORGIA A VAPT 140 | STATESBOR | GA | 30458 | Mar 1 2020 | FL |
| COBB | 10273995 | DUNLAP | KAETLYN | RAE | 1705 | BRANCHWOOD CT | POWDER SP | GA | 30127 | Jul 1 2020 | TN |
| COBB | 03859750 | DUNLAP | CATHERINE | ELLEN | 2786 | SUMMER RIDGE LN NW | KENNESAW | GA | 30152-2711 | Oct 1 2019 | WA |
| COBB | 05143168 | DUNLAP | CHRISTOPHI | DAVID | 2786 | SUMMER RIDGE LN NW | KENNESAW | GA | 30152-2711 | Aug 1 2020 | WA |
| BARROW | 07897345 | POORALARA | FELICITTA | | 917 | WALLACE FALLS DR | BRASELTON | GA | 30517 | Aug 1 2020 | TX |
| CAMDEN | 10777600 | HOLMES | AUSTIN | LEE | 175 | E LAKEMON UNIT #A | KINGSLAND | GA | 31548 | Feb 1 2019 | WV |
| CAMDEN | 12769882 | HON | HEAVNE | ELIZABETH | 110 | FLAMINGO DR | SAINT MARY | GA | 31558 | Aug 1 2019 | VA |
| CAMDEN | 07032684 | HOUSTON | ZENOBIA | CARLETHEA | 66 | FOX SQUIRR APT #C | SAINT MARY | GA | 31558 | Jul 1 2019 | AP |
| CAMDEN | 07003644 | HOWARD | JEFFREY | WILLIAM | 158 | NATURES DR | SAINT MARY | GA | 31558-3984 | Sep 1 2020 | FL |
| CAMDEN | 08164087 | HOWARD | SHERMAN | FRANKLIN | 435 | PELICAN RD | WOODBINE | GA | 31569-4023 | Oct 1 2017 | MI |
| COBB | 08808723 | GORDON | MELBA | BOYD | 1425 | RIDENOUR E 7007 | KENNESAW | GA | 30152 | Aug 1 2019 | VA |
| BARROW | 06640231 | MOORE | NICHOLAS | ANNETTEE | 1461 | RIVEREDGE CT | BETHLEHEM | GA | 30620-3221 | Jun 1 2020 | SC |
| BARROW | 11997513 | BAIRD | CRYSTAL | ELISABETH | 220 | JAMES ST #B | WINDER | GA | 30680 | Oct 1 2019 | MS |
| CHATHAM | 11854750 | MERSEREAL | HANNAH | ELISABETH | 613 | E DUFFY ST UNIT A | SAVANNAH | GA | 31401 | Oct 1 2019 | HI |
| CHATHAM | 08395776 | MERSEREAL | RICHARD | HIRAM | 613 | E DUFFY ST APT. A | SAVANNAH | GA | 31401 | Oct 1 2019 | HI |
| CLAYTON | 08061463 | DAVIS | BYRAN | DEONDREY | 3641 | COLONNADE CT | REX | GA | 30273-5022 | Aug 1 2017 | MD |
| COBB | 07458755 | LOVIN | DOMINICK | ANTHONY | 3837 | KIRKWOOD RUN NW | KENNESAW | GA | 30144 | Nov 1 2019 | AL |
| CLARKE | 11419343 | COLIN | JEFFREY | DONALS | 4793 | GALLOWAYS FARM LN NV | ACWORTH | GA | 30101 | Jan 1 2020 | IL |
| CLARKE | 08345611 | GLENN | LAUREN | | 165 | TELFAIR PL | ATHENS | GA | 30606-3205 | Oct 1 2019 | TN |
| CLARKE | 11934755 | CARTER | ANN | | | HILLSIDE ST | ATHENS | GA | 30601 | Jul 1 2020 | AL |

DocVerify ID: 00865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | Reg. St | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10659432 | CHEAS | PEDRO | F MARIE | 123 | BAYNARD ST | POOLER | GA | 31322 | VA | Sep 1 2019 |
| COBB | 12630668 | JACKSON | DEANNA | Y | 3205 | CUMBERLAN 320 | ATLANTA | GA | 30339 | OH | Jun 1 2020 |
| COBB | 11961323 | JACKSON | DEDRA | | 1938 | PENNY LN SE | MARIETTA | GA | 30067 | NY | Dec 1 2019 |
| CATOOSA | 10740631 | DOTSON | KEITH | NELSON | 34 | YELLOW BRICK RD | ROSSVILLE | GA | 30741 | AZ | Oct 1 2020 |
| CARROLL | 00883817 | SPENCE | MARK | ALAN | 1410 | PLEASANT RIDGE RD | CARROLLTO | GA | 30117 | AL | Sep 1 2020 |
| CAMDEN | 05887597 | JOHNSON | WILLIAM | MICHAEL | 164 | PINE BLUFF BLVD W | KINGSLAND | GA | 31548 | CT | Mar 1 2019 |
| CAMDEN | 07108763 | JONES-OXE | SHAWN | RHEA | 116 | MILLERS TRACE DR | SAINT MARY | GA | 31558 | AL | Oct 1 2019 |
| BULLOCH | 11703487 | THOMAS | RACHEL | WREN | 1013 | BRADFORD WAY | STATESBOR | GA | 30461 | SC | Jul 1 2020 |
| COBB | 08804095 | BEACHAM | LUCY | COOK | 957 | SAINT LYONN CTS | MARIETTA | GA | 30068-4533 | FL | Oct 1 2020 |
| CAMDEN | 12004619 | MARSHALL | JESSICA | LYNNE | 226 | CREEKWOOD CT | KINGSLAND | GA | 31548 | FL | Sep 1 2020 |
| CARROLL | 05294352 | KEEBAUGH | ZACHARY | ALAN | 155 | BOWEN ST APT 9 | CARROLLTO | GA | 30117 | CA | Jun 1 2020 |
| CLAYTON | 01727240 | DEAN | JOHNNIE | M | 2225 | WILLOBY CT | MORROW | GA | 30260-2646 | NV | Feb 1 2020 |
| CLARKE | 00768575 | DEAN | KENDRA | | 402 | KING ARTHUR CT | JONESBORC | GA | 30236 | VA | Feb 1 2020 |
| CHATHAM | 10627446 | CHRISTMAS | ELIZABETH | THERESE | 4119 | SUMTER ST | SAVANNAH | GA | 31405 | FL | Jan 1 2020 |
| CLARKE | 11075100 | CASTANEDA | MARVELLA | CORRINE IRIZ | 1905 | S MILLEDGE APT 15 | ATHENS | GA | 30605 | FL | Aug 1 2019 |
| COBB | 08676798 | ANDERSON | DANIEL | STEPHEN | 303 | BIRKDALE BLVD | CARROLLTO | GA | 30116-6068 | MN | Sep 1 2020 |
| COBB | 06361055 | LEE | JENNA | MICHAEL | 6128 | HILL ST | AUSTELL | GA | 30168 | TX | Oct 1 2018 |
| COBB | 08766747 | LEE | JUSTIN | LEROY | 3413 | NAVAHO TRL SE | SMYRNA | GA | 30080 | FL | Oct 1 2020 |
| CHEROKEE | 07437615 | GRAHAM | JUSTIN | QUIGLEY | 6984 | MCCURLEY RD | ACWORTH | GA | 30102 | TN | Oct 1 2020 |
| CHEROKEE | 06882997 | GRAHAM | MICHELLE | LEE | 166 | JAKE TAYLOR DR | ACWORTH | GA | 30102 | TN | Oct 1 2020 |
| CHEROKEE | 01722271 | GRAMLING | DIANNE | LEE | 128 | WEXFORD CT | ACWORTH | GA | 30102 | TN | Oct 1 2020 |
| CHEROKEE | 03239489 | GRAMLING | LEON | LOVE | 622 | WEXFORD CT | SUMMERVIL | GA | 30747 | AR | Oct 1 2020 |
| CHATTOOGA | 11430265 | BURKS | DANIEL | ALBERT | 622 | HIGHWAY 337 | SUMMERVIL | GA | 30747-6166 | TN | Oct 1 2020 |
| CHATTOOGA | 11125662 | BURKS | JULIE | CHRISTOPH | 11255 | HIGHWAY 337 | BALL GROUP | GA | 30107-6021 | SC | Jun 1 2019 |
| CHEROKEE | 00491707 | HINES | REGINA | ANN | 890 | RIVERMIST DR | CANTON | GA | 30114-8122 | TN | May 1 2020 |
| CHEROKEE | 08734959 | HIRA | TRISHA | F | 1042 | BLANKETS CREEK DR | JONESBORC | GA | 30238-4414 | SC | Jun 1 2017 |
| CLAYTON | 01778193 | WALKER | DIANE | NITIN | 8022 | NORTHCREST DR | SAVANNAH | GA | 31410 | MI | Dec 1 2019 |
| CHATHAM | 12046450 | CLAY | AMANDA | E | 166 | WILMINGTON UNIT A | SAVANNAH | GA | 31419 | LA | Jul 1 2020 |
| CHATHAM | 11425315 | CLAY | MARGARET | ROSE | 12350 | MERCY BLV APT 399 | SAVANNAH | GA | 31419 | SC | Feb 1 2020 |
| CHATHAM | 01153193 | CLIFTON | CALVIN | KELLY | 1320 | ADDISON PL | POOLER | GA | 31322 | SC | Jul 1 2020 |
| CHATHAM | 07211774 | MATTHEWS | ROBERT | BERNARD | 2665 | N COUNTRY DR | KENNESAW | GA | 30152 | NC | Mar 1 2018 |
| COBB | 08590573 | ROSS | SHANNON | WADE | 1311 | BEAUMONT CT NW | KENNESAW | GA | 30152-4686 | IA | Jul 1 2020 |
| CAMDEN | 10663888 | REIFSNYDEF | SHANNON | DELANEY | 268 | DUCK BLIND WAY | WOODBINE | GA | 31569 | SC | Jun 1 2020 |
| CAMDEN | 12349217 | RESTO | DANIELLE | KAYE | 209 | LAUREL LANDING BLVD | KINGSLAND | GA | 31548 | NC | Nov 1 2018 |
| CHATHAM | 01557567 | WOOTEN | LOIS | LEA | 201 | MCLAWS ST | SAVANNAH | GA | 31405-5618 | FL | Oct 1 2017 |
| CHATHAM | 03631604 | BRADLEY | BARBARA | CASON | 10014 | WHITE BLUF UNIT 106 | SAVANNAH | GA | 31406-5602 | TN | May 1 2020 |
| CHATHAM | 01554034 | BRADY | FREDIA | JEAN | 165 | GRAYSON AVE | SAVANNAH | GA | 31419 | SC | Dec 1 2018 |
| CHATHAM | 11891901 | BRADY | MATTHEW | MARIA | 165 | GRAYSON AVE | SAVANNAH | GA | 31419 | NC | Dec 1 2018 |
| CHATHAM | 11525954 | BRADY | RICKEY | LOVETT | 165 | GRAYSON AVE | SAVANNAH | GA | 31419 | NC | Jun 1 2020 |
| COBB | 06956726 | LEUCK | SARAH | R | 2628 | SHADOW BLUFF DR NE | MARIETTA | GA | 30062-2568 | FL | Sep 1 2020 |
| COBB | 03417753 | LEVENTAL | NATALYA | | 1199 | MOUNTAINSIDE TRCE NW | KENNESAW | GA | 30152-4661 | VA | Jun 1 2019 |
| CAMDEN | 05647355 | CLEMENTS | CONDELL | | 111 | GREYFIELD DR | SAINT MARY | GA | 31558 | TX | Jun 1 2020 |
| CHEROKEE | 00478921 | BUSH | PAUL | E | 1702 | BROOKRIDGE CT | WOODSTOC | GA | 30189 | AL | Oct 1 2020 |
| COBB | 10380697 | LAURA | BARBARA | SILAS | 3874 | FELTON HILL RD SW | SMYRNA | GA | 30082 | AL | Oct 1 2020 |
| COBB | 10388035 | LAURA | JAMES | KIMBROUGH | 3874 | FELTON HILL RD SW | SMYRNA | GA | 30082 | CA | Jan 1 2020 |
| COBB | 12704137 | LAVENDER | ASHLEY | THOMAS | 4040 | THESSA CV NE | ROSWELL | GA | 30075 | CA | Jan 1 2020 |
| COBB | 04017222 | LAVENDER | PATRICIA | | 4040 | THESSA CV NE | ROSWELL | GA | 30075-5749 | AL | Jul 1 2019 |
| CLAYTON | 11693080 | FYNN AIKINS | EBENEZER | V | 5882 | COLONNADE DR | REX | GA | 30273 | OR | Jul 1 2019 |

Page 42

Page 161 of 476

161B8957DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 11624398 | MERRITT | MARY | BAER | 325 | QUAILWOOD DR | ATHENS | GA | 30606 | Jul 1 2020 | NY |
| COBB | 10181451 | MURRAY | CANDICE | MARIE | 2727 | WYNFORD AVE SW | MARIETTA | GA | 30064 | May 1 2020 | MD |
| COBB | 08565399 | BAKER | APRYL | JONECE | 2245 | INTERSTATE 621 | ATLANTA | GA | 30339 | Jan 1 2020 | AL |
| BLECKLEY | 10843470 | BERRY | SHANNON | MARIE | 520 | BERRYHILL COODY RD | COCHRAN | GA | 31014 | Oct 1 2020 | FL |
| BURKE | 04939550 | GODWIN | KEVIN | MICHEAL | 746 | HANCOCK L/LOT 2 | WAYNESBORO | GA | 30830 | Mar 1 2017 | TN |
| BURKE | 11953989 | GREEN | JENNIFER | LEE | 522 | FORREST DR | WAYNESBORO | GA | 30830 | Jul 1 2019 | LA |
| CLAYTON | 08605569 | CARTER | MARVIN | BERNARD | 403 | RIVERBROOK CT | RIVERDALE | GA | 30274 | Sep 1 2019 | LA |
| CLAYTON | 10118761 | CARTWRIGH | GEORGE | EXELL | 511 | MONTEREY CIR | JONESBORO | GA | 30236 | Aug 1 2019 | AL |
| BARTOW | 10571602 | EDWARDS | CAMERON | ASHLI | 950 | E MAIN ST   APT 707 | CARTERSVIL | GA | 30121 | Aug 1 2020 | MO |
| BARTOW | 05129321 | EDWARDS | CAROLE | A | 950 | E MAIN ST   APT 707 | CARTERSVIL | GA | 30121 | Aug 1 2020 | MO |
| BARTOW | 10919535 | EDWARDS | LISA | | 15 | CANNONADE RUN NE | CARTERSVIL | GA | 30121 | Jun 1 2017 | SC |
| COBB | 10283379 | BORDAS | CAITLYN | | 1204 | ADAMS LAKE BLVD SW | ATLANTA | GA | 30339 | Jun 1 2020 | SC |
| CAMDEN | 10026733 | BEIFUSS | MARY | TERISA | 116 | PINNACLE POINT DR | SAINT MARY | GA | 31558 | Jun 1 2020 | SC |
| CAMDEN | 08462211 | BELDING | MATTHEW | MARSHA | 520 | POWDER HORN RD | SAINT MARY | GA | 31558 | Jun 1 2020 | FL |
| CHEROKEE | 11070903 | JACOBS | JUSTIN | CRAIG | 284 | S VILLAGE SQ | CANTON | GA | 30115 | Jan 1 2018 | SD |
| CHEROKEE | 03029028 | JAMES | BARBARA | YOSHIKI | 102 | ARBOR VIEW CT | WOODSTOC | GA | 30188 | Mar 1 2020 | VA |
| CLARKE | 12038666 | GEATHERS | KWAME | BARTLETT | 1681 | MILLEDGE A APT U13 | ATHENS | GA | 30605 | Apr 1 2020 | NC |
| CLARKE | 12038668 | GEATHERS | TAYLOR | LEE | 1681 | MILLEDGE A APT 13 | ATHENS | GA | 30605 | Apr 1 2020 | NC |
| CLARKE | 10589074 | GEDDIE | REID | | 141 | ALICE WALKER DR | ATHENS | GA | 30607 | May 1 2019 | CA |
| CLARKE | 12449317 | GEHRTZ | JESSICA | BRENT | 1287 | CEDAR SHO.APT # 609 | ATHENS | GA | 30605 | Aug 1 2020 | TX |
| CLARKE | 07032708 | GEIGERMAN | DAVID | MAURICE | 5055 | BARNETT SHOALS RD | ATHENS | GA | 30605 | Feb 1 2020 | TX |
| COBB | 05382804 | FOSTER | SHAUNDA | RENEE | 3049 | LAWSON DR | MARIETTA | GA | 30064-6420 | Aug 1 2018 | CO |
| BIBB | 06193170 | COLON | JEANNETTE | | 963 | MORNINGSIDE DR | MACON | GA | 31217 | Sep 1 2020 | FL |
| CHATHAM | 06492203 | HARCHAR | CHARITY | ELIZABETH | 6 | TIMBER CREST CT | SAVANNAH | GA | 31407 | Aug 1 2020 | AE |
| CATOOSA | 04807629 | WALLACE | BOBBY | GENE | 1403 | CEDAR CREEK DR | ROSSVILLE | GA | 30741-5827 | Jan 1 2020 | TN |
| COBB | 06673668 | HUDGINS | SARABRYNN | MICHELLE | 3153 | SAWYER CT NE | MARIETTA | GA | 30066 | Jan 1 2020 | SC |
| CHEROKEE | 05343391 | VICKERMAN | ELIZABETH | PAIGE | 214 | LAKESIDE DR | WALESKA | GA | 30183 | Mar 1 2020 | TN |
| BRYAN | 07247988 | BOTTOM | KRISTEN | LEIGH | 129 | SAVANNAH LN | RICHMOND | GA | 31324 | Jun 1 2017 | KS |
| BRYAN | 08425696 | BOWEN | JESSICA | ELLYN | 50 | SUE ELLEN LN | RICHMOND | GA | 31324 | Jun 1 2019 | TX |
| BRYAN | 11685103 | BOWMAN | ASHLEY | DANIELLE | 105 | BOWRIDGE DR | RICHMOND | GA | 31324 | Aug 1 2020 | TX |
| BRYAN | 11257164 | BOWMAN | CLIFF | W | 105 | BOWRIDGE DR | RICHMOND | GA | 31324 | Aug 1 2020 | TX |
| BRYAN | 10188329 | BRADFORD | CARMEN | DENISE | 87 | LANCASTER WAY | RICHMOND | GA | 31324 | Apr 1 2017 | MI |
| COBB | 07696819 | FLYNN | ERIC | EDWARD | 1421 | RIVERLINE TRL SE | MABLETON | GA | 30126 | May 1 2020 | VT |
| COBB | 08105551 | FLYTE | MARK | HOWARD | 1336 | WINDY RIDGE LN SE | ATLANTA | GA | 30339 | Oct 1 2020 | FL |
| COBB | 10998393 | KNOLL | BRADLEY | EDWARD | 4985 | CREEKSIDE LN | POWDER SP | GA | 30127 | Aug 1 2018 | OR |
| COBB | 10692810 | KNOLL | SUZANNE | M | 4985 | CREEKSIDE LN | POWDER SP | GA | 30127 | Aug 1 2018 | OR |
| CARROLL | 12386498 | LONG | AREIANNA | ALAZAY | 1205 | MAPLE ST   APT #412 | CARROLLTO | GA | 30117 | Sep 1 2020 | FL |
| CHEROKEE | 07982151 | JOHNSON | MAURITA | S | 2024 | LOWER BURRIS RD | CANTON | GA | 30114-5026 | Jul 1 2017 | FL |
| COBB | 08253379 | BARNES | JOHN | ROBBINS | 2765 | OLD SEWELL RD | MARIETTA | GA | 30068 | Aug 1 2020 | FL |
| COBB | 10086321 | BARNES | STEPHANIE | VERONICA | 2025 | BARRETT LA4111 | KENNESAW | GA | 30144 | Jan 1 2020 | MD |
| CHEROKEE | 06733349 | DYGAN | KEVIN | JAMES | 1045 | AL CV | CANTON | GA | 30114-9583 | Oct 1 2018 | FL |
| CLARKE | 04183591 | BOVE | CARL | VINCENT | 1055 | LAVENDER RD | ATHENS | GA | 30606 | Oct 1 2019 | FL |
| CLARKE | 04622797 | EDWARDS | KENNETH | | 237 | WESTPARK DR | ATHENS | GA | 30606 | Sep 1 2019 | NV |
| CLAYTON | 10883632 | NGUYEN | DUNG | VAN | 9511 | CREEKSIDE RD | JONESBORO | GA | 30236 | Oct 1 2020 | DE |
| CLAYTON | 12062555 | VINES | LAMICKA | DESHAUN | 881 | OAKDALE DR | FOREST PAF | GA | 30297 | Jul 1 2020 | OH |
| CLAYTON | 06855353 | PIERCE | DANIELLE | ROWLETTE | 4009 | VILLAGE CROSSING CIR | ELLENWOOD | GA | 30294 | Jan 1 2019 | AL |
| CLAYTON | 10730694 | PILGRIM | LINDA | DIANE | 296 | GULFPORT DR | HAMPTON | GA | 30228 | Apr 1 2020 | NC |
| COBB | 11290483 | BENITEZ | YESENIA | | 3050 | COBB PKWY 5132 | KENNESAW | GA | 30152 | May 1 2018 | NY |

Page 43

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Num | Street | City | GA | Date | Zip | MailCity | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 03293368 | CANNON | TIFFNY NICOLE | 170 | CORNERSTONE CIR | WOODSTOC | GA | Jul 1 2018 | 30188 | WOODSTOC | AP |
| CHEROKEE | 05622190 | CANNON | VICTOR TERRELL | 170 | CORNERSTONE CIR | WOODSTOC | GA | Jul 1 2018 | 30188 | WOODSTOC | AP |
| CHATHAM | 10152113 | SAVILLA | JAMES KENNETH | 2030 | E 50TH ST | SAVANNAH | GA | Apr 1 2020 | 31404 | SAVANNAH | SC |
| CLAYTON | 08764573 | WELCH | WOODY | 1360 | BETHAVEN RD | RIVERDALE | GA | Jan 1 2018 | 30296-2149 | RIVERDALE | TX |
| BARROW | 08918775 | SESSIONS | ANYA MARIE | 312 | MOUNT MORIAH RD | AUBURN | GA | Jul 1 2019 | 30011 | AUBURN | TX |
| BARROW | 10107015 | SESSIONS | PAUL CHARLES | 312 | MOUNT MORIAH RD | AUBURN | GA | Jul 1 2019 | 30011 | AUBURN | TX |
| BULLOCH | 00222205 | JOYNER | TERRY B | 100 | SUNSET DR | STATESBOR | GA | Jul 1 2020 | 30458-9148 | STATESBOR | TN |
| BULLOCH | 00221933 | JOYNER | TERRY JOHNSON | 100 | SUNSET DR | STATESBOR | GA | Jul 1 2020 | 30458-9148 | STATESBOR | TN |
| COBB | 11516625 | BLACK | KISHA R | 6096 | INDIAN WOOD CIR SE | MABLETON | GA | Jun 1 2017 | 30126 | MABLETON | CT |
| COBB | 08814325 | MARSHALL | SHARNEZ SHARNELL | 5087 | FARM VALLEY DR NE | WOODSTOC | GA | Sep 1 2020 | 30188 | WOODSTOC | WI |
| BARTOW | 03018035 | STRICKLANE | BARBARA PAGE | 10 | INDIAN SPRINGS DR NE | RYDAL | GA | Jun 1 2017 | 30171 | RYDAL | IL |
| COBB | 03957462 | JOHNSON | SANDIE MARIA | 1493 | DOLCETTO TRCE NW | KENNESAW | GA | May 1 2020 | 30152 | KENNESAW | TN |
| COBB | 07357645 | SHANTERRY | DIRECE | 875 | FRANKLIN G 333 | MARIETTA | GA | Mar 1 2020 | 30067 | MARIETTA | AR |
| CATOOSA | 11448104 | BEAVERS | SAVANNAH LEIGH GRAC | 312 | CLEVELAND APT 2 | RINGGOLD | GA | Mar 1 2020 | 30736 | RINGGOLD | NC |
| COBB | 10522977 | HITE | EMANUELLE | 2020 | POWERS RE 1541 | ATLANTA | GA | Jul 1 2020 | 30339 | ATLANTA | FL |
| COBB | 12218971 | MURPHY | BRADLEY JOSEPH | 3240 | BIRCHFIELD TRCE | MARIETTA | GA | Oct 1 2019 | 30068 | MARIETTA | PA |
| COBB | 07727162 | ADAMS | MARCISHA TERESE | 6295 | SHELBURNE PARK LN | MABLETON | GA | Dec 1 2019 | 30126 | MABLETON | MD |
| BARROW | 06363030 | SWANN | ALBERT LEE | 531 | ROSEWOOD CIR | WINDER | GA | May 1 2020 | 30680 | WINDER | FL |
| BARROW | 04270302 | SWANN | CHRISTINA LEIGH | 531 | ROSEWOOD CIR | WINDER | GA | May 1 2020 | 30680 | WINDER | FL |
| BARROW | 05092744 | SWANN | RITA J | 531 | ROSEWOOD CIR | WINDER | GA | May 1 2020 | 30680 | WINDER | FL |
| CHEROKEE | 08429800 | RICHARDS | KIRSTI DOVER | 585 | FREEHOME RD | CANTON | GA | Jan 1 2020 | 30115 | CANTON | WA |
| CHEROKEE | 07454464 | RICHARDS | STEPHEN COREY | 585 | FREEHOME RD | CANTON | GA | Jan 1 2020 | 30115 | CANTON | AL |
| BIBB | 08827861 | HUNTER | CHRISTINA RACHEL | 628 | LOKCHAPEE RDG | MACON | GA | Sep 1 2020 | 31210 | MACON | AL |
| BIBB | 08827750 | HUNTER | JOSEPH DOUGLAS | 628 | LOKCHAPEE RDG | MACON | GA | Sep 1 2020 | 31210 | MACON | AL |
| CHATHAM | 11136783 | GERMANY | KEITH ALEXANDER | 8000 | WATERS AVI-APT. 8 | SAVANNAH | GA | Apr 1 2020 | 31406 | SAVANNAH | MI |
| CHATHAM | 10943710 | GHASTIN | AMBER MARIE | 163 | LITTLE RIVER DR | SAVANNAH | GA | Apr 1 2020 | 31419 | SAVANNAH | AE |
| CHATHAM | 11967654 | GIBBONS | JAMIL RYSHON | 111 | W 59TH ST | SAVANNAH | GA | Dec 1 2019 | 31405 | SAVANNAH | NC |
| CHATHAM | 03904557 | GIBBS | HENRY | 8 | BOSTWICK DR | POOLER | GA | May 1 2018 | 31322 | POOLER | IL |
| CHATHAM | 04150187 | GIBBS | TAKIYAH SHAUNTE | 8 | BOSTWICK DR | POOLER | GA | May 1 2018 | 31322 | POOLER | IL |
| BARTOW | 05534507 | PHILLIP | DEAN | 4540 | CAMP PL SE | ACWORTH | GA | Dec 1 2019 | 30102-6243 | ACWORTH | TN |
| BARTOW | 08676008 | TRUMP | TAMMA | 4540 | CAMP PL SE | ACWORTH | GA | Dec 1 2019 | 30102-6243 | ACWORTH | TN |
| BIBB | 07841648 | GEORGE | LAGARRET | 3301 | ARNWOOD AVE | MACON | GA | Apr 1 2020 | 31204 | MACON | FL |
| COBB | 06951521 | EDWARDS | SONYA ANNETTE | 206 | CHALDEN LN NE | MARIETTA | GA | Dec 1 2019 | 30066-1417 | MARIETTA | LA |
| CLAYTON | 07344263 | SCOTT | ANDREA AMANDA | 2001 | FLAT SHOALS RD | RIVERDALE | GA | Aug 1 2020 | 30296 | RIVERDALE | VA |
| ATKINSON | 10634258 | TANNER | LAKEN RENEE | 99 | RUFUS RD | WILLACOOC | GA | Jul 1 2020 | 31650 | WILLACOOC | FL |
| CARROLL | 11446501 | JAMISON | LEWIS ROGER | 50 | GREEN ACRES DR | CARROLLTO | GA | May 1 2020 | 30117 | CARROLLTO | SC |
| CAMDEN | 10186516 | ROE | PAMELA JEAN | 230 | SUNRISE DR | WOODBINE | GA | May 1 2020 | 31569 | WOODBINE | SC |
| CAMDEN | 11765206 | ROE | RILEY RENAE | 230 | SUNRISE DR | WOODBINE | GA | May 1 2020 | 31569 | WOODBINE | SC |
| CAMDEN | 04165571 | ROGERS | ANNA MARIE | 200 | ALVAH BRAZELL RD S | KINGSLAND | GA | Aug 1 2020 | 31548-5556 | KINGSLAND | TX |
| CHEROKEE | 06922587 | POPE | CAROL E | 206 | RATTLER CT | WOODSTOC | GA | Aug 1 2018 | 30189 | WOODSTOC | FL |
| CHEROKEE | 10374841 | POPIEL | DENNIS JOHN | 3010 | BRADSHAW CLUB DR | WOODSTOC | GA | Oct 1 2020 | 30188 | WOODSTOC | MI |
| CHATHAM | 10606800 | RANDALL | ELIZABETH AINE | 6 | HARBOR VIEW CT | SAVANNAH | GA | May 1 2020 | 31411 | SAVANNAH | SC |
| CHEROKEE | 08157406 | PARKER | KIMBERLY MICHELLE | 713 | CEDAR CREEK WAY | WOODSTOC | GA | Jul 1 2020 | 30189-5140 | WOODSTOC | AL |
| CHEROKEE | 05129761 | PARKER | ROBIN M | 713 | CEDAR CREEK WAY | WOODSTOC | GA | Jul 1 2020 | 30189-5140 | WOODSTOC | AL |
| BLECKLEY | 05071657 | GRIFFITH | GAIL RUGGLES | 142 | PIGEON RD | COCHRAN | GA | Jul 1 2020 | 31014-3405 | COCHRAN | AR |
| CHATHAM | 11382761 | TAYLOR | SANDRA HARRIS | 624 | SOUTHBRIDGE BLVD | SAVANNAH | GA | Nov 1 2019 | 31405 | SAVANNAH | OK |
| CHATHAM | 08752362 | BLAIR | ELIZABETH JANE | 234 | STONELAKE CIR | SAVANNAH | GA | Aug 1 2020 | 31419 | SAVANNAH | WA |
| CHATHAM | 11967698 | BLAKE | JONATHAN GORDON | 415 | E 40TH ST | SAVANNAH | GA | Sep 1 2020 | 31401 | SAVANNAH | NC |

Page 44

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 163 of 476
1638895TDCF5E33

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 00299899 | WILLIAMS | THOMAS | HOWARD | 102 | BRANFORD PL | ATHENS | GA | 30606 | Feb 1 2020 | TN |
| CLARKE | 10764347 | WILLIFORD | GEORGE | WATSON | 125 | APPLEBY DR | ATHENS | GA | 30605 | Jul 1 2020 | MS |
| BARTOW | 11222511 | BROWN | KELLY | ALBERTA-RE | 366 | OLD MILL RD APT 105 | CARTERSVIL | GA | 30120 | May 1 2018 | MI |
| COBB | 10548899 | COTE | BRANDEN | T | 2338 | TALL TIMBERS LN | MARIETTA | GA | 30066 | Dec 1 2016 | NH |
| COBB | 10518109 | COTE | ERIN | MARIE | 2338 | TALL TIMBERS LN | MARIETTA | GA | 30066 | Dec 1 2016 | NH |
| CHATHAM | 11291931 | TUFTS | RICHARD | MICHAEL | 217 | SOMERSBY BLVD | POOLER | GA | 31322 | Jun 1 2020 | CO |
| CHATHAM | 07747642 | TUITT | JEROME | JOEL | 4206 | WALDEN PARK DR | SAVANNAH | GA | 31410 | Sep 1 2019 | FL |
| CLAYTON | 05105695 | JONES | ALTON | P | 11921 | TURNER RD | HAMPTON | GA | 30228-1569 | Feb 1 2019 | LA |
| COBB | 11321542 | RODRIGUEZ | JUSTINA | MICHELLE | 2077 | LAKE PARK LH | SMYRNA | GA | 30080 | Sep 1 2020 | NY |
| COBB | 12380844 | WHITE | JUDITH | ELIZABETH | 2001 | TREES OF KENNESAW PK | KENNESAW | GA | 30152 | Jul 1 2020 | OH |
| COBB | 03131804 | WHITE | JULIAN | F | 410 | WISCASSET WAY NW | SMYRNA | GA | 30157-6553 | Sep 1 2019 | FL |
| COBB | 00510847 | STILES | CARRIE | KAMELA | 2088 | FAIRPORT WAY | DALLAS | GA | 30062 | Mar 1 2020 | TX |
| COBB | 11435984 | WEITZEL | RYAN | JACOB | 2693 | CAROLYN DR SE | MARIETTA | GA | 30080 | Aug 1 2020 | MS |
| COBB | 11978486 | WEITZEL | TAYLOR | MARIE | 2693 | CAROLYN DR SE | SMYRNA | GA | 30080 | Aug 1 2020 | MS |
| COBB | 07969851 | WHITE | BRIAN | MITCHELL | 1845 | HICKORY CREEK CT NW | ACWORTH | GA | 30102 | Mar 1 2020 | SC |
| COBB | 07137138 | WHITE | CHASSIDY | LENAE | 850 | ORIOLE LN SE | MARIETTA | GA | 30067 | Mar 1 2020 | MS |
| COBB | 03212269 | WHITE | DALE | A | 1792 | APPLE BLVD | MARIETTA | GA | 30066-2953 | Oct 1 2020 | OH |
| COBB | 11294619 | ROSE | STACIE | | 2065 | POWERS FE H | MARIETTA | GA | 30067 | Sep 1 2020 | MA |
| COBB | 07362145 | ROCHELIN | ARIELLE | | 1650 | BARNES MIL 1436 | MARIETTA | GA | 30062 | Aug 1 2020 | NY |
| COBB | 07153282 | SCHMITZ | AARON | MICHAEL | 3525 | DAVENTRY LN NW | KENNESAW | GA | 30144 | Apr 1 2020 | TX |
| COLUMBIA | 11339667 | ZERR | JANAE | LEANN | 557 | LORY LN | GROVETOWN | GA | 30813 | Aug 1 2019 | NC |
| COBB | 10748131 | RASTER | VANESSA | AIDEE | 3810 | CLEAR LAKE WAY NW | ACWORTH | GA | 30101 | Dec 1 2018 | MA |
| COBB | 03814945 | PARISER | TALI | STELA | 4700 | W VILLAGE >5236 | SMYRNA | GA | 30080 | Oct 1 2020 | CO |
| COBB | 12380825 | PARRISH | BIANCA | MONET | 4700 | W VILLAGE >5443 | SMYRNA | GA | 30080 | Oct 1 2020 | MD |
| COBB | 12513871 | OROZCO | MELANIE | ALEXA | 2151 | CUMBERLAN 1518 | ATLANTA | GA | 30339 | Aug 1 2020 | FL |
| COBB | 06138834 | SHERIDAN | ANTHONY | PHILIP | 255 | ROBBIE LN SW | MARIETTA | GA | 30060 | Oct 1 2020 | PA |
| COBB | 10423281 | SHERIDAN | LESLIE | SITKOFF | 255 | ROBBIE LN SW | MARIETTA | GA | 30060-5480 | Oct 1 2020 | PA |
| COBB | 10818416 | SHERROD | TYLER | WILLIAM | 858 | FAIRLONG TRCE NW | ACWORTH | GA | 30101 | Sep 1 2020 | PA |
| COBB | 11939442 | NEWMAN | ZEN | TAYLOR | 3625 | RIVER HEIGHTS XING SE | MARIETTA | GA | 30067 | Oct 1 2020 | WA |
| COBB | 10310009 | NEWSOME | MAURICE | MILTON | 769 | WADE FARM DR | AUSTELL | GA | 30168 | Mar 1 2020 | VA |
| COBB | 01770070 | NICHOLSON | CEDRIC | CHARLES | 5803 | RUTLAND RD | POWDER SP | GA | 30127-4782 | Jul 1 2018 | FL |
| COBB | 08305736 | RIGGINS | DARIUS | GENE | 2628 | GORDON CIR SE | SMYRNA | GA | 30080 | Mar 1 2020 | TN |
| COBB | 07112804 | NEWMAN | ALISA | JANELL | 1371 | VELVET CREEK CT SW | MARIETTA | GA | 30008 | Sep 1 2020 | FL |
| COBB | 12692978 | SRIKISHUN | AIDAN | PHILIP | 901 | DENMEADE WALK SW | MARIETTA | GA | 30064 | Jul 1 2019 | NY |
| COBB | 07881451 | SRIKISHUN | ELIZABETH | | 901 | DENMEADE WALK SW | MARIETTA | GA | 30064 | Jul 1 2019 | NY |
| COBB | 07450029 | SRIKISHUN | PHILIP | GERARD | 901 | DENMEADE WALK SW | MARIETTA | GA | 30064 | Jul 1 2019 | NY |
| COBB | 12247275 | SCHUR | SARAH | MEGHANN | 2705 | BARNHILL DR | MARIETTA | GA | 30062 | May 1 2020 | TX |
| COBB | 08809778 | WARE | LAURA | NIKITA | 2669 | CANDLER DR SW | MARIETTA | GA | 30064-4278 | Apr 1 2019 | AL |
| COBB | 03188679 | THOMPSON | JILL | ASTLEY | 1460 | OAK SPRINGS DR | MARIETTA | GA | 30066 | Nov 1 2019 | HI |
| COBB | 06513263 | SAUNDERS | CALVIN | LEE | 1564 | MILFORD CREEK LN SW | MARIETTA | GA | 30008 | Apr 1 2020 | NC |
| COBB | 03155509 | SAVAGE | RAMONA | R | 120 | CHASTAIN R 602 | KENNESAW | GA | 30144 | Dec 1 2019 | SC |
| COBB | 10618641 | SAWYER | JESSICA | CELESTE | 3718 | SHADOWOOD PKWY SE | ATLANTA | GA | 30339 | Sep 1 2020 | TX |
| COLUMBIA | 07133926 | HASKELL | JEFFREY | MARK | 2560 | DOZIER RD | APPLING | GA | 30802 | Oct 1 2020 | MO |
| COLUMBIA | 04774224 | HASKELL | KATHLEEN | MARY | 2560 | DOZIER RD | APPLING | GA | 30802-1812 | Oct 1 2020 | MO |
| COLQUITT | 00966126 | RYKARD | MELANIE | TURNER | 8 | OLD TRAM RD | MOULTRIE | GA | 31768-6510 | Oct 1 2020 | TX |
| COLQUITT | 00962627 | RYKARD | SCOTT | STEPHEN | 8 | OLD TRAM RD | MOULTRIE | GA | 31768-6510 | Oct 1 2020 | TX |
| COLQUITT | 11843794 | RYKARD | WILLIAM | TURNER | 8 | OLD TRAM RD | MOULTRIE | GA | 31768 | Aug 1 2020 | TX |
| COFFEE | 11013136 | MCKINNON | ALEXIS | MARE | 3314 | SINKHOLE RD | DOUGLAS | GA | 31535 | Jul 1 2020 | FL |

Page 45

DocVerify ID: 00B65A6EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65A6EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06112061 | THOMAS | VAN | DONYEA | 4555 | DURON PL SW | MABLETON | GA | 30126 | Oct 1 2019 | MD |
| COLUMBIA | 12791025 | HARTY | NOAH | | 3080 | PARKRIDGE DR | GROVETOWN | GA | 30813 | Jul 1 2020 | RI |
| COLUMBIA | 01821002 | BROWN | VINCENT | | 808 | MICHELLE CT | GROVETOWN | GA | 30813 | Nov 1 2019 | VA |
| COLUMBIA | 08835242 | BRUCE | COURTNEY | DSHADEE' | 765 | MICHELLE CT | GROVETOWN | GA | 30813 | Jun 1 2018 | CA |
| COLUMBIA | 11289141 | ERB | LAYLA | | 4085 | QUINN DR | EVANS | GA | 30809 | Aug 1 2018 | MD |
| COLUMBIA | 10965837 | DIGUSTO | ANGEL | | | ISLEWORTH DR | EVANS | GA | 30809 | Apr 1 2020 | AL |
| COBB | 10622459 | VOOKLES | VIRGINIA | GABRIELLA | 1742 | E BANK DR | MARIETTA | GA | 30068 | Feb 1 2017 | TN |
| COLUMBIA | 01825657 | DENNIS | KRISTA | ANN | 706 | SOUTHWICK AVE | GROVETOWN | GA | 30813 | Aug 1 2020 | KY |
| COLUMBIA | 12675038 | DENNIS | NINA | CRYSTAL BE | 881 | RIDERS WAY E | EVANS | GA | 30809 | May 1 2020 | NJ |
| COLUMBIA | 08278979 | SURAJ | KARAN | | 626 | SPRING CREEK LN | MARTINEZ | GA | 30907 | Jul 1 2020 | HI |
| COLUMBIA | 01437782 | SURLES | HUGH | SEXTON | 713 | BIG HOLLEY DR | AUGUSTA | GA | 30907-3426 | Oct 1 2020 | NC |
| COLUMBIA | 01437783 | SURLES | NANCY | HELMS | 713 | BIG HOLLEY DR | AUGUSTA | GA | 30907-3426 | Oct 1 2020 | NC |
| COLUMBIA | 11652483 | SUTHERLAN | MEGAN | KATHLEEN | 8023 | BATTLE ST | GROVETOWN | GA | 30813 | Nov 1 2019 | CO |
| CARROLL | 01137447 | ESTVANKO | GARY | GAIL | 367 | LAKEVIEW WAY | CARROLLTO | GA | 30117 | Aug 1 2019 | FL |
| CARROLL | 10034531 | ESTVANKO | TRENA | ANTHONY | 367 | LAKEVIEW WAY | CARROLLTO | GA | 30117 | Oct 1 2020 | FL |
| BIBB | 03343217 | STOOKSBER | W | MCRAE | 4713 | OXFORD RD | MACON | GA | 31210 | Oct 1 2020 | SC |
| BIBB | 00156350 | STOOKSBER | TRENA | WADE | 4713 | OXFORD RD | MACON | GA | 31210 | Oct 1 2020 | SC |
| BULLOCH | 07575384 | MAXWELL | CANDACE | NEOLANI | 3173 | CREEK TREE W | POWDER SP | GA | 30127-3358 | Oct 1 2020 | CA |
| CHATHAM | 11530366 | DENNIS | CRAIG | EUGENE | 121 | TILLMAN RD APT 502 | STATESBOR | GA | 30458 | Feb 1 2018 | FL |
| CHATHAM | 03461498 | PARKER | SAMUEL | W | 118 | GREENBRIAR DR | SAVANNAH | GA | 31419-2916 | Apr 1 2018 | MD |
| CHATHAM | 06028902 | PARKS | BENJAMIN | EDWARD | 1016 | FORDS POINTE CIR | SAVANNAH | GA | 31419 | Aug 1 2020 | PA |
| CHATHAM | 11481534 | PARKS | JASMINE | THERESE | 1016 | FORDS POINTE CIR | SAVANNAH | GA | 31419 | Aug 1 2020 | PA |
| BARTOW | 10669351 | JORDAN | THOMAS | DOMINIC | 950 | E MAIN ST   APT 623 | CARTERSVIL | GA | 30121 | Sep 1 2018 | CA |
| BARTOW | 01665437 | JUDD | JANICE | RICHARDSO | 24 | LENOX DR NE | CARTERSVIL | GA | 30121-6068 | Sep 1 2020 | FL |
| BARTOW | 01665442 | JUDD | JOHN | RANDALL | 24 | LENOX DR NE | CARTERSVIL | GA | 30121-6068 | Sep 1 2020 | FL |
| BARTOW | 10047822 | JUDD | NICOLE | RAE | 269 | CASS PINE LOG RD NE | WHITE | GA | 30184 | Jul 1 2019 | UT |
| BACON | 11099877 | TAYLOR | LINDA | PERNELL | 721 | DOUGLAS ST | ALMA | GA | 31510 | Oct 1 2020 | OH |
| BACON | 06480450 | TAYLOR | TRAVIS | JULIAN | 721 | DOUGLAS ST | ALMA | GA | 31510 | Oct 1 2020 | OH |
| CAMDEN | 11456106 | MEAD | MOLLY | REBECCA | 307 | GARY CIR | SAINT MARY | GA | 31558 | Apr 1 2020 | TN |
| BARROW | 02085145 | ROBINSON | HERBERT | E | 121 | GOVERNORS RDG | AUBURN | GA | 30011 | Jun 1 2018 | CT |
| COBB | 10615172 | JEAN-BART | KENNYSSA | | 4330 | LAURA SUMMIT CT SE | SMYRNA | GA | 30082 | Jul 1 2020 | WV |
| COBB | 12228023 | JEAN-CLAUL | HARVARN | | 3000 | STIRRUP LN SW | MARIETTA | GA | 30064 | Aug 1 2020 | FL |
| COBB | 08559289 | ALLEN | ASHLEY | | 8243 | GLENWOODS DR | RIVERDALE | GA | 30274 | Dec 1 2019 | IL |
| CLAYTON | 11832088 | GASIOR | JOSEPH | PAUL | 608 | AUGUSTA DR SE | MARIETTA | GA | 30067 | Oct 1 2020 | IL |
| COBB | 03844819 | GASKIN | GENEVA | LAURIE | 5120 | HUNTCREST DR SW | MABLETON | GA | 30126-2063 | Oct 1 2018 | AR |
| COBB | 02420912 | CLINKSCALE | DOROTHY | ELAIN | 5051 | HUNTCREST DR SW | MABLETON | GA | 30126-2061 | Sep 1 2020 | MD |
| COBB | 03082028 | GETTINGER | GERALD | F | 5194 | LUPINE LN NW | ACWORTH | GA | 30102-6940 | Oct 1 2020 | AL |
| COBB | 03137589 | GETTINGER | PATTI | PORTER | 5194 | LUPINE LN NW | ACWORTH | GA | 30102-6940 | Oct 1 2020 | AL |
| CARROLL | 05368691 | DAVIS | TIFFANY | RENEE | 495 | GRAY RD | CARROLLTO | GA | 30116-8928 | Mar 1 2019 | AL |
| CATOOSA | 10856590 | WATTS | CHRIS | EUGENE | 1510 | SAUNDERS RD | RINGGOLD | GA | 30736 | May 1 2020 | AL |
| CATOOSA | 12354811 | WATTS | VELMA | PUCKETT | 1510 | SAUNDERS RD | RINGGOLD | GA | 30736 | May 1 2020 | AL |
| COBB | 11208104 | MILLER | AYANA | MONEE | 110 | CARNES DR SE | MARIETTA | GA | 30008 | Sep 1 2019 | SC |
| COBB | 10166872 | MILLER | BETTY | JANE | 2747 | VINTAGE RESERVE LN | MARIETTA | GA | 30066 | Oct 1 2019 | SC |
| COBB | 10623383 | MILLER | BRIA | PATRICE | 701 | PARKWAY AVE SE | SMYRNA | GA | 30080 | Oct 1 2020 | IL |
| CLAYTON | 10205448 | BETTON | TONY | MAURICE | 601 | WYNTHROPE PL | RIVERDALE | GA | 30274 | Mar 1 2020 | VA |
| CLAYTON | 04088161 | WILLIAMS | TANINA | MARIE | 5420 | RIVERDALE APT G5 | COLLEGE P/ | GA | 30349 | Aug 1 2019 | TX |
| CHEROKEE | 08122767 | CEPHAS | PATRICIA | K | 300 | SYCAMORE 203 | WOODSTOC | GA | 30188 | Aug 1 2019 | TN |
| CATOOSA | 07541765 | HEADRICK | JESSE | MICAH | 173 | HEADRICK LN | RINGGOLD | GA | 30736-4216 | Oct 1 2017 | TN |

Page 46

GA NCOA Out of State

Page 47

| NCOA State | County | Reg # | Last Name | First Name | Middle Name | No. | Street | City | ST | ZIP | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | CATOOSA | 08332063 | HEADRICK | JONATHAN | E | 469 | CINDY CIR | RINGGOLD | GA | 30736-8229 | Apr 1 2020 |
| CO | CATOOSA | 06328405 | HEINTZ | CHARLES | EVERETT | 176 | HIDDEN LAKES DR | RINGGOLD | GA | 30736 | Jul 1 2018 |
| IN | CLARKE | 11349624 | TAYLOR | KELSEY | RHEA | 481 | RUTH ST | ATHENS | GA | 30601 | Jul 1 2017 |
| SD | COBB | 04633361 | FERNANDEZ | OBED | ANTHONY | 3781 | GLENGARRY WAY NE | ROSWELL | GA | 30075 | Oct 1 2020 |
| AZ | COBB | 11728461 | FERRARA | MARC | ARREGUIN | 2005 | INVERNESS RD SE | SMYRNA | GA | 30080 | Oct 1 2020 |
| AZ | COBB | 10674299 | FERRARA | YOHANA | | 2005 | INVERNESS RD SE | SMYRNA | GA | 30080 | Jun 1 2020 |
| AL | CHATHAM | 08048815 | BUCHAN | KAYLA | BASS | 1006 | HAMMOCKS VW | SAVANNAH | GA | 31410 | Jun 1 2020 |
| MA | CHATHAM | 11853147 | SIMMONS | BROOKE | CANDACE | 209 | E 32ND ST | SAVANNAH | GA | 31401 | Jun 1 2020 |
| TN | CHATHAM | 10497318 | HARRELL | MATTHEW | BLAKE | 710 | LEE BLVD | SAVANNAH | GA | 31405 | Sep 1 2020 |
| MD | CHATHAM | 10494379 | ADAMS | KOLBY | JANE | 121 | FOX CHASE RD | SAVANNAH | GA | 31406 | Jun 1 2020 |
| RI | CATOOSA | 08698985 | WRIGHT | LORNA | NICHOL | 47 | CANYON TRL | RINGGOLD | GA | 30736 | Jul 1 2020 |
| MD | CHEROKEE | 08669268 | ATHEY | BRITNI | BENTHAM | 406 | MOUNTAIN VIEW LN | WOODSTOCK | GA | 30188 | Aug 1 2020 |
| MD | COBB | 10647626 | SHERWOOD | GEOFFREY | JEAN | 2 | PADDINGTON CIR | SAVANNAH | GA | 31410 | May 1 2019 |
| MN | COBB | 05353513 | JANUS | KARL | L | 4413 | INLET RD | MARIETTA | GA | 30066-1822 | Jun 1 2018 |
| MN | COBB | 05367703 | JANUS | SARRAH | DE JAGER | 4413 | INLET RD | MARIETTA | GA | 30066-1822 | Jun 1 2020 |
| AL | COBB | 05000671 | JARMON-CO | UYLADIA | BENJAMIN | 2852 | SAINT ANDREWS WAY NE | MARIETTA | GA | 30062 | Jun 1 2020 |
| TN | BARTOW | 10198315 | PATTERSON | SAMANTHA | IRENE | 30 | BRAMBLEWOOD PT SW | CARTERSVILLE | GA | 30120 | Jan 1 2020 |
| OH | COBB | 11725837 | POLLACK | NICHOLAS | STEVEN | 550 | CLUBWOOD CT | MARIETTA | GA | 30068 | Aug 1 2019 |
| OR | CAMDEN | 06194222 | JUNEAU | IRA | TENESHA D | 80 | STONINGTON PL | SAINT MARYS | GA | 31558 | Jan 1 2020 |
| CT | BARROW | 08478561 | THOMAS | NATHANIEL | ELIZABETH | 71 | LAGOON RUN | WINDER | GA | 30680 | May 1 2018 |
| FL | BARROW | 07028994 | SAVAGE | STACIE | TIARA | 616 | BEAU CT | WINDER | GA | 30680 | Sep 1 2020 |
| FL | BARROW | 08175614 | THOMAS | RACHEL | MARIE | 616 | BEAU CT | WINDER | GA | 30680 | Sep 1 2020 |
| DC | COBB | 05060981 | KERNEY | SHAMIAH | A | 6615 | DESTINY DR SE | MABLETON | GA | 30126-4689 | Aug 1 2018 |
| FL | CHATHAM | 12301792 | HAYMON | KAYLA | BUEHLER | 908 | MILL CT | SAVANNAH | GA | 31419 | Sep 1 2020 |
| AE | CHATHAM | 08236177 | BENTLEY | LASHEENA | ALFONSO | 1801 | LLOYD ST | SAVANNAH | GA | 31405 | Apr 1 2018 |
| FL | CHEROKEE | 06697693 | WHITE | SHANNON | OWENS | 166 | OAK GROVE PL | ACWORTH | GA | 30102-7610 | Aug 1 2020 |
| FL | COBB | 05077736 | GLAZER | BENJAMIN | CECIL | 2997 | CLARY HILL CT NE | ROSWELL | GA | 30075-5430 | Sep 1 2020 |
| FL | COBB | 05077740 | GLAZER | MICHELE | HOWARD | 2997 | CLARY HILL CT NE | ROSWELL | GA | 30075-5430 | Sep 1 2020 |
| UT | CHEROKEE | 05913040 | UFRET | MICHAEL | ANTHONY | 1001 | COPPER CREEK DR | CANTON | GA | 30114-6899 | Jun 1 2020 |
| UT | CHEROKEE | 06375692 | UFRET | TERRI | F | 1001 | COPPER CREEK DR | CANTON | GA | 30114-6899 | Jun 1 2020 |
| KY | COBB | 11400036 | HUNT | KATHRYN | BRANTLEY | 2547 | HADDENHAM LN SW | SMYRNA | GA | 30082 | Jul 1 2020 |
| KY | COBB | 11391768 | HUNT | STEPHEN | LAQUAN | 2547 | HADDENHAM LN SW | SMYRNA | GA | 30082 | Jul 1 2020 |
| GA | BARTOW | 07124166 | MORRIS | NOAH | | 33 | RIVER BIRCH RD NW | CARTERSVILLE | GA | 30121 | Aug 1 2020 |
| TN | CHEROKEE | 04236998 | ANDERSON | RICHARD | | 645 | WEXFORD CT | ACWORTH | GA | 30102 | Oct 1 2020 |
| FL | CHARLTON | 00046015 | POPHAM | GENEVA | | 111 | CHARLTON F28 | FOLKSTON | GA | 31537 | Oct 1 2019 |
| FL | CHARLTON | 11345182 | RICHARDSO | TANIYA | | 60 | WOOLARD RD | FOLKSTON | GA | 31537 | Apr 1 2018 |
| PA | CLAYTON | 02487870 | HANNAH | HERBERT | | 5900 | CREEKSIDE DR | REX | GA | 30273 | Aug 1 2020 |
| NC | CLAYTON | 08231200 | HAQQANI | ZIAULLAH | | 1937 | FAITH CV | ATLANTA | GA | 30349-5275 | Aug 1 2020 |
| SC | CHATHAM | 10332481 | LAMBERT BL | DELORES | SHERRIE | 325 | OXFORD DR | SAVANNAH | GA | 31405 | Oct 1 2017 |
| MD | CHATHAM | 10502951 | LAND | RACHEL | GARLAND | 22 | W TAYLOR ST | SAVANNAH | GA | 31401 | Aug 1 2019 |
| WA | CHATHAM | 10760711 | LANDING | HEYYLLA | KELLY | 59 | MELODY DR | POOLER | GA | 31322 | Sep 1 2020 |
| TN | CHATHAM | 08682583 | HUGUE | DEMERIA | LAWQUALLE | 302 | WILSHIRE BLVD | SAVANNAH | GA | 31404 | Sep 1 2020 |
| NC | CHATHAM | 06194535 | RAY | MICHAEL | RICHARD | 520 | DURANT AVE | SAVANNAH | GA | 31407 | Oct 1 2020 |
| NC | CHATHAM | 01162001 | RAY | ROBERT | MERCER | 16 | WARREN DR | PORT WENT | GA | 31419 | Feb 1 2019 |
| NC | CHATHAM | 07654791 | RAYMOND | CHRISTINE | ANNE | 11330 | WHITE BLUF UNIT 68 | SAVANNAH | GA | 31406 | Feb 1 2020 |
| FL | CHATHAM | 06132357 | RAYNOR | ALETHEA | FRAZIER | 321 | LEEDS GATE RD | SAVANNAH | GA | 30060 | Jul 1 2020 |
| NC | COBB | 11153866 | AFOURGUIT | ROK | JOHN | 2924 | MONTVIEW DR SW | MARIETTA | GA | 31419 | Jun 1 2020 |
| FL | CHATHAM | 06102448 | IVINS | SARAH | ALEXANDRA | 86 | HARVEST MOON DR | SAVANNAH | GA | | |

DocVerify ID: 0DB654EE-3172-4549-9513-889570CF5E33
www.docverify.com
0DB654EE-3172-4549-9513-889570CF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
1668957DCF5E33

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 07087592 | EARLE | CHARVIS | NEHEMIAH | 51 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Jul 1 2020 | VA |
| CHATHAM | 07087593 | EARLE | GINA | NICOLE | 51 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Jul 1 2020 | VA |
| CHATHAM | 04657798 | ELLIOTT | DONNA | LEE | 12502 | APACHE AVE UNIT 9 | SAVANNAH | GA | 31419-2339 | Feb 1 2020 | TX |
| CHATHAM | 01554527 | ELLIS | EPSIE | RENEE | 4733 | FAIRFAX DR | SAVANNAH | GA | 31405 | May 1 2018 | MD |
| CHATHAM | 10678238 | ELLIS | RYAN | MARSHALL | 9400 | ABERCORN APT 314 | SAVANNAH | GA | 31406 | May 1 2020 | FL |
| CHATHAM | 12235430 | ELLIS | RYAN | MARSHALL | 9400 | ABERCORN APT 314 | SAVANNAH | GA | 31406 | May 1 2020 | FL |
| COBB | 08160060 | AYIKA | PRINCESS | ELLE THERE | 3004 | VALLEY VIEW CIR | POWDER SP | GA | 30127 | Jul 1 2020 | CO |
| BARTOW | 11917808 | BURTON | ADARA | | 237 | STATION WAY | ADAIRSVILLE | GA | 30103 | Jun 1 2019 | MO |
| CHATHAM | 12195289 | LUCAS | TODD | LEROY | 207 | W WALDBUR APT 1 | SAVANNAH | GA | 31401 | May 1 2020 | MO |
| CHATHAM | 10604271 | LUGO | CINDY | KARELY | 44 | SPRING LAKES CIR | SAVANNAH | GA | 31407 | Jul 1 2017 | AZ |
| COBB | 10440021 | MOORE | GWENDOLYN | MARIE | 424 | WINDY RIDGE LN SE | ATLANTA | GA | 30339 | Jul 1 2020 | GA |
| COBB | 12072429 | MOORE | HAMZZA | AMOR ABDU | 329 | TWIN HILL C Q | AUSTELL | GA | 30168 | Jun 1 2020 | CA |
| CHATHAM | 10586321 | ALLEN | ASHTYN | GABRIELLE | 30 | TAMMYS CIR Q | POOLER | GA | 31322 | Jun 1 2020 | SC |
| CHATHAM | 01468668 | SLOTIN | VIVIAN | HOROWITZ | 32 | ROUNDTREE CIR | SAVANNAH | GA | 31405-5992 | Nov 1 2019 | OH |
| BERRIEN | 11263104 | SMITH | RACHEL | NICOLE | 594 | HILL RD | RAY CITY | GA | 31645 | Dec 1 2019 | FL |
| BERRIEN | 05250086 | STIPPEL | BRANDON | MITCHELL | 943 | MARIE PRINCE RD | NASHVILLE | GA | 31639 | Nov 1 2019 | LA |
| BERRIEN | 06929242 | STIPPEL | KRISTIN | LEE | 943 | MARIE PRINCE RD | NASHVILLE | GA | 31639 | Nov 1 2019 | LA |
| CAMDEN | 11373996 | MILLER | KEVIN | JAMES | 277 | AUDUBON WYND | WAVERLY | GA | 31565 | Feb 1 2020 | FL |
| BIBB | 10915652 | STRAYHAN | WANDA | DARLENE | 5243 | RIVERSIDE C APT 1305 | MACON | GA | 31210 | Aug 1 2017 | |
| CHEROKEE | 04369545 | JONES | MARK | TAYLOR | 1068 | COPPER CREEK DR | CANTON | GA | 30114 | Feb 1 2019 | OH |
| CHEROKEE | 10245580 | PICKLESIME | MICHELLE | M | 1062 | BOXWOOD LN | CANTON | GA | 30114 | Jan 1 2020 | NY |
| CHATHAM | 12352924 | STONE | MICHAEL | ALYSE | 11204 | TENNYSON I APT 301 | SAVANNAH | GA | 31405 | Mar 1 2020 | AL |
| CHATHAM | 11056188 | STOUDEMIR | KRISTIN | JOY | 40 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Jun 1 2019 | AL |
| CHATHAM | 07188300 | HOFER | LAURA | JUNE | 2700 | GOVERNOR APT 12203 | SAVANNAH | GA | 31405 | Aug 1 2020 | SC |
| CATOOSA | 10368450 | BABCOCK | BRENDA | MACKENZIE | 722 | PINE GROVE RD | RINGGOLD | GA | 30736 | May 1 2020 | AL |
| CHATHAM | 10474830 | FROELICH | KATELYN | LYNN | 722 | E 57TH ST | SAVANNAH | GA | 31405 | Sep 1 2020 | AL |
| CHATHAM | 10474832 | FROELICH | VICKI | L | 452 | E 57TH ST | SAVANNAH | GA | 31405 | Sep 1 2020 | AL |
| COBB | 03083369 | DEEGAN | SHARON | EVELYN | 2104 | OWLS NEST NE | MARIETTA | GA | 30066-8003 | Dec 1 2019 | ID |
| COBB | 07240880 | LEIGH | LEONORA | ADEYEMI | 452 | DARTER DR NW | KENNESAW | GA | 30144-5088 | Jan 1 2018 | AE |
| COBB | 08644801 | LEIGH | RANDOLPH | DANIELLE | 452 | DARTER DR NW | KENNESAW | GA | 30144 | Jan 1 2018 | AE |
| COBB | 10154595 | LEMLEY | NICOLE | MARSHALL | 2175 | NORTHWOODS BLDG NW | KENNESAW | GA | 30152 | Sep 1 2020 | FL |
| CHEROKEE | 02335925 | SCOTT | GEORGE | CHRISTINA | 119 | ARBOR SHOALS DR | CANTON | GA | 30115 | Oct 1 2020 | SC |
| CHATHAM | 12075163 | MOODY | ANDREANA | SUSANNE | 9008 | MIDDLEGRO APT A | SAVANNAH | GA | 31406 | Jun 1 2020 | CO |
| CHATHAM | 06867303 | MOORE | AMANDA | LYNN | 118 | AUSTIN WAY | SAVANNAH | GA | 31419 | Dec 1 2018 | NV |
| CHATHAM | 11851079 | MOORE | BREANNA | CLEMONS | 115 | REESE WAY | SAVANNAH | GA | 31406 | Sep 1 2020 | AZ |
| COBB | 12189944 | MOORE | LACONYA | | 820 | CANTON RD 315 | MARIETTA | GA | 30060 | Sep 1 2020 | CA |
| COBB | 12610375 | GALLOWAY | MITCHELL | MITCHELL | 820 | CANTON RD 315 | MARIETTA | GA | 30060 | Sep 1 2020 | SC |
| BARTOW | 04637410 | BAILEY | VICKI | EVONNE | 55 | KAY RD NE | WHITE | GA | 30184 | May 1 2020 | FL |
| CARROLL | 10644228 | HEATH | MARSHALL | ALLAN | 209 | E WILSON S APT 20 | VILLA RICA | GA | 30180 | Sep 1 2017 | AL |
| BARTOW | 05437390 | LOWERY | BLAIR | LEIGH | 56 | WILLIAMS RD | TAYLORSVIL | GA | 30178 | Mar 1 2017 | AL |
| BARTOW | 11278015 | HARDMAN | CASSANDRA | JONES | 764 | BUTTRUM RD NW | ADAIRSVILLE | GA | 30103 | Sep 1 2020 | NC |
| BARTOW | 04609493 | HARDMAN | ERIC | DWAYNE | 764 | BUTTRUM RD NW | ADAIRSVILLE | GA | 30103 | Sep 1 2020 | NC |
| BIBB | 10237319 | WASHINGTO | ASHLEY | CELESTE | 465 | PIERCE AVE | MACON | GA | 31204 | Aug 1 2020 | CA |
| COBB | 10478467 | BRANNON | JEAN | ELLEN | 4700 | MOSLEY RD | AUSTELL | GA | 30106 | Sep 1 2020 | VA |
| COBB | 04395722 | BRANTLEY | ANNIE | LAURIE | 2625 | HEARTHSTONE CIR | MARIETTA | GA | 30062 | Sep 1 2020 | SC |
| COBB | 05800486 | BRANTLEY | MATTHEW | ALAN | 295 | FONTAINE RD SW | MABLETON | GA | 30126 | Sep 1 2017 | AE |
| CLINCH | 01060565 | ROGERS | JEFFERY | MARK | 206 | MAGNOLIA ST | HOMERVILLE | GA | 31634 | Nov 1 2019 | FL |
| CHEROKEE | 04263695 | JARVIS | JOHN | DAVID | 518 | BONNESET CT | CANTON | GA | 30144-1908 | Jul 1 2019 | AZ |

Page 48

DocVerify ID: 0DB66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 167 of 476   167B86B7DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 10648607 | JENKINS | ANITA | L | 936 | SILVER LAKE DR | ACWORTH | GA | 30102 | Feb 1 2020 | FL |
| BULLOCH | 12471077 | MANNING | AMI | | 111 | CYPRESS LAKE DR | STATESBORO | GA | 30458 | Mar 1 2019 | TN |
| CATOOSA | 11379524 | FRANCO | ADELAIDO | | 95 | MOUNTAIN VIEW DR | RINGGOLD | GA | 30736 | Apr 1 2019 | TN |
| CLARKE | 03434710 | BRIDE | BRIAN | EDWARD | 347 | OGLETHORPE AVE | ATHENS | GA | 30606 | Aug 1 2020 | MD |
| CLAYTON | 11865391 | COGGINS | NIYA | SHANA LAPC | 8774 | CHANNING DR | JONESBORO | GA | 30238 | Oct 1 2020 | MS |
| CARROLL | 12764434 | POWELL | MELISSA | ANNE | 130 | FOXWOOD CT | VILLA RICA | GA | 30180 | Oct 1 2020 | MI |
| BIBB | 11604052 | HENSON | MILES | JOSEPH | 551 | HORIZON TRCE | MACON | GA | 31220 | Aug 1 2018 | AL |
| BIBB | 12051751 | GOETTIE | KATRINA | RENAE | 6687 | SKIPPER RD APT 715 | MACON | GA | 31216 | Aug 1 2020 | FL |
| CLARKE | 10495385 | REICH | BRIANA | CATHERINE | 2165 | S MILLEDGE APT B7 | ATHENS | GA | 30605 | Dec 1 2019 | SC |
| COBB | 08886600 | LOVE | JONESSE | DANIELLE | 3206 | VICKERY DR NE | MARIETTA | GA | 30066 | Sep 1 2020 | FL |
| COBB | 12281518 | LOVELACE | NICHOLAS | DEWAYNE | 719 | TAMARRON PKWY SE | ATLANTA | GA | 30339 | Sep 1 2020 | NC |
| CAMDEN | 08619860 | TURNER | CAITLIN | NICOLE | 2904 | PLANTATION APT B5 | SAINT MARYS | GA | 31558-4361 | Jul 1 2017 | LA |
| CAMDEN | 04477263 | VALIGURA | JAMES | F | 616 | KINGS WAY | SAINT MARYS | GA | 31558-4361 | Sep 1 2017 | OR |
| CAMDEN | 04477273 | VALIGURA | MARYANNE | | 44 | GLENNMARY LN E | SAINT MARYS | GA | 31558 | Sep 1 2020 | OR |
| BRYAN | 10386101 | SKRIBA | MICHAEL | | 8 | BELLASERA WAY | RICHMOND HILL | GA | 31324 | Oct 1 2020 | SC |
| COBB | 05758334 | SMITH | DENNIS | RICHARD | 327 | E CLAIBORNE CT | MARIETTA | GA | 30066 | May 1 2019 | VA |
| CLAYTON | 03948297 | LANIER | LISA | MARIE | 2353 | GLEBE CT | HAMPTON | GA | 30228 | Jun 1 2020 | MD |
| COBB | 07515673 | BRAR | QUENTEN | LAVELL | 2774 | BIRCH GROVE LN SE | MARIETTA | GA | 30067 | Nov 1 2019 | FL |
| CHATHAM | 10980971 | MILLS | SIMRANN | | 6 | COPPERFIELD DR S | SAVANNAH | GA | 31410 | Oct 1 2017 | IN |
| CHATHAM | 08943083 | MILLS | DANELLE | MARIE | 111 | TRAYNOR AVE | SAVANNAH | GA | 31405 | Feb 1 2020 | PA |
| CLARKE | 10873107 | MILLS | DENNIS | WAYNE | 156 | S HOMEWOOD DR | ATHENS | GA | 30606 | Oct 1 2020 | TX |
| COBB | 11694294 | LANG | JOSEPH | EVAN | 4305 | ROCKY GLN NE | ROSWELL | GA | 30075-1975 | Apr 1 2017 | VA |
| COBB | 03097679 | RANDALL | FRANCIS | MIKE | | | | GA | | | |
| COBB | 05205188 | CHASE | STEPHEN | C | 4029 | DORCHESTER WALK NW | KENNESAW | GA | 30144-5750 | Apr 1 2017 | UT |
| COBB | 05231430 | CHASE | TRINA | DAVIS | 4029 | DORCHESTER WALK NW | KENNESAW | GA | 30144-5750 | Sep 1 2020 | CO |
| CHATHAM | 08923422 | WALTERS | JEFFREY | R | 714 | E VICTORY DR | SAVANNAH | GA | 31405 | May 1 2020 | MD |
| CHATHAM | 11934029 | WALTERS | KEISHAUNIA | VILESHIA | 229 | HARMONY BLVD | POOLER | GA | 31322 | Sep 1 2020 | OH |
| COBB | 08563552 | POWELL | CHARLES | EDWARD | 5411 | JAMESTOWNE DR | POWDER SPRINGS | GA | 30127 | Oct 1 2020 | AL |
| COBB | 03080817 | HICKS | JANICE | MCGRIFF | 1037 | CHIPPENDALE TRL SW | MARIETTA | GA | 30064-5413 | Oct 1 2020 | CO |
| CHEROKEE | 05644458 | BOLHO | JASON | | 4321 | THORNGATE LN | WOODSTOCK | GA | 30188 | Apr 1 2020 | NC |
| CHEROKEE | 04261077 | CUSTANCE | GRACE | | 1725 | GRANDVIEW PL | WOODSTOCK | GA | 30188-4863 | Dec 1 2019 | FL |
| COBB | 07109660 | GIRNYS | COURTNEY | ELISE | 334 | WEATHERSTONE PL | ACWORTH | GA | 30101 | Apr 1 2020 | NY |
| COBB | 05509301 | FORTUNE | SANDRA | | 4227 | CLEARVISTA LN NW | ACWORTH | GA | 30101 | Apr 1 2020 | NY |
| COBB | 10494432 | FORTUNE | SOLOMON | | 4227 | CLEARVISTA LN NW | ACWORTH | GA | 30101 | | |
| CHATHAM | 08649902 | BONNELL | DANIEL | BRIAN | 9 | W YORK ST APT 207B | SAVANNAH | GA | 31401 | Feb 1 2020 | SC |
| CHATHAM | 08225595 | LEWIS | BOBBIE | RENEE | 101 | PALM AVE | SAVANNAH | GA | 31404 | Jul 1 2020 | CO |
| CLAYTON | 11534963 | LASSITER | CHERYL | | 146 | OLD MILL CT | COLLEGE PARK | GA | 30349 | Feb 1 2020 | MN |
| CLAYTON | 04935863 | OWUSU | KOFI | OSEI | 362 | TAYLOR CT | RIVERDALE | GA | 30274 | Apr 1 2019 | MD |
| CLAYTON | 11156236 | OWUSU | TIARA | SHINAE | 362 | TAYLOR ST | RIVERDALE | GA | 30274 | Apr 1 2019 | MD |
| CAMDEN | 12395742 | EASTER | CHRISTOPHER | JAMES | 359 | OAKRIDGE RD | SAINT MARYS | GA | 31558 | Jul 1 2020 | VA |
| CAMDEN | 12395739 | EASTER | MARY | RACHEL | 359 | OAKRIDGE RD | SAINT MARYS | GA | 31558 | Jun 1 2018 | VA |
| CAMDEN | 10222986 | ELLIOTT | KINAISHA | KIMERA-LAC | 629 | WILLOW PL APT C | SAINT MARYS | GA | 31558 | Mar 1 2019 | CT |
| CAMDEN | 12041524 | ELLISON | STEPHEN | ZACHARY | 359 | HOLM PL | SAINT MARYS | GA | 31558 | | MI |
| CARROLL | 10655461 | SHERRY | GABRIEL | PETER | 150 | EARNEST RD | CARROLLTON | GA | 30117 | Jul 1 2020 | GA |
| BULLOCH | 11659499 | LONGORIA | AMBER | LEIGH | 303 | PALM AVE | STATESBORO | GA | 30458 | Oct 1 2020 | NM |
| CHATHAM | 12265223 | DEROCH | STEVEN | JOSEPH | 314 | VILLAGE GRN | POOLER | GA | 31322 | Jan 1 2020 | UT |
| CHATHAM | 06416557 | JOHNSON | JEREMIAH | LYLE | 305 | JOHNSTON ST | SAVANNAH | GA | 31405 | Oct 1 2020 | NC |
| COBB | 12001647 | MONCADA | SUHEILY | DIANA | 936 | TYRELL DR | AUSTELL | GA | 30106 | Aug 1 2019 | MA |

Page 49

1688857DCF5E33

DocVerify ID: 00865AEE-3172-4549-9513-889570CF5E33
www.docverify.com

0D865AEE-3172-4549-9513-889570CF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | OOS | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 10614570 | MONDELUS | STEPHAN | JAMAAL | 2628 | MORNING SIDE TRL NW | KENNESAW | GA | 30144 | VA | Mar 1 2020 |
| CHATHAM | 11965000 | LANKFORD | RALPH | HAMILTON | 1415 | MILLER AVE | TYBEE ISLAN | GA | 31328 | CO | Aug 1 2019 |
| CHATHAM | 11320089 | LANNIGAN | COLM | JOHN | 503 | E BROUGHTON ST | SAVANNAH | GA | 31401 | NJ | Oct 1 2020 |
| COBB | 03417755 | LEVENTAL | VITALY | | 1199 | MOUNTAINSIDE TRCE NW | KENNESAW | GA | 30152-4661 | VA | Sep 1 2020 |
| COBB | 05076568 | LEVERSON | CORRENZO | | 6835 | QUEEN MILL RD SE | MABLETON | GA | 30126 | TX | Apr 1 2017 |
| COBB | 03905076 | LEVIN | SHANE | JOSHUA | 4031 | GANN RD SE | SMYRNA | GA | 30082 | IL | Sep 1 2020 |
| COBB | 03449381 | LEVIN | SUNSHINE | ELAINE | 4031 | GANN RD SE | SMYRNA | GA | 30082-3809 | IL | Sep 1 2020 |
| CHEROKEE | 06574813 | BORLAND | JAMES | ROBERT | 8067 | RIDGE VLY | WOODSTOC | GA | 30189-7048 | NC | Oct 1 2019 |
| CHEROKEE | 12521237 | BORLAND | MARY | ABIGAIL | 6207 | TOWNE LAKE HTS | WOODSTOC | GA | 30189 | NC | Aug 1 2020 |
| CHEROKEE | 03156310 | BORLAND | MELISSA | GAYLE | 8067 | RIDGE VLY | WOODSTOC | GA | 30189-7048 | NC | Oct 1 2019 |
| COBB | 08608049 | AKRIDGE | KORINNE | LYNN | 104 | LAKE SOMERSET DR NW | MARIETTA | GA | 30064-1721 | CO | Jul 1 2020 |
| CLARKE | 08281760 | HOLZ | ERAN | DOUGLAS | 7 | LAYLA CT | ATHENS | GA | 30605 | OH | Feb 1 2020 |
| BARTOW | 12354190 | THOMPSON | LEWIS | RAY | 52 | BLACK OAK RD SW | CARTERSVIL | GA | 30120 | IA | Jan 1 2020 |
| BARTOW | 08173942 | THRELKELD | BAMBI | STAMPER | 10 | ANDREW COLE TRL NW | CARTERSVIL | GA | 30120 | TX | Jul 1 2018 |
| BARTOW | 10648102 | TICHENOR | NICHOLAS | | 650 | TAYLORSVILLE MACEDON | TAYLORSVIL | GA | 30178 | CO | Nov 1 2019 |
| BARTOW | 12003731 | TIDWELL | EMILY | GAYLE | 100 | CHIMNEY LN APT 29 | CARTERSVIL | GA | 30120 | AL | Jun 1 2020 |
| BARTOW | 07418954 | TIDWELL | GLYNN | EDWARD | 100 | CHIMNEY LN APT 29 | CARTERSVIL | GA | 30120 | AL | Jun 1 2020 |
| COBB | 07013671 | HART | LATRECIA | MACHELL | 3222 | BLUE SPRINGS TRCE NW | KENNESAW | GA | 30144 | MS | Jul 1 2019 |
| CAMDEN | 05584714 | DROST | TERESA | LYNN | 416 | OAK STUMP CIR | SAINT MARY | GA | 31558 | FL | Jan 1 2020 |
| BULLOCH | 07695673 | SMITH | BRITTANY | SHARMAINE | 614 | WAVERLY LN | STATESBOR | GA | 30458 | FL | Jul 1 2018 |
| BULLOCH | 07695640 | SMITH | JANICE | | 614 | WAVERLY LN | STATESBOR | GA | 30458 | FL | Jul 1 2018 |
| CLAYTON | 12681198 | GERVE | VANESSA | O | 804 | CHASELAKE DR | JONESBORC | GA | 30236 | TX | Jul 1 2020 |
| BRANTLEY | 13314953 | WISHART | RICHARD | F | 19221 | HWY 82 E | NAHUNTA | GA | 31553 | FL | Jun 1 2020 |
| CATOOSA | 11496538 | STEPHENS | WILLIAM | | 12 | PINEWOOD DR | FORT OGLET | GA | 30742 | TN | May 1 2019 |
| CHATHAM | 10627892 | JOHNSON | SALLY | PRESCOTT | 12 | E JONES LN | SAVANNAH | GA | 31401 | NC | Jan 1 2019 |
| BARTOW | 00666278 | JOHNSON | BERTA | M | 27 | NOTTINGHAM DR NW | CARTERSVIL | GA | 30121-9211 | AL | Oct 1 2018 |
| BARTOW | 06004658 | JOHNSON | CHRISTI | | 4792 | COLONY DR SE | ACWORTH | GA | 30102 | FL | Jul 1 2020 |
| CHEROKEE | 10617419 | HAMILTON | JOHN | CASWELL | 755 | MARKET ST 2109 | WOODSTOC | GA | 30188 | OR | Oct 1 2020 |
| CHATHAM | 11449356 | GOMEZ CRU | MARBEL | YAZMIN | 11330 | WHITE BLUF APT 13 | SAVANNAH | GA | 31419 | NC | Sep 1 2020 |
| CLAYTON | 12277896 | SMITH | ARIE | DORRELL | 5882 | SAVANNAH RIVER RD | ATLANTA | GA | 30349 | IL | Mar 1 2020 |
| CLAYTON | 01783808 | SANDERS | SOPHIA | LAFONDA | 2738 | HEATHROW DR | JONESBORC | GA | 30236-6886 | TN | Nov 1 2018 |
| CLAYTON | 05848939 | DILLARD | SYLVIA | HALL | 752 | MAPLE VALLEY WAY | JONESBORC | GA | 30238 | CT | Jan 1 2020 |
| COBB | 12338630 | JOHNSON | NOAH | ADAM | 398 | WOODHAVEN TRL NE | MARIETTA | GA | 30067 | AL | May 1 2020 |
| BRYAN | 12164524 | JOHNSON | NICOLE | L | 141 | BRISBON HALL DR | RICHMOND I | GA | 31324 | SC | Mar 1 2020 |
| CHATHAM | 04656263 | MORGAN | CAROLYNE | M | 228 | E OGLETHORPE AVE | SAVANNAH | GA | 31401-3802 | NC | Jan 1 2019 |
| CLAYTON | 01525303 | MORGAN | CLARA | HORTON | 122 | LYNAH ST | SAVANNAH | GA | 31415 | TX | Oct 1 2017 |
| BROOKS | 11871885 | KILLEBREW | DIANA | | 913 | QUAIL HUNT DR | RIVERDALE | GA | 30296 | KY | Sep 1 2019 |
| BIBB | 04279578 | PEELE | SIERRA | YVONNE | 704 | SAVANNAH AVE | QUITMAN | GA | 31643 | TX | Jul 1 2019 |
| BERRIEN | 10061287 | LEAHY | COLLEEN | ANNE | 1360 | DOLCETTO TRCE NW | KENNESAW | GA | 30152-6760 | LA | Jul 1 2019 |
| BERRIEN | 08089828 | TURNER | BETTY | ANN | 2361 | KENSINGTON RD | MACON | GA | 31211-2209 | TX | Sep 1 2018 |
| CHATHAM | 07810482 | BANKS | SHYAN | ALISHA | 219 | E BRUNSWICK ST | ALAPAHA | GA | 31622 | FL | Oct 1 2020 |
| CHATHAM | 01561850 | BENNEFIELD | DUSTIN | V | 705 | S BERRIEN ST | NASHVILLE | GA | 31639 | KS | Jun 1 2019 |
| COBB | 02843757 | ROYAL | ALEXANDER | BRYANT | 41 | HONOR AVE | SAVANNAH | GA | 31405 | NJ | Oct 1 2020 |
| COBB | 03142317 | RUBIN | BARBARA | SUTKER | 6401 | HABERSHAM UNIT 8A | SAVANNAH | GA | 31405 | FL | Oct 1 2020 |
| COBB | 08513337 | HOWARD | DAPHNE | THROWER | 603 | PECAN KNOLL DR | MARIETTA | GA | 30008-3100 | FL | Sep 1 2020 |
| COBB | 08547512 | HOWARD | DEBRA | MARIE | 2667 | WENATCHEE DR | MARIETTA | GA | 30066-5279 | OH | Jun 1 2018 |
| COBB | | JENKINS | JESSICA | | 2667 | SUMMERBROOKE DR NW | KENNESAW | GA | 30152 | FL | Sep 1 2020 |
| COBB | | JENKINS | KAREN | | 2413 | GREENHOUSE PATIO DR | KENNESAW | GA | 30144 | AE | Nov 1 2016 |

Page 50

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07474820 | DEFOOR | ROBERT | ANDREW | 4114 | PAUL SAMUEL DR NW | KENNESAW | GA | 30152-7814 | Sep 1 2020 | SC |
| COBB | 08489194 | GREEN | KYLA | CORINNE | 4951 | WILLEO RIDGE CT | MARIETTA | GA | 30068-2155 | Jun 1 2017 | CA |
| COBB | 11044972 | GREEN | LORIN | ANGELA | 3725 | GEORGE BU 1320 | KENNESAW | GA | 30144 | Jul 1 2020 | NM |
| BARTOW | 07437414 | RYLANDER | LYNNETTE | ANN | 25 | EASTON TRCE | ADAIRSVILLE | GA | 30103 | May 1 2019 | TN |
| BRYAN | 11516993 | FLEET | TIMOTHY | ANDREW | 250 | JAMES DUNHAM PKWY | RICHMOND H | GA | 31324 | Aug 1 2018 | AE |
| BANKS | 10730568 | FORD | KENDRA | LORRAINE | 30 | CHEY HILL LN | HOMER | GA | 30547 | Oct 1 2020 | TX |
| BIBB | 05560146 | RODRIGUEZ | NICOLASA | MARIE | 120 | SULLIVAN DR | LIZELLA | GA | 31052-3618 | Dec 1 2018 | TN |
| CLARKE | 10646092 | SCOTT | MYTRICE | B | 117 | WATERS EDGE DR | ATHENS | GA | 30601 | May 1 2019 | NC |
| CLARKE | 04982086 | SEGAL | MATILDA | SMITH | 165 | E DOUGHER APT 1418 | ATHENS | GA | 30606 | Sep 1 2020 | DC |
| CHEROKEE | 12619382 | SEIPLE | JARED | JORDAN | 801 | RIVERHILL APT 230 | CANTON | GA | 30115-6140 | Aug 1 2020 | NY |
| CLARKE | 05818340 | SENONDIVE | BENJAMIN | DAVID | 1287 | CEDAR SHO APT 609 | ATHENS | GA | 30605 | Oct 1 2020 | TX |
| COBB | 05633338 | DUCHARME | DEBORAH | ANN | 301 | BERKSHIRE TRCE | KENNESAW | GA | 30144-5304 | Sep 1 2020 | MI |
| COBB | 06434093 | ELLIOTT | BRIAN | MICHAEL | 4743 | SHALLOW RIDGE RD NE | KENNESAW | GA | 30144 | Jul 1 2020 | UT |
| CLARKE | 10830113 | SINGLETON | RAINI | NICOLE | 4743 | SHALLOW RIDGE RD NE | ATHENS | GA | 30605 | Jul 1 2017 | UT |
| BRYAN | 10684320 | ESTELLO | ALEXIS | KEATON | 121 | BARRINGTON APT 3 | RICHMOND H | GA | 31324 | Aug 1 2018 | NC |
| BRYAN | 04271940 | EURE | BARBARA | MARIE | 956 | YOUNG WAY | RICHMOND H | GA | 31324 | Oct 1 2018 | NC |
| BALDWIN | 11797589 | EWELL | PHILLIP | G | 21 | MEADOWS RD | SPARTA | GA | 31087 | Aug 1 2017 | AL |
| CARROLL | 08249568 | NENNO | ROBERT | JASON | 397 | WAVERLY LN | WACO | GA | 30182-2502 | Jan 1 2019 | AE |
| BARTOW | 05173664 | ISBELL | JODIE | PETER | 258 | ERIN SHORES DR | CARTERSVILLE | GA | 30121-5220 | Oct 1 2020 | NC |
| CHATHAM | 05405773 | LEMMONS | PATRICIA | KAY | 54 | GRIMMETT RD | SAVANNAH | GA | 31415 | Jun 1 2020 | TX |
| CHATHAM | 11334848 | CAMPBELL | BRANDON | MAJOR | 1128 | TIMBERLAKE CV NE | SAVANNAH | GA | 31406 | Dec 1 2019 | NC |
| CHATHAM | 06115933 | MORRIS | SHANNON | ELIZABETH | 5403 | SPRINGFIELD ST | SAVANNAH | GA | 31419 | Jun 1 2017 | FL |
| CHATHAM | 06965558 | MORROW | CLEOTIA | MAY | 12726 | WATERS DR | SAVANNAH | GA | 31419 | Jun 1 2017 | SC |
| CHATHAM | 07025557 | MORROW | ERIC | WAYNE | 12726 | GOLF CLUB DR | SAVANNAH | GA | 31407 | Jun 1 2020 | HI |
| CHATHAM | 12122111 | MORTON | CARRIE | ELIZABETH | 2224 | GOLF CLUB DR | SAVANNAH | GA | 31404 | Oct 1 2020 | HI |
| CHATHAM | 11513251 | MORELL | MICHAEL | STEVEN | 1044 | CROMER ST | SAVANNAH | GA | 31405 | Aug 1 2019 | OH |
| CHATHAM | 06056872 | SALTERS | JESSICA | NEECHOLE | 314 | FLORIDA AVE | SAVANNAH | GA | 31405 | Jul 1 2020 | VA |
| CLARKE | 10641157 | MOORE | GENESIS | AMARA | 348 | SCOTT ST | ATHENS | GA | 30605 | Jul 1 2020 | WI |
| CLARKE | 08993886 | MORAN | JOSE | DAGOBERT | 174 | BARNETT SH UNIT 348 | ATHENS | GA | 30605 | Mar 1 2019 | IL |
| CLARKE | 08533835 | MORGAN | CAITLYN | JOELLE | 175 | TALMADGE S APT 21 | ATHENS | GA | 30605 | Sep 1 2020 | FL |
| BRYAN | 07358986 | ABRAMS | STEVEN | MARK | 4187 | YOUNG WAY | RICHMOND H | GA | 31324 | Jul 1 2020 | VA |
| COBB | 06663521 | DAVIS | GREGORY | ALFRED | 618 | NASHOBA DR NE | SMYRNA | GA | 30082 | Nov 1 2019 | NC |
| CHATHAM | 10026626 | JOHNSON | DARIUS | MITCHELL | 2053 | BULL ST APT 2 | SAVANNAH | GA | 31405 | Mar 1 2020 | SC |
| COBB | 10335784 | SMITH | EMILY | ANNA | 3411 | WHITE CYPRESS CT | SMYRNA | GA | 30082 | Sep 1 2020 | AE |
| BRYAN | 04810133 | MCMILLAN | TIMOTHY | WHEAT | 292 | YOUNG WAY | RICHMOND H | GA | 31324 | Aug 1 2019 | AE |
| COBB | 10487897 | MCWILLIAMS | KRISTINE | KATHARINE | 831 | YOUNG WAY | RICHMOND H | GA | 31324 | Apr 1 2019 | AE |
| COBB | 07904268 | DONAHUE | CAITLIN | DODD | 258 | MOUNTAIN VIEW RD NW | MARIETTA | GA | 30064 | Jul 1 2020 | OH |
| COBB | 07073293 | DONAHUE | JEFFREY | JOHN | 258 | MOUNTAIN VIEW RD NW | MARIETTA | GA | 30064 | Jul 1 2020 | OH |
| COBB | 05475892 | DONALDSON | JERMAINE | ROYEA | 2300 | ELITE LN NWB | KENNESAW | GA | 30144 | Dec 1 2018 | CT |
| CAMDEN | 08087283 | HALUSKA | MARGARET | JANE | 825 | E HILTON AVE | KINGSLAND | GA | 31548-6339 | Sep 1 2020 | MA |
| COBB | 02872389 | MAY | WILLIAM | EARNEST | 4044 | GEORGE BU 2107 | KENNESAW | GA | 30144 | Nov 1 2019 | MI |
| COBB | 12369227 | MAYES | ANN | ELIZABETH | 4252 | CREEK HAVEN DR | MARIETTA | GA | 30062 | Oct 1 2020 | CO |
| COBB | 12369234 | MAYES | CURTIS | LAWRENCE | 4252 | CREEK HAVEN DR | MARIETTA | GA | 30062 | Oct 1 2020 | CO |
| COBB | 07113008 | MAYES | KIMBERLY | RENAY | 1232 | EVERWOOD DR SW | MARIETTA | GA | 30008 | Jul 1 2020 | NV |
| BANKS | 05604934 | MAYES | KYLE | DENNIS | 1460 | JOHN MORRIS RD | MAYSVILLE | GA | 30558 | Jul 1 2018 | AZ |
| CLAYTON | 10198590 | WYCHE | ARLENE | SHANTELL | 366 | RIVER OAK DR | RIVERDALE | GA | 30274 | Sep 1 2020 | PA |

Page 170 of 476

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 07470954 | POLITES | JOHN | P | 551 | ORANGE ST APT 3A | MACON | GA | 31201 | May 1 2020 | FL |
| BRANTLEY | 01129555 | PANOZZO | JAMES | FRANK | 990 | OLD HIGHWAY 259 | WAYNESVILL | GA | 31566-4248 | Jan 1 2019 | IN |
| BRANTLEY | 08062890 | PARK | JAMES | W | 7178 | OLD HIGHWAY 259 | WAYNESVILL | GA | 31566-4344 | Sep 1 2020 | WV |
| BRANTLEY | 08062575 | PARK | PAMELA | SUE | 7178 | OLD HIGHWAY 259 | WAYNESVILL | GA | 31566-4344 | Sep 1 2020 | WV |
| CHATHAM | 12668952 | GONZALEZ | MICHELLE | AALEJANDR | 2010 | E PRESIDEN APT 2204 | SAVANNAH | GA | 31404 | Oct 1 2020 | NJ |
| CHATHAM | 12410629 | GOOCH | GREGORY | KEN | 15 | BRASSELER APT H13 | SAVANNAH | GA | 31419 | Oct 1 2020 | MO |
| CHATHAM | 12413574 | GOOCH | JUDY | MICHAEL | 15 | BRASSELER APT H13 | SAVANNAH | GA | 31419 | Oct 1 2020 | MO |
| CHATHAM | 01968791 | GOODGAME | BRENDA | MARIE | 109 | AUSTIN WAY | SAVANNAH | GA | 31419 | Feb 1 2018 | CA |
| CHATHAM | 01571115 | GOODWIN | MICHAEL | A | 8 | QUAIL FOREST LN | SAVANNAH | GA | 31419 | Oct 1 2020 | SC |
| CHATHAM | 02218793 | GOODWIN | REBECCA | J | 8 | QUAIL FOREST LN | SAVANNAH | GA | 31419-1226 | Oct 1 2020 | SC |
| CHATHAM | 07783747 | COOK | CAMERON | JAREAU | 300 | BLUE MOON APT 9303 | POOLER | GA | 31322 | Jan 1 2020 | SC |
| CHATHAM | 07342616 | COOK | RHONDA | RENEE | 502 | W 34TH ST | POOLER | GA | 31415 | Jun 1 2019 | SC |
| BUTTS | 11577262 | YARLING | LINDA | | 1400 | JACKSON RD | JACKSON | GA | 30233 | Sep 1 2020 | CO |
| CHARLTON | 05978746 | VRICE | FRED | OLYN | 140 | BUCKSNORT RD | FOLKSTON | GA | 31537-7026 | Oct 1 2018 | FL |
| CARROLL | 02564269 | SWAIN | LULA | FREEMAN | 55 | LAKERIDGE CT | TEMPLE | GA | 30179-4341 | Aug 1 2020 | FL |
| CARROLL | 00081517 | SWINDLE | MADISON | ALEXANDER | 395 | VILLA ROSA APT I8 | TEMPLE | GA | 30179 | Jun 1 2020 | AR |
| CARROLL | 10583713 | TALLENT | BARBARA | WAGES | 305 | OVERLAND TRL | TEMPLE | GA | 30179 | Mar 1 2020 | TX |
| CLAYTON | 08230071 | DYER | FELESHIA | DANIELLE | 1833 | SPIVEY VILLAGE CIR | JONESBORO | GA | 30236 | Sep 1 2020 | CO |
| CHATHAM | 11647135 | JUSTICE | JAMES | HAROLD | 13 | GRENWICK LN | POOLER | GA | 31322 | Sep 1 2020 | IA |
| CHATHAM | 11660854 | JUSTICE | KAYLA | MARIE | 13 | GRENWICK LN | POOLER | GA | 31322 | Aug 1 2020 | IA |
| CHATHAM | 12265222 | KAMAUOHA | JORDAN | SIENI | 1110 | E VICTORY L APT 4 | SAVANNAH | GA | 31404 | Dec 1 2018 | SC |
| BIBB | 11626042 | HATCHER | JACOB | AARON | 230 | FOREST PINE DR | MACON | GA | 31216 | May 1 2017 | IA |
| BROOKS | 08228633 | KNIGHT | VERNELL | ELAINE | 2609 | DEWBERRY RD | QUITMAN | GA | 31643 | Oct 1 2019 | VI |
| CLAYTON | 12163437 | JOSEPH | ALICIA | KERDLYN K | 929 | IRON GATE BLVD | JONESBORO | GA | 30238 | Aug 1 2020 | FL |
| BANKS | 04850665 | ZDENAHLIK | HOLLY | STEVENS | 115 | REUBEN LORD RD | COMMERCE | GA | 30530 | Oct 1 2020 | MI |
| CHEROKEE | 12320332 | STEVENSON | SHARI | ANN | 119 | MISTY VALLEY DR | CANTON | GA | 30114 | Oct 1 2020 | OK |
| CHATHAM | 10648772 | COOPER | VIRGINIA | GLENNEISH/DAY-JEANNE | 618 | DISCOVERY CT | ACWORTH | GA | 30102 | Mar 1 2020 | MI |
| CHATHAM | 08386159 | ZUCKERMAN | TERRI | MARCIA | 341 | RIDDICK LN | SAVANNAH | GA | 31407 | Oct 1 2019 | SC |
| CHEROKEE | 06899476 | ABDI | SHEIDA | | 436 | GLENS WAY | WOODSTOC | GA | 30188 | Oct 1 2020 | PA |
| CLARKE | 11863378 | STOVALL | SHARON | ANN | 602 | HILL ST APT 13 | ATHENS | GA | 30601 | Oct 1 2020 | DC |
| CATOOSA | 07739558 | FAIRFAX | AMY | MARIA | 3449 | BUTTERFLY DR | FORT OGLET | GA | 30742 | Jan 1 2019 | TN |
| COBB | 07838502 | FAIRFAX | JOSEPH | PATRICK | 3449 | MEADOW CHASE DR | MARIETTA | GA | 30062 | Jan 1 2020 | AL |
| COBB | 07838621 | FAIRFAX | JOSEPH | PATRICK | 3449 | MEADOW CHASE DR | MARIETTA | GA | 30062 | Jun 1 2020 | AL |
| COBB | 11480143 | COTTO | KIMBERLY | | 6262 | MEADOW CHASE DR | MARIETTA | GA | 30062 | Jun 1 2020 | AL |
| COBB | 06065440 | THOMAS | SUSAN | | 313 | PROVIDENCE CLUB DR | MABLETON | GA | 30126-3697 | Jun 1 2020 | IL |
| CHEROKEE | 06223596 | ROBERTS | TAMMY | JEAN | 712 | HIAWASSEE DR | WOODSTOC | GA | 30188-3312 | Apr 1 2019 | FL |
| BULLOCH | 08912994 | ROBERTSON | MARY | ANN LANE | 120 | OGEECHEE DR E | STATESBOR | GA | 30461 | Apr 1 2020 | NC |
| BULLOCH | 02879786 | ROBINSON | JORDAN | ELISE | 356 | PEACHTREE RUN | STATESBOR | GA | 30461-4243 | Jul 1 2020 | SC |
| BULLOCH | 11568953 | | | | 434 | STILSON RD | BROOKLET | GA | 30415 | Dec 1 2019 | TX |
| CHATHAM | 11866595 | HOWALD | PAUL | LOUIS | 1111 | COPPER CREEK CIR | POOLER | GA | 31322 | Jun 1 2019 | IN |
| CHATHAM | 01510785 | HOWARD | CHARLESET | | 125 | E 59TH ST | SAVANNAH | GA | 31404-5410 | Mar 1 2020 | SC |
| CHATHAM | 07049727 | HOWARD | EMMA | M | 265 | VALHALLA DR | SAVANNAH | GA | 31419-6090 | Oct 1 2019 | FL |
| CHATTOOGA | 10157833 | BAILEY | JOSHUA | SCOTT | 1154 | OAK HILL RD | SUMMERVIL | GA | 30747 | Jul 1 2020 | AL |
| CHATTOOGA | 07440285 | MAHAN | KATHRYNE | RENEE | | SHIELDS RD | LYERLY | GA | 30730-3106 | Mar 1 2020 | AL |
| COBB | 05185111 | FRYDMAN | BARAK | NIKOLAI | 649 | VININGS ESTATES DR SE | MABLETON | GA | 30126-5907 | Oct 1 2019 | AL |
| CLAYTON | 10650114 | PATTON | ARRYANNA | KILSHEA | 2705 | LOLLI CT | ELLENWOOD | GA | 30294 | Jun 1 2018 | NY |
| CLAYTON | 07169982 | PAUL | ALAIN | JOSEPH | 758 | RIDGEVIEW CT | HAMPTON | GA | 30228 | Jul 1 2020 | FL |
| CHEROKEE | 10778662 | PARKER | ALVIN | ALVIN | 505 | LAKE FRONT DR | CANTON | GA | 30115 | Jun 1 2018 | NC |

Page 52

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 171 of 476
17 f8B957DCF5E33
00865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 03219741 | MOORE | CATHERINE | T | 4730 | TALLEYBROOK DR NW | KENNESAW | GA | 30152-5484 | Oct 1 2020 | AL |
| COBB | 11722050 | ELLIOTT | VINCENT | BOBBIE | 1716 | TERRELL MILL Q13 | MARIETTA | GA | 30067 | Oct 1 2019 | VA |
| CHARLTON | 12082181 | MEYER | CHERYL | GLASSCOCK | 547 | LAKEVIEW DR | FOLKSTON | GA | 31537 | Jul 1 2020 | FL |
| CHARLTON | 00044222 | MEYER | JOHN | FREDERICK | 1078 | LAKEVIEW DR | FOLKSTON | GA | 31537-2952 | Jul 1 2020 | FL |
| BIBB | 05498515 | FOSTER-HEI | TIA | DAINESE | 3555 | MCCALL RD | MACON | GA | 31217-4606 | Jan 1 2019 | NC |
| BIBB | 08588946 | FOUNTAIN | MICHAEL | MCKINLEY | 116 | SUNRISE DR | MACON | GA | 31217 | Jan 1 2019 | FL |
| BARTOW | 07828129 | FOUNTAIN | SHMYRA | ELAINE | 345 | HOWARD AVE NW | CARTERSVILLE | GA | 31217 | Jul 1 2019 | FL |
| BULLOCH | 03908645 | TAFF | BEVERLY | BARONE | 170 | WATERS CEMETERY RD | STATESBORO | GA | 30121 | Sep 1 2020 | SC |
| CLARKE | 10361390 | CASTELLANO | DIANA |  | 170 | LANDOR DR | ATHENS | GA | 30458 | Oct 1 2018 | TN |
| CLARKE | 05891450 | HART | MATTHEW | BLAIRE | 130 | LANDOR DR | ATHENS | GA | 30606 | Jun 1 2018 | MI |
| CLARKE | 08383665 | PARTLE-NEVI | DONNA | CREAMER | 1824 | DOVE VALLEY LN | ATHENS | GA | 30606 | Jun 1 2018 | MI |
| COBB | 10365013 | CAMPBELL | THOMAS | LEVI | 4625 | AKERS RIDGE DR SE | ATLANTA | GA | 30606 | Jun 1 2018 | TX |
| CHATHAM | 06780428 | EVANS | STEVEN | PATRICIA | 416 | SUSSEX PL | ATLANTA | GA | 30339 | Oct 1 2020 | VA |
| CARROLL | 01581467 | EHRSAM | MIKAYLA | CORY | 735 | OCONNER BLVD | ATHENS | GA | 30607 | Sep 1 2020 | NC |
| BIBB | 11937439 | EARLE | MORGAN | ARMITAGE | 1540 | OAK GROVE RD | SAVANNAH | GA | 31405-4220 | Oct 1 2020 | MO |
| COBB | 07134928 | OKELLEY | SEAN | MARIA | 2383 | LONE OAK DR | CARROLLTON | GA | 30117-7701 | Apr 1 2020 | TX |
| CHATHAM | 02342286 | LARSEN | SUSAN | JULIETTE | 1461 | AKERS MILL U6 | MACON | GA | 31211-1219 | Feb 1 2017 | OR |
| CHATHAM | 04189157 | LARSON | KAREN | BENJAMIN R | 5640 | MIMOSA CIR SE | ATLANTA | GA | 30339 | Oct 1 2020 | FL |
| CHATHAM | 08388240 | SCOTT | DEMETIA | ELLEN | 533 | COMMONWEALTH AVE | SMYRNA | GA | 30080 | Sep 1 2020 | LA |
| CHEROKEE | 05595537 | LIPFORD | ERNEST | CORBIN | 1020 | BEVERLY ST | SAVANNAH | GA | 31407 | Jun 1 2017 | AL |
| CHATHAM | 01084710 | LITTLEHALE | ALEXANDER | JAMES | 195 | E 38TH ST   APT 202 | SAVANNAH | GA | 31405 | Jun 1 2019 | TN |
| CHEROKEE | 12299992 | LIU | TIFFANY | MICHAEL | 124 | PINE NEEDLE DR | SAVANNAH | GA | 31410 | Jan 1 2019 | TN |
| CHEROKEE | 08378857 | MCCLOSKEY | BARBARA | PORTER | 284 | HEATHERBROOK TRCE | WOODSTOCK | GA | 30188 | Aug 1 2018 | AL |
| CHEROKEE | 02306785 | MCCOLL | TAYLOR | JO |  | OLDE HERITAGE WAY | CANTON | GA | 30114 | Jan 1 2020 | NM |
| BRYAN | 05884465 | MCCOLL | DEANN | ELAINE |  | CLAY WADE RD | CANTON | GA | 30114-4402 | Jul 1 2020 | FL |
| BRYAN | 03736359 | KARCHER | JAMES | LAWRENCE |  | MAIN ST N | PEMBROKE | GA | 31321 | Oct 1 2020 | VA |
| BRYAN | 01738379 | KEARNES | ANNE |  |  | BRISBON HALL DR | RICHMOND HILL | GA | 31324 | Jul 1 2018 | MO |
| BRYAN | 12845673 | KEARNES | MICHAEL | RYAN BARRE | 626 | BRISBON HALL DR | RICHMOND HILL | GA | 31324 | Jul 1 2018 | MO |
| BRYAN | 11819788 | KELLY | ASHLI | SCOTT | 130 | LULLWATER UNIT T22 | RICHMOND HILL | GA | 31324 | Nov 1 2018 | PA |
| CLARKE | 10870989 | KELLY | MICHAEL | STEPHEN A | 130 | EDWARD BENCH DR | ELLABELL | GA | 31308 | Oct 1 2019 | OK |
| CLARKE | 10868839 | BOLEN | ANSLEY |  | 45 | W HANCOCK APT 22 | ATHENS | GA | 30606 | Jul 1 2019 | DC |
| CLARKE | 10462169 | BONERI | CARL | EUGENE | 566 | GREENWOOD LN | ATHENS | GA | 30605-4352 | Dec 1 2019 | IL |
| COBB | 05461184 | BONET | RACHEL | DENISE | 920 | RIVER BOTTOM RD | ATHENS | GA | 30606 | Jun 1 2020 | NY |
| COBB | 10072927 | GAY | ROBERT | JEAN | 540 | HEDGEWOOD LN NW | KENNESAW | GA | 30152-4514 | Aug 1 2020 | FL |
| CHATHAM | 03070033 | FULLER | TAMARA | RAPHAEL | 1421 | SHADOWOOD PKWY SE | ATLANTA | GA | 30339-2318 | Apr 1 2020 | MI |
| CLARKE | 06232329 | HING | DEVIN | JOSEPH | 623 | COMPASS POINT CIR | SAVANNAH | GA | 31410 | Jul 1 2020 | RI |
| CLARKE | 12245604 | LOMBARDI | KAYLA | MAGGIE | 48 | APPLEBY DR APT 205 | ATHENS | GA | 30605 | Sep 1 2020 | NV |
| COBB | 10195569 | HITSELBERG | BRIAN | KATHLEEN | 210 | ONETA ST   STE 1 | ATHENS | GA | 30601 | May 1 2020 | IN |
| CHEROKEE | 07644230 | DUMAS | KEATON | CAROL | 159 | DARTER PT NW | KENNESAW | GA | 30144 | May 1 2020 | SC |
| BARROW | 10661649 | TORRES | LAUREN | ALOYSIUS | 374 | TAYLORS FARM DR | CANTON | GA | 30115 | Oct 1 2020 | FL |
| COBB | 12417849 | SHEA | MARY | DANIELLE | 253 | CYPERTS TRL | WINDER | GA | 30680 | Sep 1 2020 | MD |
| COLQUITT | 02792135 | WALTON | ALWYN | LEONARD | 1020 | OLD MOUNTAIN RD | POWDER SPRINGS | GA | 30127-4313 | Feb 1 2017 | CA |
| COLQUITT | 07062767 | HALL | BRITTANY |  | 1171 | 6TH ST SW | MOULTRIE | GA | 31768 | Jan 1 2020 | TX |
| COBB | 08074415 | HALL | JIMMY | N | 7126 | US HIGHWAY 319 N | OMEGA | GA | 31775 | Oct 1 2017 | IL |
| COBB | 00965938 | RICHARDSON | JULIAN |  | 2721 | WAYMAR DR SW | MARIETTA | GA | 30008-8178 | Aug 1 2017 | IL |
| COBB | 07503148 | OFFENBERG | LAUREN | ANN | 4530 | WILKERSON PL SE | SMYRNA | GA | 30082 | Sep 1 2020 | DC |
| COBB | 10390067 | OFFENBERG | MELISSA |  | 4530 | WILKERSON PL SE | SMYRNA | GA | 30082 | Oct 1 2020 | MS |

Page 53

DocVerify ID: 0DB654EE-3172-4549-9513-BB957DCF5E33 — www.docverify.com — 0DB654EE-3172-4549-9513-BB957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary — 172B8957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 04714505 | OFFENBERG | STEPHEN | DAVID | 4530 | WILKERSON PL SE | SMYRNA | GA | 30082 | Oct 1 2020 | MS |
| COBB | 04430569 | OFFERMAN | DAVID | | 4650 | VININGS CENTRAL RUN S | ATLANTA | GA | 30339 | Oct 1 2020 | FL |
| COBB | 04409489 | OFFERMANN | GEOFFREY | J | 3291 | ROBINSON OAKS WAY N | MARIETTA | GA | 30062-4400 | Oct 1 2020 | SC |
| COBB | 07877161 | OGE | VLADIMIR | | 7348 | ROCKHOUSE RD | AUSTELL | GA | 30168-7212 | Mar 1 2020 | CA |
| COBB | 11967844 | WESTMAN | AMBERLY | | 2648 | DEERFIELD CIR SW | MARIETTA | GA | 30064 | Dec 1 2019 | WI |
| COBB | 06481722 | WESTRICK | BRIAN | EDWARD | 699 | HARNESS MILL CT | MARIETTA | GA | 30068-2215 | Oct 1 2020 | FL |
| COBB | 08151164 | WESTRICK | NANCY | JEAN | 699 | HARNESS MILL CT | MARIETTA | GA | 30068-2215 | Oct 1 2020 | FL |
| COBB | 06319214 | STERLING | PARTHENIA | BELL | 3757 | OLD OAK CT | POWDER SP | GA | 30127 | Jun 1 2020 | FL |
| COBB | 11977395 | STERNBERG | HAIM | | 4660 | WARRINGTON DR NE | ROSWELL | GA | 30075 | Jun 1 2019 | FL |
| COBB | 12103073 | STERNBERG | JESSE | ELLEN | 1675 | ROSWELL RI1215 | MARIETTA | GA | 30062 | Aug 1 2019 | SC |
| COLUMBIA | 06228014 | LAYMAN | LEE | A | 3705 | WINCHESTER WAY | MARTINEZ | GA | 30907 | Mar 1 2020 | PA |
| COBB | 11459456 | WILLIAMS | MONICA | SELEAN | 901 | BRADFORD LN | MARIETTA | GA | 30062 | Jun 1 2019 | PR |
| COBB | 11423680 | WILLIAMS | NATASHA | JO | 4118 | N COOPER LAKE RD SE | SMYRNA | GA | 30082 | Jul 1 2019 | FL |
| COBB | 11512450 | STRAUT | RYAN | TYLER | 750 | FRANKLIN G 29E | MOULTRIE | GA | 30067 | Aug 1 2020 | IN |
| COLQUITT | 10668814 | GLOVER | LAURIEL | JENESE | 288 | SELINA RD | MOULTRIE | GA | 31768 | Sep 1 2020 | AK |
| COLQUITT | 11202733 | GLOVER | STEVEN | ISSAC | 288 | SELINA RD | MOULTRIE | GA | 31768 | Sep 1 2020 | AK |
| COBB | 06704742 | PATTERSON | MICHAEL | ANDREW | 4390 | BENFIELD WAY SE | SMYRNA | GA | 30080 | Sep 1 2020 | SC |
| COBB | 07170878 | PATTERSON | RYAN | SCOTT | 4024 | SAINT GEORGE WALK SW | POWDER SP | GA | 30127 | Jun 1 2018 | KY |
| COBB | 10510081 | PATEL | KASHYAP | MAHESHKUI | 3425 | OWENS LANDING DR NW | KENNESAW | GA | 30152 | Aug 1 2019 | WA |
| COBB | 10466887 | NGUYEN | JEANNE | | 2179 | LAKE PARK I G | MARIETTA | GA | 30080 | Apr 1 2017 | PA |
| COBB | 05008810 | PATTON | MARK | SAMUEL | 3110 | LAKERIDGE DR SE | MARIETTA | GA | 30067 | Jul 1 2019 | MD |
| COBB | 06646415 | PATTON | SOPHIA | LOUISE | 2688 | MEADOW RDG | ACWORTH | GA | 30066-5628 | Oct 1 2019 | MO |
| COBB | 11251520 | YOUNG | JAMES | PAUL | 1021 | SUNSHINE LN NW | ACWORTH | GA | 30102 | Jul 1 2020 | VT |
| COBB | 03047346 | THOMAS | ELOISE | S | 3629 | SUMMERFORD DR | MARIETTA | GA | 30062-7015 | May 1 2019 | CA |
| COBB | 12723335 | THOMAS | JAMES | EDWARD | 3758 | STILLWOOD CT | MARIETTA | GA | 30066 | Sep 1 2020 | FL |
| COBB | 06971262 | OVERSTREE | SUSAN | LION | 2726 | RUGER DR NE | MARIETTA | GA | 30066-1424 | Feb 1 2020 | TX |
| COBB | 10607864 | SHARP | CHRIS | | 913 | SUMMIT FOREST DR | MARIETTA | GA | 30068 | Nov 1 2019 | TN |
| COBB | 10887765 | REED | JOSEPH | LAMONT | 4354 | COOPERS CREEK DR SE | SMYRNA | GA | 30082 | Apr 1 2020 | NC |
| COBB | 10185548 | ROACH | MATTHEW | JAMES | 3699 | THACKARY DR | POWDER SP | GA | 30127-1519 | Jun 1 2020 | KY |
| COBB | 08267464 | ROBBINS | LAUREN | CHANELLE | 6086 | ADDINGTON OVERLOOK N | ACWORTH | GA | 30101 | Mar 1 2018 | TX |
| COBB | 10845454 | ROBBINS | THOMAS | GABRIEL | 2159 | HERITAGE TRACE DR | MARIETTA | GA | 30062 | May 1 2019 | TX |
| COBB | 08309079 | OUZTS | CANDICE | BLAYRE | 739 | EARL ST SE | MARIETTA | GA | 30067 | Nov 1 2019 | NC |
| COBB | 10648356 | OVERSTREE | ABIGAIL | MEI WILLEN | 2560 | RUGER DR NE | MARIETTA | GA | 30066 | Feb 1 2020 | TX |
| COBB | 10217677 | OVERSTREE | CAMERON | LION | 2560 | RUGER DR NE | MARIETTA | GA | 30066 | Feb 1 2020 | TX |
| COBB | 12345266 | WALKER | ELIZABETH | ANN | 3375 | SPRING HILL 1515 | SMYRNA | GA | 30080 | Aug 1 2020 | IN |
| COBB | 10446052 | SHAVER | SARAH | ANNE | 3872 | LINDSEY RD NE | MARIETTA | GA | 30067 | Jun 1 2020 | TX |
| COBB | 04617589 | WARREN | DAVID | DZ YOUNG | 2154 | KENSINGTON CT SW | MARIETTA | GA | 30064 | Jun 1 2020 | MD |
| COBB | 06018681 | WARREN | LAUREN | DAVISON | 2154 | KENSINGTON CT SW | MARIETTA | GA | 30064 | Jun 1 2020 | MD |
| COBB | 11617106 | WARREN | RODERICK | ANTWOIN | 3545 | BRONCO LN | POWDER SP | GA | 30127 | Sep 1 2019 | TX |
| COBB | 01177071 | VANDERHOF | LYNN | MARION | 1739 | RUSTIC DR SW | MARIETTA | GA | 30008 | Oct 1 2020 | AL |
| COBB | 11504243 | TIMAR | KELLI | ELIZABETH | 2875 | CRESCENT F1534 | ATLANTA | GA | 30339 | Jul 1 2020 | MI |
| COBB | 03442032 | SMITH | DANA | LAWES | 2655 | TABBY WALK | MARIETTA | GA | 30062-8016 | Aug 1 2019 | NJ |
| COBB | 07762843 | UNDERWOO | ELISABETH | AUSTIN | 417 | SAINT CATHERINES CT N | MARIETTA | GA | 30064-1430 | Jan 1 2020 | AL |
| COLUMBIA | 10320639 | TERRITO | SYLVIA | MIRANDA | 1010 | ARDREY CIR | EVANS | GA | 30809 | Sep 1 2020 | NC |
| COBB | 05341746 | TOMICA | MICHAEL | CHRISTOPH | 1001 | BURNT HICK 122 | MARIETTA | GA | 30064 | Nov 1 2019 | FL |
| COBB | 03722484 | WATSON | CHARLES | LEE | 465 | SHAY DR SW | MARIETTA | GA | 30060-5375 | Sep 1 2020 | NC |
| COBB | 12308458 | TODES | GAVIN | WAYNE | 2705 | BARNHILL DR | MARIETTA | GA | 30062 | May 1 2020 | TX |
| COBB | 12177102 | SMITH | ELIZABETH | CARY | 925 | BATTERY AV410 | ATLANTA | GA | 30339 | Sep 1 2020 | FL |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
1738867DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Address | City | State | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 10833501 | THORESON | CRYSTAL | LYNN | 304 | HIGH MEADOWS PL | GROVETOWN | GA | 30813 | Aug 1 2018 | AE |
| COLUMBIA | 08625860 | TAYLOR | KATHERINE | LYNN | 4428 | SAPELO DR | EVANS | GA | 30809-8221 | Dec 1 2018 | HI |
| COLQUITT | 05815133 | ONEAL | ROBERT | KENNETH | 2001 | FUNSTON SALE CITY RD | MOULTRIE | GA | 31768 | May 1 2020 | FL |
| COLQUITT | 11347359 | LANKA | HEMATHEJA | | 315 | 15TH ST SE APT B2 | MOULTRIE | GA | 31768 | Oct 1 2020 | IL |
| COLUMBIA | 11919940 | GRIMES | CHRISTOPH | THOMAS | 9515 | BERWICK CT | GROVETOWN | GA | 30813 | Oct 1 2020 | AE |
| COLUMBIA | 07236552 | JESTER | MATTHEW | ROBERT | 3757 | EVANS TO LOCKS RD | MARTINEZ | GA | 30907 | Oct 1 2020 | SC |
| COLUMBIA | 07203231 | JESTER | REBECCA | GERHARD | 3757 | EVANS TO LOCKS RD | MARTINEZ | GA | 30907 | Oct 1 2020 | SC |
| COLUMBIA | 11429211 | JETER | JAMISON | THOMAS | 421 | SHORTLEAF TRL | MARTINEZ | GA | 30907 | Oct 1 2020 | SC |
| COLUMBIA | 08455560 | BUCK | AUBREY | SUZANNE | 6768 | COBBHAM RD | APPLING | GA | 30802-2214 | Nov 1 2019 | TX |
| COLUMBIA | 07601608 | BUDENSKI | JOSEPH | WESLEY | 4844 | BIRDWOOD CT | EVANS | GA | 30809 | Jul 1 2018 | VA |
| COLUMBIA | 05760416 | BUDENSKI | VIRGINIA | STRONG | 4844 | BIRDWOOD CT | EVANS | GA | 30809 | Jul 1 2018 | VA |
| COLUMBIA | 05545775 | BUEHNER | KELLY | ANN | 2445 | SUNFLOWER DR | EVANS | GA | 30809 | Feb 1 2017 | VA |
| COWETA | 08503639 | BRANHAM | PAMELA | | 40 | JANE LN B | NEWNAN | GA | 30263 | Feb 1 2017 | TX |
| COLUMBIA | 12728827 | ELLIS | BRIAN | ANTHONY | 369 | BELLHAVEN DR | EVANS | GA | 30809 | Dec 1 2018 | RI |
| COLUMBIA | 12631100 | GIBSON | MICHAEL | | 3924 | GRIESE LN | GROVETOWN | GA | 30813 | Sep 1 2020 | NC |
| DEKALB | 08729868 | OUYANG | LISA | | 5211 | PEACHFORD CIR | DUNWOODY | GA | 30338 | Sep 1 2020 | NY |
| CHEROKEE | 10396374 | ALEXANDER | CLAUDE | WILBUR | 407 | PAPERBARK CT | ACWORTH | GA | 30102 | Jul 1 2017 | NJ |
| CARROLL | 08328865 | CORN | ALEXIS | HOLLY | 1 | LOVVORN RILOT A1 | CARROLLTO | GA | 30117 | Jan 1 2019 | AL |
| CHATHAM | 11559943 | BLATTNER | AMIR | | 1 | MARY MUSGROVE DR | SAVANNAH | GA | 31410 | Jul 1 2020 | FL |
| CHATHAM | 11561094 | BLATTNER | CLAUDIA | | 1 | MARY MUSGROVE DR | SAVANNAH | GA | 31410 | Jul 1 2020 | FL |
| CHATHAM | 07095688 | BLESSARD | FRANKIE | AUSTIN | 13306 | CHESTERFIELD DR | SAVANNAH | GA | 31419 | Mar 1 2019 | AE |
| CHATHAM | 08461058 | PARKER | ERIC | CHARLES | 300 | BLUE MOON APT 4310 | POOLER | GA | 31322 | Mar 1 2020 | CA |
| CHATHAM | 10138280 | PARKER | KAREN | CLYMER | 350 | BROWN THRUSH RD | SAVANNAH | GA | 31419 | Oct 1 2020 | VA |
| CHATHAM | 10138282 | PARKER | MICHAEL | LAWRENCE | 350 | BROWN THRUSH RD | SAVANNAH | GA | 31419 | Oct 1 2020 | VA |
| COBB | 08309841 | MILLER | ERIN | ELIZABETH | 3914 | REMINGTON WAY | MARIETTA | GA | 30066 | Apr 1 2020 | FL |
| CLARKE | 03409871 | JOLLY | JUDITH | CHRISTOPH | 123 | INVERNESS RD | ATHENS | GA | 30606 | Oct 1 2020 | OR |
| BRYAN | 05477302 | OLSEN | JUDITH | WAYNE | 19 | PECAN DR | ELLABELL | GA | 31308 | Apr 1 2017 | FL |
| BRYAN | 05401483 | OWENS | MISTY | M | 19 | HOLLY TREE CT | RICHMOND I | GA | 31324 | May 1 2017 | NC |
| CHEROKEE | 12010244 | OWINGS | KRISTIN | ANGELA | 110 | SAINT CATHERINE CT | RICHMOND | GA | 31324 | Jul 1 2020 | WA |
| CHEROKEE | 10860206 | ERICKSON | MARY | AMBER | 1037 | KNOTTS POINTE DR | WOODSTOC | GA | 30188 | Sep 1 2020 | MN |
| CHEROKEE | 11196629 | ERICKSON | RANDY | ELIZABETH | 1037 | KNOTTS POINTE DR | WOODSTOC | GA | 30188 | Sep 1 2020 | MN |
| COBB | 04036657 | MARTIN | CURTIS | | 678 | COBBLESTONE CREEK LN | MABLETON | GA | 30126 | Feb 1 2019 | NY |
| BIBB | 12115761 | PEREZ | ANGEL | LUIS | 911 | BOULEVARD | MACON | GA | 31211 | Oct 1 2020 | FL |
| CLAYTON | 08480852 | COMBS-GON | RACHEL | LIBERTY | 1692 | BARNETT ST APT 1 | ATHENS | GA | 30605 | May 1 2019 | KY |
| CLAYTON | 06594294 | SIMPSON | GWENDOLYN | | 8213 | HIGHWAY 85 1401 | RIVERDALE | GA | 30274 | Jun 1 2020 | OH |
| CHATHAM | 11729555 | HERITAGE | CONNOR | MCDEVITT | 15 | CEDAR VIEW DR | SAVANNAH | GA | 31410 | Oct 1 2020 | FL |
| CHATHAM | 01562312 | HERMAN | SARAH | G | 10531 | INDIGO RD | SAVANNAH | GA | 31406-4421 | Oct 1 2020 | SC |
| CHATHAM | 11850568 | PENICK | WILSON | DAVID | 107 | SUNSHINE A-LOT. 22 | SAVANNAH | GA | 31405 | Jul 1 2019 | FL |
| CAMDEN | 10382962 | GENSCH | MICHAEL | JOSEPH | 435 | CREEKSIDE DR | SAINT MARY | GA | 31558 | Feb 1 2017 | FL |
| CAMDEN | 11614317 | GENTRY | ALLANA | FRANCES | 19 | MARTY LYNN AVE | KINGSLAND | GA | 31548 | Sep 1 2020 | FL |
| CAMDEN | 07979939 | WILLIAMS | THOMAS | BROCKINGT | 1205 | GEORGE ST | SAINT MARY | GA | 31558 | Oct 1 2019 | SC |
| CLARKE | 10377640 | HOGAN | MADISON | ALEXANDRA | 120 | SANDSTONE DR | ATHENS | GA | 30605 | Aug 1 2020 | CO |
| CLARKE | 10603997 | HOLDEN | SEAN | DENNIS | 330 | MILLSTONE DR | ATHENS | GA | 30605 | Apr 1 2020 | AZ |
| CHEROKEE | 10975941 | NEILL | POLLY | POWELL | 465 | MONDI DR | WOODSTOC | GA | 30188 | Oct 1 2020 | OR |
| CHATHAM | 05283211 | CRAIG | MAUREEN | PATRICIA M | 3 | DAYBREAK LN | SAVANNAH | GA | 31411 | Oct 1 2020 | SC |
| COBB | 08775141 | BEATTIE | EVAN | PATTERSON | 978 | TURNER DR SE | SMYRNA | GA | 30080 | Nov 1 2018 | AL |
| COBB | 08783996 | BEATTIE | LAURA | BETH | 978 | TURNER DR SE | SMYRNA | GA | 30080-1534 | Nov 1 2018 | SC |
| COBB | 11973980 | BEAUCHAMP | MOLLY | GRACE | 5213 | WILLOW MILL DR | MARIETTA | GA | 30068 | Jun 1 2019 | PA |

Page 55

DocVerify ID: 00866AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0086SAEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | Address | No. | City | ST | ZIP | Date | Moved-To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 05730803 | DOWKER | JONATHAN | LUC | JASMINE TRL | 316 | ATHENS | GA | 30606 | Sep 1 2020 | DE |
| CLARKE | 08190533 | DOWNS | CHRISTINA | OLIVIA | MILLEDGE HTS | 448 | ATHENS | GA | 30606-4932 | Jul 1 2019 | CA |
| CLAYTON | 01762747 | TAYLOR | PHILLIP | R | MITCHELLS RIDGE DR | 4417 | ELLENWOOD | GA | 30294-4396 | Jun 1 2019 | SC |
| COBB | 07675236 | HOBDY | MIA | KATRICE | COVEY CT | 2757 | MARIETTA | GA | 30062 | Apr 1 2020 | FL |
| COBB | 10887701 | HOBSON | STEPHANIE | MARIS | WINBORN CIR NW | 1367 | KENNESAW | GA | 30152 | Jan 1 2020 | AL |
| CARROLL | 02174053 | PARMER | TARA | CHERIE | ALLISON CIR | 134 | CARROLLTON | GA | 30117 | Apr 1 2020 | TN |
| BRYAN | 04144818 | LUNDERMAN | VICTOR | LUCIEN | BRISTOL WAY | 601 | RICHMOND HILL | GA | 31324 | Aug 1 2020 | FL |
| CARROLL | 02168504 | BYRD | NAN | S | HILLVIEW DR | 5 | CARROLLTON | GA | 30116 | Sep 1 2020 | FL |
| COBB | 03239673 | GRIER | BRIDGET | LYNETTE | IVY POINTE ROW | 7020 | AUSTELL | GA | 30168-5837 | Feb 1 2020 | VI |
| CLARKE | 07723164 | BATISTE | ANDREA | M | JONES RD | 3369 | ELLENWOOD | GA | 30294 | Apr 1 2017 | CO |
| CLARKE | 01890874 | HOVDA | DANIEL | ROY | HABERSHAM DR | 240 | ATHENS | GA | 30606 | Jul 1 2019 | TX |
| CHEROKEE | 04394037 | ARRINGTON | LORI | JILL | TURNBURY WAY | 3301 | WOODSTOCK | GA | 30189-6885 | Aug 1 2020 | AL |
| CHEROKEE | 10057468 | ASHCRAFT | JOSHUA | NATHANIEL | EAGLE WATCH DR | 3317 | WOODSTOCK | GA | 30189 | Sep 1 2020 | AL |
| CHEROKEE | 05962533 | ASHCRAFT | MEGAN | MAEGER | EAGLE WATCH DR | 3317 | WOODSTOCK | GA | 30189 | May 1 2020 | FL |
| CHATHAM | 11406204 | ROGERS | MICHELLE | MARIE | AQUINNAH DR | 109 | POOLER | GA | 31322 | Dec 1 2019 | FL |
| CHATTOOGA | 07710991 | CLAYTON | JOEL | BOLTON | HIGHWAY 337 | 11866 | SUMMERVILLE | GA | 30747 | Dec 1 2019 | CO |
| CLARKE | 02009182 | JONES | VANESSA | PRYDE | MACON HWY APT 3 | 595 | ATHENS | GA | 30606 | Jun 1 2020 | OH |
| CHATHAM | 06570395 | SIKES | DREW | CURTIS | BLUE RIDGE AVE | 16 | SAVANNAH | GA | 31404 | Feb 1 2019 | FL |
| COBB | 11732077 | FULLER | REITHA | NADINE | NIBLEWILL PL | 337 | MARIETTA | GA | 30066 | Oct 1 2020 | ME |
| COBB | 10252872 | PERKINS | PAMELA | MARY | COUNTRY LAKE CIR | 2528 | POWDER SPRINGS | GA | 30127 | Aug 1 2020 | WI |
| CHATHAM | 12272383 | STANFORD | OLIVIA | NAOMI | LAWTON AVE | 501 | SAVANNAH | GA | 31404 | Sep 1 2019 | SC |
| CHATHAM | 07478803 | STANTON | KAITLIN | LINDSAY | MERCER ST APT A | 5116 | SAVANNAH | GA | 31401 | Sep 1 2020 | SC |
| COBB | 10048705 | GABY | ERIN | ELIZABETH | KNIGHTSBRIDGE RD NW | 4004 | KENNESAW | GA | 30144 | Feb 1 2020 | VA |
| COBB | 11053737 | GACHAGO | NJERI |  | KEMPSFORD CT SE | 2598 | ATLANTA | GA | 30339 | Feb 1 2020 | SC |
| COBB | 03697560 | BENTLEY | JEFFREY | RANDALL | CHAMBERS RD | 2598 | MARIETTA | GA | 30066 | Jul 1 2020 | MA |
| COBB | 08825701 | BENTLEY | THERESA | A | CHAMBERS RD | 2598 | MARIETTA | GA | 30066 | Jul 1 2020 | MA |
| BARTOW | 08122672 | BENTON-WESTON | ARIEL | DANIELLE | CUMBERLAND GLEN LN | 4512 | SMYRNA | GA | 30080 | Aug 1 2020 | TN |
| BARTOW | 10790362 | WARD | GEORGE | CARLOS | JIMMIE NELSON RD | 259 | KINGSTON | GA | 30145-2718 | Jan 1 2020 | TN |
| CLARKE | 10035663 | WARD | MIKAYLA | KATELYN | JIMMIE NELSON RD | 259 | KINGSTON | GA | 30145 | Jan 1 2020 | TN |
| CLARKE | 11079910 | MARTIN | CLARE | CHESWELL | W HANCOCK APT 225 | 421 | ATHENS | GA | 30601 | Jan 1 2020 | GA |
| CLARKE | 00358192 | MARTIN | ELIZABETH | MARIE | JOHNSON ST | 210 | ATHENS | GA | 30605 | Sep 1 2020 | ND |
| BARTOW | 12060987 | MARTIN | SARAH | KATHERINE | YORKSHIRE RD | 165 | BOGART | GA | 30622 | May 1 2019 | PA |
| CLARKE | 10261237 | SEIGLE | ROBERT | ELIZABETH | CHINA ST APT #5 | 245 | ATHENS | GA | 30605 | Jul 1 2020 | NC |
| COBB | 05203118 | HERRERA | BENJAMIN | LEE | POINT PLACE DR | 79 | CARTERSVILLE | GA | 30120 | Mar 1 2017 | FL |
| COBB | 10615188 | HERRING | TEMEKA | NICOLE | HEATHER RD SE | 5021 | SMYRNA | GA | 30082 | Mar 1 2019 | VA |
| COBB | 12547699 | HERRON | BRIAN | WILLIAM | CENTER PL SW | 5265 | MABLETON | GA | 30126 | Dec 1 2019 | MI |
| CHEROKEE | 08235110 | FATZINGER | ANN | MARIE | MILL STREAM WAY | 2875 | WOODSTOCK | GA | 30188-1934 | May 1 2019 | FL |
| CHEROKEE | 08247248 | FATZINGER | KEVIN | LEE | MILL STREAM WAY | 430 | WOODSTOCK | GA | 30188-1934 | May 1 2019 | FL |
| BIBB | 11502012 | OSSAREH | NASSER | ANDRECE | RIGGINS MIL APT 2931 | 3808 | MACON | GA | 31217 | Apr 1 2020 | CO |
| CHEROKEE | 08848454 | WELCH | TARIAH | CATHERINE | RIDGE VLY | 8079 | WOODSTOCK | GA | 30189 | Jul 1 2020 | LA |
| CLARKE | 05087561 | PURUCKER | ANNA | THOMAS | RIVERBEND APT B9 | 350 | ATHENS | GA | 30605 | Aug 1 2020 | NC |
| CLARKE | 05791299 | QUINN | OLIVER | FRANKLIN | HERMAN ST | 150 | ATHENS | GA | 30601-3012 | Aug 1 2020 | VA |
| CLARKE | 11813680 | FISHER | CARROLL |  | MONTY DR | 835 | ATHENS | GA | 30601 | Jul 1 2020 | FL |
| CLARKE | 07113940 | MCCRACKEN | ARIADNE | P | EPPS BRIDG APT 5D | 232 | ATHENS | GA | 30606 | Jun 1 2020 | OR |
| BRYAN | 08488621 | WILLIAMS | DANIEL | MARDRICE | SAINT CATHERINE CIR | 1254 | RICHMOND HILL | GA | 31324-6516 | Jun 1 2020 | AL |
| BRYAN | 08270462 | WILLIAMS | TAI | RENEE | SAINT CATHERINE CIR | 1254 | RICHMOND HILL | GA | 31324 | Aug 1 2020 | VI |

Page 56

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No | Address | City | ST | Zip | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 07296591 | KING | AMBER | MICHIKO | 11 | SUGAR CANE DR | SAVANNAH | GA | 31419 | Jun 1 2020 | NC |
| BULLOCH | 10895531 | SCHWARTZ | JACOB | WESLEY | 303 | PALM AVE | STATESBORO | GA | 30458 | Oct 1 2020 | NM |
| BULLOCH | 08678117 | SHARP | JEREMY | PATRICK | 330 | ILER RD | PEMBROKE | GA | 31321-8116 | Jan 1 2017 | CO |
| CHATHAM | 12680153 | SLAUGHTER | WILLIAM | BLAKE | 100 | HARLEY LN APT 2311 | POOLER | GA | 31322 | Oct 1 2020 | NC |
| BRYAN | 08756713 | YOUNG | KELSEA | LYNN | 282 | GREENWICH APT 12 | RICHMOND H | GA | 31324 | Jul 1 2019 | SC |
| CAMDEN | 11592024 | GOLDEN | HATTIE | ELIZABETH | 1104 | WHEELER ST | SAINT MARYS | GA | 31558 | Sep 1 2018 | FL |
| CAMDEN | 12834198 | GOLDEN | TIMOTHY | MITCHELL | 1104 | WHEELER ST | SAINT MARYS | GA | 31558 | Sep 1 2018 | FL |
| CAMDEN | 08030278 | GOLDSWOR | LYNN | SUSAN | 2310 | ISLES OF ST MARYS WAY | SAINT MARYS | GA | 31558 | Oct 1 2020 | CA |
| CAMDEN | 04396304 | GONZALEZ | DEMETRIUS | DELAI | 233 | GREENBRIAR RD | KINGSLAND | GA | 31548-5445 | Jul 1 2018 | AE |
| CAMDEN | 06233187 | GONZALEZ | FELIPE | | 233 | GREENBRIAR RD | KINGSLAND | GA | 31548-5445 | Jul 1 2018 | AE |
| CAMDEN | 11222018 | GONZALEZ | JESSMINE | BELLA | 103 | HAMILTON DR | SAINT MARYS | GA | 31558 | Jan 1 2020 | FL |
| CAMDEN | 08427770 | GORDON | RICHARD | FRANCIS | 193 | POWERLINE PATH | WOODBINE | GA | 31569 | Nov 1 2019 | TX |
| COBB | 07396518 | GOODEN | MARY | ELLEN | 4209 | ABINGTON WALK NW | KENNESAW | GA | 30144 | Jun 1 2019 | IL |
| COBB | 11620499 | DOLLISON | MONIQUE | | 562 | VININGS ESTATES DR SE | MABLETON | GA | 30126 | Dec 1 2019 | IN |
| CHATHAM | 12675378 | FREEMAN | KYLE | ANTHONY | 4 | ROBERTS DR | SAVANNAH | GA | 31407 | Jun 1 2020 | VA |
| CATOOSA | 06835944 | MULL | TRACY | CAVITT | 204 | LARGO DR  APT 220 | FORT OGLET | GA | 30742 | Apr 1 2018 | TN |
| CHATHAM | 12014606 | LOVING | SABRINA | ANN | 12409 | W SUGAR TREE CT | SAVANNAH | GA | 31419 | Jul 1 2018 | TN |
| CHATHAM | 01580595 | DANIELL | ALAN | FRADY | 7214 | W SUGAR TREE CT | SAVANNAH | GA | 31410 | Aug 1 2020 | SC |
| CHATHAM | 05308828 | DANIELL | SHERRY | A | 7214 | W SUGAR TREE CT | SAVANNAH | GA | 31410 | Aug 1 2020 | SC |
| CHATHAM | 10253498 | BEAVERS | JAYNE | KICHAK | 165 | MOOR HEN LAND | SAVANNAH | GA | 31419 | Sep 1 2020 | WA |
| BIBB | 01811642 | PERKINS | THOMAS | LEONARD | 112 | IDLE HOUR DR | MACON | GA | 31210-4434 | Nov 1 2019 | NC |
| BIBB | 06077160 | PERRY | ANDREW | NED | 1037 | BOULEVARD | MACON | GA | 31211 | Sep 1 2020 | CO |
| BULLOCH | 10832581 | AMMANN | TIFFANY | ANN | 900 | TEEPEE WAY | STATESBORO | GA | 30461 | May 1 2017 | MN |
| CHATHAM | 03961945 | STITH | ANGELA | G | 6 | WINTER LAKE CIR | SAVANNAH | GA | 31407 | Oct 1 2020 | LA |
| CHATHAM | 11334315 | STOBIE | WESTLEY | SCOTT | 8000 | WATERS AV/APT 91 | SAVANNAH | GA | 31406 | Mar 1 2020 | SC |
| BULLOCH | 12743239 | MOROGIELL | JENNA | | 1659 | PONDSIDE DR | STATESBORO | GA | 30458 | Sep 1 2020 | NY |
| CHATHAM | 12809005 | SNYDER | AMY | WYNNE | 120 | ROCKING HORSE LN | POOLER | GA | 31322 | Jun 1 2018 | AP |
| CHATHAM | 08839500 | SNYDER | ANDREW | DAIL | 120 | ROCKING HORSE LN | POOLER | GA | 31322 | Jun 1 2018 | AP |
| CHATHAM | 11103896 | SOLIS | ANNA | MARIE | 505 | LAWTON AVE | SAVANNAH | GA | 31404 | Jun 1 2020 | MD |
| COBB | 04122800 | MCELROY | TERRY | SHAWN | 4111 | OBERON DR | SMYRNA | GA | 30080-5201 | Jun 1 2019 | GA |
| CAMDEN | 11225807 | PEARSON | TANELLE | DEANNA MA | 1118 | BROODMARE ST | KINGSLAND | GA | 31548 | Jun 1 2019 | VA |
| CAMDEN | 10640083 | ROSSI | MORGAN | LYNNE | 100 | HUNTERS RUN RD | KINGSLAND | GA | 31548 | Jun 1 2020 | NC |
| CLARKE | 10738306 | OWENS | CASH | AVERY | 98 | SPRINGDALE ST | ATHENS | GA | 30606 | Jul 1 2020 | TX |
| CLARKE | 10601254 | DRANTTEL | JENNIFER | MARIE | 627 | E 40TH ST | ATHENS | GA | 30605 | Aug 1 2017 | FL |
| CHATHAM | 01582410 | DRISCOLL | EDWARD | W | 10 | OLD BARN RD | SAVANNAH | GA | 31401 | May 1 2018 | CA |
| CHATHAM | 08118822 | CAPPADONA | NICHOLAS | DANIEL | 119 | PATRICK WAY | SAVANNAH | GA | 31419-3312 | Sep 1 2020 | FL |
| COBB | 03912379 | BROWN | BRENDA | JEAN | 1338 | LING DR | MARIETTA | GA | 30064 | Nov 1 2018 | TX |
| COBB | 07188263 | LOZANO | ADAM | OWEN | 51 | SYCAMORE DR | AUSTELL | GA | 30168 | Oct 1 2017 | FL |
| CATOOSA | 09073594 | HENSLEY | CAROLYN | ELIZABETH | 126 | CANARY CIR | CHICKAMAU | GA | 30707 | Oct 1 2020 | FL |
| CATOOSA | 09075432 | HENSLEY | TIMOTHY | MARK | 126 | CANARY CIR | RINGGOLD | GA | 30736 | Oct 1 2020 | MI |
| CATOOSA | 10627054 | HOFER | DENNIS | MAURICE | 2598 | CHIMNEY SPRINGS DR | RINGGOLD | GA | 30736 | Sep 1 2020 | MI |
| COBB | 03190307 | HOFER | LYNDA | RAE | 2598 | CHIMNEY SPRINGS DR | MARIETTA | GA | 30062 | Oct 1 2020 | VA |
| COBB | 12190397 | CUTSHALL | KATELYNN | NICOLLE | 1750 | SHILOH RD N627 | MARIETTA | GA | 30062-5738 | May 1 2020 | TN |
| COBB | 11323391 | BARRETT | OMARI | DEVONTE | 111 | WESTWIND DR | KENNESAW | GA | 30144 | May 1 2020 | NC |
| CHATHAM | 10503062 | BARRIER | CHRISTINE | YVONNE | 6 | HAVASU LAKE DR | POOLER | GA | 31322 | Aug 1 2017 | CA |
| CHATHAM | 08820506 | BARTLEY | SARAH | MICHELLE | L1201 | SALT CREEK RD | SAVANNAH | GA | 31407 | Aug 1 2017 | FL |
| CHATHAM | 03988747 | BARTON | ANDREW | WILLIAM | 224 | E 52ND ST | SAVANNAH | GA | 31405 | Oct 1 2018 | FL |
| BANKS | 10333598 | CHATHAM | ZACHARY | SCOTT | 423 | CHAMBERS RD | COMMERCE | GA | 30530 | Sep 1 2019 | CA |

Page 57

0D8B6A4EE-3172-4549-9513-8B957DCF5E33   -   2020/12/01 12:42:10 -8:00   —   Remote Notary

DocVerify ID: 0D8B6A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLTON | 08821750 | HODOCK | AMANDA | HOPE | 3518 | MAIN ST | FOLKSTON | GA | 31537 | Aug 1 2020 | MI |
| CLAYTON | 10869592 | STEFFEN | DANIEL | EDWARD | 7878 | N MAIN ST APT 3N | JONESBORO | GA | 30236 | May 1 2020 | OH |
| BARROW | 03826379 | JACKSON | IVY | M | 506 | VINEMONT WAY | AUBURN | GA | 30011-6000 | Aug 1 2020 | FL |
| BUTTS | 01731497 | MORROW | LLOYD | DANIAL | 621 | FAWN RD | FLOVILLA | GA | 30216-2312 | Feb 1 2020 | FL |
| BUTTS | 01725701 | MORROW | PATRICIA | GOUGH | 621 | FAWN RD | FLOVILLA | GA | 30216-2312 | Feb 1 2020 | FL |
| CHEROKEE | 11095284 | THACKER | LARRY | BRUCE | 6676 | VICTORY DR | ACWORTH | GA | 30102 | Nov 1 2018 | VA |
| COBB | 06139868 | AGYEPONG | STEPHEN | | 4139 | MCBRIDE DR | POWDER SP | GA | 30127-8636 | Jun 1 2020 | SC |
| CHATHAM | 08570617 | MASTEL | ERIC | MARTIN | 101 | SALTWATER WAY | SAVANNAH | GA | 31411-1207 | Sep 1 2019 | TN |
| CATOOSA | 12847251 | PINARD | CHRISTOPHER | RAY | 80 | LARRY DR  UNIT # 6 | RINGGOLD | GA | 30736 | Mar 1 2020 | TN |
| COBB | 12376694 | KEYSER | JAMES | TANNER | 2055 | BARRETT LA 913 | KENNESAW | GA | 30144 | Apr 1 2020 | TN |
| COBB | 03628213 | HESTER | JAMES | RUFUS | 5572 | CATHERS CREEK DR | POWDER SP | GA | 30127-2857 | Aug 1 2020 | FL |
| COBB | 03037143 | HESTER | MITZIE | MARIA | 5572 | CATHERS CREEK DR | POWDER SP | GA | 30127 | Aug 1 2020 | FL |
| BIBB | 10500990 | STANLEY | XAVIER | DUROND | 1956 | NORTHBROOK AVE | MACON | GA | 31201 | Apr 1 2018 | IL |
| CHATHAM | 08722880 | JENKINS | MARY | L HORLBACH | 1004 | TREAT AVE  B | SAVANNAH | GA | 31404 | Oct 1 2018 | SC |
| COBB | 04046288 | CRUPI | BRANDI | MICHELLE | 391 | STRAWBERRY WYNDE N | MARIETTA | GA | 30064 | Jan 1 2020 | VA |
| CLARKE | 10629055 | LACROIX | SAMANTHA | CORTNEY | 158 | OLD WILL HL APT 113 | ATHENS | GA | 30606 | Aug 1 2020 | SC |
| CHEROKEE | 12518945 | DEVIN | CHRISTINE | DEE | 349 | WINCHESTER WAY | WOODSTOC | GA | 30188 | Mar 1 2020 | FL |
| CHATHAM | 10816351 | KORCH | SALLY | ANN | 107 | HIGHTIDE LN | SAVANNAH | GA | 31410 | Jul 1 2019 | PA |
| CHATHAM | 12637600 | TODD | DEBRA | CAROL | 136 | WALLACE DR | BLOOMINGD | GA | 31302 | Oct 1 2019 | TN |
| CATOOSA | 05288722 | PUTNAM | NICOLE | LAURA | 15 | FAIRLANE DR | ROSSVILLE | GA | 30741 | Oct 1 2020 | LA |
| COBB | 10256952 | MAHDI | SHAKEELA | COLEIN | 616 | LUCKETT CT | SMYRNA | GA | 30080 | Oct 1 2019 | AL |
| COBB | 03186525 | BROWN | D | ANNE | 490 | BUCKINGHAM CIR | MARIETTA | GA | 30066-2504 | Oct 1 2020 | UT |
| COBB | 05008692 | ALVES | CLAUDIA | CAMPOS | 2400 | CUMBERLAN 714 | ATLANTA | GA | 30339 | Jun 1 2020 | UT |
| COBB | 11048959 | ALVES | REINALDO | FERREIRA | 2400 | CUMBERLAN 714 | ATLANTA | GA | 30339 | Jun 1 2020 | UT |
| COBB | 10804133 | ALVIZUA | AARON | | 364 | LEISURE CT SW | MARIETTA | GA | 30064 | Jul 1 2017 | NC |
| BARTOW | 03038979 | MYERS | BARBARA | PAULA | 173 | JONES SLOUGH RD | KINGSTON | GA | 30145 | Oct 1 2017 | TX |
| BRYAN | 12525531 | BALL | SHARON | VONCILLE | 11 | PLANTATION APT 206 | RICHMOND | GA | 31324 | Sep 1 2020 | TX |
| CLAYTON | 06262128 | REED | CHRIS | DAVID | 589 | WOODBRIDGE DR | RIVERDALE | GA | 30274 | Aug 1 2020 | FL |
| CLAYTON | 04369515 | REED | HELEN | ELIZABETH | 589 | WOODBRIDGE DR | RIVERDALE | GA | 30274-4250 | Aug 1 2020 | FL |
| CATOOSA | 02391777 | REYNOLDS | KRISTI | LYNETTE | 100 | AUTUMN DR | RINGGOLD | GA | 30736 | Oct 1 2020 | FL |
| CLARKE | 10146254 | GREENE | FRANKIE | ELIZABETH | 184 | STAFFORD DR | ATHENS | GA | 30605 | May 1 2020 | FL |
| CLARKE | 10765794 | GREENE | JACQUELYN | NICOLE | 184 | STAFFORD DR | ATHENS | GA | 30605 | Aug 1 2020 | FL |
| CHATHAM | 11107723 | REGAL | JAIME | LUIS | 5 | SANDY CREEK RD | SAVANNAH | GA | 31410 | Oct 1 2020 | CA |
| BIBB | 12329618 | LIS | JAMES | P | 227 | NW POINTE DR | MACON | GA | 31220 | Jul 1 2020 | IN |
| BIBB | 12348089 | LIS | LISA | MAE | 227 | NW POINTE DR | MACON | GA | 31220 | Jul 1 2020 | IN |
| CHATHAM | 10231308 | MANNINGS | MIKAL | CHRISTOPH | 12 | INVIERNO LAKE DR | SAVANNAH | GA | 31407 | Dec 1 2018 | IN |
| CARROLL | 02161738 | COLE | PEGGY | | 108 | LAKESHORE PARK DR | CARROLLTO | GA | 30117-1944 | Sep 1 2020 | AL |
| CHATHAM | 05955780 | ADAMS | TIFFANY | SHEREE | 1514 | AUDUBON DR | SAVANNAH | GA | 31415-7802 | Aug 1 2018 | AL |
| BARTOW | 05706303 | EBERLEIN | HALLIE | HAMRICK | 16 | HAMPTON LN | CARTERSVIL | GA | 30120 | Jul 1 2020 | AL |
| BARTOW | 07540774 | RUMPHOL | JOSHUA | RAY | 26 | GORE DR SW | CARTERSVIL | GA | 30120 | Jul 1 2020 | AL |
| COBB | 05393773 | BUTTS | CHESTER | EARL | 1010 | BRENTMOOR LN NW | KENNESAW | GA | 30144-7117 | Jun 1 2019 | TN |
| COBB | 11247816 | BUTTS | LEECHELLE | NICOLE | 1023 | LINCOLN CREST DR | AUSTELL | GA | 30106 | Aug 1 2020 | TN |
| COBB | 05803337 | BUTTS | SELINA | SANDERS | 1010 | BRENTMOOR LN NW | KENNESAW | GA | 30144 | Jun 1 2019 | TN |
| CAMDEN | 10526018 | CAGLE | LONNY | DEWAYNE | 336 | BRANT CREEK CIR | SAINT MARY | GA | 31558 | Jul 1 2020 | WA |
| CAMDEN | 12765409 | CALDWELL | SAMANTHA | | 998 | MUSH BLUFF RD | SAINT MARY | GA | 31558 | Sep 1 2018 | CA |
| BULLOCH | 07769310 | LANIER | GENEVIEVE | HOWARD | 624 | COLFAX STATION DR | STATESBOR | GA | 30458-0107 | Aug 1 2017 | NJ |
| BULLOCH | 08510185 | LATHAM | THERESA | WOODS | 246 | DONALDSON ST | STATESBOR | GA | 30458-4835 | Apr 1 2019 | TN |

DocVerify ID: 00865AEE-3172-4549-9513-889570CF5E33
www.docverify.com
0D865AEE-3172-4549-9513-889570CF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 08470102 | STENDER | SCOTT | C | 4257 | MILLSIDE WALK SE | SMYRNA | GA | 30080 | Sep 1 2020 | OH |
| COBB | 06962014 | STEPHENS | ADAM | DOUGLAS | 4935 | BAKER PLANTATION WAY | ACWORTH | GA | 30101-6218 | Mar 1 2017 | VA |
| BRYAN | 10477229 | CROSTA | JOLEEN | MARIE | 739 | CANYON OAK LOOP | RICHMOND | GA | 31324 | Jan 1 2020 | UT |
| BRYAN | 08206682 | CRUTCHER | KARSTEN | VENESE | 850 | BRISTOL WAY | RICHMOND | GA | 31324 | Dec 1 2019 | VA |
| BRYAN | 06152164 | CRUTCHER | VENE | D'ANDREA | 739 | BRISTOL WAY | RICHMOND | GA | 31324 | Dec 1 2019 | VA |
| BRYAN | 08810636 | CURRY | ALIYAH | BREANNE | 650 | CANYON OAK LOOP | RICHMOND | GA | 31324 | Dec 1 2019 | AL |
| CHATHAM | 10714678 | HENAULT | CORBIN | ROBERT | 1901 | KINGSTOWN APT 78 | SAVANNAH | GA | 31404 | Mar 1 2020 | CA |
| CHATHAM | 07858460 | HENDRICKS | CHARLES | M | 34 | BARTOW POINT DR | SAVANNAH | GA | 31404 | Sep 1 2020 | CA |
| CHATHAM | 07706956 | HENDRICKS | ANGELA | F | 72 | COFFEE POINTE DR | SAVANNAH | GA | 31419 | Jun 1 2020 | IL |
| CHATHAM | 05619093 | HENDRIKSON | ALLEN | MONIQUE | 35 | MAIN ST LOT 13 | GARDEN CIT | GA | 31408 | Sep 1 2020 | TX |
| CLAYTON | 08114844 | DAVIS | KAYLA | DANELIA | 1906 | SUMMERWIND DR | JONESBORO | GA | 30236 | Dec 1 2018 | MD |
| CLAYTON | 10631582 | CALMES | JESSIE | MARIE | 12102 | CENTERRA DR | HAMPTON | GA | 30228 | Oct 1 2020 | NC |
| BIBB | 06580712 | SMITH | JESSICA | ASHLEY | 224 | FOREST PINE DR | MACON | GA | 31216 | Jul 1 2020 | MD |
| COBB | 05820382 | LANDRY | LAUREN | ANTONIO | 4265 | MILLSIDE WALK SE | SMYRNA | GA | 30080 | Nov 1 2019 | MD |
| COBB | 03311362 | BROWN | DARRYL | LEIGH | 4705 | W VILLAGE V2443 | ACWORTH | GA | 30101-6810 | Dec 1 2019 | AL |
| COBB | 06967341 | CAUTHEN | MICHELE | MICHELLE | 2961 | SPOTTED PONY CT NW | ACWORTH | GA | 30144 | Jun 1 2020 | OR |
| COBB | 05422180 | KNIGHT | CORETTA | GREGORY | 4028 | PALOVERDE CIR NW | ACWORTH | GA | 30102-1061 | Jan 1 2020 | SC |
| COBB | 10204305 | LEE | MARK | B | 3413 | NAVAHO TRL SE | ACWORTH | GA | 30102-1061 | Oct 1 2020 | NC |
| CHEROKEE | 04210451 | DODD | DONNA | CLAYTON | 3425 | SPINNAKER WAY | WOODSTOC | GA | 30189 | May 1 2020 | NC |
| CHEROKEE | 03226182 | DODD | THOMAS | STOUDT | 3425 | SPINNAKER WAY | WOODSTOC | GA | 30189 | May 1 2020 | FL |
| BRANTLEY | 12047625 | MOEGENBLAUER | ASHLEY | JACOB | 1297 | EVERGREEN WAY | WAYCROSS | GA | 31503 | Mar 1 2020 | HI |
| BRYAN | 11977157 | GREENLEE | CYDNEI | LYNN | 2202 | RIVER OAKS DR | RICHMOND | GA | 31324 | Jun 1 2019 | AL |
| BRYAN | 12022801 | GRIFFIN | BENJAMIN | CLAIRE | 571 | BRISTOL WAY | RICHMOND | GA | 31324 | Jun 1 2019 | SC |
| BRYAN | 11108761 | GUEBRE | ISSAKA | JOHN | 74 | CASEY DR APT D | RICHMOND | GA | 31324 | Dec 1 2019 | TX |
| COBB | 07286577 | JOHNSON | KENDALL | RENEE | 834 | CLARINBRIDGE PKWY NW | KENNESAW | GA | 30144 | Aug 1 2020 | FL |
| CAMDEN | 12813788 | CARBALLO-C | YUNISDEL-SIS | ANTHONY | 577 | EAGLE BLVD | KINGSLAND | GA | 31548 | Jan 1 2020 | OK |
| CAMDEN | 07681893 | CARLTON | AMANDA | MARIE | 300 | MATTHEWS RDG | KINGSLAND | GA | 31558 | Sep 1 2020 | FL |
| COBB | 03118652 | LANE | RICHARD | ERICK | 1151 | HIGHLAND DR | MARIETTA | GA | 30062 | Aug 1 2020 | MS |
| CHEROKEE | 07717443 | BOLLS | PATRICK | PHILLIP | 360 | CHAMBERS 411 | WOODSTOC | GA | 30188 | Jul 1 2019 | MD |
| CHEROKEE | 03127965 | BONDS | SUSAN | HOOTMAN | 900 | COUNTRYSIDE CT | WOODSTOC | GA | 30189 | Oct 1 2020 | FL |
| CHEROKEE | 03338050 | TRAPP | DINO | SHAWANA | 602 | KIRKWOOD RUN NW | CANTON | GA | 30115 | Oct 1 2020 | FL |
| CHEROKEE | 08258567 | TRAPP | IVETTE | MICHAEL | 602 | TALMADGE LN | CANTON | GA | 30115 | Oct 1 2020 | FL |
| CHATHAM | 10778464 | MENCHES | CHRISTINA | DAMON | 6 | DEL MAR CIR | SAVANNAH | GA | 31419 | Oct 1 2019 | NY |
| COBB | 03670478 | GRAHAM | EDWARD | JEAN | 3353 | HICKORY LN | POWDER SP | GA | 30127-3895 | Jun 1 2020 | TN |
| COBB | 10711822 | GRAHAM | JARED | GEORGE | 6303 | MOUNT PISGAH LN | AUSTELL | GA | 30168 | Jul 1 2020 | OH |
| COBB | 04742907 | GRAHAM | JENNIFER | ALEXANDER | 3004 | WINDWARD DR NW | KENNESAW | GA | 30152-4668 | Nov 1 2019 | FL |
| BRYAN | 10831528 | ROBINSON | CHANTEL | MARIE | 877 | LAUREL HILL CIR | RICHMOND | GA | 31324 | Nov 1 2017 | TN |
| COBB | 10432406 | HAYS | STANLEY | | 3840 | KIRKWOOD RUN NW | KENNESAW | GA | 30144 | Nov 1 2019 | WA |
| BRYAN | 12409693 | LARSON | MITCHELL | | 367 | ABBEY DR | RICHMOND | GA | 31324 | Jan 1 2020 | MI |
| BRYAN | 11718715 | LARSON | KYLE | | 80 | TUPELO TRL | RICHMOND | GA | 31324 | Oct 1 2020 | VT |
| BRYAN | 11718721 | LARSON | LISA | | 80 | TUPELO TRL | RICHMOND | GA | 31324 | Oct 1 2020 | WI |
| BRYAN | 10946405 | LATOUR | RONALD | | 80 | BELLE GROVE CIR | RICHMOND | GA | 31324 | Aug 1 2020 | WI |
| BRYAN | 05246444 | LATOUR | WENDI | | 175 | BELLE GROVE CIR | RICHMOND | GA | 31324 | Aug 1 2020 | AL |
| CLARKE | 12149333 | WEBB | JAIME | MARIE | 365 | S CHURCH ST APT B | ATHENS | GA | 30605 | Aug 1 2020 | AL |
| CLAYTON | 12907439 | BATTLE | KITANA | TRYANN | 3130 | MEDINA DR | JONESBORO | GA | 30236 | May 1 2020 | NE |
| BURKE | 11513236 | MOBLEY | DESHUNNA | LATRESE | 1474 | THOMPSON BRIDGE RD | WAYNESBO | GA | 30830 | Sep 1 2018 | AL |
| CAMDEN | 08801771 | HOLLAND | LEONARDO | DAVINCI | 112 | PLEASANT BREEZE WAY | KINGSLAND | GA | 31548 | Nov 1 2018 | SC |
| CHEROKEE | 11527384 | RODRIGUEZ | KRYSTIE | NICOLE | 308 | WESTFIELD BND | HOLLY SPRI | GA | 30188 | Jan 1 2020 | FL |

Page 59

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B8957DCF5E33 —2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Address | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 05708151 | POWELL | SHANNON | LEE | 132 | PINE BLUFF TER | KINGSLAND | GA | 31548 | Aug 1 2019 | VI |
| CAMDEN | 11831762 | PRESCOTT | EMERSON | FRANCES | 615 | E ROYAL AVE | KINGSLAND | GA | 31548 | Jun 1 2019 | WA |
| CAMDEN | 08716696 | PRICE | MARCENIA | RIVERS | 169 | SCHOOL HOUSE CREEK | SAINT MARY | GA | 31558-3979 | Oct 1 2018 | WA |
| CLAYTON | 03791881 | ADAMS | CANDREA | | 9246 | RIVER CHASE WAY | JONESBORC | GA | 30238-5769 | Mar 1 2020 | AZ |
| CLAYTON | 07249533 | ADAMS | DARIEN | | 6992 | CHESWICK DR | RIVERDALE | GA | 30296 | May 1 2020 | SC |
| CHATHAM | 12494560 | ROWELL | EASTON | RYAN | 653 | LITTLE NECK APT 1806 | SAVANNAH | GA | 31419 | May 1 2020 | SC |
| CHATHAM | 12199684 | ROWELL | ELIZABETH | MORROW | 196 | LAKEPOINTE DR | SAVANNAH | GA | 31407 | Sep 1 2020 | SC |
| CHATHAM | 08760790 | ROWELL | MALLORY | LOGAN | 653 | LITTLE NECK APT 1806 | SAVANNAH | GA | 31419 | May 1 2020 | MT |
| BARROW | 06128994 | BALL | CYNTHIA | LYNNE | 412 | PARKER DR | STATHAM | GA | 30666-2036 | Apr 1 2020 | FL |
| BARROW | 11021020 | OSTROSKI | JESSE | MICHAEL | 106 | LAYTHAN CT | WINDER | GA | 30680 | Mar 1 2017 | TN |
| CHEROKEE | 01752826 | NEEL | JACQUELYN | | 106 | GLENCEDARS LN | CANTON | GA | 30115-6454 | Jun 1 2017 | FL |
| CHEROKEE | 04922233 | NEEL | MICHAEL | JASON | 106 | GLENCEDARS LN | CANTON | GA | 30115-6454 | Jun 1 2017 | FL |
| CHEROKEE | 10091604 | TURNER | APRIL | | 546 | KEENELAND AVE | WOODSTOC | GA | 30189 | Aug 1 2020 | VA |
| CHEROKEE | 03431650 | DAVIS | DOROTHEA | GROSS | 146 | BEVINGTON LN | WOODSTOC | GA | 30188 | Oct 1 2018 | FL |
| COBB | 11591432 | BOOKER | ANGELA | MARIE | 1296 | CELEBRATION WAY SE | MABLETON | GA | 30126 | Jun 1 2020 | OH |
| COBB | 07760932 | BOOKER | VAUGHN | JAMEL | 1296 | CELEBRATION WAY SE | MABLETON | GA | 30126 | Jun 1 2020 | OH |
| CHATHAM | 11192300 | BAZINET | CLARISSA | OLIVANE AN | 1800 | GROVE POIN APT 208 | SAVANNAH | GA | 31419 | Jul 1 2020 | CT |
| CHATHAM | 06795175 | FOSTER | LEAH | BLACKMON | 34 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Aug 1 2019 | VA |
| CANDLER | 11029961 | SCOTT | SYDNEY | MARIE | 1622 | VICTORIA RD | METTER | GA | 30439 | Oct 1 2018 | VA |
| CLAYTON | 05480490 | HATTON | CORY | STEVEN | 1615 | CHATTAHOOCHEE CT | COLLEGE PA | GA | 30349 | Jan 1 2020 | TX |
| CHEROKEE | 06167756 | HARBISON | JASON | TERRY | 306 | JASON CT | WOODSTOC | GA | 30188 | Aug 1 2020 | AL |
| COBB | 12376950 | GRAHAM | YANNIQUE | TONI | 6303 | MOUNT PISGAH LN | AUSTELL | GA | 30168 | Jul 1 2020 | OH |
| COBB | 11203299 | DORTA | NANCY | M | 2093 | LAKE PARK I B | SMYRNA | GA | 30080 | Jul 1 2020 | OH |
| COBB | 10313607 | DOSS | CHEYENNE | SUMMER | 4394 | OVERLOOK DR | ACWORTH | GA | 30101 | Dec 1 2019 | NJ |
| CLAYTON | 03892138 | HEWITT | RAYMOND | VAN | 985 | MOUNT ZION APT 23D | MORROW | GA | 30260 | Oct 1 2020 | NV |
| CATOOSA | 06849535 | BRYSON | KIMBERLY | FRANCES | 9777 | HIGHWAY 41 | RINGGOLD | GA | 30736 | Jul 1 2020 | IL |
| CATOOSA | 05596157 | TODD | LINDA | SUE | 65 | TARA DR | RINGGOLD | GA | 30736-3701 | Sep 1 2020 | TN |
| CATOOSA | 06505411 | TRIPP | DANIEL | RAY | 386 | HOOPER RD | RINGGOLD | GA | 30736 | Jul 1 2020 | TN |
| CATOOSA | 08735944 | TRIPP | SARAH | ELIZABETH | 386 | HOOPER RD | RINGGOLD | GA | 30736 | Jul 1 2020 | TN |
| CHATHAM | 11639411 | FLOHE | JAMES | WILLARD | 2301 | E 41ST ST | SAVANNAH | GA | 31404 | Apr 1 2020 | SC |
| CAMDEN | 12260469 | FIGUEROA | VICTOR | ANTONIO | 108 | JULIAN DR | SAINT MARY | GA | 31558 | Oct 1 2019 | NC |
| CAMDEN | 12107297 | FIKES | MALVIN | LAMONT | 70 | SAPALLO DR | SAINT MARY | GA | 31558 | Jul 1 2020 | SC |
| CAMDEN | 11747733 | DUNCAN | MONYA | LANYE | 301 | N GROSS RI APT 914 | KINGSLAND | GA | 31548 | Mar 1 2019 | AL |
| CAMDEN | 12647683 | DUNSTON | TARA | NICOLE | 2495 | DOUGLAS DR | SAINT MARY | GA | 31558 | Apr 1 2019 | SC |
| CHEROKEE | 11648412 | DRAPER | VICTORIA | SUZANNE | 403 | GOLD CT | ACWORTH | GA | 30102 | Aug 1 2020 | NC |
| CHEROKEE | 07987090 | TURNER | TRAVIS | SENTELL | 518 | KEENELAND AVE | WOODSTOC | GA | 30189 | Aug 1 2020 | FL |
| COBB | 03206537 | FLOCCARI | JOSEPH | THADDEUS | 1245 | BANK ST SE | SMYRNA | GA | 30080 | Mar 1 2020 | VA |
| COBB | 10348926 | FLORENCE | IKEEM | JAMEEL | 4370 | PORT LN | POWDER SP | GA | 30127 | Jan 1 2020 | NY |
| BIBB | 00147932 | KOEHNEMAN | BARBARA | JO | 643 | ORANGE ST A | MACON | GA | 31201-8601 | Sep 1 2020 | CA |
| BIBB | 10484665 | KONANS | SHANE | MARIE | 518 | ORANGE ST APT 4 | MACON | GA | 31201 | May 1 2019 | TN |
| BIBB | 12329904 | KOUSOURIS | ABBY | MARIE | 1345 | HARDEMAN APT 431B | MACON | GA | 31201 | Apr 1 2020 | MD |
| CHEROKEE | 10282080 | SPRUILL | CHRISTINA | LOUISE ROS | 8233 | SOCIETY CT | WOODSTOC | GA | 30188 | Oct 1 2019 | TN |
| BARTOW | 08776551 | BROOKSHIR | TYLER | AUSTIN | 575 | S ERWIN ST APT 710 | CARTERSVIL | GA | 30120 | Aug 1 2020 | DC |
| CLAYTON | 12499284 | WHITE | ALEXIS | LILLIAN | 2016 | ECHOTA WAY | RIVERDALE | GA | 30296 | Jul 1 2018 | KY |
| CLAYTON | 05265082 | WHITE | ALVIN | VINCENT | 2016 | ECHOTA WAY | RIVERDALE | GA | 30296 | Jul 1 2018 | AE |
| BARROW | 05816881 | BURSON | LLOYD | DANIEL | 409 | VILLAGE WAY | WOODSTOC | GA | 30188 | Aug 1 2020 | AE |
| BARROW | 10966139 | WITTER | ERIC | WESLEY | 1045 | PUCKETT RD | AUBURN | GA | 30011 | Sep 1 2020 | PA |

Page 60

DocVerify ID: 008654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB8654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARROW | 04878867 | FINDLAY | JOSHUA | JENSEN | 525 | CHEROKEE RD | WINDER | GA | 30680-7442 | May 1 2019 | VA |
| BARROW | 07303852 | FINDLAY | NATALIE | MARIE | 525 | CHEROKEE RD | WINDER | GA | 30680-7442 | May 1 2019 | VA |
| CHATHAM | 06481825 | BOYLE | KENDRA | B | 1112 | WHITEMARSH WAY | SAVANNAH | GA | 31410 | Aug 1 2020 | NC |
| CHATHAM | 12163734 | BRACCI | ANN | B | 4207 | TENNYSON LN | SAVANNAH | GA | 31405 | May 1 2019 | FL |
| CHATHAM | 10725312 | KENDRA | ALEXANDRA | ANN | 507 | WINTERGREEN WAY | CANTON | GA | 30115 | Mar 1 2018 | NC |
| CHATHAM | 11049093 | HENNELLY | EMILY | PATRICIA | 533 | E 38TH ST -APT. 117 | SAVANNAH | GA | 31401 | Jul 1 2020 | CA |
| CHATHAM | 11425699 | OKEEFE | BETHANY | GRACE | 141 | SPRING LAKES DR | SAVANNAH | GA | 31407 | Aug 1 2020 | TN |
| BULLOCH | 10724140 | WHITEHEAD | BRITTANI | FAITH | 130 | LANIER DR APT #1210 | STATESBORO | GA | 30458 | Jul 1 2020 | FL |
| COBB | 03022117 | HUFSTETLER | MARTHA | LUSK | 957 | CHESTNUT HILL RD SW | MARIETTA | GA | 30064-2958 | Sep 1 2020 | TN |
| COBB | 03231350 | HUFSTETLER | THOMAS | ROLAND | 957 | CHESTNUT HILL RD SW | MARIETTA | GA | 30064-2958 | Sep 1 2020 | TN |
| COBB | 07287046 | GYESI | ROBERT | KWESI | 3979 | COVEY FLUSH CT SW | SMYRNA | GA | 30082-3559 | Jul 2017 | OH |
| CATOOSA | 05437461 | MILLER | SHERIL | SHERI | 6639 | LAFAYETTE RD | CHICKAMAUGA | GA | 30707-6090 | Oct 1 2020 | AL |
| CLAYTON | 05365988 | MONTGOMERY | JENNIFER | ANNE | 130 | STANDARD CT | RINGGOLD | GA | 30736-2798 | Jun 1 2019 | TN |
| COBB | 07530567 | CABELL | MARJORIE | MAE | 703 | VILLA VIEW WAY | HAMPTON | GA | 30228-3620 | Aug 1 2020 | IN |
| CLAY | 12542501 | BUETTNER | BETSY | FLOYDETTE | 1938 | LIGHTWOOD WAY NW | ACWORTH | GA | 30102 | Jul 1 2020 | FL |
| COBB | 06709653 | NORRIS | GINA | SYDNEY | 730 | FRANKLIN RD | MARIETTA | GA | 30067 | Jul 1 2020 | FL |
| CARROLL | 08570407 | DEJESUS | ARIANNA | T'SARA | 23087 | US HIGHWAY 27 | ATLANTA | GA | 30339 | Mar 1 2018 | SC |
| CHEROKEE | 03529567 | ALLEY | ELIZABETH | CARLISE | 29 | AKERS MILL V15 | WHITESBURG | GA | 30185 | May 1 2020 | VA |
| CARROLL | 07345875 | WOOD | LAUREN | JONES | 5150 | FOREST LN | CANTON | GA | 30114 | Jun 1 2019 | OH |
| CLARKE | 02984869 | SISK | GLENDA | ELLEN | 305 | SHADOWOOD DR | VILLA RICA | GA | 30180 | Jul 1 2020 | TX |
| CLARKE | 08873651 | KOVACH | BENJAMIN | JOSEPH | 180 | HICKORY POINTE CT | WINTERVILLE | GA | 30683 | Aug 1 2019 | MO |
| CLAYTON | 08417672 | KOVAL | COURTNEY | LAUREN | 2365 | BENTWOOD TRL | ATHENS | GA | 30606 | Oct 1 2020 | VT |
| CHATHAM | 06084722 | BRYANT | AARON | K | 5271 | S LUMPKIN S APT 6 | COLLEGE PARK | GA | 30349 | Mar 1 2019 | NC |
| CHATHAM | 06491017 | JUDAH | LORI | SUE | 239 | W FAYETTE S APT C12 | POOLER | GA | 31322-9395 | Oct 1 2019 | FL |
| CHATHAM | 06478173 | JUDAH | SAMUEL | ANTHONY | 239 | LONGLEAF CIR | POOLER | GA | 31322-9395 | Oct 1 2019 | MT |
| CHARLTON | 08241669 | CRUMBLEY | CHANDLER | JORDAN | 168 | LONGLEAF CIR | HOMELAND | GA | 31537 | Sep 1 2020 | MT |
| CHARLTON | 08607852 | CRUMBLEY | MISTI | ANN | 168 | GUINN LN | HOMELAND | GA | 31537-1932 | Sep 1 2020 | FL |
| CATOOSA | 10150829 | JONES | BRYAN | DARNELL | 374 | GUINN LN | RINGGOLD | GA | 30736 | Aug 1 2018 | TN |
| CATOOSA | 08430435 | JONES | TAYLOR | NOELLE | 201 | MORRIS DR | FORT OGLETHORPE | GA | 30742 | Dec 1 2016 | TN |
| CHEROKEE | 10529386 | YU | MARC | | 230 | HAMPTON RD | ALPHARETTA | GA | 30004 | Sep 1 2020 | VA |
| CHEROKEE | 10473711 | ADAMS | MARY | K | 228 | ROXBOROUGH DR | CANTON | GA | 30115-9023 | Dec 1 2019 | FL |
| BARROW | 06369571 | BEDDARD | DALE | LESTER | 767 | TAYLORS FARM DR | BETHLEHEM | GA | 30620 | Sep 1 2020 | CO |
| BARROW | 10835397 | BEDDARD | SHANNON | MARIE | 767 | MOSS SIDE DR | BETHLEHEM | GA | 30620 | Sep 1 2020 | FL |
| COBB | 03048479 | HOLMES | TERESSA | C | 44 | MOSS SIDE DR | MARIETTA | GA | 30060-6369 | Aug 1 2020 | FL |
| CAMDEN | 11590701 | FORD | JOY | LYNN | 108 | W VICTORIA BLVD | KINGSLAND | GA | 31548 | Oct 1 2020 | NC |
| CAMDEN | 08290939 | FOSTER | ALNISA | DENICE | 104 | RADFORD CT SW | KINGSLAND | GA | 31548 | Aug 1 2020 | OH |
| CAMDEN | 11519694 | FRANKLIN | JUANITA | PATRICIA | 123 | EDWARDS DR | SAINT MARYS | GA | 31558 | Oct 1 2020 | FL |
| CAMDEN | 10999038 | FRAZIER | OLLIE | ALEXANDER | 608 | MILLER CT | KINGSLAND | GA | 31548 | Oct 1 2020 | FL |
| COBB | 03232922 | BAKER | ROBIN | SAYLOR | 1634 | HOLLY CT APT B | MARIETTA | GA | 30062-5970 | Mar 1 2019 | NV |
| CHEROKEE | 07040559 | RAY | HELENA | MARIE | 901 | WOODBURY RD | CANTON | GA | 30114 | May 1 2020 | FL |
| CHEROKEE | 07040563 | RAY | JERREL | LAMONT | 901 | WOODBURY RD | CANTON | GA | 30114 | Sep 1 2020 | FL |
| BRYAN | 12201631 | HARRIS | DEBBIE | DIANNE | 233 | BLUE LAKE ST | RICHMOND HILL | GA | 31324 | Sep 1 2020 | AP |
| BRYAN | 12206766 | HARRIS | DOYLE | GEOFFREY | 233 | BLUE LAKE ST | RICHMOND HILL | GA | 31324 | May 1 2019 | AP |
| BRYAN | 11740814 | HATFIELD | AMANDA | CIMONE | 335 | RIDGEWOOD PARK N DR | RICHMOND HILL | GA | 31324 | May 1 2019 | AE |
| BRYAN | 11441072 | HATFIELD | ROBERT | LEE | 335 | RIDGEWOOD PARK N DR | RICHMOND HILL | GA | 31324 | Aug 1 2019 | AE |
| CHEROKEE | 06238573 | JENKINS | NICHOLAS | RYAN | 180 | ARROWRIDGE | WALESKA | GA | 30183 | Sep 1 2020 | TX |
| COBB | 12095004 | ALFEROVA | YEKATERINA | KAUR ALEX | 5213 | TALL OAK DR | MARIETTA | GA | 30068 | Aug 1 2020 | AR |

Page 180 of 476

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
1DB8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11194074 | ALFORD | THERON | TERRAE | 4400 | GEORGE DAVID WAY | POWDER SP | GA | 30127 | NY | May 1 2020 |
| CARROLL | 10814853 | MASON | SHERI | ANTONETTE | 15 | BERKLEY DR | VILLA RICA | GA | 30180 | DC | Aug 1 2019 |
| BARTOW | 08393596 | CRUSE | JEFFERSON | NEAL | 21 | MERCER DR | CARTERSVILLE | GA | 30120 | AL | Oct 1 2020 |
| BARROW | 11843689 | PARISO | AMANDA | KRISTI | 1497 | HIGHWAY 82 | WINDER | GA | 30680 | IA | Aug 1 2020 |
| BARROW | 04490501 | PARKER | KATHRYN | MARIE | 1313 | SMOKERISE DR | AUBURN | GA | 30011 | AL | Oct 1 2020 |
| BARROW | 08128628 | SCOBELL | MATTHEW | JOHN | 488 | TUCKER RD | WINDER | GA | 30680 | IN | Oct 1 2020 |
| BARROW | 08219449 | SCOBELL | SARAH | ANN | 488 | TUCKER RD | WINDER | GA | 30680 | IN | Oct 1 2020 |
| CHEROKEE | 10655034 | MARTINDALE | COURTNEY | SUSANNE | 1133 | BLANKETS CREEK DR | CANTON | GA | 30114 | FL | Jan 1 2019 |
| CHEROKEE | 11647028 | MARTINEAU | GREGORY | V | 458 | CHILDERS RD | CANTON | GA | 30115 | OK | Jul 1 2020 |
| CHEROKEE | 03125751 | MARTINEZ | KATHLEEN | DOWNS | 130 | CHURCHCLIFF DR | WOODSTOCK | GA | 30188-7059 | VA | Apr 1 2019 |
| COBB | 12386958 | BRUTUS | LYNN | ANTOINETTE | 1650 | BARNES MIL 1212 | MARIETTA | GA | 30062 | NY | Aug 1 2020 |
| CHEROKEE | 08838321 | KILGORE | CARI | DARLENE | 4062 | DREAM CATCHER DR | WOODSTOCK | GA | 30189 | FL | Aug 1 2020 |
| CHEROKEE | 05287093 | KILGORE | KENNETH | WAYNE | 4062 | DREAM CATCHER DR | WOODSTOCK | GA | 30189 | FL | Aug 1 2020 |
| BARTOW | 04569339 | SAMPSON | DAHLENA | D | 13 | GREENWAY LN | CARTERSVILLE | GA | 30120 | MS | May 1 2019 |
| COBB | 12496104 | DENNISON | JARVIS | DENARD | 1615 | COBB PKWY 2004 | MARIETTA | GA | 30062 | AL | Aug 1 2020 |
| COBB | 03201729 | COSGROVE | JULIA | TUMEY | 5089 | SHETLAND CT SW | MABLETON | GA | 30126-1642 | OH | Jan 1 2019 |
| COBB | 03193541 | COSGROVE | MICHAEL | E | 5089 | SHETLAND CT SW | MABLETON | GA | 30126-1642 | OH | Jan 1 2019 |
| COBB | 12725673 | COSSEBOOM | CHRIS | MATTHEW | 1960 | SHILLINGS RD NW | KENNESAW | GA | 30152 | FL | Jan 1 2019 |
| COBB | 06645941 | COSSEBOOM | SUZANNE | LEIGH | 1960 | SHILLINGS RD NW | KENNESAW | GA | 30152-4135 | FL | Aug 1 2020 |
| BERRIEN | 08831912 | COWEN | KRISTEN | NICOLE | 291 | WALTON WAY | NASHVILLE | GA | 31639 | WY | Jul 1 2018 |
| BULLOCH | 00934667 | KIBLER | CHRISTOPHER | THOMAS | 3943 | COUNTRY CLUB RD | STATESBORO | GA | 30458 | FL | Sep 1 2020 |
| CLARKE | 02333042 | SACHS | MARGARET | V | 3 | HIGHLAND AVE | ATHENS | GA | 30606 | NC | Oct 1 2020 |
| COBB | 06733987 | MCCLENDON | DORIS | M | 1625 | ROSWELL RI314 | MARIETTA | GA | 30062 | SC | Oct 1 2020 |
| BRYAN | 11379842 | LIS | ALINE | MASHEYA | 29 | PRESTIGE VALLEY DR | RICHMOND HILL | GA | 31324 | NC | Aug 1 2020 |
| BRYAN | 11418727 | LIS | BARTOSZ | HENRYK | 569 | DURLEY WALK SE | SMYRNA | GA | 31324 | VA | Aug 1 2020 |
| BARROW | 12217287 | WYCHE | RONALD | WAYNE | 569 | HOGAN DR | BETHLEHEM | GA | 30620 | VA | Oct 1 2020 |
| BRYAN | 07678726 | CHAPMAN | MARTHA | LIVESAY | 60 | ALEXANDER LN | RICHMOND HILL | GA | 31324 | AE | Jun 1 2019 |
| BRYAN | 11161649 | CHAPMAN | MARY | LOU | 743 | OAKCREST CT | RICHMOND HILL | GA | 31324 | NJ | Aug 1 2020 |
| BRYAN | 10961645 | CHEBEN | BAILEY | ELIZABETH | 1137 | STEELE WOOD DR | RICHMOND HILL | GA | 31324 | NJ | Sep 1 2020 |
| BRYAN | 12388911 | CHEBEN | LANDON | | 1137 | KELSALL DR | RICHMOND HILL | GA | 31324 | NJ | Sep 1 2020 |
| CHEROKEE | 06681358 | GUIDEBECK | NICHOLAS | DALE | 237 | SERENOA DR | CANTON | GA | 30114-8457 | HI | Sep 1 2019 |
| CHEROKEE | 12674178 | BEERMAN | CARLY | ELIZABETH | 3 | WALKER AV1APT A | FORT OGLETH | GA | 30742 | TN | Oct 1 2020 |
| CATOOSA | 11827893 | KOSTELAK | LEE | SANDRA | 303 | GRACIE AVE | FORT OGLETH | GA | 30742 | CA | Oct 1 2020 |
| CATOOSA | 03707252 | KRAUS | IRA | HENRI | 20 | DOGWOOD TRL | RINGGOLD | GA | 30736-2725 | MT | Sep 1 2020 |
| CLARKE | 11071575 | RAY | COURTNEY | GAIL LORRA | 1287 | CEDAR SHO,APT# 1108 | ATHENS | GA | 30605 | NJ | Aug 1 2018 |
| CLARKE | 11161269 | REARDON | DAVIS | ALLEN | 200 | ROGERS RD APT P101 | ATHENS | GA | 30605 | SC | Dec 1 2019 |
| CLARKE | 11161284 | REARDON | RUTHANNA | | 200 | ROGERS RD APT P101 | ATHENS | GA | 30605 | SC | Dec 1 2019 |
| CAMDEN | 03962221 | HUTCHINSON | LORETTA | MARIE | 501 | FLAMINGO DR | SAINT MARY | GA | 31558-3623 | FL | Oct 1 2020 |
| CHATHAM | 08917194 | SMITH | JESSICA | LYN BUSMAN | 37 | TRANQUIL PL | POOLER | GA | 31322-3627 | MD | Jun 1 2018 |
| CHATHAM | 03880966 | SMITH | JULIAN | LEE | 601 | WILD TURKEY RD | SAVANNAH | GA | 31406-4451 | SC | Sep 1 2019 |
| CHATHAM | 12250504 | SMITH | KELLI | NICOLE | 1207 | E 48TH ST | SAVANNAH | GA | 31404 | TX | Jun 1 2020 |
| CLAYTON | 06180265 | SMITH | MARLON | ROBERT | 101 | LAGOON VIEW XING | JONESBORO | GA | 30236 | AE | Aug 1 2017 |
| CHEROKEE | 04291976 | MILLS | DAVID | SHAWN | 9479 | ASHLEY OAKS DR | CANTON | GA | 30236 | MI | Jun 1 2019 |
| CHEROKEE | 08162305 | CARLISI | SHAWN | THERESA | 316 | BREEZE CT | WOODSTOCK | GA | 30114-7272 | AL | Dec 1 2016 |
| CHEROKEE | 06251739 | CARMICHAEL | DANNY | LAFAYETTE | 501 | ROCKING PORCH WAY | WOODSTOCK | GA | 30189 | AR | Apr 1 2019 |
| CHEROKEE | 05870396 | REESE | JESSICA | MEGHAN | 808 | CHASE PT | WOODSTOCK | GA | 30189-6841 | FL | Oct 1 2020 |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
181B8957DCF5E33
00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

## GA NCOA Out of State

| County | Voter ID | Last Name | First / Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 10651659 | CRUMLEY | MEAGAN | 60 | WOODSONG UNIT 18 | ATHENS | GA | 30605 | Jul 1 2020 | MA |
| COBB | 12238339 | MATHUR | NIKHIL MOHAN | 2351 | MONTE VILLA CTS | MARIETTA | GA | 30062 | Feb 1 2020 | DC |
| BANKS | 06657960 | ARMOUR | ASHLEY PAIGE | 105 | BENNETT CIR | GILLSVILLE | GA | 30543-4212 | Jun 1 2020 | AZ |
| CHATHAM | 12101128 | EGGLESTON | GENELLE LACEY | 260 | PARK AVE APT 2303 | POOLER | GA | 31322 | May 1 2020 | VA |
| CHATHAM | 12094216 | EGGLESTON | GENITA LYNN | 260 | PARK AVE APT 2303 | POOLER | GA | 31322 | May 1 2020 | VA |
| CHATHAM | 12094242 | EGGLESTON | GREGORY BLAIR | 260 | PARK AVE APT 2303 | POOLER | GA | 31322 | May 1 2020 | VA |
| CLARKE | 03762961 | HICKS | RICHARD ALLEN | 192 | CITATION CT | ATHENS | GA | 30605 | Jul 1 2020 | FL |
| CLARKE | 11608073 | HILL | ANA MARISA | 1020 | E BROAD ST APT A | ATHENS | GA | 30601 | Aug 1 2020 | TN |
| COBB | 10837234 | COTTRELL | PATRICIA FOSTER | 63 | LATHHOUSE LN | MARIETTA | GA | 30066 | Oct 1 2020 | NC |
| COBB | 08047651 | COUCH | DAVID ALEXANDER | 1271 | RIVERSOUND DR | MARIETTA | GA | 30068 | Jan 1 2018 | OK |
| COBB | 10952323 | COUCH | MARY KATE | 19 | CARRIAGE OAKS DR SW | MARIETTA | GA | 30064 | Aug 1 2019 | NH |
| COBB | 11059796 | COULOMBE | BEATRICE HELEN | 1357 | KILMARNOCK PT NW | KENNESAW | GA | 30152 | Sep 1 2020 | TN |
| COBB | 11062285 | COULOMBE | GARY EDWARD | 1357 | KILMARNOCK PT NW | KENNESAW | GA | 30152 | Sep 1 2020 | TN |
| COBB | 07693885 | COULOMBE | JA NADA VALISHA | 5382 | WINDSOR GREEN CT SE | MABLETON | GA | 30126 | Mar 1 2018 | OH |
| BARTOW | 07291461 | ENGLAND | JACOB WILLIAM | 23 | DRY HOLLOW WAY SE | CARTERSVILLE | GA | 30120 | Sep 1 2018 | TN |
| BULLOCH | 12107162 | BENNETT | JON PAUL | 17931 | GA HIGHWAY APT 1605 | STATESBORO | GA | 30458 | Aug 1 2019 | IN |
| BURKE | 03927646 | LEWIS | JEROME | 703 | OLD MILLEN HWY | WAYNESBORO | GA | 30830 | Jan 1 2020 | FL |
| COBB | 03662964 | MADISON | TONYA YOLANDA | 6833 | BLACKSTONE PL | POWDER SPGS | GA | 30127-4083 | Mar 1 2020 | MD |
| COBB | 07106769 | HALL-MILLS | MICHELLE RENEE | 5442 | STIRRUP WAY | SMYRNA | GA | 30080 | Sep 1 2020 | GA |
| COBB | 10626111 | MCNEILL-WILLIAMS | RYAN THOMAS | 810 | WINDY HILL 9C | KENNESAW | GA | 30152 | Feb 1 2019 | CA |
| COBB | 11395524 | MCNUTT | MARK LORANT | 1718 | ARDGLASS CT NW | SMYRNA | GA | 30082 | Sep 1 2020 | FL |
| COBB | 00318957 | MOORE | LARS CHRISTIAN | 4410 | FELIX WAY SE | SMYRNA | GA | 30080 | Jul 1 2020 | FL |
| COBB | 03227544 | HANSEN | LISA FRYE | 4410 | ROSWELL ST 7402 | SMYRNA | GA | 30066 | Apr 1 2020 | FL |
| COBB | 08877211 | HANSEN | JAMES WESLEY | 1836 | EDENBOURGH CT | MARIETTA | GA | 30080 | Jun 1 2020 | AL |
| COBB | 12188577 | LUTTRELL | HALEY CHRISTINE | 3593 | COLLIER DR SE | SMYRNA | GA | 30152-6755 | May 1 2020 | FL |
| COBB | 06570114 | HANLIN | LISA ANN | 1483 | ARDGLASS CT NW | KENNESAW | GA | 30152 | Jun 1 2020 | KY |
| COBB | 11515792 | HANNON | KASIA MARIE | 1718 | STEPPING STONE LN NW | KENNESAW | GA | 30152 | Sep 1 2018 | FL |
| COBB | 05531493 | MOSTELLER | JAMES SCOTT | 4652 | STEPPING STONE LN NW | KENNESAW | GA | 30152 | Jul 1 2020 | KS |
| COBB | 05470021 | MOSTELLER | KAREN BROWN | 4652 | STEPPING STONE LN NW | KENNESAW | GA | 30106 | Jul 1 2020 | KS |
| COBB | 08599904 | MOSTELLER | MADISON SIGMON | 4652 | SLATE DR | AUSTELL | GA | 30152 | Jul 1 2020 | KS |
| COBB | 10086452 | MOSTELLER | MALCOLM JAMAR | 3350 | DENIAN CT NW | KENNESAW | GA | 30152 | May 1 2019 | MA |
| COBB | 10086159 | MAGAM | SAI GREESHMA | 2715 | DENIAN CT NW | KENNESAW | GA | 30082 | Dec 1 2019 | CT |
| COBB | 08590571 | MAGAM | SAI RESHMA | 2715 | OAK BROOK DR SE | SMYRNA | GA | 30082 | Aug 1 2017 | AL |
| COLUMBIA | 10803685 | MAGAN | DARSHANA FHILPA | 4518 | N LOUISVILLE ST | HARLEM | GA | 30814 | Jan 1 2017 | IL |
| COLUMBIA | 12356605 | MALM | AYDEN BRADY | 645 | NAPIERS POST DR | EVANS | GA | 30809 | Jul 1 2020 | SC |
| COLUMBIA | 04614135 | MALONE | JOSEPH PATRICK | 961 | NAPIERS POST DR | EVANS | GA | 30809 | Jul 1 2020 | AE |
| COLUMBIA | 11338875 | MALONE | MARINA | 961 | KENLOCK DR | GROVETOWN | GA | 30813 | Oct 1 2017 | AE |
| COBB | 10383927 | MANFREDI | SARAH | 1932 | BRIDLE RUN TRL NW | MARIETTA | GA | 30813 | Jun 1 2020 | AE |
| COLUMBIA | 01497053 | MANUEL | CARMELITA G | 465 | RILEY LN | MARTINEZ | GA | 30064 | Oct 1 2019 | CO |
| COLUMBIA | 02980615 | WILSON | DEBORAH PAYLO | 3375 | PARNELL WAY | MARTINEZ | GA | 30907 | Oct 1 2020 | TN |
| COLUMBIA | 11666121 | ANDERSON | JACOB ALLEN | 5139 | SHADOWOOD DR | EVANS | GA | 30907 | Jul 1 2020 | NY |
| COLUMBIA | 08825688 | MADDOX | JEFFREY RANDALL | 104 | ARLINGTON CT | EVANS | GA | 30809 | Jul 1 2020 | SC |
| COLUMBIA | 06056315 | MAGGIONI | ALEXANDER REID | 515 | ARLINGTON CT | EVANS | GA | 30809 | Sep 1 2017 | KY |
| COLUMBIA | 06067309 | MAGGIONI | LORI WALKER | 515 | RILEY LN | GROVETOWN | GA | 30813 | Sep 1 2020 | KY |
| COLUMBIA | 10388004 | MAJCHER | LAURIE BETH | 414 | RILEY LN | GROVETOWN | GA | 30813 | Sep 1 2020 | KY |
| COBB | 10462848 | SUMBLER | DELORES WINFIELD | 1293 | CREEKSIDE PL SE | SMYRNA | GA | 30082 | Sep 1 2020 | LA |
| COBB | 10476239 | SUMMEROU | KATIE MARGARET | 1508 | CUMBERLAND CT SE | SMYRNA | GA | 30080 | Sep 1 2020 | CA |
| COLUMBIA | 10051454 | BATTISE | JOANNA MARIE | 3023 | PARKRIDGE DR | GROVETOWN | GA | 30813 | Sep 1 2017 | AP |

182BB957DCF5E33

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Move Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 12001541 | BATTLE | AMBER | ELIZABETH | 705 | JOINER CIR | GROVETOWN | GA | 30813 | May 1 2019 | LA |
| COBB | 10953947 | OYEMADE | ADEOLA | MODUPE | 5861 | RIVERSTONE CIR | ATLANTA | GA | 30339 | Feb 1 2020 | CA |
| COLUMBIA | 05828015 | RAINFORD | PAULA | SIMONS | 3781 | WINCHESTER TRL | MARTINEZ | GA | 30907-3340 | Jul 1 2017 | KY |
| COLUMBIA | 06439787 | YELVERTON | NICHOLAS | NORDEA NAJ | 1947 | LAKE HEIGHTS CIR NW | KENNESAW | GA | 30152 | May 1 2020 | FL |
| COLUMBIA | 10801003 | STALEY | MATTHEW | LEIGH | 626 | HIGH MEADOWS PL | GROVETOWN | GA | 30813 | Oct 1 2020 | VA |
| COBB | 12570466 | SLOAN | JEFFERY | BRUCE | 2121 | SURREY LN | MARIETTA | GA | 30060 | Sep 1 2020 | TN |
| COBB | 06072676 | WALKER | VICKY | ROBERT | 677 | WINDY HILL 426 | MARIETTA | GA | 30060 | Sep 1 2020 | FL |
| COBB | 12226835 | WALKER-HO | | BRIAN | 2671 | KIOWA DR N H9 | MARIETTA | GA | 30008 | Oct 1 2020 | WI |
| COBB | 10331396 | MIZZANI | | LYNN | 1673 | OXBOW WAY SW | MARIETTA | GA | 30062 | Oct 1 2020 | FL |
| COBB | 07549334 | ROBINETTE | CHERI | RYLE' | 2128 | E LAKE DR | MARIETTA | GA | 30080 | Sep 1 2019 | CA |
| COBB | 05210040 | ROBINETTE | DANIEL | KAY | 2128 | MONHEGAN WAY SE | SMYRNA | GA | 30060 | Sep 1 2019 | ME |
| COBB | 09072061 | SCHLESSING | EDWARD | JOSEPH | 2040 | MONHEGAN WAY SE | SMYRNA | GA | 30064-5052 | Apr 1 2018 | AZ |
| COBB | 08548916 | SCHLEPPER | BARBARA | RICHARD | 1029 | HERITAGE GREEN DR | MARIETTA | GA | 30080-2277 | Apr 1 2018 | NC |
| COBB | 10616877 | SKINNER | MADELINE | ANN | 5232 | WINDY OAKS CT SE | SMYRNA | GA | 30102 | Jun 1 2017 | CA |
| COBB | 03049258 | SCHAUBEN | PETER | ANN | 2081 | CENTENNIAL HILL DR NW | ACWORTH | GA | 30062 | Aug 1 2020 | FL |
| COBB | 00513786 | WALKER | RALPH | JESSE | 1389 | STANRICH CT | MARIETTA | GA | 30008-3305 | Nov 1 2017 | FL |
| COBB | 06193490 | BROADWELL | BRETT | WALDO | 254 | SANDTOWN GRN SW | MARIETTA | GA | 30064-1766 | Oct 1 2020 | FL |
| COBB | 06193494 | BROADWELL | SHARON | ARNOLD | 254 | BLAIR PL NW | MARIETTA | GA | 30064-1766 | Oct 1 2020 | FL |
| BARTOW | 03162498 | POYNTER | DEBORAH | LEE | 236 | BLAIR PL NW | CARTERSVILLE | GA | 30120 | Jan 1 2020 | FL |
| BARTOW | 06792672 | POYNTER | MICHAEL | | 236 | COOK ST | CARTERSVILLE | GA | 30120 | Jan 1 2020 | FL |
| BARTOW | 06672019 | PRICE | CURTIS | | 96 | LEWIS DR | CARTERSVILLE | GA | 30120 | Jun 1 2020 | SC |
| BARTOW | 06672035 | PRICE | REBECCA | J | 96 | LEWIS DR | CARTERSVILLE | GA | 31569 | Sep 1 2020 | AP |
| CAMDEN | 10525105 | PRICE | STEPHANIE | INEZ | 12676 | GA HWY 110 | WOODBINE | GA | 31419 | Jun 1 2018 | AP |
| CHATHAM | 10453907 | MARTIN | PATRICK | RHEA | 6 | WATERCREST WAY | SAVANNAH | GA | 31419 | Jun 1 2018 | NC |
| CHATHAM | 11517658 | MARTIN | YONA | STEWART | 6 | WATERCREST WAY | SAVANNAH | GA | 30189-8170 | Sep 1 2020 | NM |
| CHEROKEE | 06706989 | HALE | TIMOTHY | CHANG | 2173 | SUMMERCHASE DR | WOODSTOCK | GA | 30339 | May 1 2020 | CO |
| COBB | 05326686 | KHANNA | KANAD | D | 6640 | LINCOLN CREST DR | ATLANTA | GA | 30106 | Feb 1 2020 | FL |
| COBB | 06891672 | NELSON | ELAN | | 1406 | DOONBEG CT NW | AUSTELL | GA | 30152 | Sep 1 2019 | FL |
| COBB | 11297347 | HOYME | CARSON | | 1860 | HICKORY CREEK CT NW | KENNESAW | GA | 30102 | Aug 1 2020 | FL |
| COBB | 11735624 | MERCADO | GLENN | MARY | 3101 | ANDORA TRL SW | ACWORTH | GA | 30064 | Feb 1 2019 | FL |
| COBB | 06708989 | RUCKER | DARCEY | CHRISTOPH | 150 | ANDORA TRL SW | MARIETTA | GA | 30606 | May 1 2020 | WI |
| CLARKE | 05326686 | RUCKER | ORRIN | DONALD | 405 | BLACKTHORNE HTS | ATHENS | GA | 30339 | Nov 1 2019 | PA |
| COBB | 03620249 | SCHOFIELD | AMELIA | | 805 | CIRCLE 75 P 2307 | ATLANTA | GA | 30082 | Feb 1 2020 | MD |
| COBB | 12884262 | MENSAH | NANA AKOSI | CALVIN | 6462 | MARDEN CT SE | SMYRNA | GA | 30066 | Feb 1 2020 | FL |
| CLAYTON | 06644927 | MENTOR | LIANA | HUNTER | 1106 | NOTTINGHAM DR | MARIETTA | GA | 30297 | Nov 1 2017 | LA |
| COBB | 10807560 | SORRELL | EDWARD | NANA AKOS | 1113 | GRANADA DR | FOREST PARK | GA | 30127 | Sep 1 2020 | FL |
| COBB | 11465545 | BENSON | RITA | CLEANTE | 111 | HIRAM LITHIA SPRINGS R | POWDER SP | GA | 30339 | Oct 1 2019 | IN |
| CHATHAM | 10901212 | LEHRMAN | FRED | JAMES | 1860 | TAMARRON PKWY SE | ATLANTA | GA | 31419 | Sep 1 2020 | VA |
| CHATHAM | 04777019 | HUGHES | NICOLE | IRENE | 1321 | FORDS POINTE CIR | SAVANNAH | GA | 31401 | Mar 1 2018 | OH |
| CHATHAM | 11931122 | KARMIEL | BRANDON | WILLIAM | 4464 | W 31ST LN | SAVANNAH | GA | 31405 | Jul 1 2019 | SC |
| COBB | 11880787 | KAUFFMAN | CORINNE | | 53 | SABAL LN | MARIETTA | GA | 30064-2818 | Oct 1 2019 | MD |
| CARROLL | 03888577 | GOODWIN | ESTHER | JAMAL | 6533 | HAMLIN DR SW | CARROLLTON | GA | 30117 | Oct 1 2020 | CA |
| COBB | 05033922 | FELIX | GILLIAN | REESE | | LOVVORN RIAPT #603 | MARIETTA | GA | 30068-2714 | Aug 1 2019 | OH |
| CAMDEN | 08751179 | THORNTON | ANN | MARIE | | OAK WELL RD | KINGSLAND | GA | 31548-4437 | Nov 1 2019 | HI |
| BULLOCH | 11103533 | WYNKOOP | BRIANNA | | | BUCHAN RD | PEMBROKE | GA | 31321 | | |

Page 64

DocVerify ID: 00B66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B66AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BULLOCH | 11832821 | CHILDRESS | SUE | KATHRYN | 134 | TURKEY TRL | STATESBOR | GA | 30458 | Jan 1 2019 | FL |
| BIBB | 01635911 | HOPWOOD | VICKI | JEANE | 616 | JUNIPER LN | MACON | GA | 31220 | Oct 1 2020 | NC |
| CLARKE | 10166201 | DAVIS | JAMI | L | 360 | OLD WINTERF APT 7 | ATHENS | GA | 30601 | Jun 1 2020 | VA |
| BARROW | 10587885 | PENDLEY | SUSAN | JOAN | 310 | CASEY'S CT | WINDER | GA | 30680 | Mar 1 2020 | NC |
| CHATHAM | 10307929 | MILLER | COLLEEN | CHRISTINA | 2026 | COLONIAL DR | SAVANNAH | GA | 31406 | Jul 1 2020 | FL |
| CHATHAM | 10195179 | MILLER | ERIN | LOUISE | 117 | OAKTRACE PL | SAVANNAH | GA | 31419 | Nov 1 2018 | AP |
| CHATHAM | 06493695 | KILLINGSWO | LOTYEASE | TONAYA | 60 | RICE MILL RD | PORT WENT | GA | 31407 | Sep 1 2018 | FL |
| CHATHAM | 12531500 | GARRANT | KRISTINE | CARMEN | 241 | PINK DOGWOOD LN | POOLER | GA | 31322 | Jun 1 2020 | NC |
| CHATHAM | 10801162 | GARVIN | TIFFANY | RENEA | 17 | GREENBRIAR DR | SAVANNAH | GA | 31419 | May 1 2020 | MD |
| COBB | 12614717 | BAXA | CHRISTOPH | BLAINE | 1029 | OAKS PKWY SE | SMYRNA | GA | 30082 | Aug 1 2020 | MD |
| COBB | 12614719 | BAXA | ELLEN | FRANCES | 1029 | OAKS PKWY SE | SMYRNA | GA | 30082 | Aug 1 2020 | MD |
| CLAYTON | 08863676 | KIRKWOOD | EUNICE | DENISE | 183 | HICKORY TRL | RIVERDALE | GA | 30274 | Feb 1 2020 | TX |
| CHEROKEE | 12285787 | NAGY | GLEN | ALAN | 110 | LAUREL CANYON TRL | CANTON | GA | 30114 | Jul 1 2020 | TX |
| CHEROKEE | 12285788 | NAGY | MIRI | | 110 | LAUREL CANYON TRL | CANTON | GA | 30114 | Jul 1 2020 | TX |
| COBB | 10882489 | HARNESS | LATONYA | | 2151 | CUMBERLAN APT 1214 | ATLANTA | GA | 30339 | Jul 1 2017 | WA |
| BIBB | 06425191 | KERSEY | MARY | KATHERINE | 4351 | LOCH LOMOND DR | MACON | GA | 31217-6363 | Jun 1 2017 | VA |
| BIBB | 11431275 | KIECHEL | CHRISTIAN | LEE | 1058 | GEORGIA AV APT 10 | MACON | GA | 31201 | May 1 2020 | MA |
| CHATHAM | 11522559 | SIMMONS | THOMAS | ROBERT | 209 | E 32ND ST | SAVANNAH | GA | 31401 | Jun 1 2020 | NC |
| CHATHAM | 12764303 | SIMMONS | TYLER | REESE | 313 | E HENRY ST APT # A | SAVANNAH | GA | 31401 | Oct 1 2020 | FL |
| CHATHAM | 11552065 | SIMPSON | JOSHUA | ROBERT | 12422 | LARGO DR | SAVANNAH | GA | 31419 | Jun 1 2020 | MD |
| CHATHAM | 11510112 | SIMPSON | SARA | LYNN | 12422 | LARGO DR | SAVANNAH | GA | 31419 | Jun 1 2020 | MD |
| CLARKE | 12031409 | DAVIS | ROBERT | TRAYNHAM | 4108 | OLD WINTERVILLE RD | ATHENS | GA | 30601 | Jun 1 2020 | VA |
| COBB | 07131969 | BRADSHAW | VENUS | MONIQUE | 490 | MISTYMORN LN | POWDER SP | GA | 30127 | May 1 2019 | NC |
| COBB | 03111540 | BRADY | EMILY | HAZEL | 490 | ORIOLE DR SE | MARIETTA | GA | 30067 | Jan 1 2020 | FL |
| COBB | 14144440 | BRADY | MORGAN | ELISE | 1281 | ROLLING OAKS DR NW | KENNESAW | GA | 30152 | Sep 1 2020 | FL |
| COBB | 02628209 | BRADY | RICHARD | DEAN | 1281 | ROLLING OAKS DR NW | KENNESAW | GA | 30152 | Sep 1 2020 | FL |
| COBB | 03239441 | BRADY | SUSAN | BENNETT | 1281 | ROLLING OAKS DR NW | KENNESAW | GA | 30152-3928 | Sep 1 2020 | FL |
| COBB | 08478652 | FRAM | BRANDON | IAN | 3036 | WINDROSE GLN | MARIETTA | GA | 30062 | Jul 1 2020 | VA |
| COBB | 10442085 | LATENSER | ALISSA | COLLINS | 4705 | W VILLAGE V 2436 | SMYRNA | GA | 30080 | Jun 1 2020 | NJ |
| COBB | 10441148 | LATENSER | JOHN | | 4705 | W VILLAGE V 2436 | SMYRNA | GA | 30080 | Jun 1 2020 | NJ |
| COBB | 10957716 | LATHEM | LIM | | 660 | FAIRFIELD TRL | MARIETTA | GA | 30068 | Jul 1 2020 | FL |
| COBB | 03097316 | LATHEM | RACHAEL | LYNNE | 2969 | OWENS MEADOW DR NW | KENNESAW | GA | 30152 | Aug 1 2020 | SC |
| COBB | 06826344 | LATONIS | AMANDA | PHILLIPS | 4930 | TREMONT DR NE | MARIETTA | GA | 30066 | Sep 1 2019 | AP |
| COBB | 02841784 | HENDERSON | LUCY | A | 3577 | DYER PARKE LN SW | MARIETTA | GA | 30060 | Jul 1 2020 | FL |
| BIBB | 12615289 | PAIGE | TABERTHY | DENISE | 5578 | RIVERSIDE APT 313 | MACON | GA | 31210 | Jul 1 2020 | TX |
| CLAYTON | 04413391 | TODD | AMBER | RAE | 2888 | JODECO TER | LAKE SPIVE | GA | 30236-6254 | Jul 1 2020 | MS |
| CHATHAM | 12209631 | FREASE | MCKENNA | TAYLOR | 805 | WHITAKER S APT#9 | SAVANNAH | GA | 31401 | Mar 1 2020 | FL |
| BRYAN | 04871714 | SCHMITZ | WILLIAM | AUGUST | 117 | WHIPPOORWILL LN W | RICHMOND H | GA | 31324 | Oct 1 2018 | TN |
| BRYAN | 08443433 | SCHULTZ | HERMAN | JERMAINE | 100 | TUPELO TRL | RICHMOND H | GA | 31324 | Jun 1 2018 | AE |
| BRYAN | 08786514 | SCHULTZ | TASHA | NICOLE | 100 | TUPELO TRL | RICHMOND H | GA | 31324 | Jun 1 2018 | AE |
| CAMDEN | 08208048 | DAVIS | CAMBREIA | LASHA | 223 | LIGHTHOUSE REACH | SAINT MARY | GA | 31558 | Sep 1 2020 | FL |
| CAMDEN | 06041805 | DAVIS | CHESSIE | LEE | 223 | LIGHTHOUSE APT #223 | SAINT MARY | GA | 31558 | Sep 1 2020 | FL |
| CAMDEN | 06289547 | DAVIS | ELIZABETH | ANN COLLEE | 117 | LAKE MANOR DR | KINGSLAND | GA | 31548-6275 | Jul 1 2020 | LA |
| CAMDEN | 03780005 | DAVIS | HOWARD | HALL | 2450 | OAK WELL RD | KINGSLAND | GA | 31548-4669 | Oct 1 2017 | GU |
| CAMDEN | 08289550 | DAVIS | JASON | LEWIS | 121 | LAKE MANOR DR | KINGSLAND | GA | 31548-6275 | Jul 1 2020 | LA |
| BARTOW | 11463249 | SMITH | WALTER | DANIEL PADI | 16 | HUNTERS CV NE | CARTERSVIL | GA | 30121 | Nov 1 2018 | IL |
| CHATHAM | 08548474 | LANGLEY | CECILIA | MARIE R | 2202 | E 37TH ST | SAVANNAH | GA | 31404 | Aug 1 2020 | SC |
| CHATHAM | 06709901 | LANGLEY | JAMES | LYONS | 2202 | E 37TH ST | SAVANNAH | GA | 31404 | Aug 1 2020 | SC |

Page 65

DocVerify ID: 00B65AEE-3172-4549-9513-B895(7DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B895(7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First | Middle | No. | Street | City | St | ZIP | Moved To | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 06709188 | LANGLEY | LISA | JANE | 2202 | E 37TH ST | SAVANNAH | GA | 31404 | SC | Aug 1 2020 |
| CHATHAM | 10195159 | TURNER | DIANA | LOUISE | 132 | KINGFISHER CIR | POOLER | GA | 31322 | SC | Sep 1 2020 |
| BRYAN | 03784564 | GLASGOW | LORI | ANN | 730 | CANYON OAK LOOP | RICHMOND HILL | GA | 31324 | HI | Oct 1 2018 |
| BRYAN | 07260844 | GONZALEZ | EMILITZA | JEAN | 123 | LANCASTER WAY | RICHMOND HILL | GA | 31324 | PR | Apr 1 2018 |
| CHATHAM | 12457196 | GORALZICK | DONNA | MICHAEL | 144 | WILLIAMS AVE | PORT WENTWORTH | GA | 31407 | TN | Feb 1 2020 |
| CHATHAM | 12457203 | REAGAN | ALLEN | OGDEN | 23 | LAKE SHORE BLVD | PORT WENTWORTH | GA | 31407 | TN | Jun 1 2020 |
| CHATHAM | 02244529 | REAGAN | JESSICA | DENEEN | 23 | LAKE SHORE BLVD | SAVANNAH | GA | 31405 | TX | Jun 1 2020 |
| COBB | 03061261 | SMITH MICKE | SHAUNDRA | CARROLL | 1404 | STALEY AVE | MARIETTA | GA | 30066 | TN | Mar 1 2017 |
| BARROW | 11794300 | HOWARD | TONY | AUGUSTO | 2667 | WENATCHEE DR | STATHAM | GA | 30666 | VA | Jun 1 2018 |
| BARROW | 11797822 | GUIMARAES | JOSEPH | NICOLE | 2233 | WAGON WHEEL TR | STATHAM | GA | 30666 | VA | Oct 1 2020 |
| BARROW | 12400641 | GUIMARAES | NICOLE | | 2233 | WAGON WHEEL TR | STATHAM | GA | 30666 | NC | Jul 1 2020 |
| CLARKE | 12372983 | HANCOCK | DANIEL | DANIEL | 115 | SAPPHIRE CT | ATHENS | GA | 30605 | LA | Jun 1 2020 |
| CHATHAM | 06520772 | CARTER | MICHAEL | ISAAC | 644 | STONEBRIDGE CIR | SAVANNAH | GA | 31419 | PA | Jan 1 2019 |
| CHATHAM | 06208393 | CARTER | ANDRE | ALEXANDER | 237 | E BROAD ST | SAVANNAH | GA | 31401 | VA | Jan 1 2019 |
| CLARKE | 11234589 | HARPER | AMY | LAMAR | 390 | FORTSON DR | ATHENS | GA | 30605 | MI | Sep 1 2019 |
| CLARKE | 11515091 | ZIMMER | JENNIFER | LYNNE | 103 | ASHLEY CIR APT 3 | ATHENS | GA | 30605 | FL | Sep 1 2020 |
| CLARKE | 10724756 | ZITZOW | LOIS | LYNN | 310 | RESEARCH 1004 | ATHENS | GA | 30601 | WA | Jan 1 2019 |
| CHEROKEE | 11064896 | THOMAS | STEPHEN | ANNE | 364 | CLEVELAND AVE | CANTON | GA | 30114 | OK | Aug 1 2019 |
| CHEROKEE | 11963887 | BERGER | DEBRA | WAYNE | 102 | PARK VILLAGE DR | WOODSTOCK | GA | 30188 | KY | Feb 1 2020 |
| CHEROKEE | 08842994 | PHILLIPS | BLAKELY | SUE | 206 | BLUFF CREEK DR | WOODSTOCK | GA | 30189 | FL | Jun 1 2019 |
| CHEROKEE | 10435593 | PHILLIPS-LEI | LINDSEY | LAUREN | 930 | ROSE CREEK TRL | WOODSTOCK | GA | 30188 | VA | Mar 1 2020 |
| BIBB | 03555619 | PETERSEN | TARVER | PAIGE | 870 | NORTH AVE | MACON | GA | 31211 | GA | Aug 1 2020 |
| CHATHAM | 10792615 | FORTENBER | LINDA | ALEXANDER | 701 | WOODLEY RD | SAVANNAH | GA | 31419 | SC | Aug 1 2020 |
| CHATHAM | | FORTNEY | KARA | MARQUIS | 7 | AMBERWOOD CIR | SAVANNAH | GA | 31406-6204 | | |
| CHATHAM | | FORTNEY | ROBERT | AMYX | 7 | AMBERWOOD CIR | SAVANNAH | GA | 31406-6029 | | |
| CHATHAM | 12294027 | FORTUNE | GALATHA | BRIAN | 7 | BLUELAKE BLVD | SAVANNAH | GA | 31406-6029 | | Oct 1 2020 |
| CHATHAM | 06322059 | HOILMAN | SHIRLEY | QUATAVUS | 117 | REARDON CT | SAVANNAH | GA | 31419 | | Aug 1 2017 |
| CHATHAM | 11345407 | HOKE | AISHA | ANNE | 7 | LIONS DEN DR | SAVANNAH | GA | 31419 | | Aug 1 2019 |
| CHATHAM | 12471628 | LAURENT | CRAIG | MAYA | 423 | DUFOUR RD | SAVANNAH | GA | 31406 | OH | Jan 1 2018 |
| CHATHAM | 08839176 | LEAVY | RACHEL | THOMAS | 104 | ACORN ST | SAVANNAH | GA | 31408 | OH | May 1 2020 |
| BULLOCH | 08629963 | LEE | MARY | ELIZABETH | 201 | SUNSET VISTA CIR | STATESBORO | GA | 30461 | MI | May 1 2020 |
| CAMDEN | 03752962 | LYONS | DOROTHY | B | 190 | RIVERS END DR | SAINT MARYS | GA | 31558 | FL | Nov 1 2017 |
| CAMDEN | 01610029 | LYONS | ROBERT | W | 8803 | RIVERS END DR | SAINT MARYS | GA | 31558-4273 | NE | Nov 1 2017 |
| CAMDEN | 06709972 | LYONS | THOMAS | DANIEL | 8803 | SAINT GEOR APT 501 | SAINT MARYS | GA | 31558 | NE | Oct 1 2020 |
| CLARKE | 04869802 | ARRINGTON | EMILY | SANDOW | 1 | RUSTY RD | ATHENS | GA | 30606 | NY | Aug 1 2020 |
| CLARKE | 07222420 | PHILLIPS | DAVID | ALEXANDER | 2808 | DUBOSE AVE | ATHENS | GA | 30601 | NM | May 1 2018 |
| COBB | 10268117 | PHILLIPS | NICOLE | TAYLOR | 267 | OLD WILL HL APT C6 | MARIETTA | GA | 30062 | NC | Jul 1 2018 |
| CLAYTON | 11464952 | ALVARADO | ZOE | MICHAELA | 148 | PARKVIEW DR | COLLEGE PARK | GA | 30349-7518 | NY | Mar 1 2020 |
| CHEROKEE | 06286078 | SMITH | QUANISHA | GERALD | 3505 | ESHELMAN CT | CANTON | GA | 30114-8126 | AR | May 1 2020 |
| BUTTS | 05371149 | JACKSON | IDA | CHRISTINE | 1938 | BLANKETS CREEK DR | JACKSON | GA | 30233 | AL | Aug 1 2019 |
| CATOOSA | 07497325 | PACE | WESLEY | REID | 1001 | COLWELL RD | RINGGOLD | GA | 30736-3258 | NY | Jul 1 2017 |
| BIBB | 00319823 | HENSON | VICTORIA | B | 513 | SUMMER DR | MACON | GA | 31210 | MD | Sep 1 2020 |
| BIBB | 08803133 | AJIBADE | OMOTOLA | LEE | 51 | SPRINGFIELD BLVD | MACON | GA | 31210 | FL | Jun 1 2019 |
| BARTOW | 08341561 | AKE | KYLE | FAY | 176 | FOREST LAKE DR N | CARTERSVILLE | GA | 30120 | NJ | Oct 1 2020 |
| COBB | 12690930 | DEAN | MARTHA | COATES | 604 | JONES MILL RD | SMYRNA | GA | 30082 | KY | Oct 1 2020 |
| COBB | 08883101 | DUDLEY | REBECCA | RYAN | 1023 | PLANTATION RD SW | KENNESAW | GA | 30144 | TX | Oct 1 2020 |
| COBB | 12094738 | DUFFY | PATRICK | | 409 | SHILOH TRAIL EAST NW | KENNESAW | GA | 30144 | ME | Apr 1 2020 |
| CLAYTON | 11398817 | WILSON | MELVIN | | 7483 | WOODBINE PL | RIVERDALE | GA | 30296 | PA | Feb 1 2019 |

Page 66

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Moved From | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10271378 | WILLIAMS | MARTIN | WALLACE | 1381 | LAVON AVE | SAVANNAH | GA | 31406 | KY | Oct 1 2020 |
| BUTTS | 10951136 | POWELL | MARISSA | NICOLE | 115 | RIVERSIDE DR | JACKSON | GA | 30233 | AL | Jun 1 2018 |
| CHEROKEE | 00495266 | KING | MARY CLAIR | | 875 | JEP WHEELER RD | WOODSTOCK | GA | 30188-6507 | FL | Oct 1 2020 |
| CLAYTON | 07143288 | STEVENSON | SANOVIA | LATONYA | 7726 | BERNARDO DR | RIVERDALE | GA | 30296 | FL | Apr 1 2019 |
| CATOOSA | 12889739 | PRESTON FF | LATONYA | VERON | 95 | MOUNTAIN VIEW DR | RINGGOLD | GA | 30736 | TN | Jul 1 2020 |
| CATOOSA | 11284078 | PRICE | MONTANA | MARRIE | 51 | WILLOWIND LN | RINGGOLD | GA | 30736 | TN | May 1 2020 |
| CLAYTON | 07146412 | MAYS | TRACEY | MICHELLE | 2410 | SUMMERCOURT DR | COLLEGE PARK | GA | 30349 | FL | Oct 1 2017 |
| CLARKE | 08949647 | LEE | LAVADEAY | | 934 | GARDEN WA APT 105 | ATHENS | GA | 30606 | VA | Aug 1 2020 |
| CLARKE | 11382913 | LEE | DESTINY | SKYLER | 105 | WESTCHEST APT E4 | ATHENS | GA | 30606 | LA | Jul 1 2020 |
| CLARKE | 11120526 | LEE | ERIC | YOUNG | 105 | WESTCHEST APT E4 | ATHENS | GA | 30606 | LA | Aug 1 2020 |
| CLARKE | 11312259 | LEE HING | ROBYN-ANN | CHERIE | 229 | MEELER DR | BOGART | GA | 30622 | SC | Jul 1 2020 |
| BERRIEN | 11510169 | ALEXANDER | SARAH | ANNE | 138 | OAK ST | RAY CITY | GA | 31645 | MO | Mar 1 2020 |
| BERRIEN | 05671154 | ALEXANDER | CLARENCE | M | 1050 | INDIAN CAMP RD | NASHVILLE | GA | 31639 | FL | Feb 1 2018 |
| BERRIEN | 00577423 | ALEXANDER | DIANE | R | 1050 | INDIAN CAMP RD | NASHVILLE | GA | 31639-6719 | FL | Oct 1 2020 |
| COBB | 10365636 | MATLOCK | RACHEL | M | 5320 | HERMITAGE DR | POWDER SPRINGS | GA | 30127 | VA | Oct 1 2020 |
| COBB | 12085153 | BRAVO | SYLVIA | ELSA | 4283 | COUNTRY GARDEN WALK | MARIETTA | GA | 30152 | CA | Jun 1 2018 |
| COBB | 12085156 | BRAVO CHA | ALEJANDRO | | 4283 | COUNTRY GARDEN WALK | MARIETTA | GA | 30064 | CA | Sep 1 2020 |
| CLARKE | 10515753 | COUVILLON | SUSAN | BRYANT | 2046 | ARBOR FOREST DR SW | ATHENS | GA | 30606 | PA | Sep 1 2020 |
| CLARKE | 10699000 | BASS | MORGAN | LAINE | 1055 | BAXTER ST APT 406 | ATHENS | GA | 30605 | VA | Jul 1 2020 |
| CLARKE | 08249424 | BAXTER | GARY | MICHAEL | 435 | SNAPFINGER DR | ATHENS | GA | 30606 | CO | Jul 1 2020 |
| BRYAN | 12446405 | BEACHBOARD | DAVID | MARSHALL | 2360 | W BROAD ST APT 326 | RICHMOND HILL | GA | 31324 | NC | Oct 1 2018 |
| BRYAN | 12640600 | NATTER | ANNA | | 79 | SHEARWATER LN | RICHMOND HILL | GA | 31324 | AE | Oct 1 2020 |
| BRYAN | 12010189 | NATTER | JOSEPH | | 79 | SHEARWATER LN | RICHMOND HILL | GA | 31324 | AE | Feb 1 2020 |
| COBB | 10715221 | NEAL | DIANA | LEE | 164 | RICHMOND WALK DR | KENNESAW | GA | 30144-6148 | MD | Jul 1 2017 |
| CHATHAM | 04043130 | MYERS | ROBERT | FREDERICK | 3015 | FAIRHAVEN RDG NW | POOLER | GA | 31322 | TN | Jul 1 2020 |
| CHATTOOGA | 10015401 | MANN | GENEVA | DIANNE | 100 | HARLEY LN – APT. 3106 | SUMMERVILLE | GA | 30747 | FL | Jun 1 2020 |
| COBB | 00434208 | GREESON | NAN | GRAY | 521 | GREESON ST | SMYRNA | GA | 30082 | OH | Oct 1 2020 |
| CATOOSA | 11937995 | DAEHN | DESTINY | MARIE | 1114 | CALIBRE LAKE PKWY SE | RINGGOLD | GA | 30736-6808 | KS | Dec 1 2019 |
| BALDWIN | 07371290 | SHELNUTT | ROBERT | LOUIS | 322 | INDIAN SPRINGS RD | MILLEDGEVILLE | GA | 31061 | VA | May 1 2020 |
| CHEROKEE | 10895052 | LOVE | GINA | RENEE | 260 | LAKESHORE DR | CANTON | GA | 30115 | UT | Sep 1 2019 |
| CHEROKEE | 07928227 | ROMAN | DEBRA | MARIE | 157 | CHEROKEE RESERVE CIR | WOODSTOCK | GA | 30188 | WA | Jul 1 2020 |
| CHEROKEE | 10709300 | ROOKS | CAROLE | LISA | 817 | SOCIETY CT | WOODSTOCK | GA | 30188 | MD | Sep 1 2020 |
| COBB | 04464688 | BLUE | CHRISTIAN | DAVID | 3165 | INDIAN HILLS DR | MARIETTA | GA | 30068 | IN | Jul 1 2018 |
| CHATHAM | 08620973 | TAYLOR | MORGAN | ALEXA | 12300 | APACHE AVE APT 1022 | SAVANNAH | GA | 31419 | MD | Jan 1 2018 |
| CAMDEN | 07703792 | BUCK | SALLY | ELIZABETH | 60 | HIGHLAND OAKS CT S | SAINT MARYS | GA | 31558 | AK | Aug 1 2018 |
| CLAYTON | 06063110 | GRANT | ANTHONY | | 479 | WHITE CEDAR CT | RIVERDALE | GA | 30274 | TN | Oct 1 2020 |
| CLAYTON | 10243973 | FINNIE | DIANE | | 466 | CLARA DR | RIVERDALE | GA | 30274 | VA | Mar 1 2020 |
| CHATHAM | 05709927 | PAIGE | JILLIAN | CALLIE | 5 | WYMBERLY WAY | SAVANNAH | GA | 31406 | TN | Mar 1 2020 |
| CATOOSA | 11813731 | JACOBS | MARK | DAVID | 233 | MAPLE WAY | RINGGOLD | GA | 30736 | TN | Oct 1 2019 |
| CATOOSA | 11813736 | JAMESON | AMBER | DAWN | 130 | BISCAYNE BLVD | ROSSVILLE | GA | 30741 | OK | Jul 1 2020 |
| CATOOSA | 11786887 | JAMESON | TRISTAN | GABRIEL | 130 | BISCAYNE BLVD | ROSSVILLE | GA | 30741 | OK | Sep 1 2017 |
| CATOOSA | 07542448 | JOHNSON | ALYSSA | MAKENZIE | 132 | ROCKY FORD RD | ROSSVILLE | GA | 30741 | TN | Jul 1 2020 |
| CLAYTON | 06837731 | SEAY-SOLOMON | MIYA | NICOLE | 10441 | SAND CT | JONESBORO | GA | 30238-7954 | IL | Jul 1 2020 |
| CLAYTON | 10595511 | TODD | JAY | JIBRI | 2888 | JODECO TER | JONESBORO | GA | 30236 | MS | Jan 1 2018 |
| BRYAN | 12318246 | BARNETT | KELLY | | 3203 | GARDEN HILL LOOP | RICHMOND HILL | GA | 31324 | TN | Jul 1 2020 |
| BRYAN | 07401515 | BARROWS | BECKA | | 94 | RAILROAD ST E | PEMBROKE | GA | 31321 | VA | Jul 1 2017 |
| BIBB | 03255009 | WILLIS | CHRISTOPH | M | 3110 | OAKVIEW CLUB DR | MACON | GA | 31216-4103 | NC | Jan 1 2018 |
| BIBB | | WILLIS | ESTELLA | ROBERTS | 1154 | N PLANTATION PKWY | MACON | GA | 31220-2813 | MD | Jan 1 2020 |

Page 67

DocVerify ID: 0DB654EE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 186 of 476
1I6B8957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 03253783 | WILLIS | JOHN | R | 1154 | N PLANTATION PKWY | MACON | GA | 31220-2813 | Jan 1 2020 | MD |
| BARTOW | 12811651 | HETHER | CHRISTOPH | JORDAN | 18 | KEYSTONE LN | ADAIRSVILLE | GA | 30103 | Nov 1 2019 | NC |
| CARROLL | 04914724 | JONES | MICHAEL | EUGENE | 934 | CLEM LOWELL RD | CARROLLTO | GA | 30116-6204 | Apr 1 2020 | TX |
| CARROLL | 11510680 | JUNOR | ARIANA | | 141 | OVERLOOK WAY | CARROLLTO | GA | 30117 | Oct 1 2020 | NC |
| CARROLL | 11592496 | JUNOR | CHELIF | ALAN | 141 | OVERLOOK WAY | CARROLLTO | GA | 30117 | Oct 1 2020 | CA |
| BARROW | 00362987 | DIXON | JOSEPH | BRYNN | 1075 | BELMONT PL | BRASELTON | GA | 30517 | Oct 1 2019 | VA |
| CLARKE | 10048554 | WEAVER | ANDIE | CHARICE | 2856 | BARRINGTO APT # 105 | ATHENS | GA | 30605 | May 1 2020 | GA |
| COBB | 11389031 | DAILEY-HOX | MONET | HOLLEN | 1920 | CARMAIN DR NW | MARIETTA | GA | 30066 | Oct 1 2019 | LA |
| COBB | 03087698 | DALE | SUSAN | | 603 | ROSEBRIAR DR | MARIETTA | GA | | Aug 1 2020 | TX |
| COBB | 12538533 | GATLIN | MINNIE | A | 176 | COBB XING SE | SMYRNA | GA | 30080 | Oct 1 2019 | OK |
| CAMDEN | 08153162 | ZIMMERMAN | RICHARD | ADAM | 108 | CEDAR CIRCLE DR | KINGSLAND | GA | 31548-6082 | Jan 1 2020 | FL |
| CAMDEN | 08153167 | ZIMMERMAN | YKEA | DANNETTA | 108 | CEDAR CIRCLE DR | KINGSLAND | GA | 31548-6082 | Jan 1 2020 | NY |
| CLAYTON | 03388299 | TURNER | GENE | PATRICK | 3782 | PADDINGTON TRL | REX | GA | 30273 | Mar 1 2020 | TN |
| APPLING | 04532237 | BLANTON | JEAN | C | 508 | JOHN HERNDON RD | SURRENCY | GA | 31563-3631 | Jun 1 2020 | TX |
| APPLING | 07370861 | BRANCH | TYLER | WINTON | 953 | KELLY DAVIS RD | BAXLEY | GA | 31513 | Jun 1 2020 | MA |
| CHEROKEE | 00668141 | LONG | RICHARD | ARTHUR | 140 | CARMEL RIDGE RD | CANTON | GA | 30114-7612 | Sep 1 2020 | LA |
| CHEROKEE | 03759038 | MURPHY | GERARD | CLEMENT | 3020 | SUMMER POINT DR | WOODSTOC | GA | 30189 | Sep 1 2020 | RI |
| BARTOW | 11621994 | PIERRE-ANT | MARI | ELIZABETH | 37 | CLINE DR SW | CARTERSVI | GA | 30120 | Sep 1 2020 | TN |
| CLAYTON | 05982664 | JOHNSON | LILLIAN | ANN | 6511 | RIVER RUN RD | RIVERDALE | GA | 30274 | Oct 1 2020 | TN |
| CHATHAM | 07055526 | DE MARCHI | DEBORAH | ANN | 2010 | E PRESIDEN APT 3101 | SAVANNAH | GA | 31404 | Jul 1 2020 | FL |
| CHATHAM | 10820296 | DEAN | RAVEN | TRANIA | 7348 | LEGHORN ST | SAVANNAH | GA | 31406 | Jul 1 2020 | FL |
| CHEROKEE | 01664307 | BRYANT | JOHN | WILLIAM | 1128 | HOLT DR | ACWORTH | GA | 30101-2023 | Oct 1 2020 | SC |
| BULLOCH | 03680013 | BRYANT | JASON | EDWARD | 709 | BARTLETT DR | STATESBOR | GA | 30461-6899 | Oct 1 2020 | NJ |
| BULLOCH | 02294284 | BRYANT | JONATHAN | MILTON | 709 | ANNA WAY | STATESBOR | GA | 30458-9153 | Oct 1 2020 | AL |
| BULLOCH | 00394527 | BRYANT | MIRIAM | MOORE | 709 | ANNA WAY | STATESBOR | GA | 30458-9153 | Aug 1 2020 | AL |
| BULLOCH | 01144191 | BURNS | PEARL | E | 16 | S FOSS ST | STATESBOR | GA | 30458-5242 | Oct 1 2020 | AL |
| CLARKE | 10062385 | BROCK | ASHLEY | DANIELLE | 145 | SUSSEX DR APT #6 | ATHENS | GA | 30606 | Oct 1 2020 | AZ |
| CLARKE | 11255003 | BROOKER | ALYSSA | JO | 528 | LACEBARK DR | ATHENS | GA | 30605 | Jan 1 2020 | SC |
| CHATHAM | 10604381 | CHARLES | BONNIE | PAULINE | 2837 | WHITEMARSH WAY | SAVANNAH | GA | 31410 | Apr 1 2020 | SC |
| CHATHAM | 10604361 | CHARLES | MARIA | NOEL | 2837 | WHITEMARSH WAY | SAVANNAH | GA | 31410 | | AL |
| BALDWIN | 11094908 | BERTOLI | ANN | M | 342 | LOG CABIN APT 21-D | MILLEDGEVI | GA | 31061 | | |
| CHATHAM | 06736039 | MURRAY | CHERYL | ANN | 114 | SHADOW GROVE LN | SAVANNAH | GA | 31419 | | |
| CHATHAM | 10463306 | PRESCOTT | CHRISTOPH | LEE | 2445 | CALM OAK CIR | SAVANNAH | GA | 31419 | | |
| CLAYTON | 08929156 | ANDERSON | LAUNGA | M A | 101 | REX RD   APT P4 | ELLENWOOD | GA | 30294 | | |
| CLARKE | 02334259 | MASON | FRANK | WILLIAM | 244 | BARBER ST  APT C5 | ATHENS | GA | 30601 | Dec 1 2019 | VA |
| CLARKE | 10716880 | MATTINGLY | VICTORIA | ANN | 1092 | WEST LAKE DR | ATHENS | GA | 30606 | Oct 1 2018 | FL |
| CLAYTON | 10353805 | GILBERT | LINDSEY | MONET | 10435 | IVYGATE TER | JONESBORO | GA | 30238 | Aug 1 2020 | NY |
| CAMDEN | 10361134 | ABBOTT | ALLYSON | JORDAN | 114 | PARADISE CT | KINGSLAND | GA | 31548 | Dec 1 2019 | VA |
| CAMDEN | 03569479 | ABBOTT | KRYSTAL | MARIE | 1280 | PARADISE CT | KINGSLAND | GA | 31548 | May 1 2019 | VA |
| COBB | 10460605 | LEWIS | ANTHONY | | 114 | VILLA RICA RD | POWDER SP | GA | 30127 | May 1 2019 | KY |
| CHATHAM | 11890726 | KEMPTHORN | ROSEMARY | GRACE | 101 | OLDE TOWNE RD | SAVANNAH | GA | 31410 | Mar 1 2019 | AE |
| CHATHAM | 06548107 | KENNEDY | KRISTINE | KAREN | 401 | N CROMWEL APT E6 | SAVANNAH | GA | 31410 | Nov 1 2019 | VA |
| COBB | 08404358 | BAILEY | MOSELL | DONTA | 2089 | POWERS FE H | MARIETTA | GA | 30067 | Sep 1 2019 | MS |
| CHEROKEE | 06878660 | DOWNEY | JASON | MICHAEL | 4164 | DREAM CATCHER DR | WOODSTOC | GA | 30189-7043 | Feb 1 2020 | FL |
| BEN HILL | 12021655 | DOUGLAS | DEBORAH | ELAINE | 4416 | SHADY LN | FITZGERALD | GA | 31750 | Aug 1 2020 | SC |
| CHEROKEE | 07174043 | MEISTER | BARBARA | ANN | | HOLLY SPRI APT 13203 | HOLLY SPRIG | GA | 30115 | Oct 1 2020 | FL |
| CLAYTON | 06084212 | THORNTON | RAYLA | TANAE | 10974 | STATION DR | HAMPTON | GA | 30228 | May 1 2020 | VA |
| CLAYTON | 05184613 | THORNTON | TIMOTHY | EUGENE | 10974 | STATION DR | HAMPTON | GA | 30228 | May 1 2020 | TX |

DocVeritas ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | Street Address | City, GA | ZIP | Move Date | New State |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 07086374 | DICKINSON | EMILY | ESTELLE | 19 ROMERLY RD | SAVANNAH GA | 31411-1423 | Jul 1 2020 | NC |
| CHATHAM | 10542498 | DIEGO | MICHAEL | ALLEN | 52 ASHLEIGH LN | SAVANNAH GA | 31407 | Oct 1 2019 | CA |
| CHATHAM | 10476974 | DIES | ANDREW | JACOB | 1699 CHATHAM PL APT 606B | SAVANNAH GA | 31405 | Aug 1 2020 | KS |
| CHEROKEE | 12435563 | KELLY | ZACHERY | ANDREW | 2204 WALDEN CROSSING DR | CANTON GA | 30115 | May 1 2020 | WA |
| CHATHAM | 08796069 | WELDE | JESSICA | KATHRYN | 1423 BLAKELEY RD | SAVANNAH GA | 31406-6202 | Sep 1 2020 | WV |
| BERRIEN | 10752264 | BLACKWELL | AMANDA | MICHAEL | 1415 WOODLAND WAY | NASHVILLE GA | 31639 | Jul 1 2019 | AL |
| APPLING | 05700228 | HARRIS | MICHAEL | CARR | 1240 OAK RIDGE RD | BAXLEY GA | 31513 | May 1 2020 | FL |
| BIBB | 08487385 | TYSON | ALENA | TILDON | 311 WESLEYAN DR | MACON GA | 31210 | Jul 1 2019 | IL |
| BULLOCH | 06147434 | MCLEOD | ASIA | RAVEN | 30 SOMERSET TOWNHOUSE | STATESBORO GA | 30458 | Aug 1 2020 | WV |
| CHATHAM | 06316925 | GAINES | GRAHAM | LEON | 1704 REYNOLDS ST | SAVANNAH GA | 31401 | Aug 1 2020 | SC |
| CHATHAM | 07124242 | GALE | ALBERT | LEWIS | 5 CEDAR VIEW DR | SAVANNAH GA | 31410 | Jul 1 2020 | SC |
| CAMDEN | 10891148 | RANDEN | EMILY | LAMAR | 102 OAK GROVE CIR | KINGSLAND GA | 31548 | Aug 1 2019 | HI |
| CAMDEN | 10891156 | RANDEN | JARED | MARGUERITE | 102 OAK GROVE CIR | KINGSLAND GA | 31569 | Aug 1 2019 | HI |
| CAMDEN | 10790868 | REGO | DANA | | 402 W 6TH ST | WOODBINE GA | 31558 | Sep 1 2019 | FL |
| COBB | 11235093 | GALBREATH | MICHAEL | YVONNE | 1647 PINEFIELD RD | MARIETTA GA | 30066 | Oct 1 2020 | SC |
| BARROW | 11960150 | HARTMAN | CHASE | BRADLEY | 673 RIVERMILL RD | BETHLEHEM GA | 30620 | Jul 1 2019 | AL |
| BARROW | 03359111 | HATCHETT | ASHLEY | ELAINE | 1117 OLD HOG MX UNIT #B | AUBURN GA | 30011 | Aug 1 2020 | FL |
| BARROW | 08043745 | HATCHETT | SPENCER | | 1117 OLD HOG MX APT B | AUBURN GA | 30011 | Aug 1 2020 | FL |
| CHEROKEE | 07177708 | TEDESCHI | NINA | MARIE | 519 WINDER TRL | CANTON GA | 30144-7539 | Jan 1 2020 | AZ |
| COBB | 12097360 | TRASK | ROBERT | SANJAY | 1310 TENNYSON LN | KENNESAW GA | 30144 | Oct 1 2019 | SC |
| COBB | 12190369 | GREEN | ARMAN | ALEXANDER | 1750 SHILOH RD N 210 | MARIETTA GA | 30062 | Jan 1 2020 | MA |
| CHATHAM | 08879375 | GREEN | BRIANNA | ELIZABETH | 1775 E PIEDMONT RD | TYBEE ISLAND GA | 31328 | Aug 1 2019 | MD |
| BIBB | 05539505 | PROVEAUX | ERIK | KEITH | 1601 CHATHAM AVE | MACON GA | 31216 | Mar 1 2020 | NC |
| CLARKE | 08613184 | WILSON | DASHIMER | ALLANTE | 6687 SKIPPER RD APT 715 | ATHENS GA | 30605 | Aug 1 2020 | PA |
| CLARKE | 12522927 | KASOWSKI | AVIVA | | 365 S CHURCH S APT B | ATHENS GA | 30605 | Oct 1 2020 | DE |
| CLARKE | 02337823 | KEHOE | CHRISTOPHER | | 150 FOREMAN DR | ATHENS GA | 30605 | Jan 1 2019 | DE |
| CLARKE | 05121668 | KELLY | BRIAN | | 142 E RUTHERFORD ST | ATHENS GA | 30605 | Jul 1 2019 | AL |
| CLARKE | 10269132 | KELLY | CHELSEA | | 1287 CEDAR SHO APT 718 | ATHENS GA | 30605 | Jul 1 2020 | DE |
| CLARKE | 08162138 | KELLY | GRACLYNN | | 142 E RUTHERFORD ST | ATHENS GA | 30605 | Jul 1 2020 | DE |
| CLARKE | 10269133 | KELLY | KEVIN | | 1287 CEDAR SHO APT 718 | ATHENS GA | 30605 | Oct 1 2019 | SC |
| CAMDEN | 07518966 | VERLAQUE | CHRISTIAN | | 109 AUSTIN RYAN DR | KINGSLAND GA | 31548-6190 | Oct 1 2020 | SC |
| CAMDEN | 07425505 | VERLAQUE | MARY | | 109 AUSTIN RYAN DR | KINGSLAND GA | 31548-6190 | Sep 1 2019 | HI |
| CAMDEN | 07909026 | VERLAQUE | KAITLIN | | 110 JULIANA PL | SAINT MARYS GA | 31558 | Sep 1 2018 | IL |
| COBB | 06823308 | WALL | SARA | | 509 STEPNEY CT SE | MARIETTA GA | 30067-2719 | Aug 1 2020 | AL |
| CHATHAM | 10869716 | BUCHANAN | KIRSTIE | | 26 CHINOOK AVE | SAVANNAH GA | 31405 | Aug 1 2020 | AL |
| CHATHAM | 10460632 | BINGHAM | ZACKARY | | 26 CHINOOK AVE | SAVANNAH GA | 31405 | Oct 1 2019 | FL |
| CARROLL | 08411547 | BINGHAM | JILL | | 1825 GROVE POIN APT 802 | CARROLLTON GA | 30117 | Oct 1 2020 | TN |
| CARROLL | 04290317 | BISBERG | LESLIE | | 610 S PARK ST APT 1 | CARROLLTON GA | 30116 | Sep 1 2020 | TN |
| CARROLL | 10789398 | BRADLEY | BARBARA | | 85 LAKE CONNIE RD | CARROLLTON GA | 30116-7558 | Jan 1 2020 | TX |
| CARROLL | 08588807 | HARRIS | CAITLIN | | 119 PINEHURST WAY | CARROLLTON GA | 30116-5234 | Sep 1 2020 | TN |
| CHATHAM | 02161923 | HARRIS | JACKSON | | 85 LAKE CONNIE RD | SAVANNAH GA | 31419 | Aug 1 2020 | TN |
| CHATHAM | 12073682 | PARHAM | KAREN | | 13 OAKHAVEN LN | SAVANNAH GA | 31404 | Jun 1 2020 | LA |
| CHATHAM | 11321596 | PARKER | BRIANNA | | 2010 E PRESDEN 3317 | SAVANNAH GA | 31419 | Dec 1 2018 | CA |
| CHATHAM | 03445166 | PARKER | BRIDGET | | 10612 DORCHESTER RD | SAVANNAH GA | 31406-4406 | Aug 1 2020 | NC |
| CLAYTON | 07132378 | EVERETT-SM | WENDI | | 377 EAGLES CROSSING CIR | RIVERDALE GA | 30274 | Sep 1 2017 | VA |
| CLAYTON | 06925405 | EVERETT | CORLIS | | 205 FAYETTEVILLE RD | JONESBORO GA | 30236 | Apr 1 2019 | HI |
| CAMDEN | 11349166 | SWEARINGE | PATRICK | | 311 WOODBRIDGE RD | KINGSLAND GA | 31548 | Mar 1 2019 | KS |
| CAMDEN | 00623044 | TAYLOR | ALBERT | | 72 COVE WAY W | WAVERLY GA | 31565 | | |

DocVerify ID: 0DB65A6EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65A6EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 01570599 | TAYLOR | LINDA | N | 411 | STEPHEN LN | SAINT MARY | GA | 31558 | Jul 1 2018 | FL |
| CHATHAM | 11250845 | SANDER | RANDON | DARIN KELIT | 1561 | BRADLEY BLVD | SAVANNAH | GA | 31419 | Dec 1 2017 | NY |
| CHATHAM | 12156307 | ROBBINS | THERESA | MARGARET | 2105 | E 60TH ST | SAVANNAH | GA | 31404 | Jun 1 2019 | NY |
| CHATHAM | 05313300 | HALL | BARRY | KEITH | 7 | SHADY GROVE CT | SAVANNAH | GA | 31419-8711 | Feb 1 2018 | AE |
| CHATHAM | 12311772 | ALSIP | JUANETTE | SMITH | 8505 | WATERS AVI-APT. 154 | SAVANNAH | GA | 31406 | Jan 1 2020 | TN |
| CARROLL | 10005394 | ALSIP | DEBORAH | JEAN | 370 | ROME ST | TEMPLE | GA | 30179 | Sep 1 2020 | FL |
| CARROLL | 08904043 | ALSIP | GILBERT | RAY | 370 | ROME ST | TEMPLE | GA | 30179-3870 | Sep 1 2020 | FL |
| CARROLL | 11703645 | ANDERSON | TYLER | MATTHEW | 135 | WALKER LAKE DR | CARROLLTO | GA | 30117 | Apr 1 2020 | UT |
| CATOOSA | 05901429 | JOHNSON | WILLIAM | VERNON | 80 | LARRY DR   UNIT 6 | RINGGOLD | GA | 30736 | Mar 1 2020 | TN |
| CHEROKEE | 11745346 | CHRISTY | JENNIFER | LYNN | 199 | DEBORD CIR | WALESKA | GA | 30183 | Feb 1 2020 | NY |
| BIBB | 12450437 | COMFORT | KATHRYN | ROTHERT | 5801 | ZEBULON RD UNIT 311 | MACON | GA | 31210 | Apr 1 2020 | FL |
| COBB | 10205158 | ANDERSON | RYAN | DAVID | 2040 | CHEYANNE DR SE | SMYRNA | GA | 30080 | Oct 1 2020 | IL |
| COBB | 05228946 | ANDERSON | SHAWN | DAVID | 2040 | CHEYANNE DR SE | SMYRNA | GA | 30080 | Oct 1 2020 | IL |
| COBB | 03096177 | CAMPBELL | MARY | LANE | 4155 | GATESWALK DR SE | SMYRNA | GA | 30080 | Oct 1 2020 | FL |
| CHEROKEE | 12370773 | ALAVI | SETAREH | KAVANAGH | 706 | TALL OAKS DR | CANTON | GA | 30114 | Oct 1 2020 | MS |
| CAMDEN | 11331298 | MATHERLY | NATHAN | PERRY | 100 | BRAEBURN LN | KINGSLAND | GA | 31548 | May 1 2019 | CT |
| CAMDEN | 07728394 | MATHIS | TYISHA | PERNELL | 107 | BOBWHITE BLVD | SAINT MARY | GA | 31558-4627 | May 1 2017 | FL |
| CAMDEN | 06681134 | MCALLISTER | TYLER | SCOTT | 49 | MARYS CT | SAINT MARY | GA | 31558 | Nov 1 2018 | SC |
| CAMDEN | 05524862 | MCCLEARY | GEORGE | REDMAN | 705 | CINNAMON FERN TRL | SAINT MARY | GA | 31558-4160 | Nov 1 2019 | MD |
| CAMDEN | 05524864 | MCCLEARY | JUNG | SOOK | 705 | CINNAMON FERN TRL | SAINT MARY | GA | 31558-4160 | Nov 1 2019 | MD |
| CHEROKEE | 00473745 | ADAMS | STEPHEN | WRIGHT | 1036 | CAMDEN LN | WOODSTOC | GA | 30189 | May 1 2019 | AL |
| COBB | 11462367 | JOHNSON | CHAD | EVERETTE | 872 | GRAND WESTON WAY | MABLETON | GA | 30126 | Sep 1 2020 | TN |
| BROOKS | 11932741 | BEECHER | MADELYN | PALMON | 704 | PINE CIR | QUITMAN | GA | 31643 | Sep 1 2020 | IN |
| COBB | 07913043 | LOTSON | KATRINA | BARBARA | 425 | CALIBRE LAKE PKWY SE | SMYRNA | GA | 30082 | May 1 2018 | MD |
| APPLING | 09493434 | JACKSON | ERIC | B | 715 | DAVID CARTER RD | BAXLEY | GA | 31513 | Sep 1 2020 | OR |
| APPLING | 04084013 | JACKSON | OLLIE | MAE | 306 | DYAL RD | BAXLEY | GA | 31513-8519 | May 1 2019 | OR |
| CLARKE | 08697934 | WALLS | TRENTON | RICHARD | 106 | PINEVIEW CT | ATHENS | GA | 30606 | Jul 1 2019 | TX |
| COBB | 03215525 | DUNLAP | SARAH | CASON | 4987 | LAKELAND DR | MARIETTA | GA | 30068-4320 | Jul 1 2020 | SC |
| COBB | 08063948 | JOHNSON | MARA | DANIELLE | 2222 | E WEST CON 112 | AUSTELL | GA | 30106 | Jul 1 2020 | MI |
| COBB | 06676716 | JOHNSON | MELANIE | LYNNE | 292 | TRAIL POINTE SE | SMYRNA | GA | 30082 | Jul 1 2019 | NC |
| CANDLER | 10561915 | MCNEELY | DYLAN | R | 32001 | SMETTER METTER CHURCH | METTER | GA | 30439 | Jun 1 2020 | AL |
| CAMDEN | 05767845 | HICKS | KACY | ANNETTE | 702 | VICTORIAS CIR | SAINT MARY | GA | 31558 | Feb 1 2020 | CT |
| CAMDEN | 05978287 | HUDSON | GREGORY | SCOTT | 30 | SANDHILL CRANE DR | SAINT MARY | GA | 31558 | Sep 1 2020 | TX |
| BIBB | 11190328 | WELKLEY | ASHLEY | ANNE | 112 | BRIEGHTON CT | MACON | GA | 31210 | Feb 1 2020 | NC |
| BRYAN | 07510142 | PURCELL | LYNDA | ANN | 330 | BOWERS ST | PEMBROKE | GA | 31321 | Oct 1 2020 | RI |
| CHEROKEE | 06772227 | HOFFMAN | ERNEST | RICHARD | 822 | PLANTATION RIDGE OVE | WOODSTOC | GA | 30188 | Oct 1 2020 | FL |
| CHATHAM | 12372349 | NYARIBO | LINET | NYANGANYI | 101 | SPRING LAK APT 707 | SAVANNAH | GA | 31407 | Jun 1 2020 | SC |
| CATOOSA | 10015704 | TURNER | JACQUELYN | JENNETT | 37 | WAVERLY DR | ROSSVILLE | GA | 30741 | Sep 1 2020 | MI |
| CATOOSA | 01014067 | TURNER | TERRANCE | WAYNE | 37 | WAVERLY DR | ROSSVILLE | GA | 30741 | Sep 1 2020 | MI |
| COBB | 10782145 | HARTMAN | JULIANNE | SCHENEWEF | 2550 | ELITE LN NW T | KENNESAW | GA | 30144 | Aug 1 2020 | CO |
| COBB | 01025081 | FOSTER JON | JACQUELINE | MARCEL | 712 | LANDERS D F A | MABLETON | GA | 30126 | Dec 1 2016 | TX |
| COBB | 10623419 | HELLIER | WILLIAM | SHELTON | 1243 | GRAND VIEW DR SE | MABLETON | GA | 30126 | Jun 1 2020 | OK |
| COBB | 12796176 | HELLYER | MARTIN | JACOB | 3340 | CUMBERLAN 353 | ATLANTA | GA | 30339 | Oct 1 2020 | VA |
| COBB | 02396010 | HELTON | CAROL | NORMAN | 2151 | CUMBERLAN 1117 | ATLANTA | GA | 30339 | Sep 1 2020 | NV |
| CAMDEN | 08731971 | ROWELL | DON | BLAS | 7779 | HARRIETTS BLUFF RD | WOODBINE | GA | 31569 | Jan 1 2017 | NC |
| COBB | 12188187 | OCHOTOREI | EDWARD | EDWARD | 187 | WEATHERSTONE PKWY | MARIETTA | GA | 30068 | Sep 1 2018 | GA |
| COBB | 03136603 | PARKER | EDWARD | PAUL | 330 | HICKORY WALK SW | MARIETTA | GA | 30064-3090 | Oct 1 2020 | CA |
| COBB | 03201350 | PARKER | JANELLE | PEARCE | 3527 | BILLINGSLEY DR | MARIETTA | GA | 30062-5584 | Dec 1 2019 | LA |

Page 70

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
1888657DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07937690 | PARKER | JASON | JEROME | 4222 | HIGHCROFT MAIN NW | KENNESAW | GA | 30144 | Aug 1 2020 | LA |
| COBB | 03184221 | PARKER | MARY | SUE | 330 | HICKORY WALK SW | MARIETTA | GA | 30064-3090 | Oct 1 2020 | FL |
| COBB | 02348349 | PYNN | THOMAS | MALCOLM | 241 | CASTLEAIR DR NE | MARIETTA | GA | 30144 | Jul 1 2020 | NY |
| COBB | 12549036 | QUASHIE | AL | ALERON | 1995 | POWERS FE C | MARIETTA | GA | 30067 | Apr 1 2020 | VA |
| COLQUITT | 00959742 | FOSTER | LADENE | C | 221 | SHADY GROVE RD | MOULTRIE | GA | 31768-7198 | Sep 1 2020 | SC |
| COBB | 12318453 | WERTZ | LEWIS | CARTER | 1650 | BARNES MIL 1314 | MARIETTA | GA | 30062 | Jul 1 2020 | AL |
| COBB | 12733688 | OBEN | AYAMO | AKAP ETA | 763 | EDGEWATER LN NW | KENNESAW | GA | 30144 | Nov 1 2019 | AL |
| COBB | 10692773 | OBEN | VICTOR | O | 763 | EDGEWATER LN NW | KENNESAW | GA | 30144 | Nov 1 2019 | TX |
| COBB | 06437520 | OBIOFUMA | JENNIFER | LEE | 2899 | HILTON CIR NW | KENNESAW | GA | 30152 | Aug 1 2019 | IL |
| COLUMBIA | 08708912 | ANGELO | MELISSA | JOSEPH | 210 | BEALE LN | EVANS | GA | 30809-5446 | Jul 1 2020 | TX |
| COLUMBIA | 10051453 | ANGELO | STEPHEN | NORA | 210 | BEALE LN | EVANS | GA | 30809 | Sep 1 2017 | TX |
| COLUMBIA | 10252466 | LARCQUENT | SHANNON | DOUGLAS | 1142 | FAWN FOREST RD | GROVETOWN | GA | 30813 | Sep 1 2020 | IL |
| COLUMBIA | 12387929 | LARKIN | CHAD | BROOKE | 404 | BELGLADE RD | GROVETOWN | GA | 30813 | Jul 1 2020 | IL |
| COLUMBIA | 12553170 | LARKIN | LINDSAY |  | 404 | BELGLADE RD | GROVETOWN | GA | 30813 | Jul 1 2020 | IL |
| COLUMBIA | 10548140 | LATHROP | MARY LYNN |  | 4025 | PAYTEN PL | EVANS | GA | 30809 | Oct 1 2020 | VA |
| COLQUITT | 04078197 | BYRD | KEVIN | EDWARD | 128 | L B NEVELS RD | MOULTRIE | GA | 31768 | Jan 1 2020 | NC |
| COBB | 11505533 | NIX | WILLIAM | BYRON | 580 | BOYDS DR SE | MARIETTA | GA | 30067 | Aug 1 2020 | FL |
| COFFEE | 10856613 | PURVIS | DON | R | 291 | JOYCE DR | DOUGLAS | GA | 31535 | Sep 1 2020 | NC |
| COBB | 05376331 | THOMPSON | LATASHA | MYRAIN | 2657 | FOXGLOVE CT SW | MARIETTA | GA | 30064-4553 | Aug 1 2019 | TX |
| COBB | 06777847 | THOMPSON | LINDA | ELAINE | 1702 | FAIR OAK WAY | MABLETON | GA | 30126 | Oct 1 2020 | FL |
| COBB | 08958849 | VANNIER | ALEXIS |  | 3552 | CHATTAHOOCHEE SUMM | ATLANTA | GA | 30339 | Oct 1 2018 | FL |
| COBB | 08348485 | SIMS | MEAH | YAVELL | 5226 | CENTENNIAL HILL DR NW | MARIETTA | GA | 30102-8512 | Nov 1 2019 | FL |
| COBB | 08171319 | SINCLAIR | MORGAN | BROOKE | 428 | NOTTINGHAM DR | MARIETTA | GA | 30066 | Nov 1 2018 | TX |
| COBB | 07407179 | ROBERTS | MARVIN | JAMES | 6202 | CARRIAGE GATE LN SE | MABLETON | GA | 30126 | Oct 1 2020 | UT |
| COBB | 02577993 | ROBERTS | MORRIS | WADDELL | 4949 | WOODLAND WAY NW | ACWORTH | GA | 30102-6357 | Oct 1 2020 | CA |
| COBB | 03043792 | ROBERTS | RAY | ANDERSON | 2071 | DAYRON CIR | MARIETTA | GA | 30062 | Aug 1 2020 | FL |
| COBB | 02562057 | WALKER | LORYN | ELIZABETH | 1389 | SANDTOWN GRN SW | MARIETTA | GA | 30008 | Nov 1 2017 | FL |
| COBB | 10791433 | SIMPKINS | MYRNA | SIMONE | 3375 | SPRING HILL 119 | SMYRNA | GA | 30080 | Dec 1 2019 | KS |
| COBB | 07884737 | SCALES | STERLING |  | 6070 | AUTUMN VIEW TRL NW | ACWORTH | GA | 30101 | Nov 1 2017 | KS |
| COBB | 08042898 | SCALES | AARON |  | 6070 | AUTUMN VIEW TRL NW | ACWORTH | GA | 30101 | Nov 1 2017 | AL |
| COBB | 08551242 | SILVA | SEAN |  | 4887 | OLD YORKSHIRE RD | AUSTELL | GA | 30106 | Aug 1 2019 | TN |
| COBB | 10341241 | OWENS | AZARYAH | B | 2850 | DELK RD STE 3H | MARIETTA | GA | 30067 | Jul 1 2020 | MD |
| COLUMBIA | 11945205 | CARR | MARK |  | 231 | OLD BERZELIA RD | GROVETOWN | GA | 30813 | Aug 1 2019 | NE |
| COLUMBIA | 06067116 | EYRICH | JAMES | DEONTE | 4736 | RHETT DR | EVANS | GA | 30809 | Aug 1 2019 | NC |
| COLUMBIA | 08011842 | EZELL | JOSEPH | GREGORY | 4487 | SWEET GUM CT | EVANS | GA | 30809 | Apr 1 2020 | NC |
| COLUMBIA | 01557163 | EZELL | NELL | PATRICK | 4487 | SWEET GUM CT | EVANS | GA | 30813 | Apr 1 2020 | TX |
| COLUMBIA | 06818157 | FABRE | BRYAN | B | 1111 | BOWEN FALLS | GROVETOWN | GA | 30809 | Jan 1 2019 | IL |
| COLUMBIA | 11827876 | BRYSON | PAMELA | JOSEPH | 4511 | HUNTERS COVE | EVANS | GA | 30813 | Oct 1 2020 | AE |
| COLUMBIA | 08815025 | JORDAN | RONESHA | JOSPEH | 4481 | STERLINGTON DR | GROVETOWN | GA | 30813 | May 1 2018 | SC |
| COLUMBIA | 05663592 | JOWERS | DONALD | M | 581 | MORNINGSIDE DR | EVANS | GA | 30813 | May 1 2020 | FL |
| COLUMBIA | 12745353 | CALNON | MORGAN | JOAN |  | BLUE RIDGE XING | EVANS | GA | 30809 | May 1 2018 |  |
| COLUMBIA | 11157275 | CAMARGO | BRITNEY | WINSTON | 320 | FIRELIGHT DR | GROVETOWN | GA | 30813 | May 1 2018 | VA |
| COLUMBIA | 11566458 | CAMARGO | OSVALDO | WAYNE | 320 | FIRELIGHT DR | GROVETOWN | GA | 30813-4874 | May 1 2018 | VA |
| COLUMBIA | 07788289 | CAMPBELL | CHARLETTE | LATOYA | 601 | LORY LN | GROVETOWN | GA | 30813 | Aug 1 2020 | OK |
| COLUMBIA | 11025840 | CAMPBELL | PATRICK | JR | 601 | LORY LN | GROVETOWN | GA | 30813 | Aug 1 2020 | OK |
| COLUMBIA | 11172493 | CLARK | AUTUMN | LYNETTE | 419 | SEBASTIAN DR | GROVETOWN | GA | 30813 | Jun 1 2017 | OH |
| COOK | 10078506 | MORRIS | JOSEPHINE | LYNN | 909 | W 5TH ST | ADEL | GA | 31620 | Jun 1 2018 | FL |
| COLUMBIA | 11411865 | BURKETT | LAMENDA | DALE | 4873 | SOMERSET DR | EVANS | GA | 30809 | Jan 1 2020 | TX |

Page 71

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 190 of 476   19DB8957DCF5E33

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 11808470 | BURKETT | RICHARD | EDWARD | 4873 | SOMERSET DR | EVANS | GA | 30809 | Jan 1 2020 | TX |
| COLUMBIA | 08632073 | BURNETT | ELIZABETH | MARIE | 4403 | MISTY COVE CT | MARTINEZ | GA | 30907 | Sep 1 2019 | DE |
| COFFEE | 00941982 | NICHOLS | BETH | POWELL | 1112 | KAREN LN | DOUGLAS | GA | 31533-3404 | Jul 1 2020 | FL |
| COFFEE | 00941984 | NICHOLS | RICHARD | MACE | 1112 | KAREN LN | DOUGLAS | GA | 31533-2000 | Mar 1 2020 | FL |
| COFFEE | 06294772 | NORTHCUTT | DENISE | VALDIVIESO | 520 | CHEROKEE HILLS RD | DOUGLAS | GA | 31533-7404 | Aug 1 2020 | SC |
| COLUMBIA | 05983970 | JONES | RAYMOND | DEAN | 2237 | JULIA CT | GROVETOWN | GA | 30813 | Apr 1 2018 | MA |
| COWETA | 04775002 | POWERS | SHRONE | RICHARDSON | 4980 | HIGHWAY 29 N | NEWNAN | GA | 30263 | Aug 1 2019 | MA |
| COLUMBIA | 05648223 | KELTNER | JASON | | 4576 | WHITE OAK RD | APPLING | GA | 30802 | Oct 1 2020 | GA |
| COLUMBIA | 08828915 | KELTNER | TIARRA | LEWIS | 4980 | WHITE OAK RD | APPLING | GA | 30802 | Oct 1 2020 | CA |
| COLUMBIA | 02268594 | WIGINGTON | DEBRA | L | 4576 | WATERFORD DR | EVANS | GA | 30809-9508 | Oct 1 2020 | CA |
| COLUMBIA | 07665355 | WIGINGTON | HANNAH | ELIZABETH | 4576 | WATERFORD DR | EVANS | GA | 30809-3814 | Aug 1 2019 | FL |
| COLUMBIA | 02268595 | WIGINGTON | WILLIAM | NORMAN | 1165 | WATERFORD DR | EVANS | GA | 30809-9508 | Aug 1 2019 | SC |
| COLUMBIA | 11480581 | WILCOX | SHUVAYA | | 4597 | BISON WAY | GROVETOWN | GA | 30813 | Sep 1 2020 | FL |
| COLUMBIA | 10800502 | GRIFFIN | ANNA | | 35 | BEDFORD DR | EVANS | GA | 30809 | Aug 1 2019 | TX |
| COWETA | 10199842 | SKAGGS | ERIN | | 3024 | PINE NEEDLE CT | NEWNAN | GA | 30263 | Jul 1 2020 | DC |
| COBB | 11880384 | WITT | RENE | NICOLE | 803 | HIDDEN FOREST | MARIETTA | GA | 30066 | Jun 1 2020 | PA |
| COBB | 08853158 | WITTES | DAVID | ANGELIQUE | 130 | MADISON LN SE | SMYRNA | GA | 30080 | Dec 1 2019 | VA |
| COWETA | 07210646 | MAUSSER | EMILY | RENEE | 161 | WOODSTREAM DR | NEWNAN | GA | 30265 | Oct 1 2020 | AL |
| COWETA | 12375749 | MAYFIELD | ADAM | JOHN | 959 | HOPE SHIREY WAY | NEWNAN | GA | 30263 | Oct 1 2018 | AL |
| COWETA | 07781848 | COMEAUX | RONALD | E | 3768 | MINIX RD | SHARPSBURG | GA | 30277-1729 | Jul 1 2020 | AL |
| COBB | 10070285 | WOLFE | JENNY | TUCKER | 3768 | WHITHORN WAY | KENNESAW | GA | 30152 | Jul 1 2020 | FL |
| COBB | 10070286 | WOLFE | JONATHAN | MICHAEL | 774 | WHITHORN WAY | KENNESAW | GA | 30152 | Jul 1 2020 | MD |
| COBB | 03105594 | TAYLOR | MARK | DOUGLAS | 1356 | SHARPSHOOTERS RDG | MARIETTA | GA | 30064-4730 | Nov 1 2016 | WA |
| COBB | 10889965 | WINSTON | DAIYAAN | LEVERT | 3146 | CHURCHILL WAY | MARIETTA | GA | 30062 | Jul 1 2020 | GA |
| COBB | 11581336 | WINTER | STEFAN | | 407 | RAMBLEWOOD CT | POWDER SP | GA | 30127 | Sep 1 2020 | TN |
| COLUMBIA | 12289662 | OBRADOVIC | KATHERINE | | 407 | CONGRESSIONAL CT | MARTINEZ | GA | 30907 | Oct 1 2020 | TN |
| COLUMBIA | 12289635 | OBRADOVIC | NICHOLAS | RAYMOND | 4363 | CONGRESSIONAL CT | MARTINEZ | GA | 30907 | Oct 1 2020 | CA |
| COLUMBIA | 02276532 | SMITH | CAROLANN | M | 509 | WISTERIA CT | EVANS | GA | 30809-5289 | Dec 1 2019 | AE |
| COLUMBIA | 08924298 | ROBINSON | JIMMY | TODD | 149 | OCONEE CIR | EVANS | GA | 30809-7089 | Jul 1 2020 | LA |
| COWETA | 12310895 | WILSON | HOLLY | ANN | 320 | SPRINGDALE ESTATES DR | SENOIA | GA | 30276 | Aug 1 2020 | AE |
| COWETA | 11550797 | WILSON | JAMES | DAWN | 320 | SOUTHRIDGE | SENOIA | GA | 30276 | Dec 1 2019 | AE |
| COWETA | 11550797 | WILSON | STEPHANIE | LEE | 135 | SOUTHRIDGE | SENOIA | GA | 30276 | Aug 1 2020 | CO |
| COWETA | 10043303 | SMITH | CAMERON | DAVID | 129 | CRESCENT CIR | NEWNAN | GA | 30265 | Oct 1 2020 | HI |
| COWETA | 08018855 | SMITH | DAVID | | 285 | OLMSTEAD TRCE | NEWNAN | GA | 30263 | Oct 1 2020 | TN |
| COWETA | 06666472 | SMITH | GREGORY | ERVIN | 107 | WINDERMERE CIR | NEWNAN | GA | 30265-2219 | May 1 2020 | MI |
| COWETA | 12714525 | SMITH | HUNTER | ALLAN | | CASWELL CIR | NEWNAN | GA | 30263 | Oct 1 2020 | MI |
| CRAWFORD | 06859545 | LINDSAY | KEVIN | | 3873 | UNION CHURCH RD | FORT VALLE | GA | 31030 | Oct 1 2020 | CO |
| CRAWFORD | 00286999 | MATHEWS | JOE | TERRELL | 291 | ANDREWS DR | ROBERTA | GA | 31078 | Oct 1 2020 | NC |
| CRAWFORD | 06417013 | MATHEWS | JULIA | ROBINSON | 291 | ANDREWS DR | ROBERTA | GA | 31078 | Sep 1 2020 | NC |
| CRAWFORD | 06287000 | MATHEWS | NANCY | P | 291 | ANDREWS DR | ROBERTA | GA | 31078 | Sep 1 2020 | NC |
| CRAWFORD | 08311672 | CALLAWAY | BRITTANY | ANN | 534 | LAKERIDGE DR | FORT VALLE | GA | 31030 | Sep 1 2020 | MI |
| CRAWFORD | 07495281 | CALLAWAY | MARK | RYAN | 534 | LAKERIDGE DR | FORT VALLE | GA | 31030-9511 | Aug 1 2017 | MI |
| COWETA | 12067882 | WILLIAMS | JAMES | ROBERT | 5135 | LOWER FAYETTEVILLE RD | SHARPSBURG | GA | 30277 | Sep 1 2020 | NM |
| DEKALB | 08705906 | AKIN | SCOTT | | 233 | DERRYDOWN WAY | DECATUR | GA | 30030 | Sep 1 2020 | CO |
| COWETA | 02920367 | HUBBELL | PAUL | HENRIK | 685 | CHRISTOPHER RD | SHARPSBURG | GA | 30277-2440 | Sep 1 2020 | CO |
| COWETA | 02924969 | HUBBELL | SUSAN | VANSANT | 685 | CHRISTOPHER RD | SHARPSBURG | GA | 30277 | Jun 1 2020 | CO |
| COWETA | 12448714 | HUFFMAN | LILLIAN | HOPE | 35 | SADDLEBROOK CT | SENOIA | GA | 30276 | Jun 1 2020 | CO |
| DECATUR | 12289607 | HALL | JACQUELINE | LORRAINE | 702 | ROSE CIR | BAINBRIDGE | GA | 39819 | Jul 1 2019 | FL |

Page 72

DocVerify ID: 0DB664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB664EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | Zip | Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWSON | 10070953 | ELZEY | HEATHER | TROJAHN | 163 | NORTHFIELD CIR | DAWSONVIL | GA | 30534 | Aug 1 2020 | SC |
| DAWSON | 10395555 | ELZEY | JEREMY | JACOB | 163 | NORTHFIELD CIR | DAWSONVIL | GA | 30534 | Aug 1 2020 | SC |
| DADE | 07417347 | TEMPLES | ELLEN | LOUISA | 895 | HICKS HOLLOW RD | TRENTON | GA | 30752 | Mar 1 2020 | TN |
| DADE | 07943921 | TEMPLES | JAMES | CLIFTON | 895 | HICKS HOLLOW RD | TRENTON | GA | 30752 | Mar 1 2020 | TN |
| DADE | 01066914 | PETTIT | ETHAN | P | 14101 | SCENIC HIGHWAY | LOOKOUT M | GA | 30750-4170 | Jun 1 2019 | TN |
| DEKALB | 01899742 | BOLLMAN | KELLIE | J | 172 | WILLOW LN | DECATUR | GA | 30030-1428 | Jun 1 2020 | MI |
| DEKALB | 10395556 | EVANS | TYRONE | ANDRA | 225 | MISTYBROOK CIR | STONE MOU | GA | 30087 | May 1 2020 | CA |
| DEKALB | 10396544 | EVANS | VANESSA | DIANNE | 225 | MISTYBROOK CIR | STONE MOU | GA | 30087 | May 1 2020 | CA |
| DEKALB | 12196830 | BLACK | ASHLEY | SIMONS | 1295 | E ROCK SPR APT 402 | ATLANTA | GA | 30306 | Oct 1 2020 | AL |
| DEKALB | 12196839 | BLACK | DANIEL | WATSON | 1295 | E ROCK SPR APT 402 | ATLANTA | GA | 30306 | Oct 1 2020 | AL |
| DEKALB | 12227631 | COLLINS | JONATHAN | MARSHALL | 3261 | FORREST BLUFF WAY | LITHONIA | GA | 30038 | Mar 1 2020 | CT |
| DEKALB | 10469964 | COLLINS | JASMINE | LILLIE | 8107 | CAVALIER XING | LITHONIA | GA | 30038 | Mar 1 2020 | CT |
| DEKALB | 12498655 | CHAMBERS | MICHAEL | STEVEN | 1420 | CATHERINE ST | DECATUR | GA | 30032 | Jul 1 2020 | NC |
| DEKALB | 11960582 | GAMMELTOF | KASPER | LORENS | 2360 | COLLIER DR | DECATUR | GA | 30032 | Jul 1 2020 | SC |
| DEKALB | 04106106 | GAMSON | BARRY | JAY | 1968 | FAIRWAY CIR NE | ATLANTA | GA | 30319-3823 | Aug 1 2020 | FL |
| DEKALB | 12498651 | CHAMBERS | LAURA | RIDGWAY | 1420 | CATHERINE ST | DECATUR | GA | 30030 | Jul 1 2020 | NC |
| DEKALB | 11747336 | BROWN | AMIA | VIRENA | 6914 | ROCKLAND RD | LITHONIA | GA | 30038 | Jun 1 2020 | CA |
| DEKALB | 04959750 | BROWN | ANTHONY | BERNARD | 5137 | MADELINE PL | STONE MOU | GA | 30083-1619 | Mar 1 2019 | MD |
| DEKALB | 07337883 | BROWN | ARTHUR | DAVID | 3483 | ASHWOOD LN | ATLANTA | GA | 30341-4537 | May 1 2019 | FL |
| DEKALB | 10191542 | BAND | VICTOR | IRA | 480 | DURAND DR NE | ATLANTA | GA | 30307 | Oct 1 2020 | MD |
| FULTON | 05083967 | ROY | ANDREW | CARTER | 747 | RALPH MCGI UNIT 1369 | ATLANTA | GA | 30312 | Oct 1 2020 | NY |
| FULTON | 10624138 | ROY | ELIZABETH | ASHLEY | 461 | HEMLOCK CIR SE | ATLANTA | GA | 30316 | Sep 1 2020 | VA |
| FULTON | 06260285 | ROY | MEGAN | NICHOLSON | 747 | RALPH MCGI UNIT 1369 | ATLANTA | GA | 30312 | Oct 1 2020 | VA |
| FULTON | 12768850 | REIN | ANNA | ANGELOU | 1045 | MARYLAND AVE NE | ATLANTA | GA | 30306 | Aug 1 2017 | VA |
| FULTON | 03803925 | REIN | MARIA | ANGELOU | 1045 | MARYLAND AVE NE | ATLANTA | GA | 30306 | Aug 1 2017 | VA |
| FULTON | 08337037 | PRICE | AYANA | BIBI | 374 | EMBARCADE APT 38-2 | ATLANTA | GA | 30337 | Nov 1 2018 | NY |
| FULTON | 08041864 | NEELY | MICHAEL | BRIAN | 811 | E PACES FEI APT 610 | ATLANTA | GA | 30305 | Mar 1 2020 | FL |
| FULTON | 10687856 | SIMAKAS DR | ASHLEY | | 772 | JUNIPER ST APT #1529 | ATLANTA | GA | 30309 | Aug 1 2019 | NH |
| FULTON | 12368774 | RUTHERFOR | KEVIENE | WAYNE | 3210 | BROOKSHADE PKWY | ALPHARETT | GA | 30022-4982 | Sep 1 2020 | TN |
| FULTON | 06890300 | PINKSTON | TAMMIE | SHAWN | 171 | PINE HEIGHTS DR NE | ATLANTA | GA | 30324-2845 | Sep 1 2020 | SC |
| FULTON | 12116531 | SCRUGGS | TYLER | SEBASTIAN | 300 | MARTIN L APT 303 | ATLANTA | GA | 30312 | Nov 1 2019 | SC |
| FULTON | 02476141 | SCULLY | GERTRUDE | LILLIAN | 9220 | MACKINAC APT 198 | ALPHARETT | GA | 30022 | Sep 1 2020 | FL |
| FULTON | 10902840 | SCULLY | MICHAEL | CUNNINGHA | 530 | WHEATRIDGE BLF | ROSWELL | GA | 30075 | Sep 1 2017 | AL |
| FULTON | 12885209 | RUSSO | ANNEMARIE | | 523 | BRANYAN TRL | ALPHARETT | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 10661987 | RUSSO | CHARLOTTE | ANNE | 190 | HIGH BLUFF CT | DULUTH | GA | 30097 | Oct 1 2020 | NY |
| FULTON | 05724938 | SCHWEITZEI | MICHELLE | YVONNE | 355 | BRENTWOOD TER NE | ATLANTA | GA | 30305 | Jun 1 2020 | NM |
| FULTON | 12724943 | SCHWEM | NINA | PAIGE | 171 | RIVER COURT PKWY NW | ATLANTA | GA | 30328 | Apr 1 2020 | FL |
| FULTON | 04423178 | SCHWENCK | PRICE | FREDRICK | 659 | AUBURN AV APT 221 | ATLANTA | GA | 30312 | Aug 1 2020 | FL |
| FULTON | 11737325 | SCHWIMMEF | EMILY | MEGAN MAR | 174 | SAVANNAH ST SE | ATLANTA | GA | 30316 | Jun 1 2020 | CA |
| FULTON | 10528208 | SCHWIMMEF | HENRY | DAVID MARS | 174 | SAVANNAH ST SE | ATLANTA | GA | 30316 | Jun 1 2020 | CA |
| FULTON | 07244352 | PAYNE-OWE | MICHAEL | KEVIN | 693 | PEACHTREE APT 16F | ATLANTA | GA | 30308 | May 1 2019 | ME |
| FULTON | 11699957 | WAKEMAN | MAUREEN | ANN | 478 | LINDBERGH APT 242 | ATLANTA | GA | 30324 | Feb 1 2020 | PA |
| FULTON | 05451928 | WALD | SANDRA | KAY | 235 | CRYSTAL AIRE CT | MILTON | GA | 30004 | Oct 1 2019 | MD |
| FULTON | 07584891 | WALDEN | THAIRON | | 190 | PROMENADE DR SW | ATLANTA | GA | 30331 | Aug 1 2019 | MS |
| FULTON | 11877693 | STAPEL | ANTHONY | JAY | 2963 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Sep 1 2020 | MD |
| FULTON | 11877697 | STAPEL | ERIK | SIMON | 2963 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Sep 1 2020 | MD |
| FULTON | 11426803 | STAPEL | NICOLAAS | | 2963 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Sep 1 2020 | MD |
| FULTON | 11503662 | STAPEL | TONI | JAE | 2963 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Sep 1 2020 | MD |

Page 73

DocVerify ID: 00866A EE-3172-4549-9513-8895 7DCF5E33
www.docverify.com
Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10037048 | STAPLES | CHANTAL | | 190 | HAYGOOD AVE SE | ATLANTA | GA | Jun 1 2019 | 30315 | PA |
| FULTON | 10544980 | ROMANO | FIOLDALISA | | 3405 | TREELODGE PKWY | ATLANTA | GA | May 1 2020 | 30350 | FL |
| FULTON | 08958553 | REYNERTSO | RICHARD | PAUL | 605 | SOCIETY ST | ALPHARETT | GA | Aug 1 2020 | 30022 | MN |
| FULTON | 11636254 | RODGERS-D | ROSE | | 231 | 18TH ST NW APT 7330 | ATLANTA | GA | Mar 1 2019 | 30363 | NY |
| FULTON | 12128818 | RODRIGUES | MICHAEL | WAYNE | 2400 | PARKLAND C UNIT 225 | ATLANTA | GA | Sep 1 2020 | 30324 | VA |
| FULTON | 12536120 | SHADA | JEREMY | JADEN | 215 | SEMEL DR N UNIT 460 | ATLANTA | GA | Sep 1 2020 | 30309 | FL |
| FULTON | 12701686 | ROLLE | LAWRENCE | HADLEY | 4292 | SAVANNAH DR | ATLANTA | GA | Sep 1 2018 | 30349 | FL |
| FULTON | 12497856 | SMITH | IAN | | 70 | BRADLEY ST NE | ATLANTA | GA | Aug 1 2020 | 30312 | TX |
| FULTON | 03421880 | ROBERTSON | ROBERT | ALAN | 12430 | STEVENS CREEK DR | JOHNS CRE | GA | Oct 1 2020 | 30005 | FL |
| FULTON | 07940982 | ROBICHAUX | LAURA | BETH | 805 | PEACHTREE UNIT 304 | ATLANTA | GA | Apr 1 2019 | 30308 | LA |
| FULTON | 10315451 | SANDERS | MARKESE | ANTHONY | 950 | MARIETTA S 3116 | ATLANTA | GA | Dec 1 2019 | 30318 | NY |
| GRADY | 07611641 | JESSON | WILLIAM | EUGENE | 183 | GRINER LN | CAIRO | GA | May 1 2017 | 39827 | AL |
| GLYNN | 06736130 | PARRIS | CHARLOTTE | FAYE | 1404 | PALMETTO AVE | BRUNSWICK | GA | Aug 1 2020 | 31520 | VA |
| GWINNETT | 12085106 | ANDREWS | JACQUISE | KATHYANN | 516 | CHASE COMMON DR NE | NORCROSS | GA | Oct 1 2020 | 30071 | NY |
| FULTON | 08710114 | SOBEK | ERIN | ELIZABETH | 430 | VALLEY GREEN DR NE | ATLANTA | GA | Aug 1 2017 | 30342 | TN |
| FULTON | 11468367 | SODEMANN | ELIZABETH | MARIE | 707 | PARK AVE N APT 1555 | ATLANTA | GA | Oct 1 2020 | 30326 | TN |
| FULTON | 10743627 | TRICERI | ANTHONY | DANIEL | 621 | N HIGHLAND 6 | ATLANTA | GA | Sep 1 2020 | 30306 | FL |
| FULTON | 06039360 | TRESSLER | JOHN | THOMAS | 6400 | BLUE STONE UNIT 4015 | SANDY SPRI | GA | Jul 1 2020 | 30328 | TN |
| GWINNETT | 05851092 | ANDRAD | JACK | RANDALL | 1121 | CASANOVA CT | LAWRENCEV | GA | Oct 1 2019 | 30044 | CA |
| GWINNETT | 10672876 | ANOR | MARIE | | 734 | WELLER PATH | SUGAR HILL | GA | Sep 1 2019 | 30518 | AL |
| GLYNN | 10224992 | PRIESMEYE | JAMES | THOMAS | 178 | KING COTTON RD | BRUNSWICK | GA | Oct 1 2020 | 31525 | TN |
| FULTON | 06707112 | SNOW | ALLISON | NICOLE | 120 | HEMMINGWOOD WAY | ATLANTA | GA | Dec 1 2019 | 30350 | OR |
| FULTON | 02107154 | SNOW | VICKI | L | 257 | ROBIN HOOD RD NE | ATLANTA | GA | Aug 1 2018 | 30309-2635 | FL |
| FULTON | 04127654 | SNYDER | CHARLES | JOEL | 3563 | KINGSBORO RD NE | ATLANTA | GA | Oct 1 2020 | 30319 | TN |
| FULTON | 04127665 | SNYDER | KATHERINE | ANN | 3563 | KINGSBORO RD NE | ATLANTA | GA | Oct 1 2020 | 30319 | TN |
| FULTON | 10549381 | TRIPOLI | MICHELE | | 3612 | TIMBERCREEK CIR | ROSWELL | GA | Apr 1 2019 | 30076 | FL |
| FULTON | 11165938 | TRIPP | RYAN | THOMAS | 1621 | GILSTRAP LN NW | ATLANTA | GA | Jun 1 2020 | 30318 | IA |
| FULTON | 10427265 | WITHROW | CARLY | HOPE | 440 | CLEAR CREEK TER | ROSWELL | GA | May 1 2017 | 30076 | IL |
| FULTON | 11835282 | WITT | DRAKE | | 1043 | HAMPTON ST NW | ATLANTA | GA | Dec 1 2019 | 30318 | CO |
| GORDON | 10027464 | STEED | BRITTANY | | 277 | NIX LOOP SE | FAIRMOUNT | GA | Mar 1 2020 | 30139 | KY |
| GORDON | 04018418 | STEEN | JAMES | BURTON | 125 | CHARLES DR NE | CALHOUN | GA | Oct 1 2020 | 30701 | KS |
| GORDON | 04197308 | STEEN | KAREN | MALLORY | 125 | CHARLES DR NE | CALHOUN | GA | Oct 1 2020 | 30701-4952 | FL |
| FULTON | 06265540 | SWANSON | JEFFERY | ALLAN | 356 | SUMMERSET LN NE | SANDY SPRI | GA | Jan 1 2019 | 30328 | AL |
| FULTON | 10425178 | SWANSON | MARISSA | LOUISE | 1240 | W PEACHTR APT 801 | ATLANTA | GA | Jun 1 2020 | 30309 | IA |
| FULTON | 11729235 | SWEAT | ALISON | EMILY | 3015 | BENT CREEK TER | ALPHARETT | GA | Feb 1 2017 | 30005 | IL |
| FULTON | 08508047 | WHITMIRE | CLARISSA | | 824 | GREENWOO UNIT 5 | ATLANTA | GA | Dec 1 2017 | 30306-3738 | NC |
| FULTON | 10073322 | WHITMIRE | LUCAS | AUSTIN | 824 | GREENWOO APT 5 | ATLANTA | GA | Dec 1 2017 | 30306 | NC |
| FULTON | 12750271 | WHITSON | ANSLEY | GRACE | 2755 | MANOR BRIDGE DR | ALPHARETT | GA | Aug 1 2020 | 30004 | SC |
| FULTON | 12052063 | WHITSON | MADISON | E | 2755 | MANOR BRIDGE DR | ALPHARETT | GA | Aug 1 2020 | 30004 | SC |
| GLYNN | 10734664 | HALL | ROBERT | STEPHEN | 533 | CLEMENT CIR | ST SIMONS I | GA | Jun 1 2020 | 31522 | TN |
| FULTON | 02099448 | SHULMAN | SCOTT | JEFFERY | 110 | DUNWOODY CREEK CT | ATLANTA | GA | Sep 1 2020 | 30350-4318 | UT |
| GILMER | 08675380 | WILSON | BRIGITTE | ELISE | 964 | KNIGHT RD | ELLIJAY | GA | Jun 1 2020 | 30540-6526 | SC |
| GILMER | 07249356 | WILSON | JUSTIN | MICHAEL | 964 | KNIGHT RD | ELLIJAY | GA | Jun 1 2019 | 30540 | SC |
| GILMER | 07548089 | WOODS | BARRY | ALLEN | 66 | LOGAN LN | ELLIJAY | GA | Sep 1 2019 | 30540-9001 | FL |
| GILMER | 07548077 | WOODS | THERESA | HAMM | 66 | LOGAN LN | ELLIJAY | GA | Sep 1 2019 | 30540-9001 | SC |
| FULTON | 10830824 | WALSH | LOI | | 1746 | MARCEL AVE SW | ATLANTA | GA | Jun 1 2020 | 30311 | IN |
| FULTON | 12444787 | WALN | KAMEREN | ELAINE | 741 | MOROSGO L APT 1412 | ATLANTA | GA | Sep 1 2020 | 30324 | LA |
| FULTON | 02441174 | WEBSTER | DEBI | W | 1355 | TAYLOR OAKS DR | ROSWELL | GA | Oct 1 2020 | 30076-1168 | SC |

Page 74

DocVerify ID: 0D8654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 193 of 476   1938685/7DCF5E33
0D8654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Date | ZIP | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10609167 | WEDERMEYE | LANDON | JAMES | 9645 | N POND CIR | ROSWELL | GA | Jul 1 2017 | 30076 | OH |
| GWINNETT | 10865442 | BAUGHMAN | IAN | MICHAEL | 1873 | WINDCREST DR SW | LILBURN | GA | Oct 1 2020 | 30047 | MI |
| GLYNN | 10365825 | RIDDLE | KELLY | EDGAR | 141 | SARAH DR | BRUNSWICK | GA | Aug 1 2020 | 31525 | FL |
| GLYNN | 01127148 | RIMSNIDER | HARRY | ALLEN | 203 | LAKE VIEW CT | BRUNSWICK | GA | Aug 1 2019 | 31525-2490 | NC |
| GWINNETT | 02886044 | BATTLE | VANESSA | | 613 | DUNKIRK CT | LAWRENCEV | GA | Apr 1 2019 | 30046 | NC |
| GLYNN | 05910229 | SHERRILL | CLAIRE | GARDNER | 23 | TABBY PLACE LN | ST SIMONS | GA | Aug 1 2020 | 31522 | NC |
| GLYNN | 05651269 | RENTZ | STEPHEN | ANTHONY | 829 | CLEBURNE ST | BRUNSWICK | GA | May 1 2019 | 31520-7710 | FL |
| GLYNN | 01123093 | REYNA | SARAH | M | 116 | WINTON DR | BRUNSWICK | GA | Aug 1 2020 | 31525-8400 | FL |
| GLYNN | 11192969 | JACKSON | MADISON | HANNAH | 150 | E COMMONS DR | ST SIMONS | GA | Jan 1 2020 | 31522 | OK |
| GLYNN | 11878552 | JACOB | ELIZA | ANILA | 1506 | PLANTATION POINT DR | ST SIMONS | GA | Apr 1 2020 | 31522 | VA |
| FULTON | 12350361 | WEATHERS | PATRICK | JOSEPH | 1791 | LANGSTON AVE SW | ATLANTA | GA | Feb 1 2020 | 30310 | VA |
| GILMER | 04404652 | CAMPBELL | EDITH | RUTH | 182 | LUCIUS RD | CHERRY LO | GA | Aug 1 2019 | 30622 | TN |
| GILMER | 10183931 | CARLSON | ERIN | FLODDER | 84 | WALNUT MOUNTAIN CT | ELLIJAY | GA | Sep 1 2020 | 30536 | NC |
| GILMER | 12007644 | CARLSON | STEVEN | E | 84 | WALNUT MOUNTAIN CT | ELLIJAY | GA | Sep 1 2020 | 30536 | NC |
| GILMER | 11240788 | CARNEY | ELLEN | RUTH | 410 | MYNA DR | ELLIJAY | GA | Oct 1 2020 | 30540 | TN |
| GREENE | 07124425 | HILSMIER | DONALD | CARL | 1030 | PORTAGE TI UNIT D | GREENSBOR | GA | Oct 1 2020 | 30642 | NC |
| GLYNN | 08075241 | JONES | KATHY | ANN | 420 | PALM CLUB CIR | BRUNSWICK | GA | Oct 1 2020 | 31525 | NC |
| GILMER | 01850233 | BRYANT | CAROL | | 571 | HILLSDALE DR | ELLIJAY | GA | Apr 1 2020 | 30540 | AL |
| GORDON | 01693468 | MANN | JEREMY | AMERY | 517 | EVERETT SPRINGS RD SW | CALHOUN | GA | May 1 2020 | 30701 | NV |
| GWINNETT | 11638630 | BERHANE | YAFIET | | 3333 | NEWTONS CREST CIR | SNELLVILLE | GA | Aug 1 2020 | 30078 | CA |
| GWINNETT | 10959775 | BERHE | MULUGETA | | 3705 | RIVER SUMMIT TRL | DULUTH | GA | Sep 1 2019 | 30097 | VA |
| FULTON | 10938055 | WILSON | CORIE | LASHA | 655 | MEAD ST SE UNIT 44 | ATLANTA | GA | Aug 1 2019 | 30312 | AL |
| GREENE | 12772683 | CRAWLEY | BETTY | MARIE | 1020 | GREYFIELD RD | GREENSBOR | GA | Oct 1 2020 | 30642 | WV |
| GREENE | 05164699 | CRAWLEY | CHARLES | B | 1020 | GREYFIELD RD | GREENSBOR | GA | Oct 1 2020 | 30642 | WV |
| GWINNETT | 08635892 | BELL | CARMEN | D | 200 | CONGRESS PKWY | LAWRENCEV | GA | Jan 1 2020 | 30044 | NY |
| GWINNETT | 11732886 | BELL | DAWN | MARIE | 3934 | TRISTAN WAY | SUWANEE | GA | Oct 1 2020 | 30024 | NC |
| FULTON | 10335677 | TUCK | KENNON | TAVOR | 1110 | HAMMOND CL APT #748 | ATLANTA | GA | Apr 1 2019 | 30328 | AL |
| GWINNETT | 07503298 | BOWEN | CATHY | LYNN | 4028 | SPRING COVE DR | SUWANEE | GA | Jul 1 2020 | 30097 | TN |
| GREENE | 08730914 | JARKOW | LYDIA | ENTIN | 1061 | INVERNESS DR | GREENSBOR | GA | Sep 1 2020 | 30642 | NY |
| GWINNETT | 02891886 | HALL | SHARON | LEE | 4843 | ALLSTON CV | SNELLVILLE | GA | Sep 1 2020 | 30518 | SC |
| GWINNETT | 11727878 | HALL | SHELBY | MORRISON | 5960 | RIVER RIDGE LN | PEACHTREE | GA | Sep 1 2020 | 30092 | AL |
| GREENE | 04738481 | FANNING | BRYAN | GEOFFREY | 2970 | ATHENS HWY | SUGAR HILL | GA | Oct 1 2019 | 30518 | AL |
| FULTON | 11584228 | TURNER | NAKIA | TOLEDO | | JUNIPER ST APT # 2918 | GREENSBOR | GA | Feb 1 2020 | 30642 | FL |
| GWINNETT | 12276894 | BAJALCALIE | DALILA | LYNN | 5635 | CARDIGAN TRCE | ATLANTA | GA | Aug 1 2020 | 30309 | FL |
| GREENE | 11480771 | MROZ | CHERAL | MICHAEL | 1071 | CAREYWOOD ST | SUGAR HILL | GA | Sep 1 2020 | 30518 | TN |
| GREENE | 11480772 | MROZ | JOSEPH | LAIGH | 1071 | CAREYWOOD ST | GREENSBOR | GA | Sep 1 2020 | 30642 | TN |
| GWINNETT | 12203766 | BAKER | KAILYN | M | 4267 | AUSTIN LEE TRL | GREENSBOR | GA | Aug 1 2019 | 30642 | OH |
| GWINNETT | 05051583 | BAKER | KLADE | D | 3953 | SPRINGTREE LN | SNELLVILLE | GA | Jan 1 2020 | 30039 | MD |
| GWINNETT | 03745919 | CASANOVA | MIGUEL | | 2910 | DOGWOOD HOLLOW LN | HOSCHTON | GA | Sep 1 2017 | 30548 | TX |
| GWINNETT | 10718150 | CASE | LEAH | DANYELLE | 734 | LAURA JEAN CT | BUFORD | GA | Jul 1 2020 | 30543 | TX |
| GWINNETT | 04444232 | HAMILTON | ANDREW | STEVEN | 535 | COALVILLE DR | LAWRENCEV | GA | Feb 1 2020 | 30046 | TX |
| GWINNETT | 11561641 | HAMILTON | CATHERINE | E | 1336 | CHASE COMMON DR | NORCROSS | GA | Jul 1 2019 | 30071 | MO |
| GWINNETT | 02738765 | DORLAND | PETER | ROBERT | 4843 | MARYDALE CIR SW | LAWRENCEV | GA | Nov 1 2016 | 30047 | FL |
| GWINNETT | 11254290 | CLIFFORD | SCOTT | | 1407 | BRAINARD DR | LAWRENCEV | GA | Jul 1 2020 | 30043 | TX |
| GWINNETT | 03844680 | BONELLI | CHARLES | | 4225 | SUGARBERRY LN SW | LILBURN | GA | Sep 1 2020 | 30047 | VA |
| GWINNETT | 03701101 | BONELLI | IRENE | | 4225 | SUGARBERRY LN SW | LILBURN | GA | Sep 1 2020 | 30047-3140 | VA |
| GWINNETT | 11716684 | BONGIORNO | SARAH | | 2810 | PRESTON RIDGE LN | DACULA | GA | Aug 1 2020 | 30019 | FL |
| GWINNETT | 07403106 | BONHEUR | YOLIE | | 6402 | GRAND HICKORY DR | BRASELTON | GA | May 1 2019 | 30517 | SC |

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
19AB8957DCF5E33
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Address | City | ST | Date | Code | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12059112 | BREWER | KWAMIA | CHOMSUN | 1525 | STATION CE APT 131 | SUWANEE | GA | Jun 1 2020 | 30024 | OH |
| GWINNETT | 05759377 | BRYANT | VERONICA | RENEE | 2052 | PERRIN DR | LAWRENCEV | GA | May 1 2020 | 30043 | CA |
| GWINNETT | 12518555 | CARTLIDGE | JACQUELINE | Z | 504 | WYNFIELD TRCE | PEACHTREE | GA | Oct 1 2020 | 30092 | TX |
| GWINNETT | 22868871 | COLLINS | JAN | C | 8538 | LAKE DR | SNELLVILLE | GA | Aug 1 2020 | 30039 | MI |
| GWINNETT | 02751269 | CLEMENTS | ANN | M | 4651 | RIDGELAND DR SW | LILBURN | GA | Mar 1 2020 | 30047-4349 | FL |
| GWINNETT | 08199971 | CLARK-BUR | ERIN | C | 3037 | HOLDEN SPRING CT | DACULA | GA | Sep 1 2020 | 30019 | PA |
| GWINNETT | 08635180 | BOLTON | KAITLYN | CHEYENNE | 410 | HUNTERS COVE CT | LAWRENCEV | GA | Dec 1 2019 | 30044 | AR |
| GWINNETT | 08441327 | BOLTON | KENNETH | WILLIAM | 1205 | WYCKFIELD PL | DACULA | GA | Nov 1 2019 | 30044 | AR |
| GWINNETT | 05851148 | BOMBAIRE | CLEMENT | I | 1480 | RILLA CIR | LAWRENCEV | GA | Dec 1 2018 | 30043 | VA |
| GWINNETT | 08795018 | BRYANT | MARCIA | ANTIONETTE | 11108 | WATERSTONE PL | BUFORD | GA | Nov 1 2019 | 30518 | TN |
| GWINNETT | 08428253 | CUSTODIO | JANINE | GARCIA | 1420 | HIGHLAND FARM DR | SUWANEE | GA | Jul 1 2019 | 30024-3699 | SC |
| GWINNETT | 08062883 | CUSTODIO | RODOLFO | SAN JOSE | 1420 | HIGHLAND FARM DR | SUWANEE | GA | Apr 1 2020 | 30024-3699 | VA |
| GWINNETT | 10966527 | FORMAN | MARQUIS | AMIR | 1844 | TULIP PETAL RD | AUBURN | GA | Jan 1 2019 | 30011 | VA |
| GWINNETT | 05156098 | HAMILTON | LORI | FINLAY | 4751 | OUTER BANK DR | PEACHTREE | GA | Sep 1 2020 | 30092-1113 | FL |
| GWINNETT | 11356887 | HAMILTON | NICOLLES | BERNARD | 103 | PARK LAKE LN | PEACHTREE | GA | Oct 1 2020 | 30092 | TN |
| GWINNETT | 05902548 | DEBERRY | MARVIN | | 623 | RED TIP LN | LOGANVILLE | GA | May 1 2017 | 30052 | VA |
| GWINNETT | 08255628 | CURTIS | JODI | W | 6039 | CAMERON POINTE | PEACHTREE | GA | May 1 2019 | 30092 | NY |
| GWINNETT | 12343421 | DUCKWORTH | DEVONTE | JAMAL | 332 | WHEAT BERRY CT | GRAYSON | GA | May 1 2020 | 30017 | MD |
| GWINNETT | 08299536 | HERNANDEZ | NATALIE | GRACE | 1130 | ROSE LILY PL | DACULA | GA | Aug 1 2017 | 30019 | CT |
| GWINNETT | 02813960 | DUNSMOOR | GEORGIA | K | 1444 | BANIFF CT | SNELLVILLE | GA | Oct 1 2020 | 30078-6706 | FL |
| GWINNETT | 02904418 | DUNSMOOR | KURT | DOUGLAS | 1444 | BANIFF CT | SNELLVILLE | GA | Oct 1 2020 | 30078 | FL |
| GWINNETT | 10553127 | DUONG | ERICA | VY | 1735 | LAWRENCEVILLE SUWAN | LAWRENCEV | GA | Sep 1 2019 | 30043 | MN |
| GWINNETT | 12072175 | DUPAY | RYAN | MICHAEL | 1525 | STATION CE APT 627 | SUWANEE | GA | Sep 1 2020 | 30024 | CA |
| GWINNETT | 10432726 | ESTRADA | ERICKA | | 2295 | WILDCAT CLIFFS WAY | LAWRENCEV | GA | Sep 1 2020 | 30043 | FL |
| GWINNETT | 12137398 | HENRY | CYNTHIA | W | 5264 | SANDY SHOALS LN | STONE MOU | GA | Aug 1 2020 | 30087 | DC |
| GWINNETT | 10065546 | GARZON | VALENTINA | | 3972 | BROCKENHURST DR | BUFORD | GA | Oct 1 2019 | 30519 | TN |
| GWINNETT | 02754812 | HARRIS | RICHARD | B | 3327 | REMEMBERANCE TRCE | LAWRENCEV | GA | Oct 1 2020 | 30044-4864 | NC |
| GWINNETT | 08067080 | HARGROVE | BETTY | L | 1796 | SATELLITE B APT 518 | DULUTH | GA | Aug 1 2020 | 30097 | MI |
| GWINNETT | 08832123 | JOHNSON | CRYSTAL | | 1110 | BALLPARK L APT 7203 | LAWRENCEV | GA | Jun 1 2020 | 30043 | VA |
| GWINNETT | 11765708 | HARRISON | JENAE | SHANTEL | 1128 | PRESTON PARK DR | DULUTH | GA | Oct 1 2019 | 30096 | MA |
| GWINNETT | 10621082 | GRAY | THOMAS | | 303 | WESTOWN FER RD | SUGAR HILL | GA | Oct 1 2020 | 30518 | FL |
| GWINNETT | 03738046 | GRAYSON | PHYLLIS | | 1000 | DULUTH HWY APT 2202 | LAWRENCEV | GA | May 1 2019 | 30043 | SC |
| GWINNETT | 1204227 | GARRETT | TAYLOR | | 4417 | MILTON TRL | SNELLVILLE | GA | Jun 1 2020 | 30039 | OR |
| GWINNETT | 07870318 | GARUBA | SOFIA | KARIN | 3698 | DUNLIN SHORE CT | PEACHTREE | GA | Feb 1 2017 | 30092 | SC |
| GWINNETT | 08103775 | LARSEN | KATIE | ELIZABETH | 780 | ALLEN LAKE LN | SUWANEE | GA | Jun 1 2020 | 30024-4166 | SC |
| GWINNETT | 11301931 | LARSEN | SARA | ANN | 780 | ALLEN LAKE LN | SUWANEE | GA | Jun 1 2020 | 30024 | KY |
| GWINNETT | 07731476 | JEFFERSON | ANGELICA | MARIA | 186 | SWEETSPRING WAY | DULUTH | GA | Sep 1 2019 | 30045 | CT |
| GWINNETT | 08200819 | JEFFERSON | BREIA | DANYELLE | 2951 | SATELLITE B APT 433 | DULUTH | GA | Oct 1 2020 | 30096 | CT |
| GWINNETT | 12830062 | PLUNKETT | ELISIA | DANIELLE | 3830 | CAIN CIR | DACULA | GA | Feb 1 2020 | 30019 | FL |
| GWINNETT | 11446645 | PLYBURN | JAMES | P | 88 | ELMSIDE VIL APT B | PEACHTREE | GA | Aug 1 2020 | 30092 | WV |
| GWINNETT | 05209274 | POEKHAN | CAAN | | 888 | STILLWATER LN | LAWRENCEV | GA | Sep 1 2019 | 30044 | FL |
| GWINNETT | 06716548 | POEKHAN | ELENITA | M | 888 | STILLWATER LN | LAWRENCEV | GA | Sep 1 2019 | 30044 | FL |
| GWINNETT | 10704972 | KING | GARY | SCOTT | 888 | LAKEBEND DR | LAWRENCEV | GA | Feb 1 2020 | 30045 | FL |
| GWINNETT | 06539287 | KENDALL | BILLY | WADE | 1998 | TRESTLEBROOK WAY | BUFORD | GA | Mar 1 2020 | 30519 | TN |
| GWINNETT | 06650985 | KENDALL | ROSEMARY | MIGLIACCIO | 1998 | TRESTLEBROOK WAY | BUFORD | GA | Mar 1 2020 | 30519-6745 | TN |
| GWINNETT | 12868980 | JENKINS | ELEANOR | ARWEN | 1450 | STONEY FIELD PL | LAWRENCEV | GA | May 1 2019 | 30043 | MS |
| GWINNETT | 11238011 | MCIVER | AARON | DIONTE | 5205 | COUNTRY LAKE CT SW | LILBURN | GA | Dec 1 2019 | 30047 | WA |
| GWINNETT | 10869140 | MILLER | TAYLOR | JOSEPH | 1833 | WILSON MANOR CIR | LAWRENCEV | GA | Sep 1 2020 | 30045 | LA |

DocVerify ID: 0D865AEE-3172-4549-9513-8895 7DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Second | Num | Street | City | State | ZIP | Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12069052 | REID | PRESTON | JONA | 3978 | HAMILTON MILL RD | BUFORD | GA | 30519 | Oct 1 2019 | TX |
| GWINNETT | 06830096 | REID | REBECCA | JUNE | 234 | ROCKINGHAM DR | LOGANVILLE | GA | 30052 | Aug 1 2020 | AL |
| GWINNETT | 12435428 | NARAYANA | BALAJI | | 5102 | MICAELA WAY | DULUTH | GA | 30096 | Sep 1 2020 | NJ |
| GWINNETT | 12438347 | MATHIS | ZOIYAH | KEIONNA | 2140 | BROOKS RD | DACULA | GA | 30019 | Apr 1 2020 | FL |
| GWINNETT | 12442573 | LUNSFORD | DAVID | WAYNE | 400 | BUFORD HW APT 3207 | SUWANEE | GA | 30024 | Aug 1 2020 | TX |
| GWINNETT | 11928127 | MCINTOSH | CHARVA | | 1635 | PIRKLE RD APT 810 | NORCROSS | GA | 30093 | Jun 1 2019 | TX |
| GWINNETT | 07780171 | LLEWELLYN- | SUZETTE | | 464 | SADDLE SHOAL TRL | LAWRENCE | GA | 30046 | Apr 1 2019 | LA |
| GWINNETT | 05129888 | MASSEY | RAQUEL | MARVA | 2105 | THORNDALE DR SW | LILBURN | GA | 30047 | Nov 1 2019 | TX |
| GWINNETT | 10332053 | MASSEY | THOMAS | SHONELL | 3761 | MOUNTAIN WAY CV | SNELLVILLE | GA | 30039 | Jul 1 2020 | MD |
| GWINNETT | 04576523 | MILLER | PASHA | ANDREW | 3815 | LIGNEY CREEK CT | SNELLVILLE | GA | 30039-7944 | Aug 1 2020 | MO |
| GWINNETT | 03548312 | ROBB | STARR | K | 980 | WALTHER BL APT 1818 | LAWRENCE | GA | 30043 | May 1 2017 | FL |
| GWINNETT | 06584900 | ROBERSON | DONNA | LYNN | 755 | DEAN WAY | LAWRENCE | GA | 30044 | Aug 1 2020 | FL |
| GWINNETT | 10607407 | RUSSELL | LYNDA | JOAN | 3815 | COURTSIDE TER | PEACHTREE | GA | 30092 | Oct 1 2020 | NC |
| GWINNETT | 05049215 | RUSSELL | STEVEN | CHARLES | 2313 | HIDDEN LN | SNELLVILLE | GA | 30078 | Oct 1 2020 | KS |
| GWINNETT | 10919855 | RUSSELL | ZACHARY | EUGENE | 3815 | COURTSIDE TER | PEACHTREE | GA | 30092 | Oct 1 2020 | NC |
| GWINNETT | 07224001 | PULSIFER | JEANETTE | MARIE | 2841 | TRAILING IVY WAY | BUFORD | GA | 30519 | Oct 1 2020 | NY |
| GWINNETT | 12076511 | ROBINSON | NICQUITA | RONNETTE | 3920 | CLUB DR APT 716 | DULUTH | GA | 30096 | Oct 1 2019 | MD |
| GWINNETT | 10178298 | ROBINSON | RICKY | LOUIS | 359 | VILLAGE BROAD ST | DACULA | GA | 30019 | May 1 2019 | FL |
| GWINNETT | 11556753 | REESE | KENYATTA | MONIQUE | 3640 | PEACHTREE APT 1601 | PEACHTREE | GA | 30092 | Sep 1 2020 | DE |
| GWINNETT | 11654037 | PRAZAK | MICHAEL | WILLIAM | 82 | LAKESHORE DR | BERKELEY L | GA | 30096 | Sep 1 2020 | PR |
| GWINNETT | 02075631 | PUERTA | LUIS | HORACIO | 1196 | RUBY NELSON CT | LAWRENCE | GA | 30043 | May 1 2020 | OR |
| GWINNETT | 10055489 | RIVERA | SONIA | M | 428 | WATERBURY DR | SNELLVILLE | GA | 30046 | Aug 1 2018 | OH |
| GWINNETT | 08893661 | WALTON | D'ANDRA | ROCHELLE | E 4990 | TOWER VIEW TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | VA |
| GWINNETT | 05757577 | WALTON | LEE | MARVIN | 4990 | TOWER VIEW TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | VA |
| GWINNETT | 12008646 | PATEL | NATASHA | | 2761 | GREY MOSS PASS | DULUTH | GA | 30097 | May 1 2019 | NJ |
| GWINNETT | 11493137 | ROMAN | HILDA | PILAR | 534 | BRADFORD PARK CT | LOGANVILLE | GA | 30052 | Sep 1 2020 | PR |
| GWINNETT | 05742020 | TAYLOR | MARK | ALLEN | 4208 | WESTRIVER PARK | BERKELEY L | GA | 30096 | Sep 1 2020 | CO |
| HALL | 08135913 | BROWN | SHAMEKA | DIANE | 6614 | CLUB VIEW CT | FLOWERY BI | GA | 30542 | Sep 1 2017 | FL |
| GWINNETT | 07162890 | VARGAS | DANIELA | | 3689 | CLEARBROOKE WAY | DULUTH | GA | 30097 | Aug 1 2017 | ME |
| GWINNETT | 03710501 | WARD | SHONITA | NIKEISA | 2378 | BRITT ST | GRAYSON | GA | 30017 | Jul 1 2018 | NC |
| GWINNETT | 12390294 | BROOKS | CHELSEA | TANE | 901 | ORCHARD BROOK DR | GAINESVILL | GA | 30504 | Oct 1 2020 | NC |
| HALL | 10265378 | BROOKS | MADISON | AMANDA | 1614 | HASTINGS CT | GAINESVILL | GA | 30504 | Oct 1 2020 | KY |
| GWINNETT | 03224932 | TEDESCO | DANNY | | 3157 | WYESHAM CIR | DULUTH | GA | 30096 | Feb 1 2020 | NY |
| GWINNETT | 10148340 | PEMBERTON | ELIZABETH | J | 2686 | SARDIS WAY | BUFORD | GA | 30519 | Oct 1 2020 | FL |
| GWINNETT | 10142790 | PEMBERTON | PETER | J | 2686 | SARDIS WAY | BUFORD | GA | 30519 | Oct 1 2020 | FL |
| GWINNETT | 08434443 | PENA | JACQUELINE | | 4455 | ALPINE CT | SNELLVILLE | GA | 30039 | Jul 1 2020 | OR |
| GWINNETT | 07367137 | SMITH | STEVE | | 1611 | TIMBER HEIGHTS DR | LOGANVILLE | GA | 30052 | Mar 1 2017 | TX |
| GWINNETT | 11081894 | SMITH | STEVEN | TERRANCE | 4396 | KERRINGTON AVE | SUGAR HILL | GA | 30518 | Sep 1 2020 | PA |
| HALL | 08269940 | DYER | ANA | MICHELLE | 3677 | LAKEVIEW DR | GAINESVILL | GA | 30501 | Aug 1 2018 | SC |
| GWINNETT | 02781155 | SMITH | LUCY | D | 4569 | BALMORAL CT | SNELLVILLE | GA | 30039 | Oct 1 2020 | FL |
| GWINNETT | 04992485 | UPCHURCH | FRANKIE | L | 5520 | WINDSWEPT TRCE | SUGAR HILL | GA | 30518 | Mar 1 2020 | NC |
| GWINNETT | 05877208 | SERRANO | GRECIA | | 1095 | STONE MILL RUN | LAWRENCE | GA | 30046 | Oct 1 2020 | FL |
| GWINNETT | 05193440 | SERRANO | IRIS | ZOE | 640 | GRIMSBY CT | SUWANEE | GA | 30024 | Aug 1 2020 | PR |
| HABERSHAM | 00098400 | KRAUSE | BOBBIE | LYNN | 700 | OLD LAKE RUSSELL RD | CORNELIA | GA | 30531-4422 | Oct 1 2020 | CO |
| HABERSHAM | 00098356 | KRAUSE | SCOTT | LINDEN | 700 | OLD LAKE RUSSELL RD | CORNELIA | GA | 30531-4422 | Oct 1 2020 | CO |
| GWINNETT | 11709133 | THOMAS | CHEROKEE | | 1505 | CREEK BEND LN | LAWRENCE | GA | 30043 | Mar 1 2020 | CT |
| GWINNETT | 07525462 | SULLIVAN | BRITTANY | C | 814 | OVERLOOK PARK LN | LAWRENCE | GA | 30043 | Sep 1 2020 | TX |
| HALL | 05003230 | ANASTASIO | WILLIAM | EDWARD | 4212 | HOLLAND DR | GAINESVILL | GA | 30504 | May 1 2019 | OK |

Page 77

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
1968895 7DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City GA | ZIP | Move Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 08583014 | WILLIAMS | RODGENRIC | | 11004 | HOLLAND PL | LAWRENCEV GA | 30043 | Mar 1 2020 | TN |
| GWINNETT | 08764967 | WILLIAMS | SARAH | DANIELLE | 161 | N PEACHTREE ST | NORCROSS GA | 30071-2001 | Sep 1 2018 | MD |
| HALL | 06895435 | ROE | JAMES | COLEMAN | 6196 | COMPASS DR | FLOWERY BR GA | 30542 | Dec 1 2019 | NC |
| HARALSON | 10593215 | HARROD | SUDDERTH | WEST | 211 | STONEBRIDGE BLVD | BREMEN GA | 30110 | Sep 1 2020 | AL |
| GWINNETT | 06042064 | WILLIAMS | ANSLEY | JOLEN | 5581 | REBECCA CT | STONE MOU GA | 30087 | Jul 1 2019 | CA |
| GWINNETT | 10221616 | WILLIAMS | PATRICE | YVETTE | 1470 | BOGGS RD  APT 1204 | DULUTH GA | 30096 | May 1 2018 | FL |
| GWINNETT | 11767227 | WILLIAMS | PHALISHIA | L | 1495 | RIDGEMILL TER | DACULA GA | 30019 | May 1 2019 | SC |
| HALL | 10460839 | ROBLES | SONIA | | 516 | PARK ST   UNIT A | GAINESVILL GA | 30501 | Dec 1 2016 | AR |
| GWINNETT | 02735035 | WALKER | DONNA | A | 66 | DARCEE CT | LAWRENCEV GA | 30046-7401 | Oct 1 2020 | FL |
| HENRY | 05718220 | CHOICE | SHANNON | SADE | 341 | ASHTON PL | MCDONOUG GA | 30253 | Aug 1 2017 | NC |
| HALL | 00100950 | CHRISTIAN | SHANNON | LEA | 325 | OTHELLO DR | HAMPTON GA | 30228 | May 1 2020 | CO |
| GWINNETT | 05164974 | TRESSLER | JEAN | MARIE | 1170 | THISTLE GATE PATH | LAWRENCEV GA | 30045-5471 | Jun 1 2020 | NC |
| GWINNETT | 05122273 | TRIBBET | ROBBIE | DANIEL | 1170 | THISTLE GATE PATH | LAWRENCEV GA | 30045 | Jun 1 2020 | NC |
| GWINNETT | 07996606 | TRIBBET | MARTHA | RENEE | 4287 | SHORESIDE DR | SNELLVILLE GA | 30039 | Jun 1 2020 | IN |
| HALL | 10251280 | AVERY | JOHN | ROBERT | 5422 | REDFIELD WAY | FLOWERY BR GA | 30542 | Jun 1 2018 | MD |
| HALL | 05991111 | MCLEOD | KELLY | | 6061 | BLACKBERRY LN | BUFORD GA | 30518 | Oct 1 2020 | TN |
| HALL | 07866638 | MCMILLIN | LISA | | 7448 | VINTAGE DR | FLOWERY BR GA | 30542 | Nov 1 2016 | NY |
| GWINNETT | 08434924 | TILLMAN | KRISTI | ELIZABETH | 309 | CLUB PL | DULUTH GA | 30096 | May 1 2017 | VA |
| HALL | 10101083 | TREMBLAY | MARCELLE | LEGERE | 5701 | SPALDING D APT 342 | PEACHTREE GA | 30092 | Mar 1 2020 | SC |
| HALL | 03389041 | EDWARDS | ELIZABETH | ANTHONY | 4020 | SUNDOWN DR | GAINESVILL GA | 30506-3605 | Jan 1 2020 | OR |
| HALL | 03558626 | EDWARDS | JOHN | WILSON | 4460 | SUNDOWN DR | GAINESVILL GA | 30506-3605 | Jan 1 2020 | SC |
| HALL | 07491636 | EDWARDS | RASHELLE | ANN | 4020 | STRICKLAND RD | FLOWERY BR GA | 30542 | May 1 2020 | OR |
| HALL | 06204718 | EDWARDS | SUZANNE | LOUISE | 4020 | SUNDOWN DR | GAINESVILL GA | 30506-3605 | Jan 1 2020 | OR |
| HALL | 03089996 | EDWARDS | DANNY | RAY | 2577 | OCONEE CIR | GAINESVILL GA | 30507 | Jan 1 2020 | SC |
| HALL | 03389939 | EFFLER | LEILANI | | 2577 | OCONEE CIR | BUFORD GA | 30519 | Aug 1 2020 | AP |
| HALL | 11793363 | EFFLER | KYLIE | | 2124 | INDEPENDENCE LN | LAWRENCEV GA | 30046 | Aug 1 2019 | NC |
| GWINNETT | 08482943 | FLETCHER | L | ELIZABETH | 1839 | COLEVILLE OAK LN | FLOWERY BR GA | 30542 | Jun 1 2019 | AP |
| HALL | 11618941 | YANCEY | RICHARD | | 6148 | PORTSMOUTH DR | FLOWERY BR GA | 30542 | Jun 1 2020 | NY |
| HALL | 02350934 | PARHAM | KARIN | RUTH | 6148 | PORTSMOUTH DR | GAINESVILL GA | 30501 | Jan 1 2020 | AP |
| HALL | 07261931 | PARHAM | RUSSEL | TODD | 1402 | COVENTRY CT | GAINESVILL GA | 30506 | Jan 1 2020 | AP |
| HALL | 03386864 | PARHAM | CHASE | EUGENE | 506 | BRADLEY ROW | GAINESVILL GA | 30507 | Sep 1 2017 | SC |
| GWINNETT | 11715861 | JARDINE | MARY | DOLORES | 4340 | CAMELLIA RIDGE WAY SV | GAINESVILL GA | 30519 | Mar 1 2020 | MN |
| HALL | 03556434 | ZHENG | HONG | | 260 | CAPRI DR | BUFORD GA | 30519 | Oct 1 2018 | LA |
| HALL | 05453247 | THOMAS | COURTNEY | | 3240 | LAKE SEMINOLE PL | GAINESVILL GA | 30501 | Jun 1 2019 | VA |
| HALL | 03326292 | FONDA | DAVID | WESLEY | 1179 | SPRINGDALE RD | BUFORD GA | 30519 | Jul 1 2019 | NJ |
| HALL | 04226597 | ROBERTS | MICHAEL | MADISON | 1179 | SPRINGDALE RD | GAINESVILL GA | 30501 | Sep 1 2018 | NJ |
| HARRIS | 06529925 | ROBERTS | REBECCA | HOSFORD | 714 | J ST | PINE MOUNT GA | 31823-3818 | Jul 1 2018 | CO |
| GWINNETT | 08454774 | CRYE | KATHERINE | CORINNE | 4088 | TIFFANY RAE CV | BUFORD GA | 30519 | Apr 1 2020 | OH |
| HALL | 03384112 | WRIGHT | TAUSHIA | MARIE | 144 | AUTUMN LEAF WAY | GILLSVILLE GA | 30543 | Feb 1 2020 | MD |
| HARRIS | 01901355 | JOHNSON | LESLIE | MARCIA NOF | 759 | MOBLEY CT | HAMILTON GA | 31811 | Sep 1 2020 | VA |
| HARRIS | 11516656 | BOWEN | SABRIENA | LAETA | 759 | SWEETBAY PKWY | HAMILTON GA | 31811 | Aug 1 2018 | VA |
| HARRIS | 11434908 | TRUAX | JASON | MICHAEL | 5253 | SWEETBAY PKWY | PINE MOUNT GA | 31822 | Aug 1 2018 | VA |
| HARRIS | 03481019 | TRUAX | KARI | LEANNE | 5253 | GA HIGHWAY 354 | PINE MOUNT GA | 31822 | Aug 1 2020 | FL |
| HARRIS | 03593478 | BROWNING | DAVID | SCOTT | 355 | GA HIGHWAY 354 | PINE MOUNT GA | 31822 | Aug 1 2020 | FL |
| HARRIS | 12385592 | BROWNING | JAI | SHANNON | 452 | GA HIGHWAY 354 | PINE MOUNT GA | 31822 | Aug 1 2020 | FL |
| HARRIS | | BROWNING | JESSE | JAMES TYLE | 5919 | GA HIGHWAY 354 | PINE MOUNT GA | 31822 | Feb 1 2017 | |
| HARRIS | 06472434 | BRUCE | BIANCA | P | 355 | BOYD BRANCH DR | UPATOI GA | 31829 | Aug 1 2020 | AL |
| HARRIS | 06056403 | BURKE | SYDNEY | LANIER | 452 | GOOSE CREEK RD | WEST POINT GA | 31833-3734 | Jul 1 2019 | AL |
| HALL | 07537451 | LAURIA | RACHEL | MARIE | 5919 | TERRACE LAKE PT | FLOWERY BR GA | 30542 | Jan 1 2020 | NY |

Page I78

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | Zip | City | ST | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 08847797 | WILSON | ANN | M | 6551 | GROVE PARK DR | 30548-8264 | HOSCHTON | GA | Oct 1 2020 | IN |
| HALL | 10925430 | WILSON | CATHERINE | KIGHT | 5755 | SHORE ISLE CT | 30542 | FLOWERY BI | GA | Jul 1 2020 | VA |
| HALL | 10636154 | THOMPSON | CHARLES | HENRY | 5949 | LEGEND CT | 30548 | HOSCHTON | GA | Jul 1 2020 | CA |
| HARRIS | 00027875 | THURMAN | CYD | A | 1751 | KINGS GAP RD | 31811 | HAMILTON | GA | Feb 1 2020 | ND |
| HARRIS | 01251090 | TIDD | MICHAEL | C | 2715 | GA HIGHWAY 208 | 31804-3645 | CATAULA | GA | Aug 1 2020 | KY |
| HARRIS | 01249103 | LOUVIERE | LEAH | H | 2282 | FORTSON RD | 31808 | FORTSON | GA | Aug 1 2020 | AL |
| HOUSTON | 08282155 | BARNES | LAWRENCE | JANE | 408 | MINTER DR | 31088-0729 | WARNER RO | GA | Dec 1 2016 | CO |
| HENRY | 03936664 | BALDWIN | SHANTAY | EDWARD | 120 | BRIANNA DR | 30281-4883 | STOCK&RID | GA | Jun 1 2020 | IL |
| HENRY | 08514164 | BALDWIN | TIMOTHY | MONAY | 304 | HAWKEN TRL | 30253 | MCDONOUG | GA | Sep 1 2020 | MS |
| HENRY | 07559080 | BALL | MARY | L | 309 | DANDELION CIR | 30252-3717 | MCDONOUG | GA | Jun 1 2019 | TX |
| HENRY | 01721644 | LLOYD | ERNEST | ANN | 261 | STONE RD | 30253-7270 | MCDONOUG | GA | Oct 1 2020 | SC |
| HENRY | 02448879 | LOCKLER | CARY | A | 250 | AMBER CHASE DR | 30253-7038 | MCDONOUG | GA | Sep 1 2020 | AR |
| HENRY | 01403257 | LOCKLER | RICHARD | KATHERINE | 250 | DAILEY'S PLANTATION DR | 30253 | MCDONOUG | GA | Oct 1 2020 | SC |
| HENRY | 02645315 | BROEILS | ALLISON | LEIGH | 250 | DAILEY'S PLANTATION DR | 30253 | MCDONOUG | GA | Aug 1 2020 | VA |
| HOUSTON | 10025702 | BROOKS | AMANDA | C | 100 | DYNASTY TER | 31088 | WARNER RO | GA | May 1 2020 | NV |
| HOUSTON | 08811125 | BELCHER | TYANNE | MORGAN | 102 | COLUM CT | 31088 | WARNER RO | GA | Jul 1 2020 | AE |
| HOUSTON | 11673578 | BELL | GARRETT | PHILIP | 514 | GREENVIEW CT | 31005 | BONAIRE | GA | Jul 1 2020 | FL |
| HENRY | 08671776 | TEKNIPP | WILLIAM | MICHAEL | 142 | PINEWOOD DR | 31005 | BONAIRE | GA | Jul 1 2018 | FL |
| HENRY | 10025433 | WATTS | BENJAMIN | AILINE | 249 | SUFFOLK WAY | 30252 | MCDONOUG | GA | Jul 1 2019 | TX |
| HENRY | 06747732 | WATTS | BETTY | ARRIANNE | 200 | DINK SCOTT CT | 30294 | ELLENWOO | GA | Oct 1 2020 | TX |
| HENRY | 05264244 | WATTS | KYLA | WAYNE | 15 | COUNTRY ROADS CIR | 30294-3172 | ELLENWOO | GA | Oct 1 2019 | TX |
| HENRY | 11497608 | DOAN | AARON | W | 200 | DINK SCOTT CT | 30281 | STOCK&RID | GA | Oct 1 2020 | KY |
| HENRY | 11497605 | DOAN | AIDAH | TROUTMAN | 100 | CHIMNEY RIDGE TRL | 30281 | STOCK&RID | GA | Oct 1 2020 | KY |
| HOUSTON | 11039773 | LINETT | MELANIE | DEAN | 100 | CHIMNEY RIDGE TRL | 31005 | BONAIRE | GA | Oct 1 2020 | SC |
| HOUSTON | 07155022 | BATTEN | JIMMY | LYNN | 4023 | COOSA DR | 31069 | PERRY | GA | Oct 1 2019 | TN |
| HOUSTON | 08092580 | BEASLEY | KAREN | ELIZABETH | 1012 | PINE PL | 31069 | PERRY | GA | Oct 1 2019 | FL |
| HENRY | 10472451 | WEST | SYLVIA | DIANNE | 1513 | SAM NUNN EL OT 57 | 30248 | LOCUST GR | GA | Sep 1 2019 | WA |
| HENRY | 01419327 | WHARTON | FAITH | IMANI | 1145 | EAGLES BROOKE DR | 30281-6211 | STOCK&RID | GA | Aug 1 2019 | KS |
| HENRY | 10237752 | MCDUFFIE | TARYN | DANIEL | 264 | DUE WEST DR | 30281 | LOCUST GR | GA | Sep 1 2020 | VA |
| HENRY | 10385549 | MCFARLANE | OMARI | ANNE | 1461 | GRANBY LN | 30281 | STOCK&RID | GA | Oct 1 2019 | TX |
| HOUSTON | 11496698 | KONING | DANIEL | ANN | 153 | WAYPOINT DR | 31047 | KATHLEEN | GA | May 1 2020 | TX |
| HOUSTON | 11497753 | KONING | PATRICIA | B | 274 | HATHERSAGE DR | 31047 | KATHLEEN | GA | Oct 1 2019 | AE |
| HENRY | 10673407 | CUADRADO | LORI | DENISE | 274 | HATHERSAGE DR | 30253 | MCDONOUG | GA | Oct 1 2019 | AE |
| HENRY | 10771981 | PATEL | DHARMESH | MICHAEL | 152 | LOSSIE LN | 30228 | HAMPTON | GA | Apr 1 2020 | NC |
| HOUSTON | 11197997 | JOHNSON M | KIMBERLY | HYLTON | 3252 | ALHAMBRA CIR | 31088 | WARNER RO | GA | Sep 1 2020 | VA |
| HOUSTON | 10286430 | JOINER | MARK | MICHAEL | 211 | AUTUMN WOODS DR | 31088 | WARNER RO | GA | Jun 1 2020 | VA |
| HOUSTON | 08562033 | JOLLEY | DYLAN | | 205 | CROSSFIELD DR | 31069 | PERRY | GA | May 1 2018 | CA |
| HOUSTON | 12107927 | WESLEY | NYRI | | 101 | CHAPARRAL DR | 31005 | STOCK&RID | GA | Sep 1 2019 | DC |
| HENRY | 07611465 | KLING | ADAM | | 108 | SHARPSTONE BND | 30281 | BONAIRE | GA | Oct 1 2020 | FL |
| HENRY | 12099575 | KABO | VINCENT | KARIUKI | 222 | MISTY VALLEY LN | 30281-3012 | STOCK&RID | GA | May 1 2019 | PA |
| HOUSTON | 08730368 | THORPE | DEVON | JAMES | 140 | ADRIAN DR | 30228 | HAMPTON | GA | Sep 1 2020 | CA |
| HOUSTON | 04290629 | HULL | ADAM | BLAKE | 125 | TRADITIONS LN | 31047-2043 | KATHLEEN | GA | May 1 2020 | NC |
| HENRY | 10113234 | HUNT | NORMAN | | 109 | SHADY GROVE LN | 31093-1049 | WARNER RO | GA | Feb 1 2017 | WA |
| HOUSTON | 12526464 | HARRELL | KERESHIA | EARLENE | 261 | WOODCARVER TRL | 30236 | JONESBOR | GA | Jun 1 2020 | IL |
| HOUSTON | 04886107 | TURNER | KASSANDRA | CARDALE | 1485 | LEVERETE APT #1704 | 31088 | WARNER RO | GA | Dec 1 2019 | CO |
| HOUSTON | 10861014 | TURNER | KENNETH | CARDALE | 131 | LINDA KAY CT | 31088 | WARNER RO | GA | Nov 1 2018 | AE |
| HOUSTON | 10861014 | WILSON | KAREEM | ANTINO | 106 | WESTON DR | 31047 | KATHLEEN | GA | Jun 1 2019 | IL |

Page 79

1988B867DCF5E33
DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Address | City | GA | Zip | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 08729368 | WILSON | MARISA | GAIL | 124 | AMELIA DR | BYRON | GA | 31008 | MO | Mar 1 2019 |
| HENRY | 05697635 | MITCHELL | BRYAN | STEVEN | 324 | ROYAL CRESCENT WAY | STOCKBRIDG | GA | 30281 | VA | Sep 1 2020 |
| HENRY | 07697654 | ZAMORA | ILEANA | RAQUEL | 7005 | DUNCAN WALK | MCDONOUG | GA | 30252-8619 | CA | Oct 1 2020 |
| HOUSTON | 04052611 | DALY | JASON | BLAKE | 6080 | LAKEVIEW R APT 2404 | WARNER RO | GA | 31088 | FL | Sep 1 2020 |
| HENRY | 07467258 | NEWALU | KENNETH | PHILLIPS | 4020 | BROOKDALE CT | MCDONOUG | GA | 30253 | AZ | Jun 1 2019 |
| HOUSTON | 10549546 | SAMUEL | PAMELA | HAYGOOD | 322 | GOLDENROD DR | STOCKBRIDG | GA | 30281 | SC | Oct 1 2018 |
| HENRY | 10999309 | SANDERS | ARIANNA | MARIE | 904 | STONE RDG | MCDONOUG | GA | 30252 | TX | Aug 1 2017 |
| HOUSTON | 05419471 | MEADOWS | CHAD | WESLEY | 110 | JANA CT | WARNER RO | GA | 31088 | TX | Aug 1 2019 |
| HOUSTON | 07954824 | MEADOWS | MORGANNE | LEIGH | 110 | JANA CT | WARNER RO | GA | 31088 | TX | Aug 1 2019 |
| JACKSON | 11823936 | LEIGHOW | ANGELA | R | 160 | OLD RIDGE RD | COMMERCE | GA | 30529 | AR | May 1 2020 |
| HENRY | 05644731 | WRIGHT | CHRYSTAL | MICHELLE | 280 | EDISON DR | STOCKBRIDG | GA | 30281 | TX | Jan 1 2020 |
| JOHNSON | 04936953 | LILLARD | MATTHEW | GALEN | 1564 | JIM UNDERWOOD RD | WRIGHTSVIL | GA | 31096 | PA | Aug 1 2019 |
| HOUSTON | 00777907 | REGISTER | MARTHA | | 108 | LAKE POINTE DR | WARNER RO | GA | 31088-7601 | VA | Sep 1 2019 |
| HENRY | 06977272 | REYNOLDS | LOUIS | DAVID | 271 | LANTANA DR | LOCUST GR | GA | 30248 | TX | Oct 1 2020 |
| JEFF DAVIS | 07659960 | WARNOCK | JESSICA | RENEE | 16 | PECAN DR | HAZLEHURS | GA | 31539 | PA | Nov 1 2019 |
| JEFF DAVIS | 07325169 | WARNOCK | NOLAN | EVERETT | 16 | PECAN DR | HAZLEHURS | GA | 31539 | PA | Jan 1 2020 |
| JEFF DAVIS | 01170752 | WATERS | LAURA | LAND | 33 | S CROMARTIE ST | HAZLEHURS | GA | 31539 | FL | Sep 1 2019 |
| JEFF DAVIS | 10844449 | WHITE | ALLISON | BEVERLY | 203 | OWL HEAD TRL | HAZLEHURS | GA | 31539 | AK | Sep 1 2018 |
| JONES | 07253886 | SHUPE | CASSANDRA | SUE | 412 | OLD RIVER RD | JULIETTE | GA | 31046 | ND | Jul 1 2018 |
| LOWNDES | 07636933 | EDWARDS | KAMEIL | | 4033 | STUDSTILL RD | VALDOSTA | GA | 31605-4880 | AE | May 1 2017 |
| MERIWETHE | 12786912 | BOOKER | TEQUILA | SHAMEZ | 50 | RIGGINS FERRY RD | WOODBURY | GA | 30293 | HI | Dec 1 2017 |
| LIBERTY | 11911478 | LEDET-HILL | CHRISTINE | AMAN | 7226 | FRASER CT APT # A | FORT STEW | GA | 31315 | CO | Oct 1 2019 |
| LOWNDES | 01205218 | AMIOT | JAMES | P | 3772 | LITTLE JOHN CIR | VALDOSTA | GA | 31606-1333 | FL | Dec 1 2018 |
| LOWNDES | 11719768 | ANDERSON | ASHLEY | WILLIS | 4915 | SINGLE BARRELL RD | LAKE PARK | GA | 31636 | TN | Jan 1 2020 |
| LOWNDES | 01222360 | ANDERSON | CARL | DICKERT | 4773 | MADISON HWY | VALDOSTA | GA | 31601-8104 | MS | Sep 1 2020 |
| LOWNDES | 10933215 | ANDERSON | JASON | DAVID | 5140 | NORTHWIND APT 101 | VALDOSTA | GA | 31605 | AL | Mar 1 2017 |
| LOWNDES | 10586026 | ANDERSON | JOSHUA | JORDAN | 318 | CRESTVIEW DR | VALDOSTA | GA | 31602 | FL | Jul 1 2019 |
| LIBERTY | 11998844 | HAGERTY | MICHAEL | DENNIS | 9 | WYNN PL | FORT STEW | GA | 31315 | IL | Jul 1 2019 |
| LIBERTY | 12771933 | HANNA | MADISON | JULIA | 475 | LAKE ROSALIND DR | MIDWAY | GA | 31320 | NC | Jul 1 2017 |
| LIBERTY | 05117751 | KINSEY | ALISHA | LA FAY | 416 | MELONEY DR | HINESVILLE | GA | 31313 | IN | Aug 1 2019 |
| LIBERTY | 10449838 | KINSEY | DONTELLE | SHAUN | 416 | MELONEY DR | HINESVILLE | GA | 31313 | IN | Aug 1 2019 |
| JACKSON | 04362972 | EDMUNDS | NANCY | BROOME | 540 | JAMES MAXWELL RD | JEFFERSON | GA | 30529 | SC | Feb 1 2019 |
| JACKSON | 13674256 | KRAUS | ASHLEY | RENEE | 3748 | ATHENS HWY | JEFFERSON | GA | 30549 | NY | Sep 1 2020 |
| LAURENS | 07152244 | WARD | SHELDON | RODREGAS | 1701 | CLAXTON D APT E2 | DUBLIN | GA | 31021 | AL | Aug 1 2020 |
| LOWNDES | 01206599 | MOORE | ROSSIE | B | 402 | GORNTO RD | VALDOSTA | GA | 31602 | FL | Jun 1 2019 |
| LOWNDES | 12483145 | MORALES | SHIQUITA | DENISE | 4707 | MCALLISTER ST | VALDOSTA | GA | 31605 | IL | Aug 1 2020 |
| MADISON | 11012355 | BRENNAN | LILA | | 407 | NOWHERE RD | ATHENS | GA | 30601 | NC | Sep 1 2019 |
| LOWNDES | 08479112 | HOFFMAN | ELLSWORTH | LEONARD | 4878 | LORI ST | VALDOSTA | GA | 31605-6348 | IL | Apr 1 2018 |
| LOWNDES | 08763571 | HOFFMAN | NANCY | ANN | 4878 | LORI ST | VALDOSTA | GA | 31605 | IL | Apr 1 2018 |
| LOWNDES | 05650964 | HOLSENDOL | BRANDY | NICOLE | 3808 | MERRIMAN CT | VALDOSTA | GA | 31605 | WY | Sep 1 2018 |
| LIBERTY | 08528418 | WISTEHUFF | KASSANDRA | MARIE | 4746 | SUNBURY RD | MIDWAY | GA | 31320 | AZ | Jun 1 2020 |
| LIBERTY | 05935202 | WOOD | ALICIA | CHEVETTE | 208 | SEQUOIA CIR | HINESVILLE | GA | 31313 | LA | Aug 1 2019 |
| LIBERTY | 01074052 | WOOD | DORIS | JEAN | 208 | SEQUOIA CIR | HINESVILLE | GA | 31313 | LA | Aug 1 2019 |
| LIBERTY | 10941617 | WILLIAMS | SAMANTHA | JO | 121 | CROSBY DR | HINESVILLE | GA | 31313 | NJ | Oct 1 2019 |
| MADISON | 12042096 | BIRCHFIELD | FRANKLIN | DAVID | 407 | VETERANS DR | DANIELSVIL | GA | 30633 | IL | Jul 1 2020 |
| LIBERTY | 12392921 | ZABRISKIE | CHRISTINE | JEAN | 28 | SUNFLOWER ST | FORT STEW | GA | 31315 | IN | Aug 1 2019 |
| LEE | 11337975 | ABBOTT | TONI | JEAN | 166 | LIVE OAK DR | LEESBURG | GA | 31763 | VA | Jul 1 2020 |
| LIBERTY | 12394400 | WILLIAMS | ASHANI | SYMONE | 12 | AUDIE MURPHY WAY | FORT STEW | GA | 31315 | NC | Mar 1 2020 |

Page 80

DocVerify ID: 00B664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00B664EE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | Move |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE | 11702779 | BROOKS | JOSHUA | CALEB | 232 | WHITEOAK ESTATES CIR | THOMSON | GA | 30824 | Jun 1 2020 | SC |
| LOWNDES | 03966825 | EMANUEL | TERESA | DANETTE | 5 | PINEDALE CIR | VALDOSTA | GA | 31602 | Nov 1 2017 | AZ |
| LOWNDES | 11773980 | EMERY | EMILY | LUCILLE | 3715 | N VALDOST APT 198 | VALDOSTA | GA | 31605 | Aug 1 2018 | VA |
| LOWNDES | 03385978 | EPLEY | HEATHER | CATLETT | 3606 | KNIGHTS MILL DR | VALDOSTA | GA | 31605 | Aug 1 2017 | AE |
| LOWNDES | 06641078 | EPLEY | JEREMY | DAVID | 3606 | KNIGHTS MILL DR | VALDOSTA | GA | 31605 | Aug 1 2017 | AE |
| LOWNDES | 11043128 | EVANS | AMARI | JANAE | 4318 | SANDY SPRINGS DR | VALDOSTA | GA | 31605 | Aug 1 2020 | NE |
| LIBERTY | 11949150 | AUGUST | RAPHAEL | RENE | 501 | BURKE DR UNIT 817 | HINESVILLE | GA | 31313 | Sep 1 2020 | TX |
| LIBERTY | 12390094 | AUSTIN | KATIE | MALINDA | 13 | FORREST AVE | FORT STEW | GA | 31315 | Jul 1 2020 | AE |
| LIBERTY | 10346852 | AWOH | CHRISTIAN | AWOHASON | 124 | GRANDVIEW DR | HINESVILLE | GA | 31313 | Oct 1 2020 | SC |
| LEE | 12347277 | WILSON | JAY | THOMAS | 242 | SCOTT RD | LEESBURG | GA | 31763 | Oct 1 2020 | CO |
| LEE | 06022907 | WYATT | HOLLY | CAMILLE | 102 | IVEY GREEN TRL | LEESBURG | GA | 31763 | Oct 1 2019 | UT |
| LEE | 12309483 | WYATT | JOSEPH | DEWAYNE | 126 | SENAH DR | LEESBURG | GA | 31763 | Aug 1 2019 | UT |
| MONROE | 00167515 | HILL | MARVIN | EUGENE | 190 | CHEROKEE TRAIL | FORSYTH | GA | 31029 | Sep 1 2019 | AL |
| LEE | 04330080 | WILLIS | ELIZABETH | DENISE | 106 | CRIS ANN ST | LEESBURG | GA | 31763-4335 | Feb 1 2020 | AL |
| LEE | 10731965 | WILLIS | REBECCA | JORDAN | 106 | CRIS ANN ST | LEESBURG | GA | 31763 | Feb 1 2020 | AL |
| LOWNDES | 12151891 | GIBBS | CHARLES | LEE | 1805 | N LEE ST | VALDOSTA | GA | 31602 | Mar 1 2020 | FL |
| LOWNDES | 11537638 | GARDNER | JULIA | MARIE | 3715 | N VALDOST APT 4 | VALDOSTA | GA | 31602 | Aug 1 2019 | TX |
| LOWNDES | 10667009 | GARNER | SHELBY | RENEE | 3501 | TRIPLE LAKE CIR | VALDOSTA | GA | 31601 | Oct 1 2020 | FL |
| LOWNDES | 10051477 | GARRETT | TYLER | BRITTON | 3670 | KNIGHTS MILL DR | VALDOSTA | GA | 31605 | May 1 2017 | TX |
| MUSCOGEE | 12511889 | FERGUSON | KATY | ANN | 1700 | FOUNTAIN C APT 107 | COLUMBUS | GA | 31904 | Jul 1 2020 | FL |
| LONG | 07693945 | FORBES | ASHLEY |  | 663 | MANCEY GARRASON LOC | LUDOWICI | GA | 31316 | Jul 1 2020 | ND |
| MERIWETHE | 10462501 | SMITH | KERSTEN | VICTORIA | 610 | CLARK RD | GAY | GA | 30218 | Jun 1 2020 | PA |
| LUMPKIN | 10627547 | WHETSTONE | HAYDEN | ANDREW | 29 | S DERRICK S APT 3 | DAHLONEGA | GA | 30533 | Jul 1 2020 | TX |
| MUSCOGEE | 10384117 | FALLIN | CRAIG | TRENT | 4 | MOSSDALE CT | COLUMBUS | GA | 31909 | Jul 1 2020 | AR |
| LOWNDES | 05876613 | BURT | THAD | LAMAR | 3608 | BECKY ST | VALDOSTA | GA | 31605 | Apr 1 2019 | AL |
| MORGAN | 12283967 | WRIGHT | ARMOND | NEWTON | 149 | WILLIAMS ST | RUTLEDGE | GA | 30663 | Nov 1 2017 | IL |
| MORGAN | 03183545 | ZIMMER | MICHAEL | RYDEZ | 317 | PINE ST | MADISON | GA | 30650 | Aug 1 2019 | CO |
| MUSCOGEE | 01784907 | EVERMON | ADA | PETER | 965 | FARWELL DR | COLUMBUS | GA | 31906 | Aug 1 2018 | LA |
| MUSCOGEE | 11395809 | JOHNSON | BRADLEY | J | 3504 | EMMAUS RD | COLUMBUS | GA | 31605 | Feb 1 2020 | LA |
| MONROE | 00162434 | DEAN | GERRY | OSCAR | 310 | WADLEY STATION LN | MACON | GA | 31210 | Jul 1 2020 | TN |
| MUSCOGEE | 10723035 | TERRELL | DAVID | MARIE | 71 | WILDWOOD DR | COLUMBUS | GA | 31906 | Jul 1 2020 | VA |
| MUSCOGEE | 06361473 | SOSEBEE | SONJA | TRENT | 1602 | WILDWOOD AVE | COLUMBUS | GA | 31906 | Jul 1 2020 | VA |
| MUSCOGEE | 12489964 | EDWARDS | WESLEY | PERKINSON | 1670 | SUMMIT DR | COLUMBUS | GA | 31907 | Nov 1 2017 | KS |
| MUSCOGEE | 04403688 | EDWARDS | JESSICA | DENISE | 1602 | GARR RD | COLUMBUS | GA | 31906-4532 | Oct 1 2020 | AL |
| MURRAY | 03821101 | ALEXANDER | DERCRESHA | ADDIDORA | 228 | WHITEHAVEN CT | CHATSWOR | GA | 30705 | Apr 1 2020 | TX |
| MUSCOGEE | 10017981 | BRANCH | PHILIP | MARIE | 18 | WHITEHAVEN CT | COLUMBUS | GA | 31906 | Oct 1 2020 | TN |
| MUSCOGEE | 10723036 | AKINS | LISA | BRIAN | 18 | MURRAY RD APT E 101 | COLUMBUS | GA | 31906 | Aug 1 2017 | TN |
| MONROE | 00791880 | AKINS | REIA | LARKIN | 480 | BUTTS ST B | JACKSON | GA | 30233-6465 | Jul 1 2020 | VA |
| MUSCOGEE | 07144733 | NEEMAN | WILLIAM | CHRISTINE | 130 | MILGEN RD APT 10 | COLUMBUS | GA | 31909 | Aug 1 2018 | SC |
| MUSCOGEE | 05375902 | DAVIS | EDWARD | BRADLEY | 5800 | WINDING RIDGE RD | COLUMBUS | GA | 31909 | Jan 1 2018 | CO |
| LOWNDES | 10930148 | DAVIS | TAMARA | JAMES | 7358 | WINDING RIDGE RD | VALDOSTA | GA | 31602 | Jan 1 2018 | CO |
| MUSCOGEE | 07843824 | DAWAHARE | TREAVON | JAI | 7358 | MURRAY RD APT E 101 | FORT BENNI | GA | 31905 | Apr 1 2018 | NY |
| MUSCOGEE | 10975633 | DAWAHARE | ANNE | SHAHEIM |  | BUTTS ST B | COLUMBUS | GA | 31907 | Jun 1 2019 | MD |
| MUSCOGEE | 03654845 | DAWAHARE | JAMES | GARGIULO |  | WINDING RIDGE RD | COLUMBUS | GA | 31904-1940 | May 1 2020 | AL |
| MUSCOGEE | 10704206 | DAWAHARE | WILLIAM | HARDING |  | WINDING RIDGE RD | COLUMBUS | GA | 31904 | Oct 1 2020 | NC |
| MUSCOGEE | 03654838 | DAWSON | JESSIE | J | 1514 | WINDING RIDGE RD | COLUMBUS | GA | 31904-1940 | Oct 1 2020 | NC |
| MUSCOGEE | 07526742 | WORSLEY | JOHN | LAURICE |  | FOREST AVE APT 28 | COLUMBUS | GA | 31906 | Feb 1 2020 | NC |
| MILLER | 11021059 |  | CALEB | DAVI | 139 | OLD STEER HOLE RD | COLQUITT | GA | 39837 | Apr 1 2020 | TX |

Page 200 of 476   2088B957DCF5E33

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | VoterID | Last | First | Middle | No | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 10676674 | LLOYD | MEGHAN | AILEEN | 4763 | WILBANKS AVE | VALDOSTA | GA | 31605 | Jun 1 2018 | AE |
| LIBERTY | 08637546 | NORRIS | ELIZABETH | KATHERINE | 249 | GLENN BRYANT RD | HINESVILLE | GA | 31313 | Jun 1 2020 | MD |
| LIBERTY | 01071414 | ONEAL | BOBBY | E | 623 | HUCKLEBERRY LN | HINESVILLE | GA | 31313-4709 | Aug 1 2019 | LA |
| LOWNDES | 07741800 | JONES | DAWN | LARAE | 4079 | GRAMERCY APT AA2 | VALDOSTA | GA | 31605 | Aug 1 2020 | SC |
| LOWNDES | 11038788 | JONES | ISAAC | MICHAEL | 4573 | SAN SABA DR | VALDOSTA | GA | 31632 | Aug 1 2019 | AL |
| OCONEE | 10629875 | SMITH | NICHOLAS | | 1420 | JULIAN DR | WATKINSVIL | GA | 30677 | Jun 1 2018 | FL |
| MORGAN | 03246159 | KUMAR | SAMANTHA | ROBINSON | 568 | BURNEY ST | MADISON | GA | 30650 | Jan 1 2018 | NJ |
| MURRAY | 11160218 | HAZY | DIANA | JEAN | 149 | MCBRYER RD | CHATSWOR | GA | 30705 | Aug 1 2020 | FL |
| LOWNDES | 07642330 | JOHNSON | JANICE | BROOKE | 4217 | ROXBURY DR | VALDOSTA | GA | 31605 | Jul 1 2020 | MA |
| LOWNDES | 08081332 | JOHNSON | KEVIN | BARRY | 3841 | STRATFORD CIR | VALDOSTA | GA | 31605 | Jul 1 2020 | FL |
| LOWNDES | 10899393 | JOHNSON | LOGAN | MCKINLEY | 3841 | STRATFORD CIR | VALDOSTA | GA | 31605 | Jul 1 2020 | FL |
| LOWNDES | 12495010 | JOHNSON | NICKOLAS | TURNER | 3841 | STRATFORD CIR | VALDOSTA | GA | 31605 | Jul 1 2020 | FL |
| LOWNDES | 08014207 | JOHNSON | STEPHANIE | RENEA | 3841 | STRATFORD CIR | VALDOSTA | GA | 31605 | Jul 1 2020 | FL |
| MILLER | 07549691 | JACKSON | EARNEST | | 2129 | GRIGGS LUCILLE RD | BLAKELY | GA | 39823-3067 | Feb 1 2020 | FL |
| MILLER | 03361246 | JONES | SARAH | BEDSOLE | 920 | GA HIGHWAY 27 S | COLQUITT | GA | 39837 | May 1 2019 | SC |
| NEWTON | 08798570 | BRATHWAIT | SHIMIKA | ALEXANDR/ | 90 | ROSEWOOD CIR | COVINGTON | GA | 30016 | Jul 1 2019 | NY |
| NEWTON | 10726125 | BRIGGS | SHAYLA | MARIE | 416 | GREENLEAF RD | CONYERS | GA | 30013 | Jul 1 2019 | MD |
| MUSCOGEE | 12075160 | HAILEY | SABRINA | M | 3390 | N LUMPKIN F APT 1108 | COLUMBUS | GA | 31903 | Jul 1 2019 | TN |
| MUSCOGEE | 12428124 | SAMUEL | ALEXANDRA | CHEYANNE | 8500 | FRANCISCA/ APT 1034 | COLUMBUS | GA | 31909 | Aug 1 2020 | AL |
| MUSCOGEE | 05857441 | CONNELL | CHRISTOPH/ | ALLAN | 3911 | CRESTVIEW DR | COLUMBUS | GA | 31904 | Dec 1 2019 | NV |
| COBB | 11941407 | CONNELL | ELIZABETH | EILEEN | 4555 | RIVER PKWY J | ATLANTA | GA | 30339 | Oct 1 2020 | VA |
| CHATHAM | 05855303 | HENRY | CHARLES | MARTIN | 832 | TIBET AVE | SAVANNAH | GA | 31406-4450 | Jun 1 2017 | VA |
| CHATHAM | 04209681 | ANDREWS | KATHY | MARTIN | 832 | TIBET AVE | SAVANNAH | GA | 31406-4450 | Jun 1 2017 | VA |
| CHATHAM | 03323696 | ANDREWS | LISA | ELAINE | 255 | PINK DOGWOOD LN | POOLER | GA | 31322 | Apr 1 2020 | FL |
| CHEROKEE | 11967841 | MULLANEY | SEAN | P | 216 | REGENCY CT | ACWORTH | GA | 30102 | Sep 1 2020 | NC |
| CHEROKEE | 11967007 | MULLANEY | TARYN | MARANDA | 216 | REGENCY CT | ACWORTH | GA | 30102 | Sep 1 2020 | NC |
| COBB | 07976105 | CARBALLAL | CRYSTAL | COFFMAN | 4295 | KING VALLEY DR SE | SMYRNA | GA | 30082-4224 | Aug 1 2017 | KY |
| COBB | 08586739 | CARBERRY | ROXIE | CATHERINE | 1806 | LAKESIDE LN | ATLANTA | GA | 30339 | Sep 1 2018 | WA |
| COBB | 08878011 | CARD | AUSTIN | LAWRENCE | 2858 | ARABIAN CT NE | MARIETTA | GA | 30062-4648 | Jul 1 2020 | VA |
| BRYAN | 08846528 | MILNER | JOSEPH | | 250 | RED OAK DR | RICHMOND/ | GA | 31324 | Oct 1 2017 | FL |
| BALDWIN | 05681120 | STEVENSON | APRIL | CHRISTINA | 232 | CORPORATE W | MILLEDGEVI | GA | 31061 | Sep 1 2017 | NC |
| COBB | 07188609 | HOPE | HOWARD | LEE | 1510 | SOARING WAY | MARIETTA | GA | 30062 | Jul 1 2017 | PA |
| COBB | 11409718 | HOPE | MORGAN | ASHLEY | 1003 | AUGUSTA DR SE | MARIETTA | GA | 30067 | May 1 2020 | NY |
| CLAYTON | 05298673 | NEWSOME | CHRISTINE | | 2285 | LANIER PL | MORROW | GA | 30260 | Jun 1 2020 | FL |
| BIBB | 11634824 | POWELL | JERRIONNA | ALEESHA | 5744 | THOMASTON UNIT 8401 | MACON | GA | 31220 | Jul 1 2020 | TX |
| BIBB | 11583134 | POWELL | MARTIN | LUTHER | 5744 | THOMASTON UNIT 8401 | MACON | GA | 31220 | Jul 1 2020 | TX |
| COBB | 07348276 | FREY | WESLEY | SEVERIN | 1166 | BUTTON HILL RD NW | KENNESAW | GA | 30152 | Nov 1 2019 | SC |
| CHEROKEE | 07321790 | SEPULVEDA | ALICE | CHAVEZ | 320 | SCARLETT LN | WOODSTOC/ | GA | 30188-2868 | Oct 1 2020 | NC |
| CHEROKEE | 05904259 | SEPULVEDA | MIGUEL | ANGEL SAA | 320 | SCARLETT LN | WOODSTOC/ | GA | 30188-2868 | Oct 1 2020 | NC |
| BIBB | 02600553 | WILLIAMS | MARJORIE | DENISE | 2782 | LAKESHORE AVE | MACON | GA | 31217 | Jan 1 2019 | VA |
| COBB | 10463310 | MCKENZIE | COURTNEY | TAYLOR | 3222 | AVIARY CT NW | ACWORTH | GA | 30101 | Jul 1 2019 | AL |
| CHEROKEE | 06956314 | CONDREY | JESSICA | MARIE | 905 | RANCH DR | CANTON | GA | 30114 | May 1 2020 | CA |
| CHEROKEE | 06542895 | CONDREY | SETH | BRANDON | 905 | RANCH DR | CANTON | GA | 30114 | May 1 2020 | CA |
| CAMDEN | 11363108 | KURTZ | LEAH | DAWSON | 241 | BROOKLET CIR | SAINT MARY | GA | 31558 | Jun 1 2020 | KY |
| CAMDEN | 12004726 | KURTZ | TYLER | PAGE | 241 | BROOKLET CIR | SAINT MARY | GA | 31558 | Jun 1 2020 | KS |
| CHEROKEE | 03220500 | EVANS | STEPHEN | GARDNER | 100 | DOWNSBY L 114 | WOODSTOC/ | GA | 30189 | Apr 1 2020 | TN |
| CHATHAM | 12038515 | FATZINGER | SEAN | DOUGLAS | 10 | MACKAY LN | SAVANNAH | GA | 31411 | Jun 1 2020 | TX |
| CHATHAM | 10018268 | FAVOR | RAVEN | DENISE | 117 | ACAPELLA AVE | POOLER | GA | 31322 | Jun 1 2020 | SC |

Page 82

DocVerify ID: 0D865AEE-3172-4549-9513-8895705CF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8895705CF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07153144 | CRAWFORD | ERIKA | DANIELLE | 2151 | CUMBERLAN 1007 | ATLANTA | GA | 30339 | Sep 1 2020 | TX |
| CHATHAM | 12161887 | MOLNAR | ROBYN | JAMES | 114 | W GASTON S 1/2 | SAVANNAH | GA | 31401 | Mar 1 2020 | NC |
| CHATHAM | 12156512 | MONTANEZ | MICHAEL | SHANIECE | 309 | GALLERY WAY | POOLER | GA | 31322 | Aug 1 2020 | AL |
| CHATHAM | 08801372 | MONTGOMERY | CRYSTAL | LEEANN | 209 | HOLIDAY CIR | SAVANNAH | GA | 31419-9611 | Jan 1 2018 | VA |
| BAKER | 00575515 | MATHIS | CANDI | RUBEN | 1250 | PRETORIA RD | NEWTON | GA | 39870 | Jan 1 2020 | SC |
| BRYAN | 11667279 | VELEZ | JUAN | ELIZABETH | 15 | GENTRY WAY | RICHMOND HILL | GA | 31324 | Jun 1 2019 | AE |
| CHATTOOGA | 08732253 | VERNON | DIANE | LEE | 599 | OXFORD DR | RICHMOND HILL | GA | 31324 | Feb 1 2019 | NC |
| CHATTOOGA | 10575208 | PRICE | TYLER | LEN | 42 | RALPH CHAM APT 42 | MENLO | GA | 30731 | Aug 1 2018 | TN |
| CHATTOOGA | 11924998 | RATLIFF | MICHAEL | KAYE | 64 | ELLENBURG SUBDIVISIO | SUMMERVILLE | GA | 30747 | Nov 1 2019 | AL |
| BRANTLEY | 04550579 | RATLIFF | REGINA | A | 64 | ELLENBURG SUBDIVISIO | SUMMERVILLE | GA | 30747-5104 | Nov 1 2019 | FL |
| BIBB | 12073115 | GRIMSHAW | BEVERLY | LEIGH | 19221 | HWY 82 E | NAHUNTA | GA | 31553 | Oct 1 2020 | SC |
| BIBB | 00013273 | NEWMAN | KAREN | NELL | 3990 | RIVERSIDE F APT 1103 | MACON | GA | 31210 | Sep 1 2020 | TX |
| COBB | 10908373 | NEWSOME | SARAH | ANN | 3876 | NORTHSIDE APT 901 | MACON | GA | 31210 | Sep 1 2020 | MD |
| CLARKE | 10641668 | CLARK | MARY | NICOLE | 3065 | MISSION RIDGE CT | ATLANTA | GA | 30339 | Aug 1 2018 | WA |
| CARROLL | 08441753 | CONLAN | JAIME | RASHAD | 211 | NORTH AVE. APT 811 | ATHENS | GA | 30601 | Jan 1 2020 | NC |
| CARROLL | 06757444 | FOSTER | CHRISTOPHER | BRENT | 912 | LOVVORN RI APT 514B | CARROLLTON | GA | 30116-6077 | Jun 1 2020 | FL |
| CARROLL | 06889753 | MUNDY | HARCOURT | ANN | 106 | DUNES CT | CARROLLTON | GA | 30116-6077 | Oct 1 2020 | FL |
| CANDLER | 08203004 | MUNDY | MARGARET | PARRISH | 106 | DUNES CT | CARROLLTON | GA | 30117 | Oct 1 2020 | NV |
| BULLOCH | 11703194 | MURRAY | DEVON | DENZELL | 915 | LOVVORN RI APT 510 | METTER | GA | 30439 | Sep 1 2020 | OH |
| COBB | 12475930 | PAGE | CHARLES | EDWARD | 460 | MILES RD | STATESBORO | GA | 30461 | Aug 1 2020 | MS |
| COBB | 05048755 | KLEINLEIN | AUSTIN | REID | 1020 | HUNTERS POINTE DR | MARIETTA | GA | 30067 | Jul 1 2020 | IN |
| COBB | 11506606 | HUNTER | JOSHUA | M | 750 | FRANKLIN G 29E | SMYRNA | GA | 30080 | Jun 1 2020 | TX |
| BURKE | 07812242 | HUNTER | MARY | R | 3926 | PINEVIEW DR SE | MARIETTA | GA | 30067 | Oct 1 2019 | TN |
| BARTOW | 11997520 | HUNTER | CHARLES | MICHAEL | 227 | TERRELL MIIQ13 | WAYNESBORO | GA | 30830 | Jun 1 2020 | NY |
| BARTOW | 10754544 | TEPPENPAW | CHARLES | HUTSON | 13 | CREST RIDGE DR | CARTERSVILLE | GA | 30121 | Aug 1 2020 | NC |
| COBB | 11284824 | WATERS | JOHN | RYAN | 5800 | WALNUT LN NE | MABLETON | GA | 30126 | Aug 1 2020 | NC |
| COBB | 01604533 | KETCHUP | CHRISTIAN | LOVELL | 824 | OAKDALE RE 167 | SAVANNAH | GA | 31401 | May 1 2019 | FL |
| CHATHAM | 11519282 | BAILEY | DUSTIN | GILFORD | 54 | E 34TH ST | RICHMOND HILL | GA | 31324-3424 | Oct 1 2020 | AL |
| BRYAN | 12273090 | WESTBERRY | DENISE | BRANDON | 54 | BLUE HERON CT | RICHMOND HILL | GA | 31324-3424 | Oct 1 2020 | NC |
| BRYAN | 03021763 | WESTBERRY | RONNIE | ANN | 625 | BLUE HERON CT | JONESBORO | GA | 30238 | Sep 1 2020 | FL |
| CLAYTON | 08375417 | MONTGOMERY | JOSHUA | REBECCA | 6631 | COUNTRY CLU DR | ACWORTH | GA | 30102 | Dec 1 2019 | DC |
| BARTOW | 05527581 | FARMERY | KARI | COSTIN | 207 | OAK FARM DR SE | CARROLLTON | GA | 30116 | Nov 1 2019 | FL |
| CARROLL | 03821076 | NEWLIN | KATHERINE | DAVID | 802 | TURTLE CV | SAVANNAH | GA | 31410 | Apr 1 2020 | FL |
| CHATHAM | 08196175 | TALLANT | LINDA | W | 1336 | OEMLER LOOP | SAVANNAH | GA | 31302 | Jul 1 2018 | CA |
| CHATHAM | 08144826 | GREENE | THOMAS | MICHELE | 126 | W US HIGHWAY 80 | BLOOMINGDALE | GA | 30179-5808 | Oct 1 2020 | WI |
| CHATHAM | 10657152 | HOYLE | PATRICK | CASEY | 126 | W WOODLAND MNR | TEMPLE | GA | 30179-5808 | Oct 1 2020 | FL |
| CARROLL | 10591829 | HOYLE | SHARON | PAUL | 4 | W WOODLAND MNR | TEMPLE | GA | 31405 | Apr 1 2019 |  |
| CARROLL | 00510422 | MCKINNEY | SCOTT | DAVID | 601 | W 52ND ST  APT D | SAVANNAH | GA | 31405 | Aug 1 2020 |  |
| CHATHAM | 11689446 | STANLEY | CLARENCE | SEAN | 236 | MCLAWS ST | SAVANNAH | GA | 30114-9752 | Jun 1 2020 |  |
| CHEROKEE | 12634581 | STERK | DOUGLAS | JAY | 15 | FAYE DR | CANTON | GA | 31322 | Sep 1 2018 | AE |
| CHATHAM | 01576038 | STERK | JENNY | SUE | 15 | ASHWOOD CT | POOLER | GA | 31322 | Sep 1 2018 | AE |
| CHATHAM | 10593468 | STEVENS | CHRISTINE | MONTRICE | 82 | ASHWOOD CT | POOLER | GA | 31419 | Sep 1 2018 | AE |
| CHATHAM | 06695780 | WILLIAMSON | KAMILI | GARRY | 3770 | RISTONA DR | SAVANNAH | GA | 31324 | Aug 1 2018 | SC |
| BRYAN | 06541920 | WILSON | DEMETRIUS | RENEE | 165 | GARDEN HILL LOOP LOOF | RICHMOND HILL | GA | 31324-5363 | Oct 1 2020 | AE |
| BRYAN | 12519192 | WILSON | NATASSIA | ANN | 335 | TRALEE CT | RICHMOND HILL | GA | 31324 | Aug 1 2020 | TN |
| BRYAN | 11514848 | WINE | KELLIE | DENISE | 142 | MINER DR | RICHMOND HILL | GA | 31324 | Oct 1 2020 | VA |
| COBB |  | DEANS | SHARON |  | 2116 | DEARBORN DR / PEACH LN SE | SMYRNA | GA | 30080 | Oct 1 2020 | MO |

Page 83

DocVerify ID: 00B664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Moved | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06583154 | FRIESON | GWENDOLYN | DEENEEN | 1557 | TERRELL MII 3800B | MARIETTA | GA | 30067 | May 1 2019 | MS |
| COBB | 07056765 | DUDLEY | JACOB | TAYLOR | 409 | PLANTATION RD SW | SMYRNA | GA | 30082 | Oct 1 2020 | TX |
| BARTOW | 10479252 | RODRIGUEZ | EZEKIEL | LEE | 12 | TABASCO CAT CT | CARTERSVIL | GA | 30120 | Sep 1 2020 | NM |
| CATOOSA | 06090320 | WALKER | BEVERLY | DENISE | 92 | AGAPPA LN | RINGGOLD | GA | 30736 | Apr 1 2020 | TN |
| CLAYTON | 10693625 | WILSON | ALTON | | 2708 | STANCIL BLVD | JONESBORC | GA | 30236 | Nov 1 2018 | DC |
| CARROLL | 06326189 | ODEN | CINTHIA | RENEE | 604 | SAGE ST | TEMPLE | GA | 30179-3759 | Oct 1 2020 | AL |
| CARROLL | 02173278 | ODEN | JEFFERY | WAYNE | 604 | SAGE ST | TEMPLE | GA | 30179-3759 | Oct 1 2020 | AL |
| CHEROKEE | 05234654 | MOODY | IVONNE | | 604 | VILLAGE SQUARE DR | WOODSTOC | GA | 30188 | Jun 1 2020 | FL |
| CHEROKEE | 08825212 | MOORE | BRANDON | | 702 | RIDGEVIEW LN | WOODSTOC | GA | 30188 | Dec 1 2018 | AP |
| CHEROKEE | 10092792 | GARDNER | KATIE | FERNANDEZ | 201 | MEADOWS DR | WOODSTOC | GA | 30188-3543 | Jul 1 2020 | NC |
| CHEROKEE | 02566124 | GARDNER | LESLIE | GREGORY | 2026 | FAIRWAY CROSSING DR | WOODSTOC | GA | 30188 | Jul 1 2020 | SC |
| CHEROKEE | 06875599 | GARDNER | HUGH | ELIZABETH | 2073 | DEMERIES LAKE CT | WOODSTOC | GA | 30188 | Oct 1 2019 | LA |
| BRYAN | 06937504 | ZORNES | LINDA | THOMAS | 24 | DEMERIES LAKE CT | RICHMOND HI | GA | 31324 | May 1 2019 | LA |
| BRYAN | 06580064 | ZORNES | ALEXIS | JERRELD | 24 | EMMA JEAN PL SW | RICHMOND HI | GA | 31324 | May 1 2019 | LA |
| COBB | 08931374 | GORDON | BASIL | PARIS | 1264 | TREES OF KENNESAW PK | MARIETTA | GA | 30064 | Aug 1 2020 | MS |
| CATOOSA | 04407687 | CAIN | MAVIS | E | 607 | BROCK CIR | RINGGOLD | GA | 30736 | Dec 1 2018 | FL |
| CATOOSA | 08121009 | CALHOUN | JOHN | BROCK | 31 | HICKEY LN | RINGGOLD | GA | 30736 | Oct 1 2020 | TX |
| BARROW | 10055339 | LEONIDOV F | KATRINA | DALE | 311 | ALEXANDER LN | BETHLEHEM | GA | 30620 | Oct 1 2020 | TN |
| CAMDEN | 11088143 | PATON | MALLORY | LANAE | 170 | DEALS CIR S | WOODBINE | GA | 31569 | Sep 1 2020 | SC |
| BIBB | 08598283 | SMALLS | BRYANNA | CHRISTINE | 1968 | CLINTON RD APT J | MACON | GA | 31211 | Jul 1 2020 | NY |
| COBB | 10171365 | NORWOOD | KENDRA | NICOL | 1848 | KRISTEN MILL CT | MARIETTA | GA | 30062 | Mar 1 2020 | SC |
| COBB | 10961222 | NOVOSELLE | JARED | ROSS | 1455 | OTTER WAY NE | MARIETTA | GA | 30068 | Oct 1 2020 | HI |
| BARROW | 08136719 | KLEJA | CAROLYN | AGNES | 1455 | DILLARD HEIGHTS DR | BETHLEHEM | GA | 30620-7701 | Oct 1 2020 | PA |
| BARROW | 08136714 | KLEJA | JOHN | L | 1455 | DILLARD HEIGHTS DR | BETHLEHEM | GA | 30620-7701 | Sep 1 2020 | OH |
| BARTOW | 12467682 | KROPAC | JOHN | CLAYTON | 1018 | ROSEWOOD APT # 1018 | CARTERSVIL | GA | 30121 | Sep 1 2020 | OH |
| CLAYTON | 10274889 | STALLWORT | BRANDY | LATREAL | 9368 | DEER CROSSING COVE | JONESBORC | GA | 30236 | Mar 1 2019 | FL |
| CLAYTON | 01571653 | STANLEY | TIMOTHY | LEONARD | 81 | COURTNEYS LN | FAYETTEVIL | GA | 30215 | Jul 1 2020 | FL |
| CAMDEN | 08035157 | STAENGLEN | SAMANTHA | SUSAN | 125 | ROYAL CIR | KINGSLAND | GA | 31548 | Apr 1 2020 | SC |
| CAMDEN | 10489270 | MICHAUD | JOSEPH | NEAL | 103 | CRAIG WAY | SAINT MARY | GA | 31558 | Jul 1 2020 | FL |
| CAMDEN | 11104718 | MILES | MAIZY | HANNAH | 142 | LAUREL MARSH WAY | KINGSLAND | GA | 31548 | Feb 1 2020 | FL |
| CAMDEN | 11383762 | MILLER | BETTY | JANE | 277 | AUDUBON CIR | WAVERLY | GA | 31565 | Oct 1 2020 | FL |
| COBB | 03186722 | BENNETT | JOE | HOWARD | 3344 | MARLBORO CT NW | KENNESAW | GA | 30144-1067 | Jul 1 2020 | CO |
| CATOOSA | 04333475 | ANDERSON | MICHAEL | LEE | 1904 | CEDAR CREEK DR | ROSSVILLE | GA | 30741 | Jul 1 2020 | FL |
| CATOOSA | 08765346 | ANELLO | WILLIAM | FRANK | 34 | TERI LN | ROSSVILLE | GA | 30741 | Nov 1 2017 | FL |
| CATOOSA | 10233345 | ARNT | LOGAN | NATHANIAL | 145 | CANYON TRL | RINGGOLD | GA | 30736 | Jul 1 2018 | TX |
| CATOOSA | 10746244 | ARNT | MADISON | OLIVIA | 145 | CANYON TRL | RINGGOLD | GA | 30736 | Jul 1 2020 | TN |
| CATOOSA | 07343437 | CARD | KIM | RENEE | 395 | ARBOR WOODS CIR | RINGGOLD | GA | 30736-8195 | Nov 1 2018 | TN |
| CHEROKEE | 03070237 | SUISSA | DANIEL | SHALOM | 195 | N ETOWAH C B | CANTON | GA | 30114 | Sep 1 2020 | FL |
| COBB | 10807821 | CARLISLE | MARY | JO | 5530 | DEERFIELD PL NW | KENNESAW | GA | 30144 | Mar 1 2017 | AL |
| CLARKE | 10860108 | NICKELBERF | MARSHAE | MARIE | 505 | RIVERBEND APT # 137 | ATHENS | GA | 30605 | Aug 1 2020 | TN |
| BARTOW | 03487040 | MATTHEWS | BENJAMIN | THOMAS | 41 | ROVING HILLS CIR | CARTERSVIL | GA | 30121-2217 | Nov 1 2017 | MS |
| BUTTS | 06541550 | DELONG | JOSEPH | ROBERT | 376 | HALEY RD | JACKSON | GA | 30233 | Apr 1 2019 | AP |
| COBB | 08705356 | BILLINGSLE/ | MORGEN | RICHELLE | 1500 | PARKWOOD 3231 | ATLANTA | GA | 30339 | Oct 1 2020 | TN |
| BRYAN | 06361404 | KIRCHOFF | ANNA | NICHOLE | 2552 | HARRIS TRAIL RD | RICHMOND HI | GA | 31324-4228 | Jun 1 2017 | WA |
| BRYAN | 06623151 | KIRKPATRIC | CARISSA | MARIE | 90 | MATTIE BELLE DAVIS ST | ELLABELL | GA | 31308 | May 1 2018 | TX |
| BRYAN | 10605862 | KRAFT | BRIAN | MATTHEW | 250 | CANTLE DR | RICHMOND HI | GA | 31324 | Sep 1 2019 | AE |
| BRYAN | 10783122 | KRAFT | SAMANTHA | N | 250 | CANTLE DR | RICHMOND HI | GA | 31324 | Sep 1 2019 | AE |
| BIBB | 05063568 | ARMSTRONC | LAILAWNA | D | 475 | CRABAPPLE APT 124 | MACON | GA | 31217 | Mar 1 2019 | NY |

DocVerify ID: 0DB654EE-3172-4549-9513-B895TDCF5E33
www.docverify.com
Page 203 of 476
2038B867DCF5E33
0DB654EE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg. ID | Last Name | First | Middle | No. | Street | City | State | ZIP | NCOA Date | Move To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 05259975 | LIGHTFOOT | REGINALD | TYRONE | 8869 | RAVEN DR | JONESBORO | GA | 30238-4425 | Dec 1 2019 | AL |
| CLAYTON | 12446653 | LIGON-ROBII | INDIA | SANTIA | 10950 | CIMMARON CT | HAMPTON | GA | 30228 | Jun 1 2019 | AL |
| CHATHAM | 10760214 | HICKCOX | BROOKE | | 2824 | OSPREY POINT CIR | POOLER | GA | 31322 | Jun 1 2019 | CA |
| CHATHAM | 12382648 | PERRY | MADISON | SHEA | 2334 | OSPREY POINT CIR | POOLER | GA | 31322 | Aug 1 2020 | FL |
| CHATHAM | 02068789 | PERSON | GLORIA | ANN | 101 | SPRING LAK APT 206 | SAVANNAH | GA | 31407 | Sep 1 2020 | KS |
| CHEROKEE | 11220898 | PURVIS | LAUREN | ANAI | 217 | S SEQUOYA DR | WOODSTOC | GA | 30188 | Jun 1 2019 | NC |
| CHATHAM | 04965723 | JEAN | RONALD | GERARD | 118 | WASSAW RD | SAVANNAH | GA | 31410-3009 | Aug 1 2020 | TN |
| CATOOSA | 03530262 | CLARK | LOUIS | F | 106 | CINDY LN | RINGGOLD | GA | 30736 | Jul 1 2020 | TN |
| COBB | 08026236 | WILLIAMS | TAQWELA | MARIE | 7209 | GOLD MINE AVE | AUSTELL | GA | 30168 | Jun 1 2019 | PA |
| COBB | 11690547 | WILLIAMS | TAUHEED | S | 1133 | MABLE ST SW | MABLETON | GA | 30126 | Jan 1 2020 | PA |
| COBB | 12097927 | GEIB | DONNA | | 1747 | TISBURY DR NW | KENNESAW | GA | 30152 | Apr 1 2020 | FL |
| COBB | 03056755 | GEIB | HERBERT | | 4399 | WHITE SURREY DR NW | KENNESAW | GA | 30144-5106 | Apr 1 2020 | MS |
| COBB | 08844320 | GEIB | CREUZA | SALLES | 1747 | TISBURY DR NW | KENNESAW | GA | 30152-6921 | Aug 1 2020 | FL |
| COBB | 05362233 | HORNE | TAMARA | | 2241 | ASQUITH AVE SW | MARIETTA | GA | 30008 | Apr 1 2020 | GA |
| COBB | 02499566 | DITZEL | JOANN | | 2306 | FALMOUTH CT SE | SMYRNA | GA | 30080-6583 | Apr 1 2020 | NC |
| COBB | 02700918 | DITZEL | WILLIAM | NEAL | 2306 | FALMOUTH CT SE | SMYRNA | GA | 30080-6583 | Apr 1 2020 | NC |
| BANKS | 02115177 | SUMMERLIN | CHARLOTTE | LEE | 574 | W RIDGEWAY RD | MAYSVILLE | GA | 30558 | May 1 2019 | MD |
| BULLOCH | 08482240 | STOE | CATHERINE | E | 12161 | US HIGHWA...LOT 104 | STATESBOR | GA | 30458 | Dec 1 2016 | DE |
| COBB | 04309707 | BROWN | MINDY | JOYCE | 676 | RED SUNSET CIR | POWDER SP | GA | 30127 | Oct 1 2020 | PA |
| COBB | 05444401 | BROWN | OLIVIA | NICHOLE | 780 | FRASIER CIR SE | MARIETTA | GA | 30060-2316 | Aug 1 2020 | CA |
| COBB | 08293435 | BROWN | PATRICIA | WILLIAMS | 344 | VININGS VINTAGE CIR | MABLETON | GA | 30126 | Oct 1 2020 | NC |
| CARROLL | 08690105 | BURNETT | JACOB | ADAM | 35 | MILL HOLW | CARROLLTO | GA | 30116 | Sep 1 2020 | AL |
| CLARKE | 00259327 | TRUMBULL | PATRICIA | ANN | 189 | WAKEFIELD TRCE | ATHENS | GA | 30605-4319 | Oct 1 2019 | NJ |
| BARROW | 01764236 | EVERETT | CANDACE | MCRAE | 176 | ARNOLD RD NE | STATHAM | GA | 30666-2202 | Nov 1 2018 | FL |
| BARROW | 10053700 | FAIRCHILD | JEFFREY | ALLAN | 311 | ALEXANDER LN | BETHLEHEM | GA | 30620 | Oct 1 2020 | SC |
| CATOOSA | 05596943 | TERRY | JAMES | RICHARD | 41 | SQUIRREL LN | RINGGOLD | GA | 30736 | Jan 1 2020 | TN |
| CATOOSA | 06772805 | TERRY | KIMBERLY | W | 41 | SQUIRREL CIR | RINGGOLD | GA | 30736-7104 | Jan 1 2020 | TN |
| CATOOSA | 04833030 | THOMAS | MARK | ALAN | 20 | HARTFORD LN | ROSSVILLE | GA | 30741 | Oct 1 2018 | TN |
| CHATHAM | 11509162 | MILLER | SARA | LEE ANN | 10612 | MIDDLEGRO APT 511 | SAVANNAH | GA | 31419 | May 1 2019 | NM |
| CHATHAM | 03973457 | BAKER | REGINALD | RYAN | 32 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Oct 1 2020 | TN |
| CHATHAM | 10484410 | TROJANOWS | VINCENT | JOSEPH | 121 | FOX CHASE RD | SAVANNAH | GA | 31406 | Oct 1 2020 | OK |
| CHATHAM | 12160766 | CHAMBLISS | ALLEN | LANE | 412 | MALLARD CT | SAINT MARY | GA | 31558 | May 1 2020 | MD |
| BALDWIN | 05434326 | CHAMBLISS | JENNIFER | ELIZABETH | 120 | HODGES CIR | MILLEDGEVI | GA | 31061-2336 | Oct 1 2020 | WA |
| BALDWIN | 01094922 | CHAMBLISS | MARGARET | MICAH T | 120 | HODGES DR | MILLEDGEVI | GA | 31061-2336 | Oct 1 2020 | TN |
| CLARKE | 10239717 | MIRANDA | HALEY | G | 955 | N CHASE ST | ATHENS | GA | 30601 | Sep 1 2020 | TN |
| CLARKE | 08126589 | MIRANDA | NICHOLAS | M | 955 | N CHASE ST | ATHENS | GA | 30601 | Feb 1 2020 | CO |
| COBB | 10880086 | LOOMIS | KERRY | LYNNE | 2275 | MILLHAVEN ST SE | SMYRNA | GA | 30080 | Sep 1 2020 | CO |
| BARTOW | 07335253 | BELL | NIKKI | MIAIA | 33 | RIVER BIRCH RD NW | CARTERSVIL | GA | 30121 | Sep 1 2020 | CO |
| COLUMBIA | 01479047 | MCGRADY | SONYA | VERONICA | 141 | KNOB HILL DR | EVANS | GA | 30809 | Jul 1 2017 | CA |
| COLUMBIA | 05340101 | MCGUIRE | MARIA | N | 5011 | REYNOLDS WAY | GROVETOWI | GA | 30813 | May 1 2019 | MD |
| COLUMBIA | 10821845 | MCGUIRE | KEVIN | N | 2905 | ADMORE LN | EVANS | GA | 30809 | Sep 1 2018 | NC |
| COLUMBIA | 10649595 | MCHENRY | JONATHAN | JO | 2140 | GROVE LANDING WAY | GROVETOWI | GA | 30813 | Oct 1 2019 | MD |
| COLUMBIA | 10649924 | MCHENRY | KATIE | JOSEPH | 2140 | GROVE LANDING WAY | GROVETOWI | GA | 30813 | Oct 1 2019 | AP |
| COLUMBIA | 11371476 | MCKEE | TERRI | BETH | 1207 | GREENWICH PASS | GROVETOWI | GA | 30813 | Aug 1 2020 | AP |
| COLUMBIA | 10808198 | MCKEE | TYLER | MALIKA | 1207 | GREENWICH PASS | GROVETOWI | GA | 30813 | Aug 1 2020 | TX |
| CLARKE | 04675597 | DICARLO | COURTNEY | N | 172 | GRADY AVE | ATHENS | GA | 30601 | Feb 1 2020 | TX |
| COBB | 11518322 | HENRY | AYANNA | | 4683 | WEBSTER WAY NW | ACWORTH | GA | 30101 | Sep 1 2020 | SC |
| COBB | 08012703 | HENRY | BREYONA | | 1425 | RIDENOUR E 5109 | KENNESAW | GA | 30152 | Sep 1 2020 | FL |

Page 85

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
20AB8957DCF5E33
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Date | Zip | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 02964400 | WALDROP | JAMES | MARK | 289 | OLD BREMEN RD | TEMPLE | GA | Jul 1 2020 | 30179 | FL |
| CARROLL | 02968013 | WALDROP | NEYSA | DAWN CAMP | 289 | OLD BREMEN RD | TEMPLE | GA | Jul 1 2020 | 30179 | FL |
| COBB | 08951877 | ROBINSON | HEATHER | MARIE | 2850 | DELK RD SE 15B | MARIETTA | GA | Sep 1 2020 | 30067 | NV |
| CLARKE | 10158709 | LOVE | CARA | NICOLE | 266 | KING AVE | ATHENS | GA | Jul 1 2020 | 30606 | NC |
| COBB | 05487642 | IVERSON | IVAN | RAMON | 3201 | MISSION RIDGE LN | ATLANTA | GA | Jul 1 2020 | 30339 | IN |
| CHATHAM | 08160075 | BONANO | AMY | LEIGH | 13 | ROLLING SPRINGS LN | POOLER | GA | May 1 2019 | 31322 | LA |
| BULLOCH | 03280076 | CROSBY | DONNIE | CARLTON | 101 | RODDIE CIR | STATESBOR | GA | Dec 1 2019 | 30461 | SC |
| BULLOCH | 01153309 | CROSS | ALISA | CHARLOTTE | 729 | W JONES AVE | STATESBOR | GA | Aug 1 2018 | 30458 | MD |
| BARROW | 03156397 | BLACKFORD | JOHN | EDWARD | 1484 | BOX CIR | WINDER | GA | Oct 1 2020 | 30680-8374 | FL |
| CARROLL | 11804064 | GORCE | JENNIFER | SHANNON | 426 | COLLEGE ST | CARROLLTO | GA | May 1 2019 | 30117 | SC |
| BARTOW | 07635762 | CALLARI | MORGAN | ELIZABETH | 284 | MCKASKEY CREEK RD SE | CARTERSVIL | GA | Jun 1 2017 | 30121 | NY |
| BALDWIN | 10604019 | GAY | SIOBHAN | | 129 | EBONY LOUNGE RD NE | MILLEDGEVI | GA | Apr 1 2018 | 31061 | NC |
| CHATHAM | 05313327 | UNEMORI | MARY | ANN WHITM | 17 | SHERWOOD RD | SAVANNAH | GA | Jul 1 2019 | 31406 | SC |
| CHATHAM | 10142966 | UPDEGRAFF | MARGARET | HOWELL | 25 | WEDGEFIELD XING | SAVANNAH | GA | Jul 1 2020 | 31405 | SC |
| CLARKE | 10348694 | LOWENTHAL | APRIL | LAUREN | 230 | NACOOCHEE AVE | ATHENS | GA | Aug 1 2020 | 30601 | HI |
| CLARKE | 12263911 | LOWERY | MEGAN | RHEA | 200 | STRICKLAND APT A7 | ATHENS | GA | Jul 1 2020 | 30601 | VA |
| COBB | 07763666 | JACKSON | MARCEDES | YVONTA | 1512 | CUMBERLAND GLEN LN S | SMYRNA | GA | Aug 1 2020 | 30080 | SC |
| COBB | 10543776 | FITZHUGH | HEATHER | | 570 | CONCORD RD SW | SMYRNA | GA | Jul 1 2020 | 30082 | VA |
| CHATHAM | 06001033 | MCDOUGAL | MARY | CATHERINE | 34 | CARDINAL RD | SAVANNAH | GA | Jun 1 2017 | 31406 | CA |
| CAMDEN | 10503313 | STOSIEK | MICHELLE | ANNE | 100 | SAINT HELENA CT | SAINT MARY | GA | Apr 1 2020 | 31558 | NV |
| CAMDEN | 02303975 | STRICKLANE | JAMES | BARRY | 145 | CANTERBURY WAY | WAVERLY | GA | Nov 1 2018 | 31565 | FL |
| CHATHAM | 12291225 | HARRIS | RIQUI | JANIECE | 908 | OGLETHORPE DR | POOLER | GA | Sep 1 2019 | 31322 | PA |
| CHEROKEE | 10031412 | SCHLUTER | GARY | ROBERT | 283 | RED GATE DR | CANTON | GA | Aug 1 2020 | 30115 | FL |
| CHEROKEE | 10031475 | SCHLUTER | KRISTINE | LYNN | 283 | RED GATE DR | CANTON | GA | Aug 1 2020 | 30115 | FL |
| CHATTOOGA | 05911366 | WESTBROOK | HEATHER | MARIE | 81 | WILLOW ST | SUMMERVIL | GA | Aug 1 2019 | 30747 | LA |
| CATOOSA | 07427805 | SANDERS | MELISSA | RENEE | 322 | INDIAN SPRINGS RD | RINGGOLD | GA | Sep 1 2020 | 30736-6808 | TN |
| CHATHAM | 11126979 | POSER | LAUREN | ASHLEY | 2417 | LARKIN AVE | SAVANNAH | GA | Apr 1 2020 | 31404 | TN |
| CHEROKEE | 11136773 | HAYS | AMY | CATHERINE | 1033 | FAIRWAY VALLEY DR | WOODSTOC | GA | Sep 1 2020 | 30189 | PA |
| CHEROKEE | 11931791 | HAZARD | LINDSEY | CAMERON | 557 | LOST CREEK DR | WOODSTOC | GA | May 1 2019 | 30188 | PA |
| CHEROKEE | 05455883 | OLSON | HEATHER | WILLEY | 431 | OLD DEERFIELD LN | WOODSTOC | GA | Oct 1 2020 | 30189 | OR |
| CHEROKEE | 04826243 | BARDON | JEREMY | DEAN | 431 | OLD DEERFIELD LN | WOODSTOC | GA | Oct 1 2020 | 30189 | OR |
| CARROLL | 03004268 | CROWIE | CAREY | NINETTE | 680 | BETHEL CHURCH RD | CARROLLTO | GA | Oct 1 2020 | 30117 | SC |
| CATOOSA | 08419881 | KILGO | COLE | THOMAS | 46 | KRISTY LN | RINGGOLD | GA | Sep 1 2020 | 30736 | TN |
| CLARKE | 08496507 | KIRK | BETTY | ANN | 112 | CLUBVIEW CT | FORT OGLE | GA | Nov 1 2016 | 30742 | TN |
| CLARKE | 04176010 | SCANLAN | MARGARET | BLEEKER | 205 | DEVONSHIRE DR | ATHENS | GA | Sep 1 2020 | 30606 | PA |
| CLARKE | 08051305 | SCANLAN | ROBERT | FRANCIS | 205 | DEVONSHIRE DR | ATHENS | GA | Sep 1 2020 | 30606 | PA |
| CLARKE | 10283103 | DADDUZIO | JOSEPH | WILSON | 80 | ARCH ST | ATHENS | GA | Sep 1 2020 | 30601 | OR |
| CLARKE | 10283042 | DADDUZIO | JENNA | MARIA | 80 | ARCH ST | ATHENS | GA | May 1 2019 | 30601 | OR |
| CLARKE | 07644857 | DANIEL | TAYLOR | AKINS | 200 | LAKEVIEW RD | ATHENS | GA | Jun 1 2020 | 30606-3805 | NC |
| CLARKE | 12763340 | DANIELS | DIANTE | | 1907 | S MILLEDGE APT # J7 | ATHENS | GA | Sep 1 2020 | 30605 | TN |
| COBB | 07009532 | ARRINGTON | JARRETT | GLENN | 4933 | PAYSON WAY SE | ATLANTA | GA | Oct 1 2018 | 30339 | CA |
| CLAYTON | 04618412 | ISHAM | VICKIE | J | 10177 | CLEARWATER TRL | JONESBORC | GA | Jul 1 2020 | 30238-6495 | OH |
| CHATHAM | 05763499 | HOOKER | ABRAHAM | DAVID | 5 | DEL MAR CIR | SAVANNAH | GA | Oct 1 2019 | 31419 | NY |
| CHEROKEE | 11757187 | WALTON | JOHN | DOZIER | 7121 | BIG WOODS DR | WOODSTOC | GA | Sep 1 2020 | 30189 | NC |
| CHEROKEE | 11355532 | WALTON | JULIE | MARIA | 7121 | BIG WOODS DR | WOODSTOC | GA | Sep 1 2020 | 30189 | NC |
| CHEROKEE | 12695920 | WALTON | LINDY | MARIE | 7121 | BIG WOODS DR | WOODSTOC | GA | Sep 1 2020 | 30189 | NC |
| CHATHAM | 11906953 | WRIGHT | WILLIAM | | 303 | E HENRY ST APT #B | SAVANNAH | GA | Aug 1 2020 | 31401 | KS |
| CHATHAM | 08551888 | WYATT | DEBORAH | JEAN | 22 | TURNING LEAF WAY | SAVANNAH | GA | Oct 1 2020 | 31419-9886 | OH |

Page 86

DocVerify ID: 0DB654EE-3172-4549-9513-8895TDCF5E33
www.docverify.com
Page 205 of 476
2DB8695TDCF5E33
0DB654EE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Address | City | ST | Zip | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06228562 | GREINER | TIMOTHY | E | 3711 | HICKORY CIR SE | SMYRNA | GA | 30080 | OH | Dec 1 2017 |
| COBB | 11919007 | JAFFER | JORDYN | OLIVIA | 3208 | POST WOOCC | ATLANTA | GA | 30339 | NY | Dec 1 2019 |
| CLAYTON | 08758280 | OZILGBO | CHIBUZOR | PAUL | 5703 | HIDDEN BROOK CIR | COLLEGE PA | GA | 30349 | CA | Jan 1 2018 |
| CLAYTON | 06509782 | PACE | ALEXIS | NICOLE | 9148 | FAIRFIELD APPROACH | JONESBORC | GA | 30236 | TN | Jul 1 2018 |
| BALDWIN | 05445203 | NAYLOR | KEVIN | RAYMOND | 358 | SALEM CHURCH RD SW | MILLEDGEVI | GA | 31061 | WY | Apr 1 2020 |
| CLARKE | 10645533 | DAUGHRLII | WILLIAM | SPENSER | 110 | INTERNATIO APT 73 | ATHENS | GA | 30605 | SC | Sep 1 2018 |
| CHEROKEE | 11339436 | AYERS | DORIS | LYNNETTE | 324 | WILLOW WALK | CANTON | GA | 30114 | VA | Jul 1 2020 |
| CHEROKEE | 11339435 | AYERS | JOSEPH | NICHOLAS | 324 | WILLOW WALK | CANTON | GA | 30114 | VA | Jul 1 2020 |
| BIBB | 07632084 | MARTIN | TONY | DEWAYNE | 3166 | OHARA DR S | MACON | GA | 31206-3838 | AL | Jul 1 2017 |
| COBB | 11256712 | HERMECZ | HILARY | LEIGH | 4855 | IVY RIDGE D 103 | VININGS | GA | 30339 | KS | Aug 1 2020 |
| COBB | 11739425 | HERMRECK | ANDREW | BLAIR | 509 | TACKETT FARMS RD | SMYRNA | GA | 30082 | KS | Sep 1 2020 |
| COBB | 11763903 | HERMRECK | MOLLY | HUEBNER KI | 509 | TACKETT FARMS RD | SMYRNA | GA | 30082 | FL | Sep 1 2020 |
| COBB | 12528328 | HERNANDEZ | EDUARDO | CRUZ | 2275 | LOREN FALLS CT SW | MARIETTA | GA | 30008 | CT | Aug 1 2020 |
| CAMDEN | 06370935 | JOHNSON | MELISSA | CHASE | 164 | PINE BLUFF BLVD W | KINGSLAND | GA | 31548 | NJ | Mar 1 2019 |
| CAMDEN | 11839058 | LYFORD | JOSEPH | IGNATIUS | 402 | BROOKLET CIR | SAINT MARY | GA | 31558 | NJ | Jun 1 2019 |
| CAMDEN | 11241215 | LYFORD | TIFFANY | MARIE | 402 | BROOKLET CIR | SAINT MARY | GA | 31558 | NC | Jun 1 2019 |
| CAMDEN | 10479009 | MACFARLAN | HEATHER | SUE | 135 | HUNTINGTON RD | KINGSLAND | GA | 31548 | AL | Jun 1 2017 |
| CARROLL | 10121148 | HERNANDEZ | SARA | ISBELL | 7112 | W ISLEWAY CT | VILLA RICA | GA | 30180 | TX | Oct 1 2020 |
| BULLOCH | 07166653 | TANSEY | ASHLEY | DRYMAN | 17931 | GA HIGHWAY APT 1109 | STATESBOR | GA | 30458 | WA | May 1 2020 |
| CAMDEN | 04315270 | SIMMS | LAURY | LYNN | 207 | MUSKOGEE CT | SAINT MARY | GA | 31558-4251 | VA | Jun 1 2020 |
| CAMDEN | 00036136 | SIMPSON | DANIEL | WEBSTER | 303 | LAUREL LANDING BLVD | KINGSLAND | GA | 31548 | VA | Jun 1 2020 |
| CAMDEN | 00041718 | SIMPSON | KIMBERLY | S | 303 | LAUREL LANDING BLVD | KINGSLAND | GA | 31548 | VA | Jun 1 2020 |
| CAMDEN | 12639398 | SIMPSON | OLIVIA | ELISE | 303 | LAUREL LANDING BLVD | KINGSLAND | GA | 31548 | TX | Jun 1 2020 |
| CLAYTON | 06258211 | SMITH | TORNETTA | CORINE | 5689 | GRANDE RIVER RD | COLLEGE PA | GA | 30349 | MD | Jul 1 2019 |
| CLARKE | 12533827 | FAYE | CHEIKH | | 355 | RIVERBEND APT #12 | ATHENS | GA | 30605 | NY | Aug 1 2018 |
| CLARKE | 02319078 | FELSON | NANCY | R | 145 | HENDERSON AVE | ATHENS | GA | 30605-1034 | NY | Mar 1 2019 |
| CLAYTON | 08869733 | MINOR | LAURA | PAULETTE | 345 | STATEN ST | JONESBORC | GA | 30238 | NY | Sep 1 2020 |
| CHATHAM | 04605166 | CHISHOLM | TASHAUNA | LYNETTE | 1601 | ELEANOR ST | SAVANNAH | GA | 31415 | NY | Aug 1 2019 |
| CHATHAM | 10924787 | CHRETIEN | ALAINNA | JANE | 57 | MISTY MARSH DR | SAVANNAH | GA | 31419 | AP | Jul 1 2017 |
| CHATHAM | 05110385 | CHRETIEN | GREGORY | SCOTT | 57 | MISTY MARSH DR | SAVANNAH | GA | 31419-9872 | AP | Jul 1 2017 |
| CHATHAM | 05105871 | CHRETIEN | KATHY | | 57 | MISTY MARSH DR | SAVANNAH | GA | 31419 | AP | Jul 1 2017 |
| CLARKE | 11028300 | NALL | ZACHARY | DANIEL | 155 | INTERNATIO APT 201 | ATHENS | GA | 30605 | MA | Jan 1 2020 |
| CHATHAM | 08399769 | JOHNSTON | APRIL | CHRISTINE | 3223 | CEDAR ST | SAVANNAH | GA | 31404 | FL | Mar 1 2019 |
| CHATHAM | 10714571 | MURPHY | PARRISH | ANNABELLE | 421 | E 53RD ST | SAVANNAH | GA | 31405 | CA | Jun 1 2020 |
| BARTOW | 12496282 | JOHNSTON | JOHN | MARSHALL | 108 | HERITAGE DR NW | ADAIRSVILL | GA | 30103 | WV | May 1 2020 |
| COBB | 10630885 | MILLER | EVAN | | 1935 | RIPPLE CREEK CT SW | MARIETTA | GA | 30060 | IL | Jul 1 2018 |
| COBB | 06930425 | EVERHEART | JULIA | CAROL | 4159 | HAYNES MILL CT NW | KENNESAW | GA | 30144-4206 | NC | Jul 1 2020 |
| COBB | 07032574 | EVERHEART | WILLIAM | TRACY | 1435 | WILLIS LAKE DR NW | KENNESAW | GA | 30152 | CO | Sep 1 2020 |
| CHARLTON | 00043962 | MAINOR | ALINE | ELAINE | 51 | HUGH CREWS LN | FOLKSTON | GA | 31537-7246 | NC | Dec 1 2017 |
| CHATHAM | 06942028 | BALL | ALICE | ELIZABETH | 303 | E 60TH ST | SAVANNAH | GA | 31405 | TN | Jan 1 2020 |
| CHATHAM | 08916349 | BANKARD | TERESA | LYNN | 249 | SILVER BROOK CIR | POOLER | GA | 31322 | FL | Sep 1 2020 |
| COBB | 04460887 | GOLDEN | MICHELE | MARIE | 570 | S KEELER WOODS DR NW | MARIETTA | GA | 30064 | NY | Oct 1 2019 |
| COBB | 10628711 | GOLDEN | MITCHELL | THOMAS | 570 | S KEELER WOODS DR NW | MARIETTA | GA | 30064 | NY | Oct 1 2019 |
| COBB | 04460898 | GOLDEN | PETER | GRAVES | 570 | S KEELER WOODS DR NW | MARIETTA | GA | 30064-2028 | NY | Oct 1 2019 |
| CLAYTON | 05406613 | PLUNKETT | WARNECIA | MICHELLE | 573 | VAUGHAN DR | HAMPTON | GA | 30228-5323 | SC | Aug 1 2020 |
| CLARKE | 06304548 | MAYO | DEBRA | JAN | 27 | BRAEBURN DR | ATHENS | GA | 30601-1594 | FL | May 1 2020 |
| COBB | 07413992 | MCBRIDE | JEREMIAH | NICOLE | 111 | DEARING CT | MABLETON | GA | 30126 | FL | Jul 1 2019 |
| CHEROKEE | 12580749 | JORDAN | MARY | LOUISE | 12730 | HIGHWAY 92 APT 225 | WOODSTOC | GA | 30188 | FL | Oct 1 2020 |

Page 87

DocVerify ID: 0D865AEE-3172-4549-9513-889S7DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-889S7DCF5E33

2068B957DCF5E33

0D865AEE-3172-4549-9513-889S7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | From |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 04004401 | MENDEL | MONIKA | EUGENIE | 205 | ALEXANDER CT | CANTON | GA | 30114-8409 | Feb 1 2020 | MI |
| CHEROKEE | 12083982 | MENENDEZ | VICTORIA | ALEJANDRA | 708 | CAPRI RDG | CANTON | GA | 30114 | Aug 1 2019 | FL |
| CHEROKEE | 11672525 | MENOSKY | TREY | MILES | 200 | PICADILLY PL | CANTON | GA | 30114 | Jan 1 2019 | OR |
| CHEROKEE | 11185265 | SCHULZ | CLAIRE | GORDON | 3432 | FATE CONN RD | CANTON | GA | 30114 | Jun 1 2020 | VA |
| CHEROKEE | 03808045 | SCHUYLER | GLORIA | AUSTIN | 211 | COURTYARD DR | WOODSTOC | GA | 30189-8238 | Jun 1 2020 | IL |
| CHEROKEE | 08465267 | SCHWARTZ | JARED | PAUL | 211 | SESSIONS ST | WOODSTOC | GA | 30188 | May 1 2020 | FL |
| COBB | 03144293 | BOWERS | LILY | ANN | 4693 | NORMAN DR NW | KENNESAW | GA | 30144-1331 | Apr 1 2018 | SC |
| COBB | 03194022 | BOWERS | ROBERT | HALE | 1626 | FLYWAY CT | MARIETTA | GA | 30068-1621 | Sep 1 2020 | SC |
| COBB | 03193975 | BOWERS | VALERIE | ANN | 1628 | FLYWAY CT | MARIETTA | GA | 30068-1621 | Sep 1 2020 | MA |
| COBB | 05767818 | BOWLING | LEDONNA | GRAY | 4805 | IVY RIDGE D 205 | ATLANTA | GA | 30339 | Jul 1 2020 | TX |
| COBB | 04930338 | BOWMAN | GAIL | JEANNINE | 1411 | RAVEN ROCK TRL NW | KENNESAW | GA | 30152-7696 | Apr 1 2019 | PA |
| BIBB | 00518443 | MONEY | LAURA | A | 797 | WIMBISH RD | MACON | GA | 31210-4317 | Sep 1 2020 | PA |
| BIBB | 07536922 | MONEY | RACHEL | ELIZABETH | 797 | WIMBISH RD | MACON | GA | 31210 | Sep 1 2020 | KY |
| COBB | 07970622 | KNOX | JAJUAN | TYRRELL | 414 | ABBEYGLEN WAY NW | KENNESAW | GA | 30144 | Jun 1 2020 | TN |
| CHEROKEE | 07264498 | HENSON | NANCY | LYNN | 1351 | HICKORY RD | CANTON | GA | 30115 | Mar 1 2020 | FL |
| CHATHAM | 05860861 | RUTH | GAYLE | TODD | 2415 | E 40TH ST | SAVANNAH | GA | 31404 | Jan 1 2020 | FL |
| BARTOW | 00491602 | HILL | RANDY | ALLEN | 12 | S OAKS DR SE | CARTERSVIL | GA | 30121 | Jan 1 2020 | PA |
| CHATTAHOC | 12619361 | KLOEPPER | ALEXANDER | KILLIAN | 503 | WHOOPING CREEK RD | FORT BENNI | GA | 31905 | Jul 1 2020 | HI |
| CHATTAHOC | 11449399 | LISIUS | ADAM | CHARLES | 6045 | W HIGHWAY 166 | FORT BENNI | GA | 31905 | Jun 1 2019 | TX |
| CHATTAHOC | 11901515 | LIVERMORE- | JULIE | SKYE | 407 | W HIGHWAY 166 | FORT BENNI | GA | 31905 | Aug 1 2019 | AL |
| CHATTAHOC | 12882918 | MCCARTHY | GARY | | 219 | BAKER ST | FORT BENNI | GA | 31905 | Jan 1 2019 | AL |
| CHATTAHOC | 11842133 | MCCARTHY | CHARLIE/MONA | | 219 | LUMPKIN ST | FORT BENNI | GA | 31905 | Jan 1 2019 | AL |
| CHATTAHOC | 08805974 | MEDARIS | WESLEY | BRIAN | 8 | GARRETT ST | FORT BENNI | GA | 31905 | Oct 1 2020 | NY |
| CARROLL | 06867162 | WILLIAMS | SHANON | A N | 368 | NASH CT    A | CARROLLTO | GA | 30116 | Oct 1 2020 | NC |
| CARROLL | 02175341 | ROBERTS | JAMES | E | 4685 | W HIGHWAY 166 | CARROLLTO | GA | 30117 | Sep 1 2020 | NC |
| CARROLL | 02175567 | ROBERTS | JAMES | EDWIN | 4685 | W HIGHWAY 166 | CARROLLTO | GA | 30117 | Sep 1 2020 | NC |
| CHEROKEE | 10123079 | TAYLOR | RICARDO | MONTENEZ | 238 | HARMONY LAKE DR | CANTON | GA | 30115 | Dec 1 2019 | TX |
| CAMDEN | 00520316 | MORGAN | EARL | E | 395 | FOXWOOD CIR | SAINT MARY | GA | 31558-3331 | Jul 1 2020 | OK |
| CAMDEN | 07980564 | MORGAN | KATHRYN | FRAZIER | 395 | FOXWOOD CIR | SAINT MARY | GA | 31558-3331 | Jul 1 2020 | OK |
| CHEROKEE | 05968358 | DUNNINGO | SHEILA | S | 4141 | GOLD MILL RDG | CANTON | GA | 30114-6529 | Sep 1 2020 | TX |
| COBB | 10561339 | CLEMENTS | SHMAR | TIARA | 2204 | PEACH BLOSS RD NW | MARIETTA | GA | 30064 | Jan 1 2019 | CA |
| COBB | 10894752 | FADER | ADRIANA | | 609 | RIVERVIEW DR SE | MARIETTA | GA | 30067 | Oct 1 2020 | FL |
| COBB | 12270693 | FAIKES | MICHAEL | RANDALL | 2603 | CREST LANE DR SE | SMYRNA | GA | 30080 | Dec 1 2019 | SC |
| CLAYTON | 11466450 | LOCKLIN | ANTOINETTE | | 11746 | SARAH LOOP | HAMPTON | GA | 30228 | Apr 1 2020 | FL |
| CLAYTON | 05409358 | LOGAN | RACHEL | LORETHA | 7731 | TARA RD | JONESBORC | GA | 30236 | Dec 1 2018 | NC |
| CHATHAM | 11466441 | GRECO | KRIEG | MARSHALL | 2 | HAWKHORN CT | SAVANNAH | GA | 31407 | Sep 1 2020 | SC |
| BARTOW | 07092140 | FORD | JOHN | JAMES | 1 | PENNY CT | CARTERSVIL | GA | 30120 | Apr 1 2020 | NY |
| CLARKE | 08833148 | MCCURRY | KATIE | | 266 | HIGHLAND PARK DR | ATHENS | GA | 30605 | Jul 1 2020 | SC |
| CLARKE | 04102828 | MCCURRY | TERI | LYNNE | 1050 | CLEVELAND RD | BOGART | GA | 30622 | Aug 1 2019 | SC |
| COBB | 08549033 | BEGAY | LAMAR | JOHNSON | 1814 | HIGHLAND PARC PL SE | MARIETTA | GA | 30067 | Oct 1 2018 | MI |
| CHATHAM | 06552330 | SMITH | DANIEL | JAMES | 31 | TRANQUIL PL | POOLER | GA | 31322-3627 | Jan 1 2018 | MD |
| CHATHAM | 10053594 | SMITH | DEMOND | JAMAR | 142 | BERWICK LAKES BLVD | POOLER | GA | 31322 | Nov 1 2017 | VA |
| COBB | 11341873 | PITTMAN | ANEISHA | ANGELIC | 3680 | SOUTHWICK DR NW | KENNESAW | GA | 30144 | Jun 1 2019 | NJ |
| COBB | 10652618 | PITTS | ANDREA | LEE ZUCCAF | 4531 | MADISON RIDGE PL NW | MARIETTA | GA | 30064 | Aug 1 2019 | AL |
| COBB | 10820962 | PITTS | ASHLEY | MARIE ZUCC | 4531 | MADISON RIDGE PL NW | MARIETTA | GA | 30064 | Aug 1 2019 | AL |
| CLAYTON | 03910224 | WALKER | ESTELLA | MAE | 8886 | RAVEN DR | JONESBORC | GA | 30238-4426 | Oct 1 2020 | MS |
| BARROW | 07915640 | REEVES | ADRIENNE | DANIELLE | 1318 | LOOWIT FALLS WAY | BRASELTON | GA | 30517 | Feb 1 2017 | MO |
| BARROW | 07915645 | REEVES | TARL | BENJAMIN | 1318 | LOOWIT FALLS WAY | BRASELTON | GA | 30517 | Feb 1 2017 | MO |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | City | ST | Zip | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10488819 | WHITESIDE | JAMES | ANDREW | 406 | E 38TH ST   #APT - D | SAVANNAH | GA | 31401 | KY | Jul 1 2020 |
| BARTOW | 08536023 | PITSOS | COURTNEY | ELIZABETH | 11 | CANYON TRL | CARTERSVIL | GA | 30121 | MS | Mar 1 2020 |
| BARTOW | 08380407 | PITSOS | STEVEN | MICHAEL | 11 | CANYON TRL | CARTERSVIL | GA | 30121 | MS | Mar 1 2020 |
| BARTOW | 03492263 | PLASKETT | JUSTIN | CLEO | 77 | INDIAN HILLS DR | RYDAL | GA | 30171 | AL | Jun 1 2020 |
| BARTOW | 08472387 | PLASKETT | KIMBERLY | JANAE | 77 | INDIAN HILLS DR | RYDAL | GA | 30171-1677 | AL | Jun 1 2020 |
| BARTOW | 08411529 | POE | RACHEL | NICOLE | 317 | ROAD 2 SOUTH SW | CARTERSVIL | GA | 30120 | VA | Dec 1 2018 |
| COBB | 08548367 | MILES | SENYA | MARIE HISC | 1881 | FOX CHAPEL DR SE | SMYRNA | GA | 30080-6383 | AL | May 1 2020 |
| COBB | 03019111 | MILHOLLIN | JAMES | L | 2864 | DELLINGER DR | MARIETTA | GA | 30062-4708 | TN | Oct 1 2020 |
| COBB | 03631507 | MILHOLLIN | MABLE | JEAN | 2864 | DELLINGER DR | MARIETTA | GA | 30062-4708 | TN | Oct 1 2020 |
| BARROW | 11800064 | HARDY | ELAINA | | 313 | GOLDEN ROD LN | AUBURN | GA | 30011 | MI | Feb 1 2020 |
| BARROW | 08863081 | HARRIS | IAN | JOSEPH | 333 | BLACKBERRY LN | AUBURN | GA | 30011 | AL | Aug 1 2019 |
| CARROLL | 01774536 | ANTOINE | AARON | JAMES | 506 | IRIS WAY | VILLA RICA | GA | 30180-7388 | VA | Jul 1 2020 |
| CARROLL | 06474481 | ANTOINE | KIMBERLY | LEEN | 506 | IRIS WAY | VILLA RICA | GA | 30180-7388 | VA | Jul 1 2020 |
| CARROLL | 05599560 | ARMSTRONG | STEVEN | PATRICK | 204 | STONEWOOD CT | TEMPLE | GA | 30179 | IN | Jul 1 2020 |
| COBB | 08680303 | JOHNSON | LISA | KAY | 2005 | LAKE PARK [H | SMYRNA | GA | 30080 | AR | Aug 1 2020 |
| CHATHAM | 11934108 | BREEN COM | TIMOTHY | RYAN | 1004 | TRAFFORD LN | SAVANNAH | GA | 31410 | AL | Mar 1 2019 |
| CAMDEN | 12518884 | TAYLOR | SARAH | ANN | 510 | S MAY ST | KINGSLAND | GA | 31548 | VA | Mar 1 2020 |
| CAMDEN | 07072462 | TELOW | MICHAEL | ALAN | 4729 | BAILEY MILL RD | WHITE OAK | GA | 31568 | ME | Jun 1 2018 |
| COBB | 12720019 | DATE | RISHABH | | 83 | ERNEST W B 1227 | MARIETTA | GA | 30066 | NJ | Aug 1 2020 |
| COBB | 11300096 | DAUGHTRY | KIEONTE | LEONARDIS | 2905 | SOAPSTONE CT | POWDER SP | GA | 30127 | GA | Jun 1 2018 |
| COBB | 10124407 | BOUHAFS | AMIR | | 3122 | HUDSON POND LN | MARIETTA | GA | 30062 | MA | Sep 1 2018 |
| CLAYTON | 10053683 | HYDARA | MUHAMADO IK | | 42 | GRANADA DR | FOREST PAF | GA | 30297 | WI | Mar 1 2018 |
| CLAYTON | 08297659 | HYDARA | YAKUBAA | | 42 | GRANADA DR | FOREST PAF | GA | 30297-3424 | WI | Mar 1 2018 |
| COBB | 03838409 | FRASER | JODI | KERNS | 6455 | LEROSE CT NE | MARIETTA | GA | 30068-4232 | MI | May 1 2020 |
| COBB | 05205314 | FRAZER | BARBARA | ANN | 927 | CHRISTOPHERS CT | MARIETTA | GA | 30062 | SC | Feb 1 2020 |
| COBB | 06947694 | FRAZER | LOUIS | BERNARD | 1624 | DEBBIE DR SW | MABLETON | GA | 30126 | AR | Jul 1 2020 |
| CHATHAM | 01593840 | HARDY | MARGARET | O | 12 | DEER RUN | SAVANNAH | GA | 31411-1373 | CO | Mar 1 2020 |
| CHATHAM | 10041137 | HARKLESS | THOMAS | ONEIL | 920 | MOHAWK ST APT 9C | SAVANNAH | GA | 31419 | SC | Jul 1 2020 |
| CHATHAM | 04749244 | GUYTON | APRIL | MCGEHEE | 1401 | BRIDGEWATER DR | SAVANNAH | GA | 31419 | AE | Nov 1 2016 |
| CHATHAM | 01588182 | HAAS | HESTER | | 42 | SHIPWATCH RD | SAVANNAH | GA | 31410-2949 | VA | Mar 1 2020 |
| CHATHAM | 00040522 | HABERMAN | STEPHANIE | ELIZABETH | 10 | MARSH HAVEN CV | PORT WENT | GA | 31410 | FL | Sep 1 2020 |
| CHATHAM | 11188145 | HACKER | KIARA | | 27 | HASTY POINT RD | PORT WENT | GA | 31407 | MA | Sep 1 2020 |
| CHATHAM | 12458213 | HADWIN | GARTH | RYAN | 1508 | E 48TH ST | SAVANNAH | GA | 31404 | WI | Jul 1 2020 |
| CARROLL | 05389916 | PEPPERS | JEFFERY | ALLEN | 93 | HIDDEN BRANCHES DR | CARROLLTO | GA | 30116 | TN | Oct 1 2020 |
| CARROLL | 06142775 | PEPPERS | JENNIFER | LYNN | 93 | HIDDEN BRANCHES DR | CARROLLTO | GA | 30116 | TN | Oct 1 2020 |
| CARROLL | 12622551 | PEPPERS | MICHAELA | LYNN | 93 | HIDDEN BRANCHES DR | CARROLLTO | GA | 30116 | TN | Oct 1 2020 |
| COBB | 08822001 | ADAMS | EBONY | LAQUISHA | 1805 | ROSWELL RI 13C | MARIETTA | GA | 30062 | OH | Dec 1 2019 |
| CATOOSA | 06589124 | GASS | STEVEN | DALE | 1425 | CLEARBROOK CT | FORT OGLE | GA | 30742 | AL | Mar 1 2018 |
| COBB | 05166116 | HICKS | CHARLES | WALTER | 6175 | INDIAN WOOD CIR SE | MABLETON | GA | 30126 | AP | Feb 1 2020 |
| CLARKE | 10995555 | RAMSEY | EMILY | FERREL | 329 | DEARING ST APT 22A | ATHENS | GA | 30605 | TN | Jan 1 2020 |
| BERRIEN | 05583027 | WASHINGTO | WILLIE | JAMES | 694 | TURNER CHURCH RD | ENIGMA | GA | 31749 | LA | Oct 1 2019 |
| CLAYTON | 08853623 | JOSIAH | JALIYAH | | 1803 | CHASE VILLAGE DR | JONESBORC | GA | 30236 | WA | Sep 1 2018 |
| CHATHAM | 10749768 | NORPHLEET | DOMINIQUE | NICOLE | 8 | TIMBER CREST CT | SAVANNAH | GA | 31407 | MD | Apr 1 2018 |
| CHATHAM | 04313792 | NUNLEY | ELIZABETH | C | 10 | WYCKFIELD CT | SAVANNAH | GA | 31410-3916 | VA | Oct 1 2020 |
| CHATHAM | 10628075 | NUSBAUM | CHRISTOPHER | | 3 | FALL LANE WAY | SAVANNAH | GA | 31407 | CA | Oct 1 2020 |
| CLAYTON | 01906280 | WESLEY | ANDREA | RAQUEL | 1784 | GLEN VIEW WAY | HAMPTON | GA | 30228-6365 | VA | May 1 2018 |
| BIBB | 03469114 | LEE | JUSTINE | HON | 1900 | WESLEYAN I APT 2105 | MACON | GA | 31210 | FL | May 1 2019 |
| BIBB | 04707209 | LEEK | CHARITA | ARLECIA | 201 | ASHTON CT | MACON | GA | 31220 | AL | Nov 1 2019 |

Page 89

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10-8:00 --- Remote Notary

Page 208 of 476

2D8B8B957DCF5E33

GA NCOA Out of State

| County | DocVerify ID | Last Name | First | Middle | No. | Street | City | ST | Zip | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10571672 | ZANFARDINO | JOHN | JOEL | 1407 | ADDISON PL | POOLER | GA | 31322 | Jul 1 2019 | AZ |
| CHATHAM | 11927879 | SUTOR | JEREMY | SCOTT | 18 | ANDERSON CT | TYBEE ISLAN | GA | 31328 | Aug 1 2020 | IL |
| COBB | 10816673 | MILLS | DERECK | KATELYNN | 2660 | POST SPRINGS CT NE | MARIETTA | GA | 30062 | Jun 1 2020 | OH |
| CARROLL | 11734771 | BELLIVEAU | KATELYNN | ALEXANDRA LYNN | 113 | DANNY DR APT F | CARROLLTO | GA | 30117 | Mar 1 2020 | VA |
| CHATHAM | 11601997 | SCHULZE | JESSICA | | 25 | FREEDOM AVE | SAVANNAH | GA | 31405 | Sep 1 2019 | OR |
| CHATHAM | 10018629 | SCHULZE | NEAL | PATRICK | 11400 | WHITE BLUF APT 159 | SAVANNAH | GA | 31419 | Mar 1 2020 | WA |
| CHATHAM | 11522592 | SCHUMACHE | CLAIRE | ELIZABETH | 411 | E PARK AVE | SAVANNAH | GA | 31401 | Nov 1 2018 | SC |
| CHATHAM | 12331692 | SCHURING | CRAIG | ANTHONY | 303 | W TAYLOR S APT A | SAVANNAH | GA | 31401 | Sep 1 2020 | SC |
| BURKE | 07814441 | SNIPES | KAREN | MAXINE | 959 | FOUR POINTS RD W | KEYSVILLE | GA | 30816-4503 | Sep 1 2020 | SC |
| BURKE | 01443653 | SNIPES | ROGER | D | 959 | FOUR POINTS RD W | KEYSVILLE | GA | 30816-4503 | Apr 1 2019 | AE |
| BURKE | 12516568 | STEMBRIDGI | IAN | WESLEY | 430 | PINE ST | WAYNESBOR | GA | 30830 | Sep 1 2018 | TN |
| CATOOSA | 04829983 | STOODY | FLOYD | LABRON | 107 | FRANKLIN CIR | FORT OGLE | GA | 30742 | Sep 1 2020 | CA |
| COBB | 10754131 | FOWLER | BRUCE | HAYES | 4933 | PAYSON WAY SE | ATLANTA | GA | 30339 | Nov 1 2018 | VA |
| CHATHAM | 07840630 | FORD | EFFIE | ANTOINETTE | 126 | ARBOR VILLAGE DR | POOLER | GA | 31322-5011 | Dec 1 2018 | FL |
| CHATHAM | 01568791 | FORKNER | SAMUEL | | 10 | FLAGSHIP CT | SAVANNAH | GA | 31410 | Mar 1 2020 | NC |
| CHATHAM | 04871219 | FORREST | CAROL | LYNN | 136 | CROSS CREEK DR | POOLER | GA | 31322-9310 | Nov 1 2017 | NC |
| CHATHAM | 04907576 | FORREST | CHARLES | WILFORD | 136 | CROSS CREEK DR | POOLER | GA | 31322-9310 | Nov 1 2017 | LA |
| COBB | 12200127 | FUJIMOTO | DERICK | MASASHI | 1314 | BENBROOKE LN NW | ACWORTH | GA | 30101 | Jul 1 2020 | SC |
| COBB | 05100675 | FULGINITI | SUSAN | KAY | 1794 | CIMARRON CT SE | SMYRNA | GA | 30080-4511 | Oct 1 2020 | TN |
| CATOOSA | 10239847 | HARRIS | CHADRICK | LEE | 52 | MCKINLEY LN | RINGGOLD | GA | 30736 | Mar 1 2017 | TN |
| CATOOSA | 10239852 | HARRIS | MARGARET | ASHTON | 52 | MCKINLEY LN | RINGGOLD | GA | 30736 | Mar 1 2017 | TN |
| CHEROKEE | 10858567 | HARRIS | HECTOR | HIRAM | 1345 | COLEMANS BLUFF DR | WOODSTOC | GA | 30188 | Jan 1 2017 | LA |
| CHEROKEE | 10476370 | RIVERA | JASMINE | ROSE | 16 | TOWNE LAKI APT 14-103 | WOODSTOC | GA | 30189 | Oct 1 2020 | FL |
| CHATHAM | 12575271 | RIVERA | DAVID | | 121 | SUGAR CANE DR | SAVANNAH | GA | 31419 | Jul 1 2020 | CA |
| CAMDEN | 07980317 | TRIPP | DARLENE | PATRICIA | 202 | ROYAL CIR | KINGSLAND | GA | 31548 | Feb 1 2019 | FL |
| CAMDEN | 11738673 | WASHINGTO | SARA | BETH | 226 | CREEKWOOD DR | KINGSLAND | GA | 31548 | Jul 1 2020 | NC |
| CAMDEN | 00518960 | WEBER | DAVID | O | 226 | W PEACH AVE | KINGSLAND | GA | 31548-4222 | Dec 1 2019 | TX |
| CAMDEN | 00525187 | WEIS | JACKIE | L | 226 | W PEACH AVE | KINGSLAND | GA | 31548-4208 | Dec 1 2019 | TX |
| CAMDEN | 12028961 | WEIS | VANESSA | LEE | 102 | HYDRANGEA RD | KINGSLAND | GA | 31548 | Jan 1 2020 | SC |
| CLARKE | 08067876 | WELTON | SUSAN | BYRNES | 170 | COHEN ST | ATHENS | GA | 30601 | Jan 1 2020 | NJ |
| COBB | 10887954 | PODOLSKY | JAMES | SCOTT | 2528 | COUNTRY J 7L | POWDER SP | GA | 30127 | Jan 1 2020 | GA |
| COBB | 00289707 | EMMERT | SARA | ELAINE | 3383 | BROOKHILL CIR | MARIETTA | GA | 30062 | Aug 1 2020 | ME |
| CARROLL | 08480360 | ENCISO | PHOEBE | IRENE | 8541 | E WILSON S APT 39 | VILLA RICA | GA | 30180 | May 1 2020 | MD |
| CLAYTON | 06326954 | HOOD | SUCHETA | JEAN | 605 | SHOREVIEW CT | JONESBORC | GA | 30236 | Aug 1 2019 | CA |
| CLAYTON | 10669637 | SHARMA | BRENDA | JOHN | 5816 | CLARIDGE PARK DR | MORROW | GA | 30260 | Sep 1 2019 | AE |
| COBB | 11305886 | DUNCAN | AUGUST | ARTHUR | 3935 | RUTLAND LN | POWDER SP | GA | 30127 | Jun 1 2020 | NJ |
| COBB | 04615942 | MAGEE | DAVID | DELL | 2100 | MILL CREEK RD NW | KENNESAW | GA | 30152-2342 | Jun 1 2018 | IA |
| COBB | 05241639 | MCDONALD | EMMA | LYNQUANET | 2470 | ELLISON LA 1014 | KENNESAW | GA | 30152 | May 1 2020 | OR |
| COBB | 06727131 | RICKS | SHAKEA | JENINE | 105 | PARK AVE | AUSTELL | GA | 30106 | Jan 1 2018 | AL |
| COBB | 10819823 | RICKS | TIMIA | MICHELLE | 3355 | CREST LANE DR SE | SMYRNA | GA | 30080 | Jul 1 2020 | NC |
| COBB | 11497346 | HAIRSTON | TAWANA | MARIE | 425 | GEORGE BU 603 | KENNESAW | GA | 30144 | Jan 1 2020 | MI |
| COLUMBIA | 08770361 | HAITH | JANELLI | FREDRICK | 1675 | SEBASTIAN DR | GROVETOWI | GA | 30813 | Oct 1 2020 | NC |
| COBB | 12253928 | LEMON | TIFFANI | DONTE' | 6608 | LANDERS DR SW | MARIETTA | GA | 30062 | Oct 1 2020 | AP |
| COBB | 08687608 | NORVILLE | RYAN | CARTER | 3277 | ROSWELL RI 1338 | AUSTELL | GA | 30168 | Jun 1 2019 | IN |
| COBB | 12139434 | MCNAIR | MONIQUE | DESHAY | 1650 | COVENTRY PT | ROSWELL | GA | 30075 | Jun 1 2020 | MD |
| COBB | 08931842 | MCDERMOT | MADISON | MAE | 5821 | ARTESSA LN NE | AUSTELL | GA | 30106 | Mar 1 2020 | NC |
| COBB | 11035878 | MORALES | LAURA | | | WILLIAM VERNON DR | POWDER SP | GA | 30127 | Feb 1 2019 | CA |

Page 90

DocVerify ID: 0DBB54EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DBB54EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
20BB8957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 10300855 | SZEWELNIS | JOHN | JOSEPH | 2010 | ROSWELL RI2546 | MARIETTA | GA | 30068 | Oct 1 2020 | TX |
| COBB | 03031926 | SWIFT | GUY | ERIKA | 511 | WINDGROVE RD SE | MARIETTA | GA | 30067-5659 | Jun 1 2020 | VA |
| COBB | 10181007 | NYGAARD | KRISTIN | | 699 | SAN FERNANDO DR SE | SMYRNA | GA | 30080 | May 1 2020 | CA |
| COBB | 10731372 | PUGH | GESSIQUA | SAMBREELL | 750 | FRANKLIN RI25C | MARIETTA | GA | 30067 | Apr 1 2019 | MD |
| COBB | 08361088 | STROUD | DANYELLE | MICHELLE | 2695 | ELMHURST CT NW | KENNESAW | GA | 30152 | Sep 1 2020 | AL |
| COLUMBIA | 12004931 | MCCRAW | DAWN | RENEE | 7008 | HAWTHORN WAY | GROVETOWN | GA | 30813 | Nov 1 2019 | TN |
| COBB | 03625909 | OLIVER | CHRISTINA | MARIE | 3651 | SILVER LEAF LN SW | MARIETTA | GA | 30008-5889 | Jul 1 2020 | NJ |
| COLUMBIA | 10383314 | LAMB | ERIC | JAMES | 830 | ERIKA LN | GROVETOWN | GA | 30813 | Mar 1 2017 | NJ |
| COLUMBIA | 02268071 | LANDS | BEVERLY | BROWN | 1120 | DODGE LN  APT 10 | GROVETOWN | GA | 30813 | Aug 1 2019 | SC |
| COLUMBIA | 02289750 | LANE | GEORGE | FRANK | 4679 | WALNUT HILL DR | EVANS | GA | 30809 | Jul 1 2018 | TX |
| COLUMBIA | 05051742 | LANE | JOSEPH | BURTON | 150 | W LYNNE DR | MARTINEZ | GA | 30907 | Apr 1 2020 | VA |
| COLUMBIA | 02289751 | LANE | LAURIE | COOPER | 4679 | WALNUT HILL DR | EVANS | GA | 30809-5821 | Jul 1 2018 | VA |
| COBB | 03393061 | PRUETT | PAMELA | ANN | 562 | MAY JO CT SE | MARIETTA | GA | 30067 | Aug 1 2020 | FL |
| COBB | 06640982 | PRUNKA | JEANNE | L | 4747 | SHALLOW RIDGE RD NE | KENNESAW | GA | 30144-5304 | Jul 1 2020 | NY |
| COBB | 07620679 | REID | SHANTE | AISHA | 2050 | AUSTELL RD S11 | MARIETTA | GA | 30008 | May 1 2020 | NC |
| COBB | 10175577 | REILLY | CAROLINE | VIRGINIA | 2250 | LORING OAK PL NW | KENNESAW | GA | 30064 | Oct 1 2020 | TN |
| CHEROKEE | 03177193 | SWANSON | GERRI | LYNN | 2683 | VININGS CENTRAL DR SE | ATLANTA | GA | 30339 | Feb 1 2018 | CO |
| COBB | 06599141 | SWARN | BRYAN | MARCUS | 2188 | DRESDEN GRN NW | KENNESAW | GA | 30144-1282 | Aug 1 2018 | CO |
| COBB | 07749344 | SWARN | NICOLE | JANELL | 2188 | DRESDEN GRN NW | KENNESAW | GA | 30144 | Aug 1 2018 | AR |
| COBB | 08956458 | SCOTT | WINTER | KATHRYN | 925 | OLD FARM WALK | MARIETTA | GA | 30066 | Jul 1 2019 | MA |
| COBB | 11962711 | PATTERSON | ETAN | S | 3350 | SLATE DR | AUSTELL | GA | 30106 | Mar 1 2020 | TN |
| COBB | 11603449 | CORTES | FELIX | ROMAN | 1865 | HAZELWOOD DR SE | ATLANTA | GA | 30067 | Oct 1 2020 | NC |
| CHEROKEE | 10184966 | KRIDER | SHEREE | NICOLE | 2151 | CUMBERLAN 1236 | ATLANTA | GA | 30339 | Feb 1 2020 | NC |
| CHEROKEE | 03930382 | COLBY | DAVID | ANTHONY | 123 | HIGHLANDS DR | WOODSTOCK | GA | 30188-6051 | Sep 1 2020 | MS |
| CHEROKEE | 08934412 | COLEMAN | BRIAN | DAVIS | 551 | W OAKS DR | WOODSTOCK | GA | 30188 | May 1 2018 | FL |
| BACON | 11491577 | DELLAR | LOIS | ANN | 249 | PINEVIEW RD | ALMA | GA | 31510 | Sep 1 2020 | FL |
| CAMDEN | 10722285 | MCCONNELL | CASEY | LYNN | 203 | PINEDALE DR | SAINT MARYS | GA | 31558 | Jul 1 2017 | FL |
| CAMDEN | 06318101 | MCCOY | JAMES | ROBERT | 517 | LAKE JORDAN BLVD W | KINGSLAND | GA | 31548 | Jun 1 2020 | IN |
| CAMDEN | 11318767 | MCGARY | SAMANTHA | TAYLOR | 316 | SONCEL DR | KINGSLAND | GA | 31548 | May 1 2020 | FL |
| CAMDEN | 12367145 | MCLEOD | CHASE | BAKER | 158 | HUNTINGTON DR | KINGSLAND | GA | 31548 | Aug 1 2020 | FL |
| CAMDEN | 12367147 | MCLEOD | SHANNON | EILEEN | 158 | HUNTINGTON DR | KINGSLAND | GA | 31406 | Aug 1 2020 | SC |
| CHATHAM | 10083842 | LOVE | HAMISH | DELANO | 13 | DOE TAIL CT | SAVANNAH | GA | 31410 | Jul 1 2020 | NC |
| CHATHAM | 07465204 | BARLOW | MATTHEW | YEOMAN | 5 | PORT ROYAL DR | SAVANNAH | GA | 31410 | Oct 1 2017 | FL |
| COBB | 04055143 | MARSH | WILLIAM | FRANK | 212 | CREEL CHASE NW | KENNESAW | GA | 30144 | Mar 1 2020 | IL |
| CHATHAM | 08886342 | KILGORE | COURTNEY | RENEE | 2511 | N LINCOLN TRACE AVE | SAVANNAH | GA | 30080 | Dec 1 2016 | VA |
| BARROW | 05522371 | CASEY | LISA | JANE | 925 | DOWNING DR | BETHLEHEM | GA | 30620-2053 | Mar 1 2018 | TX |
| COBB | 04543129 | | MICHAEL | K | 4570 | CHATSWORTH OVERLOOK | ROSWELL | GA | 30075 | Mar 1 2018 | NM |
| CHATHAM | 01593392 | TENENBAUM | BERT | M | 140 | MODENA ISLAND DR | SAVANNAH | GA | 31411-1008 | Jun 1 2020 | NM |
| CHATHAM | 06215626 | TENENBAUM | JONATHAN | BLAKE | 140 | MODENA ISLAND DR | SAVANNAH | GA | 31411-1008 | Jul 1 2020 | NM |
| CHATHAM | 01593393 | TENENBAUM | NANCY | FAYE | 140 | MODENA ISLAND DR | SAVANNAH | GA | 31411-1008 | Jul 1 2020 | LA |
| CHATHAM | 11611141 | TERRAGO | ASHLEY | NICOLE | 2106 | WALDEN PARK DR | SAVANNAH | GA | 31410 | May 1 2020 | MI |
| CAMDEN | 12255600 | GARIBALDI | KYA | MYSTYK | 402 | BROOKLET CIR | SAINT MARYS | GA | 31558 | Apr 1 2020 | VA |
| CAMDEN | 10764571 | GASKIN | SARAH | ELIZABETH | 100 | TEMPLE TER | WOODBINE | GA | 31569 | Jun 1 2019 | IL |
| CHATTOOGA | 04001792 | PERRY | BRENDA | MERCHANT | 500 | OAK HILL ALPINE RD | SUMMERVILLE | GA | 30747-5520 | Dec 1 2018 | AL |
| CHATHAM | 11462328 | ROGERS | DONALD | STEPHEN | 42 | OLD MILL RD | PORT WENTWORTH | GA | 31407 | Oct 1 2020 | GA |
| CLAYTON | 05594388 | MCCHRISTO | GWENDOLYN | FRANCES | 3501 | POPLAR POINTE DR | COLLEGE PARK | GA | 30349 | Jul 1 2020 | NM |
| CHATHAM | 01539114 | HODGES | CALVIN | | 1 | RAMSGATE RD | SAVANNAH | GA | 31419 | Jul 1 2020 | AL |
| CHATHAM | 01539116 | HODGES | FAYE | KESSLER | 1 | RAMSGATE RD | SAVANNAH | GA | 31419 | Jul 1 2020 | AL |

Page 91

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 11857199 | LACROIX | ERICA | ELISABETH | 1421 | SILVER FOX RUN | WOODSTOC | GA | 30188 | Oct 1 2020 | ME |
| CHATHAM | 11352940 | BRUST | ALLISON | SD | 505 | WHEELER ST | SAVANNAH | GA | 31405 | Jun 1 2020 | SC |
| CHATHAM | 10347577 | BRUST | JUSTIN | IAN | 505 | WHEELER ST | SAVANNAH | GA | 31405 | Jun 1 2020 | SC |
| CLAYTON | 00352669 | FROST | NICOLE | STEWART | 246 | SHENANDOAH DR | RIVERDALE | GA | 30274 | Jan 1 2019 | TN |
| CARROLL | 07810564 | LANDMAN | EMMA | LEE WEBB | G 627 | LONGVIEW S APT 2 | CARROLLTO | GA | 30117 | Dec 1 2018 | NC |
| CARROLL | 02158873 | BYRD | JAMES | LEWIS | 5 | HILLVIEW DR | CARROLLTO | GA | 30116-8646 | Sep 1 2020 | FL |
| CLAY | 05963833 | STOKES | MICHELLE | WATSON | 754 | DAYS AVE | MORRIS | GA | 39867-3125 | Jul 1 2020 | AL |
| BALDWIN | 08727663 | SINGLETON | MICHAEL | JUSTIN | 265 | WILL PL NW | MILLEDGEVI | GA | 31061 | Apr 1 2020 | SC |
| COBB | 10889536 | HEDRICK | SHANNON | NICOLE | 295 | GREYFIELD DR NW | KENNESAW | GA | 30152 | Mar 1 2019 | HI |
| COBB | 04828643 | FLESH | ANNE | BRISTOL | 4949 | COLCHESTER CT SE | ATLANTA | GA | 30339 | Nov 1 2018 | SC |
| CHEROKEE | 10455176 | SMITH | ELIZABETH | DARNELL | 7166 | LINGEFIELT LN | CANTON | GA | 30115 | Nov 1 2020 | AL |
| CLARKE | 10575216 | MAZZONE | ANTHONY | ALEXANDER | 320 | AUGUSTA AVE | ATHENS | GA | 30601 | Jun 1 2019 | NY |
| CLARKE | 01076125 | MC CULLERS | CYNTHIA | ANN | 860 | MITCHELL B APT 5 | ATHENS | GA | 30606-6461 | Sep 1 2019 | WV |
| CARROLL | 10225441 | LOYD | LAUREN | ELISABETH | 164 | HARLAN TRCE | VILLA RICA | GA | 30180 | Sep 1 2020 | FL |
| CARROLL | 05870409 | PHILLIPS | LINDA | MCCLURE | 1144 | MAGNOLIA DR | VILLA RICA | GA | 30180-3960 | Sep 1 2020 | AL |
| CARROLL | 02159200 | PHILLIPS | PAUL | LOUIS | 1144 | MAGNOLIA DR | VILLA RICA | GA | 30180 | Sep 1 2020 | AL |
| BEN HILL | 05809349 | STURKEY | MARY | ELLEN | 342 | LOWER REBECCA RD | FITZGERALD | GA | 31750-8100 | Feb 1 2019 | OH |
| CAMDEN | 11718696 | HAYWOOD | TAJAH | MICHELLE | A354 | OAKRIDGE RD | SAINT MARY | GA | 31558 | Jul 1 2019 | TX |
| COBB | 10375145 | GEE | TRISTIAN | W | 5057 | CRIDER CREEK DR | POWDER SP | GA | 30127 | Jun 1 2020 | NV |
| CLARKE | 10375234 | PRIEST | KELLANO | DERRON | 2160 | S MILLEDGE UNIT 1 | ATHENS | GA | 30605 | Jul 1 2020 | TN |
| BROOKS | 08939158 | SHERLING | KELLIE | BOLENA | 230 | TRAIL OF HAWK RD | QUITMAN | GA | 31643 | Apr 1 2019 | FL |
| CLARKE | 10690254 | CALDWELL | LAUREN | TAYLOR | 139 | SAINT ANDREWS CT | ATHENS | GA | 30605 | Aug 1 2020 | OH |
| CLARKE | 10047449 | KAHN | KATELIN | ROSE | 200 | CONRAD DR | ATHENS | GA | 30601 | Jul 1 2020 | RI |
| CLARKE | 12450256 | KARAB | HALEY | KAMLA | 314 | BARNETT S† UNIT 302 | ATHENS | GA | 30605 | May 1 2020 | FL |
| CLAYTON | 03561863 | ANDERSON | DEMETRIUS | LORRAINE | 7571 | LYLE DR | RIVERDALE | GA | 30296-1537 | Jun 1 2020 | VA |
| CLAYTON | 12319650 | THURMON | TROY | LARRELL | 138 | GREYSTONE DR | RIVERDALE | GA | 30296 | Apr 1 2020 | FL |
| BIBB | 12145583 | NORWOOD | GALEN | SCOTT | 138 | BENTWOOD CIR | MACON | GA | 31210 | Sep 1 2020 | SC |
| BIBB | 12191443 | NORWOOD | LORI | ANGELA | 138 | BENTWOOD CIR | MACON | GA | 31210 | Sep 1 2020 | SC |
| CHATHAM | 06931703 | STEGE | BILLIE | CLAIR | 28 | HARVEST MOON DR | SAVANNAH | GA | 31419 | Oct 1 2020 | SC |
| CHATHAM | 05140247 | STENZEL | CHAD | DEAN | 31 | LYNN AVE | GARDEN CIT | GA | 31408 | May 1 2019 | VA |
| CHATHAM | 03773952 | STENZEL | TASHA | W | 31 | LYNN AVE | GARDEN CIT | GA | 31408-1319 | May 1 2019 | VA |
| COBB | 12205111 | CHAPPEL-CL | JULIYAN | TARESE | 3375 | SPRING VIEW 345 | SMYRNA | GA | 30080 | May 1 2019 | VA |
| CHEROKEE | 00477183 | KAIB | LAURIE | S | 4003 | POND VIEW CT | ROSWELL | GA | 30075-1517 | Sep 1 2020 | MT |
| BULLOCH | 05138298 | GALLETTA | JASON | DANIEL | 118 | WOODLAWN DR | STATESBOR | GA | 30458 | Jun 1 2020 | VA |
| BULLOCH | 11100421 | GAPAC | MELODIE | AMBRE | 4012 | DENTON LOOP | STATESBOR | GA | 30461 | Jun 1 2020 | NC |
| CARROLL | 08086717 | JOHNSON | EMMANUEL | TERANCE | 105 | FOLDS RD | CARROLLTO | GA | 30116-6160 | Jun 1 2017 | TN |
| CANDLER | 11916683 | FITCH | BRITTANY | ANN | 2029 | MEMPHIS RD | METTER | GA | 30439 | Mar 1 2019 | FL |
| CHATTAHOC | 12053555 | CLARKE | OMAR | PHILLIP | 509 | HARTSOCK l APT # B | FORT BENN | GA | 31905 | Feb 1 2019 | KY |
| CHATHAM | 10761138 | TAGLIARENI | CAITLIN | MCCULLOUC | 100 | LAKE SHORE BLVD | PORT WENT | GA | 31407 | Nov 1 2019 | CO |
| CHATHAM | 10662543 | TAGLIARENI | KEVIN | PAUL | 100 | LAKE SHORE BLVD | PORT WENT | GA | 31407 | Nov 1 2019 | CO |
| CHATHAM | 10578324 | TAIT | ANNA | MARIA | 934 | TRAFFORD LN | SAVANNAH | GA | 31410 | Oct 1 2020 | KY |
| CHEROKEE | 08111288 | COOPER | RACHEL | ELIZABETH | 313 | ALCOVY WAY | WOODSTOC | GA | 30188 | Dec 1 2019 | DC |
| CLAYTON | 12063516 | WILLIAMSON | MAKESHA | | 4753 | WEST DR | FOREST PAF | GA | 30297 | Feb 1 2020 | NY |
| BALDWIN | 12448383 | WELLS | CHAD | MICHAEL | 5163 | COBBLESTONE PARK DR | MILLEDGEVI | GA | 31061 | May 1 2020 | NC |
| COBB | 11723449 | BERRYMAN | AYRIELLE | SIERRAH | 1766 | ORANGE GROVE PL | AUSTELL | GA | 30106 | Aug 1 2018 | PA |
| CHATHAM | 11347895 | FISHER | ANNA | MARIE | 47 | GANNAM AVE | SAVANNAH | GA | 31405 | May 1 2020 | AL |
| CHATHAM | 12875801 | FITE | SETH | | 217 | W 40TH ST | SAVANNAH | GA | 31401 | Nov 1 2019 | OH |
| CHATHAM | 12875995 | FITZGERALD | MICHAEL | VINCENT | 610 | E 52ND ST | SAVANNAH | GA | 31405 | Jun 1 2020 | NJ |

Page 92

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | OOS | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 12875980 | FITZGERALD | PAMELA | MARIE | 610 | E 52ND ST | SAVANNAH | GA | 31405 | NJ | Jun 1 2020 |
| CHEROKEE | 06344629 | CHERRY | JASON | | 164 | CORNERSTONE CIR | WOODSTOC | GA | 30188 | MS | Sep 1 2020 |
| CHEROKEE | 10101693 | CHERRY | SUNNY LYNN | VANLANDIN | 164 | CORNERSTONE CIR | WOODSTOC | GA | 30188 | MS | Sep 1 2020 |
| CHEROKEE | 08857050 | CHESNUT | BROOKE | CAROLINE | 118 | APPLE VALLEY DR | WOODSTOC | GA | 30188 | SC | Aug 1 2020 |
| CHEROKEE | 08009151 | CHESNUT | ERIK | THOMAS | 118 | APPLE VALLEY DR | WOODSTOC | GA | 30188 | SC | Aug 1 2020 |
| CHEROKEE | 11684559 | CHILDREE | REGAN | LYNN | 255 | OLD TASSEL CT | WOODSTOC | GA | 30189 | FL | Apr 1 2020 |
| CARROLL | 07399189 | GARCIA | ARTHUR | | 2439 | S HIGHWAY 27 | CARROLLTO | GA | 30117-8907 | CA | Jun 1 2020 |
| CARROLL | 07399319 | GARCIA | LINDA | | 2439 | S HIGHWAY 27 | CARROLLTO | GA | 30117-8907 | CA | Jun 1 2020 |
| CARROLL | 11530861 | GARNER | MADISON | OLIVIA | 200 | SOMERSET I APT A3 | CARROLLTO | GA | 30116 | FL | Jan 1 2019 |
| COBB | 02679104 | GREAR | TERESA | | 2709 | WAYMAR DR SW | MARIETTA | GA | 30008 | AP | Jul 1 2017 |
| BRANTLEY | 10378271 | LINGERFELT | ASHLEY | RENEE | 1378 | HONDO RD | NAHUNTA | GA | 31553 | FL | Jul 1 2018 |
| BRANTLEY | 10308985 | LOWTHER | BETHANY | SHANNON | 804 | ARCHIE ST | NAHUNTA | GA | 31553 | FL | Oct 1 2019 |
| CARROLL | 06902190 | BRYANT | DUFRENE | LAUNA | 204 | STAPLES DAIRY RD | CARROLLTO | GA | 30116 | FL | Sep 1 2020 |
| BRYAN | 12019644 | KENNEDY | HAYLEE | | 185 | DOVE DRAKE DR | RICHMOND I | GA | 31324 | LA | Jul 1 2019 |
| BRYAN | 11117695 | KENNEDY | JESSICA | OHL | 185 | DOVE DRAKE DR | RICHMOND I | GA | 31324 | LA | Jul 1 2019 |
| CLAYTON | 10855782 | KEBE | ASHLEY | JANEL | 1910 | HANNOVER CIR | STOCKBRID | GA | 30281 | MD | Aug 1 2020 |
| CLAYTON | 03580669 | HILL | ANGELA | RENE | 627 | MAGNOLIA CIR | JONESBORC | GA | 30236 | FL | Jun 1 2020 |
| CHATHAM | 11577877 | LEIBNITZ-AR | ELOISE | RUTH | 716 | E HENRY ST | SAVANNAH | GA | 31401 | MN | Jun 1 2020 |
| CHATHAM | 10797894 | LEIV | MATTHEW | STERLING | 126 | ENDICOTT DR | SAVANNAH | GA | 31419 | NY | Oct 1 2018 |
| CHATHAM | 10867614 | LEMIEUX | DEREK | | 628 | E 36TH ST | SAVANNAH | GA | 31401 | NC | Oct 1 2020 |
| CAMDEN | 08483940 | WILLIAMS | JACOB | WALTER | 852 | OLD RED BLUFF RD | WHITE OAK | GA | 31568 | SC | Nov 1 2019 |
| CHATHAM | 12277568 | CARMONA | JESSE | MAX | 510 | E 63RD ST APT-A | SAVANNAH | GA | 31405 | CA | Sep 1 2020 |
| CHATHAM | 05728543 | CARPENTER | MATTHEW | GRANT | 5 | GABLES CT | POOLER | GA | 31322 | AL | May 1 2018 |
| CHATHAM | 11008919 | CARR | HALLIE | MILLETT | 14 | ALE HOUSE RETREAT | SAVANNAH | GA | 31411 | NC | Sep 1 2020 |
| CHATHAM | 11127273 | CARR | JACK | LAWRENCE | 14 | ALE HOUSE RETREAT | SAVANNAH | GA | 31411 | NC | Sep 1 2020 |
| CHATHAM | 12164779 | CARR | ROBERT | TULLY | 225 | W 41ST ST APT A | SAVANNAH | GA | 31401 | ME | Mar 1 2020 |
| CHATHAM | 04841688 | GRIFFIS | JEREMY | RYAN | 655 | DAVIS RD | NEVILS | GA | 31321-3291 | OK | Jan 1 2019 |
| BULLOCH | 06553563 | GRINGER | ESTHER | | 510 | E MAIN ST APT 18B | STATESBOR | GA | 30458 | SC | Aug 1 2019 |
| BULLOCH | 10825511 | GROHN | REBEKAH | | 206 | BONIELANE UNIT # 109 | STATESBOR | GA | 30458 | TX | Jun 1 2020 |
| CHATHAM | 08220097 | PARTHASAR | VANAJA | | 113 | TAHOE DR | POOLER | GA | 31322-4101 | FL | Sep 1 2020 |
| CHATHAM | 11107596 | PATE | LEE | | 166 | JUNCO CT | SAVANNAH | GA | 31419 | AL | Sep 1 2020 |
| COBB | 10483990 | LEBOEUF | ALIYAH | SCOTT | 755 | HEYFORD VW | AUSTELL | GA | 30106 | UT | Sep 1 2017 |
| CHEROKEE | 07357673 | HOLDING | DAVID | NOELLE | 969 | ROPER RD | CANTON | GA | 30115 | UT | Jun 1 2020 |
| CHEROKEE | 11944487 | HOLLAND-EV | MALINDA | HAYNES | 701 | DOWNSBY L 113 | WOODSTOC | GA | 30189 | NE | Jan 1 2020 |
| CHATHAM | 07197785 | HESS | MISTY | LEONA | 629 | E 50TH ST | SAVANNAH | GA | 31405 | CA | Oct 1 2020 |
| CHATHAM | 11592781 | HESSEL | ROLAND | DOUCET | 95 | SKIDAWAY III UNIT 54 | SAVANNAH | GA | 31411 | PA | Oct 1 2019 |
| CHATHAM | 10867400 | BEERS | AARON | GLENN | 109 | COURTLAND DR | SAVANNAH | GA | 31419 | CT | Sep 1 2020 |
| CHATHAM | 11480052 | BEHNKE | MELISSA | LOZANO | 19 | MIDDLETON RD | SAVANNAH | GA | 31411 | CO | Aug 1 2018 |
| BIBB | 03491917 | HADAWAY | BRANDI/AN | E | 103 | NORTHLAKE DR | LIZELLA | GA | 31052 | AL | Nov 1 2019 |
| BIBB | 00187622 | HADAWAY | JOEL | | 103 | NORTHLAKE DR | LIZELLA | GA | 31052 | OH | Jun 1 2020 |
| BIBB | 00182436 | HAGUE | GARY | JAMES | 1901 | CLARKSVILLE CT | MACON | GA | 31210 | AK | Dec 1 2018 |
| COBB | 10605388 | BARBER | MADISON | LEIGH | 209 | BRIGHTLEAF WAY | MARIETTA | GA | 30060 | CA | Mar 1 2019 |
| COBB | 06076109 | JOHNSON | GWENDOLYN | | 3840 | JILES RD NW 219 | KENNESAW | GA | 30144 | MN | Sep 1 2020 |
| COBB | 10527605 | HOLLOWAY | JEAN | FRANCES | 4600 | GOLDEN BANNER AVE SE | MARIETTA | GA | 30060 | NC | May 1 2020 |
| COBB | 11917091 | HOLLOWAY | MARGARET | LOUISE | 1067 | W VILLAGE F 4207 | SMYRNA | GA | 30080 | CA | Aug 1 2020 |
| CHEROKEE | 08247559 | IVY | BRANDEN | YARNELL | 114 | DUNEDIN TRL | WOODSTOC | GA | 30188 | NC | Aug 1 2020 |
| BARTOW | 10991091 | MCBEE | MATTHEW | | 2166 | W MAIN ST APT # B | CARTERSVIL | GA | 30120 | CA | Nov 1 2018 |
| COBB | 08326431 | BESS | CAROLYN | TYLER | | CANERIDGE DR SW | MARIETTA | GA | 30064-4362 | FL | May 1 2019 |

Page 93

0DB65AEE-3172-4549-9513-8B957DCF5E33

Page 212 of 476

21DB865D7DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | New St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07679491 | BESSES | VALERIE | MICHELLE | 3969 | DEVON OAKS DR NE | MARIETTA | GA | 30066 | Jan 1 2019 | CO |
| COBB | 08022934 | BESTER | ASHLEY | IKIA | 1820 | MULKEY RD 1108 | AUSTELL | GA | 30106 | Dec 1 2018 | MS |
| COBB | 03064803 | BLISS | BONNIE | BELLE | 3577 | DYER PARKE LN SW | MARIETTA | GA | 30060-7529 | Jul 1 2020 | FL |
| CHATHAM | 10487410 | APPLE | CHRISTOPHI | WALON | 507 | E BOLTON ST | SAVANNAH | GA | 31401 | Jan 1 2018 | OH |
| CHATHAM | 12399023 | ARANA | JOSEPH | PETER | 625 | E 46TH ST | SAVANNAH | GA | 31405 | May 1 2017 | NJ |
| CHATHAM | 05789267 | ARCAND | LINDSEY | ALEXANDRA | 111 | BRIDGEWATER DR | SAVANNAH | GA | 31419 | May 1 2017 | AK |
| CHATHAM | 12167185 | ARDELEAN | ALEXIS | C | 2010 | E PRESIDEN APT 3139 | SAVANNAH | GA | 31404 | Feb 1 2020 | IN |
| CARROLL | 12387926 | LULAY | JAYLEE | CORRINE | 119 | SOUTH ST | CARROLLTO | GA | 30117 | Sep 1 2020 | FL |
| COBB | 05175215 | BOST | JOSEPH | W | 2151 | KENSINGTON GATES DR I | KENNESAW | GA | 30152 | Sep 1 2018 | NJ |
| COBB | 07074898 | CASTLE | CELESTE | | 571 | SHOAL MILL RD SW | SMYRNA | GA | 30082-3542 | Oct 1 2020 | ID |
| COBB | 12146398 | CASTLE | DAVID | JONATHAN | 202 | TIBARRON PKWY SE | SMYRNA | GA | 30080 | Sep 1 2019 | DC |
| COBB | 12572338 | CASTLE | PEYTON | CHRISTINA | 571 | SHOAL MILL RD SW | SMYRNA | GA | 30082 | Oct 1 2020 | NJ |
| COBB | 11626375 | CASTLE | RYAN | ELIZABETH | 571 | SHOAL MILL RD SW | SMYRNA | GA | 30082 | Oct 1 2020 | NJ |
| CHATHAM | 01516759 | PINKNEY | TRINA | LATOSHA | 2158 | BARBARA ST | SAVANNAH | GA | 31406 | May 1 2020 | SD |
| CHATHAM | 06714970 | PIPKIN | WILLIAM | JOSHUA | 1631 | MCKINNON DR | SAVANNAH | GA | 31404 | Oct 1 2019 | WA |
| CLARKE | 07460440 | THOMPSON | KALEE | KIRTS | 225 | GEORGIA AVE | ATHENS | GA | 30606 | Mar 1 2018 | KY |
| CLAYTON | 10413243 | DRAYTON | DESMOND | DENARD | 543 | SAVANNAH S APT I | JONESBORC | GA | 30236 | Jun 1 2020 | FL |
| CHEROKEE | 05504228 | PIERI | DANIEL | F | 2870 | CREEKSTONE DR | ACWORTH | GA | 30102-2141 | Mar 1 2020 | CT |
| APPLING | 06386260 | THORNTON | ANGELA | CANDACE | 1114 | JOHNNY THORNTON RD | ODUM | GA | 31555-6208 | Jun 1 2017 | SC |
| COBB | 11481149 | HARRISON | JERRY | JULIENNE | 4687 | JEFFERSON TOWNSHIP L | MARIETTA | GA | 30066 | Aug 1 2020 | FL |
| COBB | 10462529 | HARRISON | JOHN | | 304 | PARK FOREST CT NW | KENNESAW | GA | 30144 | Aug 1 2019 | AL |
| COBB | 12618212 | HARRISON | LAUREN | ASHLEY | 118 | DICKERSON RD NE | MARIETTA | GA | 30067 | Oct 1 2020 | NJ |
| BALDWIN | 04979629 | BECKLEY | SHELLIE | A | 566 | PARHAM RD NW | MILLEDGEVI | GA | 31061 | Feb 1 2017 | MI |
| CHARLTON | 10105799 | HILL | ADENA | ALYSSA | 6236 | PROVIDENCE CLUB DR | MABLETON | GA | 30126 | Nov 1 2018 | FL |
| CLAYTON | 08123159 | JORDAN | ANNE | CHESSER | 3088 | MAIN ST | FOLKSTON | GA | 31537 | Feb 1 2019 | OK |
| CHATHAM | 12495489 | BAKER | DEBRA | ANTHONETT | 32 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Jan 1 2019 | OK |
| CHATHAM | 11321934 | BAKER | EVAN | JARRARD | 234 | ISLAND CREEK LN | SAVANNAH | GA | 31410 | May 1 2020 | VA |
| CHATTOOGA | 04986897 | TRAUTNER | CONRAD | OSCAR | 74 | GADSDEN AVE | CLOUDLAND | GA | 30731-6204 | May 1 2019 | AL |
| CLAYTON | 01788807 | HARRIS | NICOLE | STEPHANIE | 1011 | WYNTHROPE CV | RIVERDALE | GA | 30274 | Apr 1 2020 | NC |
| CLARKE | 04691984 | MUNROE | ELIZA | RAE | 125 | RIVERBEND APT # E6 | ATHENS | GA | 30606 | Sep 1 2018 | TX |
| CLARKE | 06846389 | MURPHY | KELLIE | NICOLE | 1907 | S MILLEDGE APT # E6 | ATHENS | GA | 30605 | Jun 1 2019 | LA |
| CHATHAM | 01580215 | SOUTH | HARRY | EDWARD | 102 | HARLAN DR | SAVANNAH | GA | 31406 | Jun 1 2017 | SC |
| CHATHAM | 05370616 | SPADONI | MARK | ALLEN | 121 | GREENVIEW DR | SAVANNAH | GA | 31405-1073 | Sep 1 2020 | SC |
| BULLOCH | 10511542 | HOADLEY | TONI | MILES | 30 | HERSCHEL DR | STATESBOR | GA | 30458 | Jul 1 2019 | NC |
| CAMDEN | 10938631 | PHINNEY | FRANCES | NICOLE | 2450 | WARBLER C APT A | SAINT MARY | GA | 31558 | Mar 1 2019 | VA |
| CAMDEN | 04889651 | PICKREN-DA | DARA | PERRY | 610 | OAK WELL RD | KINGSLAND | GA | 31548 | Nov 1 2018 | GU |
| CHEROKEE | 05684312 | PITCHON | STEPHANIE | LYNN | 109 | GOLDENROD WAY | WALESKA | GA | 31558 | Feb 1 2017 | CO |
| CHEROKEE | 06528768 | SCOTT | THOMAS | GOODWIN | 109 | CHEROKEE DR S | WALESKA | GA | 30183 | Sep 1 2020 | AL |
| CATOOSA | 00939947 | WHITTAKER | ERNESTENE | B | 171 | LEOTA DR | RINGGOLD | GA | 30736-6509 | Oct 1 2020 | TN |
| CATOOSA | 00410418 | WHITTAKER | JAMES | D | 171 | LEOTA DR | RINGGOLD | GA | 30736-6509 | Oct 1 2020 | TN |
| CARROLL | 00410244 | WORD | TIMOTHY | RONALD | 1005 | OLD GOLDMINE RD | VILLA RICA | GA | 30180 | Oct 1 2020 | FL |
| CLARKE | 03212775 | KERECHANII | KAREN | JEAN | 4148 | MACON HWY APT 513 | ATHENS | GA | 30606 | Jul 1 2020 | SC |
| BALDWIN | 11439809 | CLARK | MATTHEW | LAMAR | 2929 | COBBLESTONE PARK DR | MILLEDGEVI | GA | 31061 | Feb 1 2018 | IN |
| CHEROKEE | 07586878 | VAUGHN | DELLA | CHERIE | 104 | CEDAR MILL XING | ACWORTH | GA | 30102 | Jul 1 2020 | LA |
| BALDWIN | 07545286 | TUTTLE | JACOB | SCOTT | 167 | MAPLEWOOD AVE SW | MILLEDGEVI | GA | 31061 | May 1 2019 | SC |
| BALDWIN | 10765430 | UPCHURCH | JENNIFER | ERIN | | MAPLEWOOD AVE SW | MILLEDGEVI | GA | 31061 | May 1 2019 | SC |
| BALDWIN | 10499193 | | | | | LAKESHORE LOTE | MILLEDGEVI | GA | 31061 | Sep 1 2020 | NY |

Page 94

2138865?DCF5E33

0DB865EE-3172-4549-9513-8895?DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
DocVerify ID: 0DB865EE-3172-4549-9513-8895?DCF5E33
www.docverify.com

GA NCOA Out of State

| County | ID | Last Name | First Name | No. | 2nd Name | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11384627 | DESOUZA | ASHLEY | 1214 | LEIVAS WILLIAM | WOODRIDGE DR | ATLANTA | GA | 30339 | Nov 1 2019 | AL |
| CHATHAM | 10373579 | JENNINGS | KEVIN | 263 | | SUGAR MILL DR | SAVANNAH | GA | 31419 | Sep 1 2020 | TN |
| CHATHAM | 10373581 | JENNINGS | SARA | 263 | | SUGAR MILL DR | SAVANNAH | GA | 31419 | Sep 1 2020 | TN |
| CHATHAM | 07702293 | JENSEN | KEVIN | 1113 | | E 39TH ST | SAVANNAH | GA | 31404 | Dec 1 2016 | SC |
| CHATHAM | 10359633 | JERIDO | NICHELLE | 6 | LICORISH ANN | WILLIAMSBURG CT | SAVANNAH | GA | 31419 | Apr 1 2018 | FL |
| CHATHAM | 11446694 | JOHNS | MARK | 11400 | KENDALL ALETHIA | WHITE BLUFF APT 26 | SAVANNAH | GA | 31419 | Aug 1 2019 | SC |
| CHATHAM | 11526816 | JOHNS | TONYA | 11400 | DILL DONJE | WHITE BLUFF APT 26 | SAVANNAH | GA | 31419 | Aug 1 2019 | SC |
| COBB | 10970382 | MUSGROVE | KENEICE | 3347 | | MISSION RIDGE RD | ATLANTA | GA | 30339 | Sep 1 2019 | KS |
| COBB | 03120669 | MUSSIG | RONALD | 729 | C MARIE | BUTLERS GATE NE | MARIETTA | GA | 30068-4207 | Oct 1 2020 | FL |
| BEN HILL | 08734971 | BAHIN | SAVANNAH | 140 | | HAILE BOOKER RD | FITZGERALD | GA | 31750 | Aug 1 2020 | MS |
| BIBB | 05773362 | HOLDEN | NATASHA | 444 | AMORELLO ANGELO | FOREST HILL APT 612 | MACON | GA | 31210 | Sep 1 2019 | VA |
| CHATHAM | 11053813 | BUONFORTE | ELIZABETH | 533 | | E BROAD ST | SAVANNAH | GA | 31401 | Jun 1 2018 | VA |
| CHATHAM | 11053791 | BUONFORTE | MARK | 533 | | E BROAD ST | SAVANNAH | GA | 31401 | Jun 1 2018 | VA |
| CHATHAM | 01568542 | BURCH | HARRY | 11 | | VAN NUYS BLVD | SAVANNAH | GA | 31419-1338 | Jun 1 2020 | FL |
| CHEROKEE | 08024778 | KLOCK | DIXIE | 510 | | MEADOW LN | WOODSTOC | GA | 30189-7903 | Sep 1 2020 | AR |
| CHEROKEE | 07958498 | KLOCK | ROGER | 279 | | WINDGROVE RD SE | WOODSTOC | GA | 30189-7903 | Sep 1 2020 | AR |
| CLARKE | 11076871 | SPIVEY | GORDON | 403 | | SOMERSET CIR | ATHENS | GA | 30605 | Oct 1 2020 | MA |
| COBB | 07780612 | GAMBLE | ANDREA | 510 | | SOMERSET CIR | MARIETTA | GA | 30067 | Mar 1 2018 | NY |
| COBB | 04950145 | GAMBLE | CHERRY | 2245 | | INTERSTATE 622 | ATLANTA | GA | 30339 | Oct 1 2020 | AL |
| COBB | 08579419 | GAMBLE | KELLY | 4154 | | BRASHER DR NE | MARIETTA | GA | 30066-2958 | Jun 1 2020 | TX |
| COBB | 07371710 | AMEY | BRANDON | 10724 | | HAZELWOOD DR SE | MARIETTA | GA | 30067 | Sep 1 2020 | AL |
| CHATTOOGA | 06580789 | HENDERSON | REBEKAH | | | HIGHWAY 114 | LYERLY | GA | 30730-5008 | Aug 1 2018 | AL |
| CHATHAM | 10040120 | ADLER | MELISSA | 4901 | | TAYLOR RD | SAVANNAH | GA | 31404 | Jan 1 2017 | MD |
| CHATHAM | 05108316 | ADLER | SETH | 4901 | | TAYLOR RD | SAVANNAH | GA | 31404-6030 | Jan 1 2017 | MD |
| CHATHAM | 10613024 | AIKEN | JAMEEKA | 285 | | PARK AVE -APT 11203 | POOLER | GA | 31322 | Oct 1 2019 | SC |
| BACON | 11491580 | KIJOWSKI | MICHAEL | 249 | | PINEVIEW RD | ALMA | GA | 31510 | Sep 1 2020 | FL |
| COBB | 08852807 | FISHER | JAMES | 1164 | | PATHFINDER RD | MARIETTA | GA | 30066 | Aug 1 2019 | NC |
| CATOOSA | 07364406 | ROUECHE | KRISTIN | | | W HIGHLAND DR | RINGGOLD | GA | 30736-6517 | May 1 2019 | TN |
| CATOOSA | 04392942 | RUSSELL | EMERSON | 630 | | NORTH AVE | ROSSVILLE | GA | 30741-8349 | Mar 1 2019 | TN |
| CLARKE | 05597278 | BUSH | JOHN | 2085 | | S MILLEDGE UNIT 136 | ATHENS | GA | 30605 | Jun 1 2020 | FL |
| BARTOW | 04404193 | REDD | JULIE | 1497 | | OLD ALABAMA RD | TAYLORSVIL | GA | 30178 | May 1 2018 | TX |
| CHATHAM | 10090383 | THOMAS | DUSTIN | 920 | | TRAFFORD LN | SAVANNAH | GA | 31410 | May 1 2020 | NC |
| CHATHAM | 04388654 | THOMAS | HANNAH | 112 | | CHISWICK ST | SAVANNAH | GA | 31407 | Aug 1 2020 | SC |
| CHATHAM | 12456015 | THOMAS | JENNIFER | 920 | | TRAFFORD LN | SAVANNAH | GA | 31410 | Jun 1 2020 | NC |
| CHATHAM | 11144711 | PATEL KELLA | KALPANA | 114 | | FOX CHASE RD | SAVANNAH | GA | 31406 | Jun 1 2020 | WA |
| CHATHAM | 10429973 | PATINO | CARMEN | 1333 | | ADDISON PL | POOLER | GA | 31322 | Jul 1 2019 | AE |
| CHATHAM | 12808961 | FENNO | EMILY | 206 | | COFFEE POINTE CIR | SAVANNAH | GA | 31419 | Jun 1 2020 | WI |
| COBB | 11939388 | CREASY | JERRY | 3294 | | COACHMANS WAY NE | ROSWELL | GA | 30075 | Sep 1 2020 | FL |
| COBB | 03076515 | CREASY | MICHAEL | 3294 | | COACHMANS WAY NE | ROSWELL | GA | 30075-3162 | Sep 1 2020 | FL |
| BRYAN | 10412672 | HAGAN | AMBER | 190 | | WINDSONG DR | RICHMOND HI | GA | 31324 | Dec 1 2018 | FL |
| BRYAN | 05894222 | KROKOSKI | REBECCA | 311 | | MONTAUK DR | RICHMOND HI | GA | 31324 | Jan 1 2020 | NV |
| BRYAN | 12753876 | KRUGER | HEATHER | 653 | | LAUREL HILL CIR | RICHMOND HI | GA | 31324 | Oct 1 2020 | KS |
| CHEROKEE | 06830953 | DARCE | ELIZABETH | 154 | | COLEMANS BLUFF DR | WOODSTOC | GA | 30188-5357 | Oct 1 2020 | FL |
| CHEROKEE | 05872281 | DARCE | SCOTT | 154 | | COLEMANS BLUFF DR | WOODSTOC | GA | 30188-5357 | Oct 1 2020 | FL |
| CHEROKEE | 10173328 | SLEDGE | PAULA | 2630 | | GLADSTONE TER | WOODSTOC | GA | 30189 | Sep 1 2018 | KY |
| CHEROKEE | 05092256 | SLOTTER | NANCY | 402 | | JULIE CT | CANTON | GA | 30115-7227 | Jul 1 2020 | SC |
| CHEROKEE | 05092257 | SLOTTER | RICHARD | 402 | | JULIE CT | CANTON | GA | 30115-7227 | Jul 1 2020 | SC |
| CATOOSA | 08521518 | DAVENPORT LESHERIAN | MICHELLE | 1021 | | CLEARBROC APT 1021 | FORT OGLE | GA | 30742 | Apr 1 2018 | TN |

Page 95

DocVerify ID: 00B66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
21AB8957DCF5E33
Page 214 of 476

00B66AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | No. | Street | City | ST | Date | ZIP | St |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 12303242 | CASTILLO-H | VILMA | 606 | EAGLE BLVD | KINGSLAND | GA | Oct 1 2020 | 31548 | FL |
| COBB | 08892704 | BAILEY | DAMON | 2207 | LAKE PARK 1K | SMYRNA | GA | May 1 2019 | 30080 | AL |
| CHATHAM | 10758986 | JOHNSON | PER | 12 | E JONES ST | SAVANNAH | GA | Jan 1 2019 | 31401 | NC |
| CHATHAM | 10901759 | ROSADO | CRISTINA | 1825 | GROVE POIN APT 621 | SAVANNAH | GA | Oct 1 2020 | 31419 | TX |
| CLAYTON | 01036501 | RICHARDSO | NATHANIEL | 4693 | SHADED OAK LN | FOREST PAF | GA | Jul 1 2020 | 30297-1946 | MS |
| CLARKE | 02314891 | DYER | ANNA | 236 | WESTVIEW DR | ATHENS | GA | Jul 1 2020 | 30606 | CA |
| CLARKE | 10967315 | GIBSON | RENE | 136 | GRADY AVE APT A5 | ATHENS | GA | Aug 1 2017 | 30601 | PA |
| COBB | 03756870 | ABBOTT | DONNA | 4040 | MAXANNE DR NW | KENNESAW | GA | Mar 1 2020 | 30144 | MI |
| CLAYTON | 12041853 | THOMAS | ERICA | 1404 | GARDEN WOOD DR | COLLEGE P/ | GA | Mar 1 2020 | 30349 | FL |
| CHATHAM | 12864568 | AMBROSE | MICHA | 9 | BROOKHAVEN DR | SAVANNAH | GA | Oct 1 2020 | 31407 | SC |
| CHATHAM | 07653477 | AMERSON | MARC | 28 | TARA MANOR DR | SAVANNAH | GA | Mar 1 2019 | 31406-6300 | NY |
| CHATHAM | 08273687 | AMORES | VICKY | 183 | E 66TH ST UNIT 1 | SAVANNAH | GA | Apr 1 2019 | 31405 | OR |
| CHATHAM | 11186031 | NISSEN | ISABELLE | 735 | E 52ND ST APT# 3 | SAVANNAH | GA | Aug 1 2019 | 31405 | FL |
| CLAYTON | 07872971 | EDWARDS | BRITTANI | 2592 | MEAD CT | JONESBORO | GA | Jul 1 2019 | 30236 | FL |
| CLAYTON | 04473753 | EDWARDS | DORIS | 9532 | DEER CROSSING TRACE | JONESBORC | GA | Aug 1 2019 | 30236 | AR |
| CHATHAM | 11445130 | WEATHERSF | ANGELINA | 101 | SPRING LAK APT 2304 | SAVANNAH | GA | Jun 1 2020 | 31407 | OR |
| CHEROKEE | 10617420 | HAMILTON | KATHERINE | 755 | MARKET ST 2109 | WOODSTOC | GA | Oct 1 2020 | 30188 | FL |
| CHATHAM | 12410388 | ENERING | ADRIANNE | 41 | RAMSGATE RD | SAVANNAH | GA | Sep 1 2020 | 31419 | FL |
| CHATHAM | 12366808 | ENERING | MATTHEW | 41 | RAMSGATE RD | SAVANNAH | GA | Sep 1 2020 | 31419 | FL |
| CHATHAM | 12102689 | MOODY | GABRIELLE | 1125 | BRIDGEWATER DR | SAVANNAH | GA | May 1 2020 | 31419 | TN |
| CHATHAM | 12070340 | ERICKSON | DALE | 1324 | E HENRY ST | SAVANNAH | GA | Jun 1 2020 | 31404 | VA |
| COBB | 11947179 | SAASKILAH | JOEL | 4201 | WINTHROP DOWNS NW | KENNESAW | GA | Jul 1 2020 | 30144 | NM |
| BARTOW | 01110314 | COUSINS | ROBERT | 472 | ETOWAH DR | CARTERSVIL | GA | Aug 1 2018 | 30120 | NC |
| COBB | 07762008 | ELLIS | CHRISTINE | 203 | DEERFIELD DR | JONESBORC | GA | Sep 1 2019 | 30238-5811 | CA |
| CHATHAM | 11664064 | MURRELL | TESSA | 12300 | APACHE AVE APT 1105 | SAVANNAH | GA | Mar 1 2020 | 31419 | SC |
| COBB | 12610271 | CARTER | ANDREW | 283 | AKERS RIDGE DR SE | ATLANTA | GA | Jun 1 2020 | 30339 | AL |
| CHEROKEE | 03144208 | DAVIS | LAVERNA | 228 | MANOUS WAY | CANTON | GA | Oct 1 2020 | 30115 | WY |
| COBB | 07884652 | MONTGOME | CARRIE | 3754 | CHEROKEE PL SE | MARIETTA | GA | Oct 1 2020 | 30067 | TX |
| COBB | 11572310 | MONTGOME | KIMBERLY | 2826 | OVERLAKE RUN | POWDER SP | GA | Dec 1 2019 | 30127 | MD |
| COBB | 09912238 | MONTGOME | VASHAY | 17 | RIDGE RUN i Q | MARIETTA | GA | Sep 1 2020 | 30067 | IN |
| COBB | 12336221 | MOODY | GABRIELLE | 4224 | ROBINGLEN DR | MARIETTA | GA | Sep 1 2020 | 30106 | NY |
| CHEROKEE | 08117139 | OZIAS | SANDRA | 300 | ALEXANDER 204 | CANTON | GA | Oct 1 2017 | 30114 | MI |
| BIBB | 12255178 | FLEISCHACK | MATTHEW | 5744 | THOMASTON UNIT 3108 | MACON | GA | Mar 1 2020 | 31220 | NJ |
| CHATHAM | 11937274 | PRICE | JACQUELYN | 625 | E 46TH ST | SAVANNAH | GA | May 1 2020 | 31405 | NJ |
| CHATHAM | 10751439 | RICO | OSCAR | 285 | PARK AVE APT 1201 | POOLER | GA | Aug 1 2019 | 31322 | NC |
| CHATHAM | 12874594 | RIDEOUT | DEMETRIA | 8000 | WATERS AV APT # 128 | SAVANNAH | GA | Jul 1 2019 | 31406 | TX |
| CLAYTON | 01750415 | MATTHEWS | DONNA | 9538 | ASHLEY OAKS DR | JONESBORC | GA | Sep 1 2020 | 30236 | NC |
| COBB | 11329360 | EJIOFOR | MARTINA | 2731 | WOODLAND 309 | SMYRNA | GA | Sep 1 2020 | 30080 | TN |
| CHATHAM | 06923292 | KENT | AHDRI | 1118 | E DUFFY ST | SAVANNAH | GA | Jun 1 2020 | 31404 | CA |
| CHATHAM | 05698748 | KOWALSKI | SIMONE | 1600 | HABERSHAN APT 27 | SAVANNAH | GA | Dec 1 2019 | 31401 | FL |
| COBB | 03064514 | HARE | ALICE | 2591 | ORCHARD KNOB SE | ATLANTA | GA | Sep 1 2020 | 30339-4620 | NC |
| COBB | 03035756 | HARE | WILLIAM | 2591 | ORCHARD KNOB SE | ATLANTA | GA | Sep 1 2020 | 30339 | NC |
| CHATHAM | 11835652 | GASTINEAU | ELISE | 2591 | W BOLTON S APT F1 | SAINT MARY | GA | Sep 1 2020 | 31401 | PA |
| CAMDEN | 10921016 | AGUIRRE | LISA | 239 | BROOKLET CIR | SAINT MARY | GA | Apr 1 2020 | 31558 | TN |
| CAMDEN | 10516073 | AGUIRRE | MARIO | 239 | BROOKLET CIR | SAINT MARY | GA | Apr 1 2020 | 31558 | TN |
| CAMDEN | 03758081 | ALBERTO | JAMES | 51 | BUNTIN ST | WOODBINE | GA | Mar 1 2020 | 31569 | TX |
| CAMDEN | 10229132 | ALICEA | TAYLOR | 205 | MUSH BLUFF RD | SAINT MARY | GA | Feb 1 2020 | 31558 | TX |
| COBB | 12511452 | FIDDER | BRIDGETTE NICHOLE | 4574 | VALLEY PKM H | SMYRNA | GA | Aug 1 2020 | 30082 | TX |

Page 96

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com

Page 215 of 476   2158869TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 10668518 | CARMODY | KELLAM | M | 50 | SUNBURY CT | RICHMOND HILL GA | 31324 | Mar 1 2019 | AE |
| BRYAN | 10670642 | CARMODY | MARY | E | 50 | SUNBURY CT | RICHMOND HILL GA | 31324 | Mar 1 2019 | AE |
| BRYAN | 12032804 | CARNOT | ASHLEY | KATE | 190 | FAIRVIEW DR | RICHMOND HILL GA | 31324 | May 1 2020 | CT |
| BRYAN | 11810754 | CARNOT | CALE | JAMES | 190 | FAIRVIEW DR | RICHMOND HILL GA | 31324 | May 1 2020 | CT |
| CLAYTON | 06797848 | ARRINDELL | SHANITA | ESTELLE | 8104 | WEBB RD   APT 2502 | RIVERDALE GA | 30274 | Feb 1 2020 | NH |
| CHATHAM | 08551710 | WEST | LAUREN | HERRICK | 11330 | WHITE BLUF UNIT 59 | SAVANNAH GA | 31419 | May 1 2020 | AZ |
| CHATHAM | 11105377 | WESTBERG | PAIGE | LAUREL | 2311 | E 38TH ST | SAVANNAH GA | 31404 | Jun 1 2020 | KY |
| BIBB | 07532318 | AYOUB | EVAN | MACRAM | 635 | ORANGE ST APT 9 | MACON GA | 31201 | Jan 1 2017 | FL |
| COBB | 10652164 | DE ABREU | LUIZA |  | 4805 | HILLSIDE CT | POWDER SP GA | 30080-7528 | May 1 2019 | FL |
| COBB | 08694888 | DE ARISTEG | INIGO | JOSE | 1704 | GALLERIA LN SE | SMYRNA GA | 31324 | Feb 1 2020 | FL |
| BRYAN | 12013481 | DAVIS | KAMURA |  | 45 | LULLWATER UNIT 1223 | RICHMOND HILL GA | 31324 | Dec 1 2019 | DC |
| CLAYTON | 05989964 | KNOX | REGINALD | TERRELL | 513 | MAGGIE LN | JONESBORO GA | 30236-3405 | Aug 1 2019 | CO |
| CHATHAM | 12259170 | PAUSZEWS | ANNA | MARIE | 9400 | ABERCORN - APT 303 | SAVANNAH GA | 31406 | Jul 1 2020 | NC |
| CHATHAM | 11347697 | PRUITT | STEPHANIE | NICOLE | 2 | SUNNYDALE LN | PORT WENT GA | 31407 | Sep 1 2019 | CA |
| CHATHAM | 06281089 | PRZEPIORA | RACHEL | LYNN | 26 | ANCHORAGE CT | SAVANNAH GA | 31410 | Aug 1 2020 | TX |
| CHEROKEE | 11890775 | RIVERA | KASSANDRA | LISETTE | 1952 | BACON PARK DR | SAVANNAH GA | 31406 | Jun 1 2020 | FL |
| CHEROKEE | 11152225 | HUFFMAN | MADISON |  | 717 | TALL OAKS DR | CANTON GA | 30114 | Sep 1 2020 | FL |
| COBB | 03000680 | HUFFMAN | TIMOTHY |  | 717 | TALL OAKS DR | CANTON GA | 30114 | Sep 1 2020 | MD |
| CHEROKEE | 12269803 | MANUEL | ANITA | RAY | 1857 | BARRINGTON CT | MARIETTA GA | 30066 | Oct 1 2020 | AZ |
| CHEROKEE | 04849280 | HESSE | DANIEL | ANN | 443 | HATHAWAY AVE | WOODSTOC GA | 30188 | May 1 2020 | KY |
| CHEROKEE | 10499410 | HETZLER | HAROLD | J | 2012 | QUEENSBURY DR | ACWORTH GA | 30102 | Oct 1 2020 | WV |
| BIBB | 00198016 | CULLENS | SIMEON |  | 3395 | HALLWOOD DR | MACON GA | 31204 | Aug 1 2019 | AL |
| CLAYTON | 03429162 | LAMAR | DEVIN | ANTRON | 907 | SOUTHLAKE COVE CT | JONESBORC GA | 30236 | May 1 2020 | OK |
| CLAYTON | 07130969 | LAMOTHE | ERICA | JALEESA | 8216 | CANYON FORGE DR | RIVERDALE GA | 30274 | Nov 1 2018 | HI |
| CHATAHOC | 10824526 | OBRIEN | ANGELA | LYNN | 6044 | ALABAMU LOOP | FORT BENN GA | 31905 | Mar 1 2019 | OK |
| CHATAHOC | 11617861 | LAMOTHE | BRENDAN | LYNN | 100 | 1ST DIVISIO'C | FORT BENN GA | 31905 | Aug 1 2019 | AE |
| CHATTAHOC | 12406136 | PATINO | CESAR | MICHAEL | 215 | BLESSING ST | FORT BENN GA | 31905 | Jul 1 2020 | WA |
| CHATTAHOC | 11342863 | PLACK | MICHELLE | A | 100 | LAVOIE AVE | FORT BENN GA | 31905 | Sep 1 2020 | OH |
| CHATTAHOC | 11683587 | PRINCE | KIAMESHA | ELIZABETH | 203 | MCFALLS ST | FORT BENN GA | 31905 | Sep 1 2020 | VA |
| CHATHAM | 11143325 | WINN | JENNIFER | LYNETTE | 326 | E BRYAN ST | SAVANNAH GA | 31401 | Apr 1 2020 | MS |
| CAMDEN | 12224856 | WARNER | RYAN | BAILEY | 209 | W CARROLL ST | SAINT MARY GA | 31558 | Oct 1 2020 | NC |
| CAMDEN | 11228319 | BARNES | MARY | MATTHEW | 57 | CHELSEA ST | SAINT MARY GA | 31558 | Oct 1 2020 | NC |
| CAMDEN | 11228317 | BARNES | PETER | CARMEN | 119 | CHELSEA PL | SAINT MARY GA | 31558 | Sep 1 2020 | LA |
| COBB | 12089757 | ESCOFFERY | ELIJAH | BARRINGTO | 2390 | HIDDEN FOR | MARIETTA GA | 30066 | Jun 1 2020 | LA |
| COBB | 04236543 | LEE | NIKKI | NATASHA | 25 | FAIR HAVEN WAY SE | SMYRNA GA | 30080 | May 1 2020 | OH |
| COBB | 07810003 | LEE | ROBERT | NEAL | 2423 | SAWMILL RD SW | MARIETTA GA | 30064-4247 | Oct 1 2020 | CA |
| CARROLL | 04253725 | DANIEL | ANNA | MARIE | 7981 | W CARROLL RD | CARROLLTO GA | 30116-5909 | Jan 1 2020 | CA |
| CARROLL | 02979022 | DANIEL | DAVID | LEE | 7981 | W CARROLL RD | CARROLLTO GA | 30116-5909 | Jan 1 2020 | CA |
| COBB | 07924452 | COOPER | WILLIAM | JEFFREY | 3032 | LANGLEY CLOSE NW | KENNESAW GA | 30144 | Mar 1 2020 | MA |
| BARTOW | 08751630 | JONES | CHELSI | ANGELIQUE | 16 | ABBEY LN NW | CARTERSVI GA | 30120-7741 | Apr 1 2020 | NY |
| CHEROKEE | 10101111 | MADDEN | OMAR | JERMAINE | 703 | MOUNTAIN LAUREL DR | CANTON GA | 30114 | Jan 1 2020 | FL |
| CHEROKEE | 10286401 | GREENE | RICHARD | CHARLES | 104 | JOE GREEN LN | CANTON GA | 30114 | Aug 1 2020 | MD |
| CLAYTON | 07343906 | SALCEDO | CLARISHA | ELISA | 1008 | CAMERON LANDING DR | STOCKBRIDGA | 30281 | Apr 1 2019 | TN |
| CHEROKEE | 11227113 | WYCUFF | JOSHUA | BLAKE | 915 | WILSON ST  202 | WOODSTOC GA | 30189 | Jul 1 2020 | TN |
| CHEROKEE | 08421354 | WYCUFF | STEPHANIE | AMBER | 915 | WILSON ST  202 | WOODSTOC GA | 30189 | Jul 1 2020 | NM |
| CHEROKEE | 11065252 | STEPHENSO | DAVID | LEVI | 303 | SABLE TRACE CT | ACWORTH GA | 30102 | Jul 1 2020 | NC |
| CLARKE | 11700907 | DEES | CHARITY | EUNICE | 289 | JANICE DR | ATHENS GA | 30606 | Apr 1 2019 | KS |
| BARTOW | 00453573 | HALL | MARTHA | DIANNE | 950 | E MAIN ST   APT 110 | CARTERSVI GA | 30121 | Dec 1 2019 |  |

DocVerify ID: 0DB654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 216 of 476   2168895?DCF5E33
0DB654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARROW | 08861004 | PRATER | GEORGE | R | 1264 | HARVEST LN | HOSCHTON | GA | 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 | Aug 1 2018 | FL |
| BARROW | 06119523 | PRATER | SHIRLEY | PATRICIA | 1264 | HARVEST LN | HOSCHTON | GA | 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 | Aug 1 2018 | FL |
| BARROW | 08681906 | PREYER | FRANK | ALVIN | 216 | OCEANLINE DR | WINDER | GA | 30680 | Jun 1 2020 | CO |
| CHEROKEE | 08867499 | CAMPANILE | ELIZABETH | CHO | 2418 | TIPPIN TRL | WOODSTOC | GA | 30188 | Oct 1 2018 | AE |
| CHEROKEE | 08192108 | CAMPANILE | KEVIN | JAMES | 2418 | TIPPIN TRL | WOODSTOC | GA | 30188 | Oct 1 2018 | FL |
| CHEROKEE | 06137088 | CAMPBELL | LAUREN | STEPHANIE | 136 | LOVE LN | WOODSTOC | GA | 30188 | Jul 1 2020 | NY |
| CHEROKEE | 05736780 | MAIORANO | STEPHEN | SAVERIO | 1504 | MAPLEWOOD CT | WOODSTOC | GA | 30189-1552 | Oct 1 2018 | NY |
| CHATHAM | 08118438 | ROBERTS | GLORIA | BERNADINE | 5 | CRYSTAL LAKE DR | SAVANNAH | GA | 31407 | Jul 1 2020 | NY |
| CAMDEN | 07622229 | RICHARDSO | CHRISTY | | 306 | MAGGIE WAY | SAINT MARY | GA | 31558 | Jul 1 2020 | LA |
| CAMDEN | 07971531 | RICHARDSO | JUSTIN | ROBERT | 306 | MAGGIE WAY | SAINT MARY | GA | 31558 | Jul 1 2020 | LA |
| COBB | 08261448 | LEATHERS | ABBY | KAITLYN | 83 | JESSICA PL | MARIETTA | GA | 30062 | Jul 1 2020 | SC |
| COBB | 12257293 | DEWEY | KAREN | SUE | 2337 | CAJUN DR | MARIETTA | GA | 30066 | Jun 1 2020 | TN |
| COBB | 12265496 | DEWEY | PATRICK | LYLE | 2337 | CAJUN DR | MARIETTA | GA | 30066 | Jun 1 2020 | TN |
| COBB | 03540316 | DEWITT | KIMBERLEY | DAWN | 1346 | PARKVIEW LN NW | KENNESAW | GA | 30152 | Sep 1 2019 | CA |
| COBB | 05123026 | DEWITT | KURT | ALAN | 1346 | PARKVIEW LN NW | KENNESAW | GA | 30152 | Sep 1 2019 | CA |
| COBB | 05143328 | DEWS | CHERYL | DENISE | 5572 | SYLVANIA DR SE | MABLETON | GA | 30126-5662 | Dec 1 2016 | OH |
| COBB | 10801586 | HARRISON | CHAMETAYA | CHALDRA | 304 | PARK FOREST CT NW | KENNESAW | GA | 30144 | Aug 1 2019 | AL |
| CHEROKEE | 05665664 | SWANSON | ELIZABETH | CHRISTINE | 119 | HOLLYTRACE LN | BALL GROUP | GA | 30107 | Apr 1 2020 | VA |
| CHEROKEE | 10621616 | SWANSON | MATHEW | GRANT | 119 | HOLLYTRACE LN | BALL GROUP | GA | 30107 | Apr 1 2020 | VA |
| CHATHAM | 10186509 | DUNTZ | ALEXANDER | JOHN | 119 | E 50TH ST | SAVANNAH | GA | 31404 | Oct 1 2020 | FL |
| CHATHAM | 08598157 | DUNTZ | AUTUMN | ELIZABETH | 1520 | E 50TH ST | SAVANNAH | GA | 31404 | Oct 1 2020 | FL |
| CHATHAM | 10061307 | DURAY | JORDAN | | 304 | PLATINUM CT | POOLER | GA | 31322 | Jun 1 2019 | TX |
| COBB | 01916234 | CAREY | SHERRY | | 3150 | WOODWALK 3205 | ATLANTA | GA | 30339 | Sep 1 2020 | FL |
| COBB | 10446905 | EMENIKE | KINGSLEY | CHUKWUMA | 930 | AKINS RIDGE LN | POWDER SP | GA | 30127 | Jun 1 2019 | IL |
| CLARKE | 10783746 | HARPER | KYLE | GERALD | 930 | BARNETT St APT 704 | ATHENS | GA | 30605 | Jul 1 2020 | IL |
| CLARKE | 07531989 | HARPER | LAUREN | SIMONE | 100 | DOWNING W APT A | ATHENS | GA | 30606 | Aug 1 2018 | OR |
| CLARKE | 10687007 | HARPER | MARGARET | JEAN | 930 | BARNETT St APT 704 | ATHENS | GA | 30605 | Jul 1 2020 | IL |
| CLARKE | 10978075 | HARRIS | THOMAS | BAISLEY | 178 | E RUTHERFC APT B | ATHENS | GA | 30605 | Jul 1 2020 | OR |
| COBB | 04898342 | KEMP | BARBARA | JOAN | 2863 | BARBARA LN NE | MARIETTA | GA | 30062 | Jul 1 2020 | OR |
| CATOOSA | 03144553 | ANDERSON | GRADY | | 28 | TEMPERANCE HALL RD | RINGGOLD | GA | 30736-7901 | Jul 1 2020 | FL |
| CHATHAM | 11394469 | MARMOLEJC | MARGARITA | MARIA | 1501 | E 49TH ST | SAVANNAH | GA | 31404 | Jul 1 2020 | VA |
| CHATHAM | 11886765 | MARSHALL | CHRISTINE | ALBA-SOSO | 163 | CLAXTON DR | SAVANNAH | GA | 31322 | Oct 1 2020 | NC |
| COBB | 10813118 | MARSHALL | JULIA-STEPH | DE-CARVALI | 203 | TREES OF KENNESAW PK | KENNESAW | GA | 30152 | Jul 1 2020 | FL |
| COBB | 11981596 | MIMS | LA SHONDA | | 3340 | CUMBERLAN 371 | ATLANTA | GA | 30339 | Jan 1 2020 | TN |
| COBB | 10548436 | MINCEY | KIANA | LATRELLE | 821 | CREEKSIDE DR NW | KENNESAW | GA | 30144 | Apr 1 2020 | CT |
| CHATHAM | 08011647 | GAMEL | JENNIFER | SPANGLER | 106 | WINSLOW CIR | SAVANNAH | GA | 31419 | Apr 1 2020 | TX |
| CHATHAM | 06716862 | GARCIA | DIANA | LIZ | 105 | AUSTIN WAY | SAVANNAH | GA | 31407 | Apr 1 2020 | VA |
| BROOKS | 07472725 | RUSZLER | JONATHAN | DANIEL | 101 | KNOTTY PINE DR | VALDOSTA | GA | 31602-7734 | Feb 1 2020 | AR |
| BROOKS | 10047233 | SADLER | MARY | ANNABETH | 140 | QUAIL DR | VALDOSTA | GA | 31602 | Oct 1 2019 | OR |
| CANDLER | 04512655 | CHAMBERS | WENDY | RENEE | 406 | ALINE AVE   APT A | METTER | GA | 30439 | Mar 1 2017 | AL |
| CHATHAM | 10660065 | WILLIAMS | CHARLES | HALES | 20 | CHERRY ST | BLOOMINGD | GA | 31302 | Jun 1 2020 | CA |
| CHATHAM | 03510780 | WILLIAMS | DARRELL | R | 2057 | S MILLWARD RD | SAVANNAH | GA | 31410 | Aug 1 2018 | SC |
| BARTOW | 11409498 | BALFOUR | CAROLINE | C | 102 | BRITLEY PARK XING | WOODSTOC | GA | 30189 | May 1 2020 | IN |
| BARTOW | 06673331 | SCHREMS | MITA | DEAN | 33 | PINE RIDGE LN NW | WHITE | GA | 30184 | Mar 1 2020 | ND |
| BARTOW | 03516779 | BEACH | GENEVIEVE | JANE | 160 | RIVER BIRCH RD NW | CARTERSVIL | GA | 30121 | Sep 1 2020 | CA |
| BARTOW | 06566829 | BEARDEN | WILLIAM | CHARLES | 954 | GADDIS RD NW | CARTERSVIL | GA | 30120-4679 | Feb 1 2020 | PA |
| CHEROKEE | 10498353 | ELK | WILLIAM | CHARLES | 1436 | FIELDS CHAPEL RD | CANTON | GA | 30114 | Jun 1 2017 | AL |
| CHATHAM | 08510788 | GEORGES | CICELY | FRANCES | | ADDISON PL | POOLER | GA | 31322 | Apr 1 2018 | AE |

Page 98

21TB8957DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-88957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 11926253 | LAWRENCE | KEITH | | 330 | CRABAPPLE CIR | PORT WENT | GA | 31407 | Sep 1 2020 | SC |
| CHATHAM | 11926257 | GERALD PARIS | VICTORIA | J | 330 | CRABAPPLE CIR | PORT WENT | GA | 31407 | Sep 1 2020 | SC |
| CHATHAM | 06116843 | GERHEM | LINDSEY | J | 210 | E 32ND ST | SAVANNAH | GA | 31401 | Aug 1 2020 | DC |
| COBB | 06928861 | GOODRICH | KAITLIN | ELIZABETH | 1414 | INDEPENDENCE WAY | MARIETTA | GA | 30062-6260 | Oct 1 2017 | VA |
| CLAYTON | 06199614 | COX | DONNELL | | 3652 | MITCHELLS VALLEY CT | ELLENWOOD | GA | 30294 | Aug 1 2020 | MD |
| COBB | 06661439 | DOBSON | CHRISTOPH | JAMES AUGL | 315 | BRIARWOOD CT | MARIETTA | GA | 30068 | Aug 1 2020 | FL |
| BURKE | 08705367 | HANSFORD | CHYERL | E | 505 | VICTORY CIR | WAYNESBOR | GA | 30830 | Feb 1 2017 | FL |
| CHATHAM | 11109994 | SHEFFIELD | ALIAH | NICOLE | 5 | LARCHMONT CT | SAVANNAH | GA | 31419 | Dec 1 2017 | NC |
| BRYAN | 10307214 | GARDNER | JAMAR | DEJOUR RIV | 95 | CHESTNUT OAK DR | RICHMOND I | GA | 31324 | Jul 1 2017 | SC |
| COBB | 01834051 | BLACKMAN | SHERRY | FAYE | 3150 | WOODWALK 3103 | ATLANTA | GA | 30339 | Aug 1 2020 | CO |
| COBB | 04891187 | BURKE | LINDSEY | ANN | 458 | INDIAN HILLS TRL | MARIETTA | GA | 30068 | Aug 1 2020 | FL |
| COBB | 11159070 | BARRETT | TRAVIS | WAYNE | 425 | WILLIAMS DR 1010 DR NE | MARIETTA | GA | 30066 | Mar 1 2020 | MD |
| COBB | 03042447 | ROWEN | GARY | SCOTT | 1902 | FALCON WOOD DR NE | MARIETTA | GA | 30066-1274 | Jul 1 2020 | FL |
| COBB | 07015436 | ROWEN | LAURA | | 5728 | FALCON WOOD DR NE | MARIETTA | GA | 30066-1274 | Jul 1 2020 | FL |
| COBB | 04860781 | LAND | CYNTHIA | HAWKINS | 175 | OLD GORDON RD | MABLETON | GA | 30126-3308 | Jan 1 2018 | TX |
| CLARKE | 10762040 | MONTEIL | MICHELE | ANNE | 175 | HAROLD DR | ATHENS | GA | 30606 | Jun 1 2020 | VA |
| CLARKE | 10768511 | MONTEIL | RENE | LEON | 175 | HAROLD DR | ATHENS | GA | 30606 | Jun 1 2020 | VA |
| CHEROKEE | 10129879 | HAAS | HALEY | ELIZABETH | 503 | WINDY SKY BLF | CANTON | GA | 30114 | Feb 1 2020 | FL |
| CLARKE | 05048996 | LITTLE | SYDNEY | HELEN | 188 | BERLIN CT | ATHENS | GA | 30601 | Jul 1 2020 | OR |
| CLARKE | 02325893 | LOCKHART | LETTIE | L | 112 | TRILLIUM LN | ATHENS | GA | 30605-4972 | Aug 1 2019 | LA |
| CHEROKEE | 08455846 | MCCARTHY | LAUREN | MEGAN | 109 | RIDGEWOOD DR | WOODSTOC | GA | 30188 | Mar 1 2019 | WA |
| COBB | 05838831 | JERRY | TRONDI | L | 1105 | COBB XING SE | SMYRNA | GA | 30080 | May 1 2019 | SC |
| BIBB | 11034094 | SIMON | ERIN | JOHANNA PC | 1665 | WESLEYAN I APT 707 | MACON | GA | 31210 | Jan 1 2020 | LA |
| COBB | 05662133 | JONES | SYDNEY | JULIANN | 1631 | CHATTAHOOCHEE SUMM | ATLANTA | GA | 30339-3254 | Nov 1 2019 | NC |
| COBB | 07940098 | JONES | TANEKA | IRIEL | 1631 | WHITE CIR 1207 | MARIETTA | GA | 30066 | Sep 1 2020 | TX |
| COBB | 10652607 | JONES | TREVON | DESHAWN | 1400 | ROBERTA DI 2101 | MARIETTA | GA | 30008 | Jun 1 2020 | SC |
| COBB | 11948625 | HAMBRIC | JENNIFER | | 4501 | CIRCLE 75 P 3309 | ATLANTA | GA | 30339 | Dec 1 2019 | NC |
| COBB | 11588657 | MULLINGS-W | BRANDON | ANTONIO | 3340 | CUMBERLAN 689 | ATLANTA | GA | 30339 | Mar 1 2020 | DC |
| COBB | 11430721 | MULLINGS-M | MICHAEL | LAMAR | 3340 | CUMBERLAN 689 | ATLANTA | GA | 30339 | Mar 1 2020 | DC |
| COBB | 11258660 | MULLINS | CHRISTEL | L | 3719 | TOWN SQUARE CIR NW | KENNESAW | GA | 30144 | Oct 1 2019 | NY |
| COBB | 12544534 | ORTIZ ZAYA| JOSE | LUIS | 6300 | BROOK STONE LN | KENNESAW | GA | 30126 | Oct 1 2020 | MI |
| COBB | 11478700 | ORTMANN | SARAH | ANNETTE | 446 | OAK VALLEY CIR SE | SMYRNA | GA | 30082 | Aug 1 2020 | WA |
| COBB | 03056623 | JONES | JULIE | A | 2184 | BERRYHILL CIR SE | SMYRNA | GA | 30082 | Jul 1 2020 | TN |
| COBB | 12263268 | PRESNELL | GARY | BRADFORD | 2323 | KENNESAW OAKS TRL NW | KENNESAW | GA | 30152 | Oct 1 2020 | OR |
| COBB | 12622078 | LYONS | CORRINA | | 1235 | WOOD HOLLOW LN SE | MARIETTA | GA | 30067 | Jul 1 2020 | OR |
| COBB | 05603008 | LYONS | DENISE | CAROL | 2100 | MESA VALLE UNIT 807 | AUSTELL | GA | 30106 | May 1 2019 | LA |
| COBB | 04720971 | LYONS | TONYA | GAIL | 549 | WHITE OAK DR SW | AUSTELL | GA | 30060 | Oct 1 2020 | KY |
| COBB | 12293982 | LYONS | WESTIN | SCOTT | 4185 | BROOKWOOD DR | AUSTELL | GA | 30106 | Oct 1 2020 | WY |
| COBB | 10310308 | VALDEZ | CINTHYA | RAQUEL | 2281 | AKERS MILL 3914 | ATLANTA | GA | 30339 | Jul 1 2020 | TX |
| COBB | 03211608 | WILSON | MIREILLE | MARTHE | 4155 | BURNT HICKORY RD NW | MARIETTA | GA | 30064-1007 | Sep 1 2017 | TN |
| COLUMBIA | 07532497 | ACS | WENDY | LOU | 138 | SEATON AVE | GROVETOWN | GA | 30813 | Oct 1 2020 | IL |
| COBB | 11309358 | NUCKOLLS | JORDAN | ELIZABETH | 1404 | FEROCITY RIDGE WAY NW | KENNESAW | GA | 30152 | Sep 1 2019 | NC |
| COBB | 07126170 | SUTTON | VIRGINIA | G | 95 | HURT RD SE | SMYRNA | GA | 30082-2713 | Oct 1 2020 | KY |
| COLUMBIA | 10582683 | AKGIRAY | SELIN | ALIX | 4300 | RIVERWATC APT 308 | MARTINEZ | GA | 30907 | Nov 1 2018 | FL |
| COLUMBIA | 09965439 | ALDERMAN | BARBARA | ELAINE | 7260 | WHITE OAK CAMPGROUN | APPLING | GA | 30802 | Nov 1 2019 | UT |
| COLUMBIA | 11432650 | ALDERMAN | JESSICA | MADELYN | 7260 | WHITE OAK CAMPGROUN | APPLING | GA | 30802 | Nov 1 2019 | UT |
| COBB | 11200404 | WILLIAMS | MAGALINE | MCCRAY | 4337 | STONECREST DR | AUSTELL | GA | 30106 | May 1 2020 | FL |
| COOK | 08210421 | BIRDINE | MYRICK | DELON | 2526 | HUTCHINSON PARRISH R | ADEL | GA | 31620-4937 | Sep 1 2019 | FL |

Page 99

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg # | Last | First | Middle | Residence Address | City | ST | ZIP | NCOA Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06247254 | STRICKLER | DARLENE | K | 914 BRENTWOOD DR SE | SMYRNA | GA | 30082-3406 | Oct 1 2020 | FL |
| COBB | 08894226 | SHELTON | DIAMOND | MARQUISE | 1857 BARRINGTON CT | MARIETTA | GA | 30066 | Oct 1 2020 | MD |
| COBB | 08393320 | SHELTON | JOHNTAVIOUS | BISHOP | 2825 BARRINGTON CT | MARIETTA | GA | 30066 | Oct 1 2020 | MD |
| COBB | 10158673 | SHELTON | SARAH | NICOLE | S MAIN ST N 229 | KENNESAW | GA | 30144-2747 | Jul 1 2019 | FL |
| COBB | 04990165 | WILSON | ESSIE | KIM | 4220 PIEDMONT GLEN CT | MARIETTA | GA | 30062 | Aug 1 2017 | AE |
| COLUMBIA | 07155101 | MARLOW | DANIELLE | HOPE | 4220 WOOD CREEK CT | MARTINEZ | GA | 30907 | Aug 1 2017 | AE |
| COLUMBIA | 06755366 | MARLOW | JAY | LEE | 4044 WOOD CREEK CT | MARTINEZ | GA | 30907 | Apr 1 2020 | TN |
| COBB | 12172848 | SIEBERT | ELAYNA | ROSE | GEORGE BU 1109 | KENNESAW | GA | 30144 | Oct 1 2018 | NC |
| COBB | 03638314 | SIEMEN | JOHN | CARL | 4425 BLOWING WIND DR NW | ACWORTH | GA | 30101-8312 | May 1 2020 | VT |
| COBB | 05241688 | WHITEMORE | KEITH | WILLIAM | 1021 SUNSHINE LN NW | ACWORTH | GA | 30102-6314 | May 1 2020 | VT |
| COBB | 11689487 | NORRIS | TORI | MARIE | 1021 SUNSHINE LN NW | ACWORTH | GA | 30102 | Dec 1 2019 | FL |
| COBB | 11816607 | PENALOZA | GILBERT | JANISE | 3428 VANDIVER DR | MARIETTA | GA | 30066 | Jul 1 2020 | NC |
| COBB | 12581868 | PENDALWAF | SUYASH | SHEKHAR | 429 PAT MELL RD SW | MARIETTA | GA | 30060 | Oct 1 2020 | SC |
| COBB | 08083285 | PENDER | NELLE | CLARK | 677 HUNTINGTON PL SE | MARIETTA | GA | 30067 | May 1 2020 | SC |
| COBB | 12150671 | PERKINS | ANTOYA | NICOLE | 396 SAINT MARYS LN NW | MARIETTA | GA | 30064 | Mar 1 2020 | NC |
| COBB | 11932646 | SMITH | JAMES | JOEL | 2550 RUSSTON DR SW | MABLETON | GA | 30126 | Aug 1 2020 | TX |
| COBB | 06831441 | SAMFORD | KRISTINA | MCKAY | AKERS MILL A11 | ATLANTA | GA | 30339 | Jul 1 2020 | NC |
| COBB | 06499159 | SAMFORD | TIMOTHY | JAMES | 3515 NETTLE LN NE | ROSWELL | GA | 30075 | Sep 1 2020 | WV |
| COBB | 05604112 | SIMMONS | NATHANIEL | LEIGH | 3515 NETTLE LN NE | ROSWELL | GA | 30075-2652 | Sep 1 2020 | AL |
| COBB | 11245242 | SIMMONS | SAVANNAH | ANN | 3109 BRIDGEWALK TRL | KENNESAW | GA | 30101 | Oct 1 2020 | TN |
| COBB | 11909174 | SPIVA | LINDSEY | LYNN | 4221 SENOA DR NW | ATLANTA | GA | 30144 | Aug 1 2020 | AE |
| COBB | 08324075 | CHRISTENSEN | STACY | ELIZABETH | 3230 LARAMIE DR SE | ATLANTA | GA | 30339 | Jun 1 2020 | MD |
| BRANTLEY | 08062990 | MCCALL | LAUREN | BYRD | 7178 OLD HIGHWAY 259 | WAYNESVILLE | GA | 31566-4344 | Sep 1 2020 | TN |
| CATOOSA | 11158731 | TAYLOR | DARLYNN | EDITH | PARK AVE APT 10306 | POOLER | GA | 31322 | Sep 1 2017 | OK |
| CATOOSA | 06757780 | AARON | LABRENDA | DAVON | 58 SAGE BRUSH LN | ROSSVILLE | GA | 30741-8341 | Mar 1 2018 | NC |
| BIBB | 04281156 | DAVIS | JADEN | SHAUN | 3385 AARON PL | MACON | GA | 31217 | Jul 1 2018 | AE |
| COBB | 12231042 | EPPERSON | BILLY | SIMONE | 1174 DURDENTON TRCE | KENNESAW | GA | 30152 | Sep 1 2020 | MD |
| COBB | 12236851 | WATSON | NAOMI | MICHAEL | BARRETT LA 1335 | KENNESAW | GA | 30144 | May 1 2020 | TN |
| CLAYTON | 10691360 | MERREM | JOHN | MARIE MATH- | 2055 CREEKRIDGE CIR | RIVERDALE | GA | 30296 | Aug 1 2020 | OK |
| CHATHAM | 12369239 | ALEXANDER | ANNE | DENISE | 8406 MONTERO DR | SAVANNAH | GA | 31405 | Oct 1 2019 | NJ |
| CARROLL | 08084456 | MCINNIS | PAMELA | JULIA | 141 PROGRESS APT J5 | CARROLLTON | GA | 30116 | Aug 1 2019 | GA |
| CLAYTON | 06760228 | MCINNIS | ALLISON | SHAUNTAE | 3696 SHEBA DR | ELLENWOOD | GA | 30294 | Jan 1 2020 | NC |
| COBB | 10718862 | HALL | LATOYA | HAROLD | 2586 WILLOW GROVE RD NW | ACWORTH | GA | 30101 | Jul 1 2019 | NC |
| COBB | 08557246 | SHUMATE | MATTHEW | JADE | AKERS MILL G7 | ATLANTA | GA | 30339-2511 | Aug 1 2017 | MS |
| CHEROKEE | 10707139 | KIRKLAND | AUTUMN | LYMAN | 2383 OAK GROVE WAY | ACWORTH | GA | 30102 | Apr 1 2020 | FL |
| CHATHAM | 10221977 | KLOTZBACH | CHARLOTTE | C | 240 CARLISLE WAY | SAVANNAH | GA | 31419 | Nov 1 2019 | TN |
| CAMDEN | 05813918 | KNIGHT | DEVON | MICHELE | 186 TAPIQUE CIR | SAINT MARYS | GA | 31558 | Nov 1 2017 | CT |
| CAMDEN | 10169292 | KNIGHT | KENNETH | JUNIOR | 106 HOLLY OAK DR | SAINT MARYS | GA | 31558 | Jul 1 2020 | SC |
| CAMDEN | 11088115 | KNIGHT | RACHEL | C | 100 CHERRY POINT DR | SAINT MARYS | GA | 31558-2636 | Sep 1 2017 | CA |
| CAMDEN | 03492956 | KNIGHT | TURNER | ASHBY | 119 POWDER HORN RD | SAINT MARYS | GA | 31558-2636 | Sep 1 2020 | VA |
| CAMDEN | 01332923 | KNIGHT |  |  | 673 POWDER HORN RD | SAINT MARYS | GA | 31558 | Sep 1 2020 | VA |
| CAMDEN | 12601871 | KNIGHT |  |  | 673 CHERRY POINT DR | SAINT MARYS | GA | 31558 | Jul 1 2017 | MI |
| COBB | 11677512 | HOLT | ANTHONY | ALFONSO | 119 DELK RD SE A | MARIETTA | GA | 30067 | Jul 1 2019 | NY |
| COBB | 07645543 | BELLAMY | ASHLEIGH | LASANDRA | 2697 CHIMNEY HILL PL | AUSTELL | GA | 30106 | Jul 1 2019 | DC |
| COBB | 10687543 | BELLE | DAURYL | ANEEL | 2560 ELSDON DR | AUSTELL | GA | 30106 | Feb 1 2020 | VA |
| COBB | 11211502 | BRIDGERS | MORGANNA | MAY | AKERS MILL 3733 | ATLANTA | GA | 30339 | Sep 1 2020 | NC |
| COBB | 06385432 | BRIDGES | LISA | LYNN | 4094 MARK AVE | MARIETTA | GA | 30066-6162 | Jun 1 2019 | LA |
| COBB | 02771108 | BRIDGES | RITA | D | 2281 CANNONGATE XING SW | MARIETTA | GA | 30064 | Jul 1 2020 | FL |

Page 100

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | Address | City | ST | ZIP | Move Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 12730287 | BRIGGS | HYDIA | | 423 WALTON GREEN WAY NW | KENNESAW | GA | 30144 | Sep 1 2020 | DE |
| COBB | 07338684 | LACOUR | ERIC | MAURICE | 2550 AKERS MILL Q9 | ATLANTA | GA | 30339 | Mar 1 2019 | CO |
| COBB | 12912806 | BRACKENRI | JOANNE | | 4210 DEFOORS FARM TRL | POWDER SP | GA | 30127 | Sep 1 2020 | IL |
| COBB | 12865067 | BRACKENRI | LORENZO | ELIJAH | 4210 DEFOORS FARM TRL | POWDER SP | GA | 30127 | Sep 1 2020 | IL |
| COBB | 12912810 | BRACKENRI | MIA | T | 4210 DEFOORS FARM TRL | POWDER SP | GA | 30127 | Sep 1 2020 | TX |
| COBB | 12513270 | BRADLE | ERIC | STEWART | 3808 VALLEY GREEN DR | MARIETTA | GA | 30068 | Jun 1 2020 | CO |
| CLARKE | 12526951 | WEBB | TEAGAN | ROSE | 835 CHATEAU TR APT 11 | ATHENS | GA | 30601 | Jul 1 2020 | OR |
| CLARKE | 08862003 | WEGER | JACOB | | 2375 BOULEVARD APT A | ATHENS | GA | 30606 | Jul 1 2020 | HI |
| CLARKE | 11802529 | WIEGRZYN | KAITLIN | | 230 S LUMPKIN S APT 210 | ATHENS | GA | 30601 | Aug 1 2020 | HI |
| CLARKE | 04850615 | WEINER | THOMAS | | 322 NACOOCHEE AVE | ATHENS | GA | 30606-2493 | Oct 1 2020 | AE |
| CLARKE | 08706678 | GOODRICH | AARON | | 322 HAMPTON PARK DR | ATHENS | GA | 30601 | Oct 1 2020 | FL |
| CLARKE | 08535011 | EGESDAHL | NANCY | | 6545 HAMPTON PARK DR | ATHENS | GA | 30606-2493 | Dec 1 2018 | FL |
| BULLOCH | 05811639 | EGESDAHL | HALEY | | 365 BUCHAN RD | PEMBROKE | GA | 31321 | Jul 1 2019 | AR |
| BULLOCH | 11674633 | EIGHMIE | LILIAN | | 365 N COLLEGE APT B | STATESBOR | GA | 30458 | Jan 1 2020 | AL |
| BULLOCH | 10334574 | EIGHMIE | LOREN | | 927 N COLLEGE APT B | STATESBOR | GA | 30458 | May 1 2020 | AL |
| CHEROKEE | 10103792 | LOTT-CALDY | BRODERICK | DEMOND | 1504 STONEY HOLLOW RD | CANTON | GA | 30114 | Jun 1 2020 | OH |
| CHATHAM | 03625016 | DAVIS | SUSAN | ASHLEY | 6 TRAFFORD LN | SAVANNAH | GA | 31410 | Sep 1 2020 | NC |
| CHATHAM | 07913663 | DAWKINS | MELODY | LOUISE | 1606 E 49TH ST | SAVANNAH | GA | 31404-4020 | Jul 1 2020 | NV |
| CHATHAM | 06294752 | STAFFORD | JOSHUA | BETH | 1606 S NICHOLSON CIR | SAVANNAH | GA | 31419 | Sep 1 2020 | NV |
| APPLING | 10050237 | MOTEN | FRANK | IAN | 210 MERCY BLVD APT 280 | SAVANNAH | GA | 31419 | Aug 1 2020 | NC |
| APPLING | 04506084 | DEAL | FEBE ESTHE | BRIONES | 112 PINEY GROVE CHURCH R | BRISTOL | GA | 31518 | Sep 1 2020 | AA |
| APPLING | 04506064 | DEAL | RONALD | WILLIAM | 112 PINEY GROVE CHURCH R | BRISTOL | GA | 31518 | Sep 1 2020 | AA |
| BRYAN | 11557735 | MADSEN | SARA | ELIZABETH | 120 KEPLER LOOP | RICHMOND H | GA | 31324 | Jul 1 2020 | SC |
| BRYAN | 07593101 | MAPES | ARTHUR | HARRY | 805 BLUE LAKE ST | RICHMOND H | GA | 31324-4435 | May 1 2020 | PA |
| BRYAN | 07946865 | MAPES | LAURA | SOBECK | 19 BLUE LAKE ST | RICHMOND H | GA | 31324-4435 | Jun 1 2018 | FL |
| CLARKE | 10594890 | MCQUEARY | HOLLY | CELINA | 3706 MARK TWAIN APT J3 | ATHENS | GA | 30605 | Jul 1 2019 | AR |
| CLARKE | 08144428 | MCSWIGAN | LINDSAY | PAIGE | 1824 E BROAD ST APT 506 | ATHENS | GA | 30601 | Sep 1 2019 | VA |
| CATOOSA | 10910676 | HEREDIA | KAREN | | 3852 FLEETWOOD DR | RINGGOLD | GA | 30736 | Sep 1 2020 | VA |
| CLARKE | 04891623 | WEEKS | JERRI | LOUISE | 441 SALEM VALLEY RD | RIVERDALE | GA | 30296 | Oct 1 2020 | VA |
| COBB | 12388962 | ADKINS | ABIGAIL | RILEY | 11 AKERS RIDGE DR SE | ATHENS | GA | 30601 | May 1 2019 | NY |
| COBB | 05571023 | ADKINS | LUZ | STELLA | 3 GRISSOM ALY | ATLANTA | GA | 30339 | Sep 1 2020 | NY |
| COBB | 05501809 | ADKISSON | HAYLEY | YVONNE | 407 WOODVALLEY DR SW | MARIETTA | GA | 30066 | Oct 1 2020 | SC |
| CHATHAM | 07642985 | ZOSEL | RHONDA | | 130 RIVERMOOR CT | MARIETTA | GA | 30064 | Oct 1 2019 | AL |
| CHATTAHOC | 12869701 | AANAM-NDU | NDIFREKE | EKENG | 10564 RABEL CT   APT C | SAVANNAH | GA | 31407 | Sep 1 2020 | TX |
| CHATTAHOC | 11774118 | BRASHIER | JAMES | JOSEPH | 3413 LUMPKIN ST | FORT BENNI | GA | 31905 | Jul 1 2020 | IN |
| CHEROKEE | 12214385 | FARLEY | ANTHONY | LEE | 1940 HICKORY VILLAGE CIR | FORT BENNI | GA | 31905 | Jul 1 2020 | TN |
| CLAYTON | 11409187 | QUEDENS | GREG | ALLEN | 36 CLEARWATER DR | CANTON | GA | 30115 | Apr 1 2019 | TX |
| COBB | 10599637 | KIMBELL | JUANITA | PATRICIA | 36 WINDRIDGE DR | HAMPTON | GA | 30228 | Jan 1 2019 | PA |
| COBB | 12253433 | ROBINSON | KYLA | ANNE | 114 ATLANTA RD N2 | MARIETTA | GA | 30066 | Oct 1 2017 | SC |
| BARTOW | 05176219 | COLLUM | JOSEPH | COREY | 408 CHESTNUT RIDGE DR NE | SMYRNA | GA | 30080 | Aug 1 2020 | SC |
| BARTOW | 01028788 | COLLUM | SHELLY | CANNADY | 36 CHESTNUT RIDGE DR NE | CARTERSVIL | GA | 30121 | Mar 1 2019 | UT |
| CATOOSA | 07132733 | CONWAY | GARY | LEE | 12510 HILL ST | CARTERSVIL | GA | 30121 | Aug 1 2018 | TN |
| CATOOSA | 05887473 | SNYDER | ASHLEY | NICHOLE | 104 SMOKETREE CIR | ADAIRSVILLE | GA | 30103 | Aug 1 2020 | NY |
| CHATHAM | 11940682 | DYE | MARY | CATHERINE | 429 WHITE BLUF -APT. 1104 | RINGGOLD | GA | 30736 | Jan 1 2019 | WA |
| CHATHAM | 06066186 | BERSON | NARA | ROSA | 1002 MONTGOME APT 9 | SAVANNAH | GA | 31419 | Aug 1 2020 | NY |
| CHEROKEE | 03671275 | WARREN | JIM | DAVID | 240 KILLIAN ST | SAVANNAH | GA | 31401 | Mar 1 2019 | VA |
| BRYAN | 11096005 | CONNELL | LISA | LOUISE | RIVER OAKS DR | CANTON | GA | 30114-3749 | Aug 1 2018 | KS |
| BRYAN | 11526078 | COOK | MELISSA | | SHELTON ST | RICHMOND H | GA | 31324 | Aug 1 2020 | TN |

Page 101

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | St | NCOA St | ZIP | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 11526087 | COOK | WAYNE | SULLIVAN | 240 | SHELTON ST | RICHMOND HI | GA | TN | 31324 | Aug 1 2020 |
| BRYAN | 01605095 | CORBETT | ELNORA | | 217 | BACONTON RD | PEMBROKE | GA | NC | 31321 | Mar 1 2020 |
| CHATHAM | 12452880 | SINCLAIR | AYSHA | NATASHIA | 4035 | KESSLER AV 601 | GARDEN CIT | GA | CA | 31408 | May 1 2020 |
| CLINCH | 01058286 | HUGHES | GEORGE | GREER | 315 | BERRY PATCH RD | HOMERVILLE | GA | FL | 31634-3807 | Nov 1 2017 |
| COBB | 03066705 | LAMBERT | JANI | M | 2221 | ADDERBURY CT SW | SMYRNA | GA | FL | 30082-3670 | Oct 1 2020 |
| COBB | 10402735 | LAMBEY | MARVA | CARMITA | 2500 | ELITE LN NW C | KENNESAW | GA | NY | 30144 | Oct 1 2019 |
| COBB | 07499632 | NELSON | LACEY | DENYEA | 4345 | LAURIAN DR NW | KENNESAW | GA | NY | 30144 | Jun 1 2018 |
| BROOKS | 00585695 | HANCOCK | CARRIE | | 5865 | VALDOSTA HWY | BARNEY | GA | SC | 31625-4826 | Jun 1 2017 |
| BROOKS | 04389638 | HARRIS | DOUGLAS | S | 13690 | VALDOSTA HWY | QUITMAN | GA | PA | 31643-8408 | Jul 1 2020 |
| CHATHAM | 05603553 | MCCLINTON | KIMONICIA | FIBRA | 62 | BEARING CIR | PORT WENT | GA | CA | 31407 | Feb 1 2018 |
| CHATHAM | 12873460 | MCCLOUD | CECIL | CARLOS | 129 | SPOONBILL CIR | SAVANNAH | GA | NC | 31405 | Feb 1 2020 |
| CHATHAM | 08153704 | MCCOOL | BRIDGETTE | ASHLEY | 401 | E DUFFY ST | SAVANNAH | GA | SC | 31401 | Feb 1 2020 |
| CHATHAM | 10963058 | BOCIOACA | ALEXANDRU | RADU | 112 | WAVERLY WAY | SAVANNAH | GA | NJ | 31407 | Jun 1 2020 |
| CHATHAM | 08631239 | BOCIOACA | KATHLEEN | MARIE | 112 | WAVERLY WAY | SAVANNAH | GA | NJ | 31407 | Jun 1 2020 |
| CHATHAM | 12855483 | BOGGS | BRANDON | HOKU | 1811 | MILLS B LANE BLVD | SAVANNAH | GA | KY | 31405 | Mar 1 2020 |
| CHATHAM | 12855415 | BOGGS | SHARIA | EVONNE | 1811 | MILLS B LANE BLVD | SAVANNAH | GA | KY | 31405 | Mar 1 2020 |
| CAMDEN | 05247215 | BARBOZA | ATONYA | CAMILLE | 9026 | SNIPE LN | JONESBORC | GA | FL | 30236 | Aug 1 2020 |
| CLAYTON | 07308931 | CURRY | REGINA | MARIE | 1525 | WYNTHROPE CV | RIVERDALE | GA | NY | 30274 | Sep 1 2020 |
| CLAYTON | 12068893 | BYNES | OCTAVIA | MICHELLE | 84 | TALL PINE AVE | SAVANNAH | GA | SC | 31404-5232 | Oct 1 2020 |
| CHATHAM | 10388889 | BYRD | BRITTANY | YVONNE | 10 | SHERWOOD RD | SAVANNAH | GA | AL | 31406 | Mar 1 2020 |
| CHATHAM | 11912420 | BYRD | CHRISTOPHER | RYAN | 522 | E 51ST ST | SAVANNAH | GA | FL | 31405 | Oct 1 2020 |
| CHATTOOGA | 05882587 | COVALLI | CHRISTOPHER | JAMES | 319 | BARTON LN | VILLA RICA | GA | ME | 30180 | Jul 1 2020 |
| CHATTOOGA | 06884190 | COVALLI | HALEY | KATHERINE | 319 | BARTON LN | VILLA RICA | GA | ME | 30180 | Jul 1 2018 |
| CHATTOOGA | 05247215 | WHITTLE | ALBERT | O | 319 | BARTON LN | VILLA RICA | GA | ME | 30180 | Jul 1 2020 |
| CHATTOOGA | 06278779 | DYER | PATTI | D | 108 | BLOSSOM CT | KINGSLAND | GA | VA | 31548 | Oct 1 2018 |
| COBB | 07491379 | DYER | WILLIAM | ANTHONY | 1286 | PARKWOOD CHASE NW | ACWORTH | GA | TX | 30102-3400 | Oct 1 2020 |
| COBB | 04558419 | SIMPSON | KELLY | AMANDA | 1286 | PARKWOOD CHASE NW | ACWORTH | GA | TX | 30102-3400 | Apr 1 2020 |
| CHATTOOGA | 08571376 | DAVIS | PORSCHA | BRICOLLA | 277 | DENSON RD | SUMMERVILI | GA | AL | 30747 | Mar 1 2020 |
| CHATTOOGA | 10802526 | DEAN | JONATHAN | ANDREW | 310 | GEORGIA AVE | SUMMERVILI | GA | TN | 30747-1371 | Jul 1 2020 |
| CHATHAM | 00434417 | DENNY | TERESA | | 90 | MILLICAN ST | SUMMERVILI | GA | TX | 30747-1194 | Oct 1 2019 |
| CHATHAM | 10488804 | STEWART | CHARISE | CAROLYN | 271 | MAPLE DR | SUMMERVILI | GA | TN | 30747-1743 | Oct 1 2020 |
| CHATHAM | 09851745 | STEWART | DUSTIN | EDWARD | 8 | LAUREL RIDGE CT | PORT WENT | GA | MD | 31407 | Jul 1 2018 |
| CHATHAM | 07063268 | STEWART | JANET | CYNTHIA | 209 | PARADISE DR | SAVANNAH | GA | IL | 30087 | Jan 1 2019 |
| BIBB | 01074471 | JACKSON | RAYMOND | THOMAS | 135 | HAMPSTEA C APT 809 | SAVANNAH | GA | FL | 30808 | Feb 1 2020 |
| BANKS | 11763851 | MATSON | ANAYA | IMANI | 2204 | E 56TH ST | SAVANNAH | GA | FL | 31404 | Mar 1 2020 |
| CLAYTON | 06305204 | HAYES | NEIL | FREDERICK | 399 | APPLE BLOSSOM WAY | MACON | GA | SC | 31217 | Dec 1 2018 |
| CLAYTON | 05163359 | HAYES | FREDDY | LEE | 813 | ED REED RD | LULA | GA | FL | 30554-3914 | Mar 1 2020 |
| COBB | 06804079 | HAYES | LACONDA | AMETRIA | 7023 | LODGEPOLE DR | MORROW | GA | TX | 30260 | Sep 1 2017 |
| CHATHAM | 03469137 | KNACK | KELLY | LYNN | 5248 | RIVER WALK APT A | COLLEGE PA | GA | AL | 30349 | May 1 2020 |
| CATOOSA | 11513581 | EMERLING | IAN | | 1200 | LAUREL SUMMIT DR SE | SAVANNAH | GA | FL | 30082 | Jun 1 2020 |
| CATOOSA | 00418562 | LONG | EDWARD | LEON | 16 | BITTERROOT LN | RINGGOLD | GA | FL | 31419 | May 1 2020 |
| CHARLTON | 10565839 | LOPEZ | NORMA | LYNN | 115 | TRAILER LN | RINGGOLD | GA | MD | 30736 | Jul 1 2017 |
| CHATHAM | 08146136 | HAGEN | TODD | CHRISTOPHI | 1263 | CLYDESDAL LOT #58 | FOLKSTON | GA | TN | 30736 | Oct 1 2020 |
| BANKS | 04410238 | SMITH | CHARLES | NICHOLIS | 131 | BUCHANAN LANDING DR | SAVANNAH | GA | IL | 31419 | Jul 1 2020 |
| BANKS | 11812828 | COTTOM | TATE | ALLAN | 2737 | LAURELWOOD DR | KINGSLAND | GA | AR | 31537 | Aug 1 2019 |
| CAMDEN | 11523744 | BOUDROW | WILLIAM | ELMER | 365 | SAMPLES SCALES RD | HOMER | GA | AL | 30547 | Sep 1 2020 |
| CAMDEN | 11256768 | BOWDEN | TYNE | MARIE | 197 | W WILLIAM AVE | KINGSLAND | GA | AP | 31569 | Feb 1 2020 |
| CAMDEN | 06257134 | BOWLES | JENNA | GALLOPS | 604 | WILD GRAPE DR | SAINT MARY | GA | CT | 31558 | Jun 1 2020 |

Page 102

221B857DCF5E33

DocVerify ID: 00B85AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
00B85AEE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg No | Last | First | Middle | No | Street | City | St | Zip | City | St | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 11721009 | BRANTLEY | JOSEPH | SAMUEL | 169 | HUNTINGTON DR | KINGSLAND | GA | 31548 | KINGSLAND | GA | Jun 1 2020 | SC |
| BULLOCH | 10916187 | BORDERS | ANDREW | JOHNSON | 1009 | HOUNDSBARK CT | STATESBOR | GA | 30461 | STATESBOR | GA | Oct 1 2020 | SC |
| BULLOCH | 11082151 | BORDERS | SARAH | CHRISTIAN | 1009 | HOUNDSBARK CT | STATESBOR | GA | 30461 | STATESBOR | GA | Oct 1 2020 | SC |
| BRYAN | 10491201 | SHONKA | BRADLEY | CIERRA | 123 | MAHAFFEY DR | RICHMOND | GA | 31324 | RICHMOND H | GA | May 1 2020 | NC |
| CLAYTON | 11053714 | RECINOS | CLAUDIA | RENEE | 10875 | ABERCORN-APT 127 | SAVANNAH | GA | 31419 | SAVANNAH | GA | Aug 1 2018 | FL |
| BARTOW | 03695962 | JACKSON | FELICIA | TIMOTHY | 6431 | STONE WAY | MORROW | GA | 30260 | MORROW | GA | Mar 1 2020 | TN |
| CHATHAM | 08908075 | FRUITS | LAUREN | ELIZABETH | 151 | PRINCETON AVE | ADAIRSVILL | GA | 30103 | ADAIRSVILL | GA | Dec 1 2016 | TN |
| CHATHAM | 06013221 | FRY | BRANDON | GOULD | 106 | SUFFOLK RD | SAVANNAH | GA | 31410-4014 | SAVANNAH | GA | Jul 1 2020 | NC |
| CHATHAM | 05458684 | FULLERTON | JAY | COURVILLE | 323 | PIERPONT AVE | SAVANNAH | GA | 31404-2451 | SAVANNAH | GA | Feb 1 2019 | AE |
| CHATHAM | 08271802 | BABIKIR | AMMAR | M | 1106 | SETTLEMENT WAY | SAVANNAH | GA | 31410 | SAVANNAH | GA | Sep 1 2020 | TX |
| COBB | 12000554 | FORD | RACHEL | LOREN | 57 | CLAYMORE IC | MARIETTA | GA | 30060 | MARIETTA | GA | Apr 1 2020 | TN |
| CATOOSA | 10243755 | DELINCE | DANIELLE | MARIE | 3880 | DIGBY LN #12 | RINGGOLD | GA | 30736 | RINGGOLD | GA | Jan 1 2020 | MA |
| COBB | 05418343 | DELIZ | BRYAN | JOHN | 4545 | STRAWBERRY PATH NW | MARIETTA | GA | 30064-1056 | MARIETTA | GA | Nov 1 2019 | CT |
| COBB | 06693078 | WAINRIGHT | ROBERT | LEVON | 174 | RIVER PKWY2 G | ATLANTA | GA | 30339 | ATLANTA | GA | Jul 1 2020 | AL |
| CLARKE | 06686620 | DAVIS | TERRY | SCOTT | 1174 | CIVITAN CLUB DR | ATHENS | GA | 30605 | ATHENS | GA | Sep 1 2020 | MD |
| COBB | 05443433 | DAVIS | VANESSA | LYNN | 2099 | DURDENTON TRCE | KENNESAW | GA | 30152 | KENNESAW | GA | Sep 1 2020 | MS |
| COBB | 11128139 | CHARLES | WAYNE | OSWALD | 3244 | CONCORD CIR SE | SMYRNA | GA | 30062 | SMYRNA | GA | Apr 1 2020 | MD |
| COBB | 12085287 | MOORE | JOYCE | MICHELLE | 4214 | PLANTERS MILL LN | MARIETTA | GA | 30144-6122 | MARIETTA | GA | Aug 1 2020 | NJ |
| CHATHAM | 01521311 | DODSON | JERRY | COLES | 1995 | HIGHCROFT MAIN NW | KENNESAW | GA | 30067 | KENNESAW | GA | Dec 1 2016 | VA |
| CHATTAHOOC | 11108167 | ILLG | GABRIELLE | LEE | 7324 | POWERS FE C | SAVANNAH | GA | 31406 | SAVANNAH | GA | Mar 1 2020 | FL |
| CLARKE | 10853574 | INGLE | STEPHEN | ELIZABETH | 503 | GARFIELD ST | FORT BENNI | GA | 31905 | FORT BENNI | GA | Aug 1 2020 | AP |
| CLARKE | 11213218 | SHIRLEY | ERIC | MORRIS | 202 | BALTZELL AVE | ATHENS | GA | 30606 | ATHENS | GA | Aug 1 2020 | AZ |
| BARTOW | 11198988 | SHIRLEY | SARAH | DUNCAN | 135 | EAGLEWOOD CT | ATHENS | GA | 30605 | ATHENS | GA | Sep 1 2019 | AZ |
| BARTOW | 06997073 | SIKES | DIANA | JEANETTE | 22 | GREENWOOD LN | CARTERSVIL | GA | 30121 | CARTERSVIL | GA | Sep 1 2019 | VA |
| CATOOSA | 10239727 | BERKELEY | DOUGLAS | LYNN | 213 | RIDGEWATER DR SE | CARTERSVIL | GA | 30121 | CARTERSVIL | GA | Jun 1 2020 | VA |
| CATOOSA | 01611063 | POLITE | SHONDA | KEITH | 89 | RIDGEWATER DR SE | ROSSVILLE | GA | 30741-7677 | ROSSVILLE | GA | Sep 1 2020 | TN |
| CHATHAM | 07091502 | CULVER | JADA | CARESSE | 49 | FAIRLANE DR | RINGGOLD | GA | 30736 | RINGGOLD | GA | Dec 1 2019 | AZ |
| CHEROKEE | 08641977 | HICKS | KEITH | SYMONE | 5023 | LAKE AVE | PORT WENT | GA | 31210-4956 | PORT WENT | GA | Dec 1 2019 | AP |
| CHEROKEE | 03661366 | REDD | SHERIDA | BRIAN | 113 | GIMBAL CIR | WOODSTOC | GA | 30189 | WOODSTOC | GA | Feb 1 2020 | AL |
| BIBB | 04630592 | REDD | DONNA | PATRICE | 113 | WINDING HILLS LN | WOODSTOC | GA | 31210-4956 | WOODSTOC | GA | Sep 1 2020 | NY |
| BIBB | 04605013 | LINDSAY | TERRY | LISA | 2018 | LEGARE CT | MACON | GA | 30188-2365 | MACON | GA | Sep 1 2020 | NY |
| CHEROKEE | 03105124 | CRAWFORD | MARILYN | LEE | 2018 | LEGARE CT | MACON | GA | 30188-2365 | MACON | GA | Aug 1 2019 | NC |
| CHEROKEE | 10484520 | CRAWLEY | THOMAS | T | 1652 | WOODSIDE PARK DR | WOODSTOC | GA | 30064-4183 | WOODSTOC | GA | Feb 1 2019 | NC |
| COBB | 04480108 | ATCHISON | ROBERT | CHARLES | 1528 | WOODSIDE PARK DR | ROSWELL | GA | 30075 | ROSWELL | GA | Apr 1 2020 | UT |
| COBB | 10331298 | ATKINS | SHERINA | MORRIS | 246 | OAKFORD CT SW | MARIETTA | GA | 30068 | MARIETTA | GA | Oct 1 2020 | VA |
| COLUMBIA | 10662476 | ATKINS | EMILYN | ANN | 2034 | TENNESSEE WALKER DR | GROVETOWN | GA | 30813 | GROVETOWN | GA | Aug 1 2019 | SC |
| COLUMBIA | 08443286 | AUSSEM | LEE | LOUISE | 4569 | INDIAN TRL | GROVETOWN | GA | 30813 | GROVETOWN | GA | Aug 1 2019 | FL |
| COLUMBIA | 06441380 | AUSTIN | CHRISTINE | ALEXANDER | 4569 | SILVER RUN FLS | GROVETOWN | GA | 30813 | GROVETOWN | GA | Feb 1 2019 | MD |
| COLUMBIA | 11893616 | AUSTIN | ALEXIS | MARIE | 3903 | COUNTRY GLEN CIR | GROVETOWN | GA | 30907 | GROVETOWN | GA | Aug 1 2019 | MD |
| COLUMBIA | 07635570 | AZBELL | CHARLES | DOUGLAS | 4511 | COUNTRY GLEN CIR | MARTINEZ | GA | 30809 | MARTINEZ | GA | Oct 1 2020 | SC |
| COLUMBIA | 07635578 | AZBELL | LORI | KELLY | 306 | BEAVER BROOK DR | EVANS | GA | 30809-6721 | EVANS | GA | Oct 1 2020 | SC |
| CLARKE | 03524907 | LEWALLEN | TREVOR | C | 190 | COVEY LN | ATHENS | GA | 30606 | ATHENS | GA | Oct 1 2020 | NC |
| CARROLL | 10639145 | RIGGINS | JAMES | BLAKE | 480 | HOLDER RD | TEMPLE | GA | 30179 | TEMPLE | GA | Jul 1 2020 | AL |
| CARROLL | 11083958 | RIGGINS | JENNIFER | DAWN | 480 | HOLDER RD | TEMPLE | GA | 30179 | TEMPLE | GA | Jul 1 2020 | AL |
| BULLOCH | 08936627 | DANIEL | HARLEE | ELIZABETH | 6255 | STILSON LEEFIELD RD | BROOKLET | GA | 30415-5880 | BROOKLET | GA | Jul 1 2020 | TN |

Page 103

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 222 of 476
22B8957DCF5E33
00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 10347938 | LANG | CASSANDRA MARI | SIMONE | 8669 | W BOURNE DR | JONESBORO | GA | 30238 | TN | Oct 1 2020 |
| CLAYTON | 10102925 | ETHERIDGE | EBONY | DAVID | 4241 | HENDRIX DR APT J9 | FOREST PARK | GA | 30297 | TX | Aug 1 2020 |
| BIBB | 08501294 | WIGLEY | DAVID | MATTHEW | 2037 | DERBYSHIRE DR | MACON | GA | 31216-7561 | TN | May 1 2020 |
| BIBB | 05011541 | WILCOX | TRINETT N | | 680 | HERRING DR | MACON | GA | 31204 | FL | Mar 1 2020 |
| CATOOSA | 12262284 | NOVAK | ALYSSA | | 301 | JALOPY RIDGE DR | RINGGOLD | GA | 30736 | AZ | Oct 1 2020 |
| CARROLL | 06892908 | RICE | MELINDA | S | 18 | NORTHSIDE APT F2 | CARROLLTO | GA | 30117 | CA | Oct 1 2018 |
| CHATHAM | 01592845 | JOHNSON | CHRISTINE | M | 260 | COTTON XING | SAVANNAH | GA | 31411 | MA | Nov 1 2019 |
| BALDWIN | 11005289 | LOVE | CHANDY | | 260 | LAKESHORE DR | MILLEDGEVI | GA | 31061 | UT | Dec 1 2019 |
| BALDWIN | 10667176 | LOVE | DESTINY | TRUE | 260 | LAKESHORE DR | MILLEDGEVI | GA | 31061 | UT | Dec 1 2019 |
| COBB | 08831881 | EUGENE | WILKENS | | 2725 | BEAVER CREEK XING | POWDER SP | GA | 30127 | VA | May 1 2020 |
| CHEROKEE | 11651581 | ROSCH | SUSAN | E | 614 | KNIGHTS BRIDGE DR | CANTON | GA | 30115 | SC | Aug 1 2020 |
| COBB | 08016572 | BROWN | ADAM | TODD | 876 | RED SUNSET CIR | POWDER SP | GA | 30127 | PA | Oct 1 2016 |
| BARTOW | 10282173 | GIBBONS | FREDRICK | EUGENE | 203 | EVERGREEN TRL | CARTERSVIL | GA | 30121 | TX | Dec 1 2016 |
| CAMDEN | 05528819 | WORKMAN | WILLIAM | | 115 | NANCY DR | SAINT MARY | GA | 31558-8674 | SC | Aug 1 2020 |
| CAMDEN | 10088903 | WORKMAN | ZAREZZA | ANDREA | 115 | NANCY DR | SAINT MARY | GA | 31558 | SC | Aug 1 2020 |
| CAMDEN | 04280035 | WRIGHT | DELBERT | EARL | 202 | SEAIRE CT | SAINT MARY | GA | 31558 | SC | Dec 1 2019 |
| CHATHAM | 11145259 | REVELS | ALEXANDER GAGE BEAR | | 309 | KENSINGTON DR | SAVANNAH | GA | 31405 | SC | May 1 2020 |
| CHATHAM | 10762713 | REVELS | KATHERINE ELIZABETH | | 309 | KENSINGTON DR | SAVANNAH | GA | 31405 | SC | May 1 2020 |
| CHATHAM | 10786855 | REYNOLDS | LINSEY | ANNE | 101 | SPRING LAK- APT 903 | SAVANNAH | GA | 31407 | VA | Jul 1 2019 |
| CLAYTON | 07647162 | LOURENCO | DOROTHY | O | 3574 | W HAMPTON DR NW | MARIETTA | GA | 30064 | FL | Aug 1 2019 |
| COBB | 10415220 | FREE | SHARON | MARIE | 5234 | COLLINGWOOD TER | WOODSTOC | GA | 30188 | NC | Apr 1 2020 |
| CHEROKEE | 02992342 | AGAR | THOMAS | | 303 | CORNERSTONE TRCE | WOODSTOC | GA | 30188 | FL | May 1 2018 |
| CHEROKEE | 02904178 | AGAR | MARIE | | 303 | CORNERSTONE TRCE | WOODSTOC | GA | 30188 | FL | Apr 1 2020 |
| CHEROKEE | 07618681 | AGUILAR-LE | PATRICIA | | 6749 | GALTS FERRY RD | ACWORTH | GA | 30102-1186 | TX | May 1 2020 |
| CHEROKEE | 08543300 | AJAYI | SIBUSISO | | 10247 | HIGHWAY 92 UNIT 7-114 | WOODSTOC | GA | 30188 | CA | Oct 1 2020 |
| BIBB | 12573371 | JACKSON | PASHON | NAJA | 52 | UNDERWOOD DR | MACON | GA | 31210 | WI | Jun 1 2018 |
| CHATHAM | 08496073 | WASHINGTO | SHEMONIQU | DONTE | 3005 | FIORE DR | SAVANNAH | GA | 31419 | TN | Sep 1 2019 |
| COBB | 11985001 | MOLHO | CAMILA | | 143 | RIVERSTONE TRL | ATLANTA | GA | 30339 | FL | Nov 1 2018 |
| CHATHAM | 11512344 | FERNANDEZ | ABRAHAM | | 143 | WIMBLEDON DR | SAVANNAH | GA | 31419 | NC | Aug 1 2020 |
| CHATHAM | 12212739 | FERNANDEZ | SARAH | KATHLEEN | 285 | WIMBLEDON DR | SAVANNAH | GA | 31419 | CA | Aug 1 2020 |
| CHATHAM | 11880656 | FERREIRA | SHAYNNAH | RUBINIA | 195 | PARK XING 1203 | POOLER | GA | 31322 | RI | Sep 1 2019 |
| CATOOSA | 11273726 | SPARKS | EMILLY | ELIZABETH | 148 | KALOORS COVE CIR | RINGGOLD | GA | 30736 | TN | Mar 1 2020 |
| CHATHAM | 05893009 | CASEY | JEFFREY | DAVID | 120 | VILLAGE LAKE DR | POOLER | GA | 31322 | FL | Apr 1 2020 |
| COBB | 10150686 | CASTANOS | MICHELLE | | 2762 | WAVERLY WAY | SAVANNAH | GA | 31407 | FL | Oct 1 2017 |
| CHEROKEE | 11596355 | CALA | EMMA | CASAOL | 1357 | PRADO LN | MARIETTA | GA | 30066 | FL | Jul 1 2020 |
| CHEROKEE | 08397804 | SMITH | JARED | TAYLOR | 131 | LIVE OAK LN | ACWORTH | GA | 30102 | MD | Oct 1 2017 |
| CHEROKEE | 12528918 | ATLAS | JUDITH | L | 206 | HOLLY ST   RM 124 | CANTON | GA | 30114 | MO | Aug 1 2019 |
| CHATHAM | 10656104 | DAULT | PRESTON | LEE | 5 | RED FOX CT | CANTON | GA | 30114 | VA | Sep 1 2020 |
| CHATHAM | 03922560 | ROSE | ROBERT | ANDREW | 5 | CHESTERFIELD CV | SAVANNAH | GA | 31419-2713 | AZ | Oct 1 2019 |
| CLAYTON | 01566692 | ROSE | SHARLENE | S | 746 | CHESTERFIELD CV | SAVANNAH | GA | 31419-2713 | AZ | Sep 1 2020 |
| BIBB | 07486837 | WOODWARD | PHILLIP | RANDALL | 2895 | GARDEN WA C21 | COLLEGE PA | GA | 30349 | OH | Sep 1 2020 |
| BIBB | 03825940 | DELVES | BETSY | IVY | 2895 | STANISLAUS CIR | MACON | GA | 31204-2849 | TN | Jun 1 2020 |
| CATOOSA | 03147545 | DELVES | JOHN | JASON | 362 | STANISLAUS CIR | MACON | GA | 31204-2849 | TN | Jun 1 2020 |
| BRYAN | 12400140 | MARTIN | TARNISHA | CHANDELL | 114 | TRACE LN | ROSSVILLE | GA | 30741 | TN | Jul 1 2020 |
| COBB | 10847651 | SMOOT | NICOLAS | ALLEN | 4700 | BLUE HERON CT | RICHMOND H | GA | 31324 | FL | Apr 1 2017 |
| COBB | 11644181 | BRUCE | LEONARD | PAUL | 3610 | W VILLAGE >5242 | SMYRNA | GA | 30080 | CT | Jun 1 2020 |
| COBB | 10818783 | GIANNITTI | JASON | LAWRENCE | 3346 | CHATTAHOOCHEE SUMM | ATLANTA | GA | 30339 | CT | Jul 1 2019 |
| COBB | 08207476 | OLOWOJESI | IRONKE | | | MCEVER PARK CIR | ACWORTH | GA | 30101 | MD | May 1 2020 |

Page 104

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10-8.00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 03916543 | HENRY | TANYA | A | 400 | BELMONT PL 3209 | SMYRNA | GA | 30080 | Oct 1 2020 | VA |
| COBB | 08297511 | LOZANO | DAVID | MATTHEW | 2302 | KISSING TREE LN SE | SMYRNA | GA | 30080 | Apr 1 2020 | TX |
| COBB | 08045876 | LOZITO | JEFFREY | PAUL | 2530 | CAMATA WAY | MARIETTA | GA | 30066 | May 1 2017 | FL |
| COBB | 10734822 | LOZITO | NADINE | ANN | 2530 | CAMATA WAY | MARIETTA | GA | 30066 | May 1 2017 | SC |
| CLARKE | 04649441 | ROBERTS | THOMAS | B | 190 | STANTON WAY | ATHENS | GA | 30606-4246 | Sep 1 2020 | FL |
| BIBB | 11922873 | BORDERS | CANDACE | MARIE | 3871 | NORTHSIDE APT T7 | MACON | GA | 31210 | Sep 1 2020 | FL |
| CHATHAM | 06696649 | WEBBER | CLAUDIA | C | 139 | MONTICELLO WAY | POOLER | GA | 31322 | Aug 1 2020 | VA |
| CHATHAM | 10401769 | WEBBER | NOAH | R | 208 | HILLARY RD | SAVANNAH | GA | 31410 | Sep 1 2020 | NC |
| BRANTLEY | 07113990 | CARDELL | DAMION | SCOTT | 571 | BELLEFIELD RD | HOBOKEN | GA | 31542 | Jan 1 2020 | MI |
| COBB | 07578704 | ROSS | LORENA | BELL | 3655 | LIBERTY LN | MARIETTA | GA | 30062 | Jul 1 2020 | TN |
| CLAYTON | 05465627 | HARRIS | DARRICK | JAVONNE' | 9509 | CARNES CROSSING CIR | JONESBORO | GA | 30236 | Dec 1 2018 | NV |
| CAMDEN | 12647993 | ESTRADA | JANICE | SANTIAGO | 67 | SAINT MARY APT # B | SAINT MARY | GA | 31558 | Aug 1 2020 | NV |
| CAMDEN | 12647991 | ESTRADA | VINCENT OL | JUTIE | 67 | FOX SQUR APT # B | SAINT MARY | GA | 31558 | Aug 1 2020 | SC |
| CAMDEN | 10326417 | EVANS | THOMAS | JAY | 330 | DEALS CIR S | WOODBINE | GA | 31569 | Jul 1 2018 | MD |
| CAMDEN | 04338651 | EVELINE | RONALD | LLOYD | 44 | NATURES DR | SAINT MARY | GA | 31558-3982 | Nov 1 2019 | WI |
| CAMDEN | 10632823 | EVITTS | JONATHAN | DAVID | 548 | CARDINAL CIR E | SAINT MARY | GA | 31558 | Aug 1 2017 | WI |
| CAMDEN | 10101700 | EVITTS | KATHLEEN | LORRAINE | 548 | CARDINAL CIR E | SAINT MARY | GA | 31558 | Aug 1 2017 | FL |
| CAMDEN | 12269778 | FARLEY | TOMSANNA | MARIE | 563 | EAGLE BLVD | KINGSLAND | GA | 31548 | Aug 1 2020 | SC |
| CAMDEN | 11057367 | FELDER | MICHAEL | WHITE | 28 | WARBLER C A | SAINT MARY | GA | 31558 | May 1 2017 | TN |
| CHARLTON | 07364282 | LLOYD | DONNA | LEE | 120 | COUNTRY C APT F | FOLKSTON | GA | 31537 | Apr 1 2019 | MN |
| CHEROKEE | 07737078 | DYER | DANIEL | DAYTON | 446 | LAKESHORE CV | FORT OGLE | GA | 30742-3992 | Aug 1 2020 | MN |
| CHEROKEE | 12003728 | ARGANBRIG | ALYSSA |  | 3502 | GREAT SKY PKWY | CANTON | GA | 30114 | Sep 1 2020 | MN |
| CHEROKEE | 11929500 | ARGANBRIG | DANE | MICHAEL | 3502 | GREAT SKY PKWY | CANTON | GA | 30114 | Sep 1 2020 | FL |
| COBB | 08124931 | NARANJO | LAUREN | ELIZABETH | 2302 | ARABIAN DR NE | MARIETTA | GA | 30062-4682 | Mar 1 2020 | DC |
| COBB | 03150708 | COX | ALAN | B | 4772 | JAMERSON FOREST CIR | MARIETTA | GA | 30066-1291 | Aug 1 2020 | RI |
| COBB | 11836161 | BUZZETTI | AIDEN | JAMES | 2251 | CHIMNEY SWIFT CIR | MARIETTA | GA | 30062 | Aug 1 2020 | RI |
| BRYAN | 11259688 | BYRNES | MEGAN |  | 3203 | FORT MCALLISTER RD | RICHMOND | GA | 31324 | Nov 1 2019 | RI |
| BRYAN | 11923957 | CARAZO | MIA | C | 176 | BYRON DR | RICHMOND | GA | 31324 | Feb 1 2020 | OH |
| CHATHAM | 10882946 | RUGGIERO | JANEEN |  | 714 | W 57TH ST APT 316 | SAVANNAH | GA | 31405 | Sep 1 2019 | FL |
| COBB | 12291256 | GRIZZLE | NINA | SIMONE | 571 | SHANNON CT | MARIETTA | GA | 30066 | Feb 1 2018 | AE |
| BARROW | 08400393 | JENKINS | RICHARD | LEWIS | 2413 | GREENHOUSE PATIO DR | KENNESAW | GA | 30144 | Nov 1 2016 | VA |
| BARROW | 08573552 | BROWN | HALEY | ELIZABETH | 25 | RIVER BIRCH CIR | EUHARLEE | GA | 30145-2886 | Aug 1 2019 | MD |
| CHATHAM | 12180605 | AL ZAIDY | ZAID | LYNETTE | 1406 | LANGDON PARK CT | POOLER | GA | 31322 | Aug 1 2020 | VA |
| CHATHAM | 12670806 | ALBAUGH | KENDA | ABDULJABB | 107 | MONTICELLO WAY | WINDER | GA | 31408 | Jan 1 2018 | AE |
| CHATHAM | 04791465 | ALDERMAN | MICHAEL |  | 3 | CRAGER CT | SAVANNAH | GA | 31405 | Apr 1 2020 | FL |
| BARROW | 08404235 | BORG | GINA | JOSEPHINE | 205 | CROFTON RDG | BETHLEHEM | GA | 30620-3310 | Jun 1 2020 | UT |
| BARROW | 11275550 | BOWEN | ERNEST | ALLEN | 1303 | BAYLOR DR | BETHLEHEM | GA | 31405 | Oct 1 2020 | WV |
| CHATHAM | 11289413 | CHAMBERLA | MONIKA | LEE | 15 | OAKVIEW DR | SAVANNAH | GA | 30620 | Oct 1 2020 | AE |
| CATOOSA | 04258295 | MILLER | ELLA | RAE | 1202 | CEDAR CREEK DR | ROSSVILLE | GA | 30741 | May 1 2017 | TN |
| CATOOSA | 01846786 | MILLER | JEFFREY | JAMES | 6839 | LAFAYETTE RD | CHICKAMAU | GA | 30707-6090 | Oct 1 2020 | AL |
| CLARKE | 10062574 | STONE | ALAN | FRANKLIN | 100 | GAINES CT | ATHENS | GA | 30605 | Jan 1 2020 | WA |
| COBB | 11521244 | LUOFI | OLUWATOSI | MODUPE | 1468 | EVANSTON LN | KENNESAW | GA | 30062 | Jul 1 2020 | MS |
| COBB | 11297083 | RUE | DANIELLE | BERNADETT | 20 | PINE CLUB DR NW | KENNESAW | GA | 30152 | Jun 1 2019 | FL |
| CHATHAM | 08677766 | WHITE | DAYSHA | SHALOM | 100 | SAINT GEOR APT 210 | SAVANNAH | GA | 31419 | Jun 1 2020 | OH |
| CARROLL | 08881233 | JACKS | CHRISTOPHE | CONRAD | 509 | COLLEGE ST | CARROLLTO | GA | 30117 | Jun 1 2020 | MO |
| CARROLL | 11711926 | JACKS | TAYLOR | SHAVER | 509 | COLLEGE ST | CARROLLTO | GA | 30117 | Jun 1 2020 | MO |
| CAMDEN | 12036004 | GUINN | ARLO | ALBERT | 432 | S MAY ST   APT A | KINGSLAND | GA | 31548 | Oct 1 2020 | FL |

Page 105

DocVerify ID: 00B664EE-3172-4549-9513-8895TDCF5E33
www.docverify.com

0DB664EE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

224B867DCF5E33

Page 224 of 476

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 11877396 | GUNNELS | NANCY | KATELYN LEANNE | 1110 | BIRDSONG TRL | SAINT MARY | GA | 31558 | Oct 1 2020 | SC |
| CAMDEN | 05688755 | GUTHRIE | MICHELLE | | 404 | MCDOWELL ST | SAINT MARY | GA | 31558 | Sep 1 2019 | FL |
| BRYAN | 06663519 | DAVIS | SOPHIA | LORAND | 618 | YOUNG WAY | RICHMOND F | GA | 31324-T208 | Jul 1 2020 | VA |
| BRYAN | 07770986 | MCCUMBER | SHERRY | | 550 | STRATHY HALL DR | RICHMOND F | GA | 31324 | Jul 1 2019 | AE |
| CHEROKEE | 10184093 | WAHL | DOREEN | EVELYN | 507 | SKYRIDGE DR | WOODSTOC | GA | 30188 | Sep 1 2020 | FL |
| CHEROKEE | 08711528 | BRICKER | DANIEL | EUGENE | 402 | CANDLER TRL | CANTON | GA | 30115-2011 | Oct 1 2020 | CO |
| BUTTS | 08605671 | BELL | REBECCA | SHEA | 100 | CLEARWATER DR | JACKSON | GA | 30233-3834 | Oct 1 2020 | AL |
| CHEROKEE | 11742041 | LECLERC | BARBARA | VALENZUEL | 1039 | AVERY CREEK DR | WOODSTOC | GA | 30188 | Nov 1 2019 | AL |
| CHEROKEE | 04135066 | LECLERC | NICHOLAS | ANDREW | 1039 | AVERY CREEK DR | WOODSTOC | GA | 30188 | Nov 1 2019 | AL |
| CHEROKEE | 07099318 | LEE | ALICIA | | 824 | NORTHWOODS DR | BALL GROUP | GA | 30107-6805 | Jan 1 2020 | AL |
| BARTOW | 10640352 | POLLAK | REBECCA | LYNN | 201 | OLD MILL RD NE | WHITE | GA | 30184 | Jun 1 2018 | NJ |
| CAMDEN | 08648773 | MARTENSEN | TIMOTHY | JAMES | 432 | BROOKE CIR | SAINT MARY | GA | 31558 | Jun 1 2018 | FL |
| CAMDEN | 08478867 | MARTINEZ | CLARISSA | ANTONETTE | 493 | KINLAW RD | SAINT MARY | GA | 31558 | Sep 1 2020 | SC |
| BARROW | 04291651 | POTTS | TRACY | | 907 | LOCH-WOLDE LN | WOODBINE | GA | 31569 | Sep 1 2020 | FL |
| COBB | 07874381 | CHANG | LESONG | LINGUERE K | 2311 | OAKTON PL SE | BETHLEHEM | GA | 30620 | Oct 1 2019 | MD |
| CHATHAM | 11034714 | SHAW | FRANCESCA | ELENA | 310 | E HALL ST  UNIT A | SMYRNA | GA | 30082 | Nov 1 2018 | MD |
| COBB | 07591882 | SHAW | KERRY | MICHELLE | 29 | SAINT JOHNS AVE | SAVANNAH | GA | 31401 | Dec 1 2019 | RI |
| COBB | 11810855 | JACKSON | TERRELL | ANTHONY | 1635 | BRIDGE MILL M | SAVANNAH | GA | 31404 | Mar 1 2020 | IL |
| CHEROKEE | 04759302 | JACKSON-SU | ANGELA | GAIL | 2685 | CLAREDON TRCE NW | MARIETTA | GA | 30067 | Jan 1 2020 | CO |
| CLARKE | 08335271 | MOBLEY | NANCY | PAULIK | 122 | LAUREL GLORY RD | KENNESAW | GA | 30144-6188 | May 1 2020 | CT |
| CLARKE | 05002710 | CHERRY | AMY | BROOKS | 265 | BEST DR | CANTON | GA | 30114 | Mar 1 2020 | TN |
| CLARKE | 04946075 | CHERRY | NICHOLAS | JOHN | 265 | BEST DR | ATHENS | GA | 30606 | May 1 2018 | MD |
| CLARKE | 10048401 | CHRISTIAN | COURTNEY | HOPE | 490 | BARNETT St APT 237 | ATHENS | GA | 30606 | May 1 2018 | MD |
| CATOOSA | 11956705 | ALEXANDER | HANNAH | MORGAN | 124 | LAFERRY LN | ATHENS | GA | 30605 | Jul 1 2019 | SC |
| CHATHAM | 12410529 | GAMEL | BENJAMIN | CARL | 105 | WINSLOW CIR | RINGGOLD | GA | 30736 | Jul 1 2020 | MD |
| COBB | 03393546 | KULLMANN | JENNIFER | BRUNO | 105 | NORTHCUTT STATION PL | SAVANNAH | GA | 31407 | Apr 1 2020 | TX |
| COBB | 07828259 | KULLMANN | WILLIAM | ELMER | 4145 | FAWN CT | ACWORTH | GA | 30101 | Oct 1 2019 | SC |
| COBB | 10860906 | KUMAR | AVNISH | | 1084 | BERKLEY DR SE | MARIETTA | GA | 30068 | Nov 1 2019 | SC |
| COBB | 06049888 | CASSELL | ERIKA | JUNAE | 4805 | W VILLAGE V 2310 | SMYRNA | GA | 30082 | Apr 1 2019 | NC |
| CHEROKEE | 08024480 | EDGAR | ROBERT | EVAN | 707 | GOLD RUSH CT | SMYRNA | GA | 30080 | Jul 1 2020 | FL |
| CHEROKEE | 08027909 | EDGAR | SUZANNE | GIBSON | 500 | GOLD DUST CT | BALL GROUP | GA | 30107-8807 | Jun 1 2020 | FL |
| CHATHAM | 01557233 | MEYERS | LYDIA | H PALMER | 121 | REDROCK CT | BALL GROUP | GA | 30107-8807 | Jun 1 2020 | FL |
| CHATHAM | 01089926 | MIDDLETON | EVELYN | WOODS | 21 | W 51ST ST | SAVANNAH | GA | 31407-4944 | Sep 1 2017 | FL |
| CHATHAM | 11742769 | DEL BOSQU | SERGIO | | 2905 | CHASTAIN M 3103 | SAVANNAH | GA | 31405-2150 | Jan 1 2017 | TX |
| COBB | 03038791 | DEL RIO-BAF | PATRICIA | ELAINE | 629 | TAMAQUA DR | MARIETTA | GA | 30066 | Apr 1 2019 | TN |
| BUTTS | 06940828 | COAN | MILES | TIMOTHY | 1937 | HIGHWAY 42 S | MARIETTA | GA | 30066 | Sep 1 2020 | TN |
| CANDLER | 03997040 | BULLARD | ELOISE | | 707 | RONNIE ST | FLOVILLA | GA | 30216 | Apr 1 2019 | LA |
| COBB | 10998074 | PORTER | HOWARD | THOMAS | 181 | MERRITT ST SE | METTER | GA | 30439 | Jan 1 2020 | RI |
| CHATHAM | 01518596 | LEWIS | JOHN | ERICH | 106 | DRY DOCK CT | MARIETTA | GA | 30060 | Nov 1 2019 | FL |
| CARROLL | 03393105 | CHANDLER | KIMBERLY | MANNING | 7 | BILL HEARN RD | SAVANNAH | GA | 31410 | May 1 2019 | CA |
| CLAYTON | 08432963 | DAVIS | MIKAL | JAHCOL | 2445 | REX RD APT M1 | CARROLLTO | GA | 30117 | Jun 1 2020 | KS |
| COBB | 10833835 | POWELL | MARIA | LUISA | 2326 | SEBRING CT SW | ELLENWOOD | GA | 30294 | Jun 1 2020 | LA |
| CHEROKEE | 12552002 | SIDOTI | FRANCO | W | 253 | TAYLORS FARM DR | MARIETTA | GA | 30064 | Aug 1 2019 | TN |
| CHEROKEE | 12552015 | SIDOTI | MICHELLE | LOUISE | 253 | TAYLORS FARM DR | CANTON | GA | 30115 | Oct 1 2020 | FL |
| CHEROKEE | 04837175 | SIKES | STEPHEN | JAMES | 245 | CHEROKEE GOLD TRL | CANTON | GA | 30115 | Oct 1 2020 | AL |
| CHEROKEE | 08828339 | GUERRA | MARIA | L | 347 | BALABAN DR | BALL GROUP | GA | 30107-2862 | Mar 1 2019 | FL |
| COBB | 10095383 | COPELAND | RENEE | MICHELLE | 4213 | CLAREMONT TER NW | WOODSTOC | GA | 30188-5190 | Jan 1 2020 | ID |
| BULLOCH | 02612599 | MILLER | RACHEL | CLAY | 605 | IMPALA CT | KENNESAW | GA | 30144 | Jul 1 2019 | SC |
| | | | | | | | STATESBOR | GA | 30458-9200 | Sep 1 2020 | FL |

Page 106

Page 225 of 476   2288895TDCF5E33

DocVerify ID: 00B65AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | GA | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BULLOCH | 10178162 | CARNES | CHARLES | ROBERT | 3100 | MP MARTIN RD | BROOKLET | GA | 30415 | SC | May 1 2018 |
| CHATHAM | 06462095 | SCHLOSSBE | ANITA | | 12 | SASSAFRAS TRL | SAVANNAH | GA | 31404-1130 | SC | Jul 1 2020 |
| CHATHAM | 10534846 | SCHLOSSER | CLAUDIA | ANNA-MARIA | 716 | BARNARD ST | SAVANNAH | GA | 31401 | CA | Aug 1 2020 |
| CHATHAM | 08425634 | AVANT | VICTORIA | KATE | 324 | PIERPONT AVE | SAVANNAH | GA | 31404 | CA | Aug 1 2020 |
| CHATHAM | 11440664 | AYERS | RICHARD | CHARLES | 19 | ARBORS CIR | POOLER | GA | 31322 | AL | Nov 1 2019 |
| CHATHAM | 12108158 | AYSCUE | CHRISTOPHE | GENE | 1007 | JEFFERSON UNIT 1/2 | SAVANNAH | GA | 31401 | NY | Oct 1 2019 |
| CATOOSA | 05718255 | HARDING | JANICE | BOZEMAN | 215 | CANNONBALL LN | RINGGOLD | GA | 30736-5327 | SC | Jul 1 2020 |
| COBB | 08488273 | DAVIS | CHRISTOPHI | LEE | 1436 | GLYNN OAKS DR SW | MARIETTA | GA | 30008 | OH | Aug 1 2020 |
| COBB | 10418537 | DAVIS | DANIELLE | ANN | 3244 | CONCORD CIR SE | SMYRNA | GA | 30080 | MS | Jul 1 2020 |
| CLARKE | 08288903 | WILLIAMS | JANICE | MARIE | 102 | BRANFORD PL | ATHENS | GA | 30606 | TN | Feb 1 2020 |
| CHATHAM | 11390491 | VUOCH | JOHN | MICHAEL | 1699 | CHATHAM PI APT 212B | SAVANNAH | GA | 30606 | WV | Mar 1 2020 |
| CHATHAM | 09981183 | HACKNEY | JEREMY | BLAKE | 3926 | ARDSLEY DR | MARIETTA | GA | 30062 | TX | Oct 1 2020 |
| CHEROKEE | 04874625 | MCFADDEN | DAWN | AMELIA | 1204 | RED FOX CIR | WOODSTOC | GA | 30188-5625 | MI | Sep 1 2020 |
| CLARKE | 10477508 | YANDELL | AMY | | 290 | CLARKE DR | ATHENS | GA | 30605 | NC | Sep 1 2020 |
| CLARKE | 10477509 | YANDELL | MICHAEL | STEPHEN | 290 | CLARKE DR | ATHENS | GA | 30605 | NC | Sep 1 2020 |
| CARROLL | 11355421 | PRSYBYLOSK | CHARLES | THOMAS | 122 | HIGH BLUFF TRL | CARROLLTO | GA | 30116 | AL | Jul 1 2020 |
| COBB | 03145535 | ADAMS | KATHY | DARNELL | 307 | WINKFIELD LN SW | MARIETTA | GA | 30064 | FL | Aug 1 2020 |
| BULLOCH | 01940009 | ISOM | LETITIA | DENISE | 1650 | ARCOLA RD | PEMBROKE | GA | 31321-8397 | FL | Aug 1 2020 |
| BULLOCH | 00648820 | ISOM | WALLACE | GENE | 1650 | ARCOLA RD | PEMBROKE | GA | 31321-8397 | FL | Aug 1 2020 |
| BULLOCH | 08337935 | JACKSON | DIANNA | MARIE | 317 | LANGSTON CHAPEL RD | STATESBOR | GA | 30458-3773 | TN | May 1 2020 |
| BULLOCH | 11447524 | JACKSON | ERICK | VON | 1018 | MOSS CREEK CIR | STATESBOR | GA | 30461 | AL | Sep 1 2019 |
| BULLOCH | 11243756 | JACKSON | GLADYS | MILES | 1018 | MOSS CREEK CIR | STATESBOR | GA | 30461 | AL | Sep 1 2019 |
| CLAYTON | 11039514 | SIMON | LATONYA | CHERISE | 1885 | HARPER DR APT 26B | LAKE CITY | GA | 30260 | IL | Jul 1 2019 |
| CHATHAM | 04498978 | SHEPPARD | CAROLYN | | 127 | LAUREL GREEN CT | SAVANNAH | GA | 31419-9174 | VA | Aug 1 2020 |
| COBB | 10992213 | KING | TYLER | LEWIS | 2993 | BANCROFT GLN NW | KENNESAW | GA | 30144 | CO | Apr 1 2020 |
| CHATHAM | 04501555 | SCOTT | JOHN | THOMAS | 210 | W HALL ST    APT B | SAVANNAH | GA | 31401 | VA | Nov 1 2017 |
| CAMDEN | 10444940 | SMITH | JESSICA | D | 351 | OAKRIDGE RD | SAINT MARY | GA | 31558 | AE | Dec 1 2019 |
| CAMDEN | 12920541 | SMITH | TOMMY | LEWIS | 347 | OSPREY CIR | SAINT MARY | GA | 31558 | VA | Aug 1 2020 |
| CAMDEN | 08446098 | SMITH | VERONICA | | 125 | BROOKSHIRE CT | KINGSLAND | GA | 31548 | VA | Aug 1 2020 |
| CAMDEN | 10444946 | SMITH | ZACHARY | | 351 | OAKRIDGE RD | SAINT MARY | GA | 31558 | VA | Nov 1 2017 |
| CLAYTON | 08131006 | IRWIN | MELISSA | B | 7701 | MODUM DR APT 2108 | JONESBORO | GA | 30236 | NC | Jun 1 2019 |
| COBB | 08339121 | IRWIN | ROBERT | CARLSON | 4270 | OLD CHEROKEE ST | ACWORTH | GA | 30101 | AL | Jun 1 2018 |
| BALDWIN | 01435121 | HUDSON | LISA | HELTON | 2650 | VINSON HWY SE | MILLEDGEVI | GA | 31061 | SC | Sep 1 2020 |
| COBB | 11908687 | MUELLER | CASSANDRA | | 2245 | INTERSTATE 629 | ATLANTA | GA | 30339 | VA | Sep 1 2020 |
| COBB | 08722487 | NEPTUNE | CHRISTINE | THERESE | 4018 | BENELL CT SE | SMYRNA | GA | 30082-3905 | FL | Jan 1 2020 |
| COBB | 08887537 | NESBITT | SHAYLA | NICHELLE | 2907 | WOODLANDS DR SE | SMYRNA | GA | 30080 | CA | Jul 1 2019 |
| COBB | 11304953 | NESBITT | TIARA | CHANTE | 1050 | WILLOW CREST LNDG | AUSTELL | GA | 30168 | FL | Jun 1 2019 |
| COBB | 11166268 | PENNINGTON | INA | | 3073 | HALLMAN CIR SW | MARIETTA | GA | 30064 | OR | Sep 1 2020 |
| COLUMBIA | 05315497 | MCDANIEL | LACHELL | MONET | 7589 | PLEASANTVILLE WAY | GROVETOWI | GA | 30813 | OR | Jul 1 2019 |
| COLUMBIA | 05764222 | MCDOWELL | LELAND | J | 4715 | PARK RIDGE CT | EVANS | GA | 30809 | SC | Jul 1 2019 |
| COLUMBIA | 02273436 | MCDOWELL | RENEE | PAGE | 4715 | PARK RIDGE CT | EVANS | GA | 30809 | SC | Sep 1 2020 |
| COBB | 10964188 | PETERS | JADA | KIARA | 2245 | MAINSAIL CT | MARIETTA | GA | 30062 | TX | Jun 1 2020 |
| COBB | 08326313 | NELSON | MARGARET | TY | 1811 | BRIDGEHAVEN DR SE | ATLANTA | GA | 30339 | MI | Jun 1 2020 |
| COBB | 08939704 | RODRIGUEZ | VICTOR | MANUEL | 4715 | AKERS RIDGE DR SE | ATLANTA | GA | 30809 | AE | Mar 1 2020 |
| COBB | 05754719 | STOKES | JONATHAN | RAY | 2738 | ALLYN WAY NW | KENNESAW | GA | 30152 | MI | Jul 1 2020 |
| COLUMBIA | 06291403 | LEE | MARILYN | WASHINGTO | 703 | HELEN CT | EVANS | GA | 30809-6090 | AE | Aug 1 2019 |
| COLUMBIA | 07661576 | LEE | WILLIE | | 703 | HELEN CT | EVANS | GA | 30809-6090 | AE | Aug 1 2019 |
| COLUMBIA | 10923947 | LEE | WON | SOK | 430 | LONG NEEDLE CIR | EVANS | GA | 30809 | VA | Jul 1 2020 |

DocVerify ID: 0DB65AEE-3172-4549-9513-889S7DCF5E33
www.docverify.com

Page 226 of 476   228B895?DCF5E33

0DB65AEE-3172-4549-9513-889S7DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | GA | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 07202675 | LEETS | EDMUNDO | JOSE | 716 | ASHEPOO CT | EVANS | GA | 30809-8229 | Dec 1 2019 | KY |
| COBB | 07033358 | PIERCE | MARLYNCIA | WILANA | 4332 | KOUSA RD | AUSTELL | GA | 30106 | Sep 1 2020 | TN |
| COBB | 00232262 | PIERCE | NIKKI | BUSH | 5116 | WHITEOAK TER SE | SMYRNA | GA | 30080 | Jan 1 2020 | FL |
| COBB | 10924011 | PARKER | BRYANA | TENE | 2667 | DELK RD SE I | MARIETTA | GA | 30067 | Jul 1 2019 | NC |
| COBB | 08599411 | RAMDEEN | GERALD | DAVID | 8514 | YORKTOWN DR | ROSWELL | GA | 30075-3116 | Dec 1 2019 | VA |
| COLUMBIA | 11359210 | MASON | ANTHONY | | 423 | CRENSHAW DR | GROVETOWN | GA | 30813 | Jun 1 2020 | SC |
| COLUMBIA | 03837601 | MCNAIR | HEATHER | HUNTER | 423 | SHORTLEAF TRL | MARTINEZ | GA | 30907 | Jun 1 2020 | SC |
| COLUMBIA | 06977122 | MCNAIR | VASHAWN | ANTWON | 423 | SHORTLEAF TRL | MARTINEZ | GA | 30907 | Jun 1 2020 | SC |
| COLUMBIA | 11651220 | MCSHERRY | DEVON | | 704 | LOW MEADOW DR | EVANS | GA | 30809 | May 1 2020 | CA |
| COLUMBIA | 12592911 | MCSHERRY | TIMOTHY | JUSTIN | 704 | LOW MEADOW DR | EVANS | GA | 30809 | May 1 2020 | CA |
| COBB | 04893864 | PALMER | CORDELL | | 1493 | DOLCETTO TRCE NW | KENNESAW | GA | 30152 | May 1 2020 | TN |
| COBB | 03430895 | RICKS | CHARLES | EDWARD | 2470 | PARK AVE | AUSTELL | GA | 30106 | Jan 1 2018 | NC |
| COLUMBIA | 11528718 | RATLIFF | STEPHANIE | L | 3228 | POST WOOD G | ATLANTA | GA | 30339 | Oct 1 2020 | SC |
| COLUMBIA | 05665365 | MCKINNEY | CHERESE | | 564 | JACKSON ST | GROVETOWN | GA | 30813-3715 | Aug 1 2020 | AP |
| COBB | 11730111 | NICKELBERRY | VERNA | VERNELL | 1311 | WOODRIDGE DR | ATLANTA | GA | 30339 | Dec 1 2019 | TN |
| COBB | 05232514 | SMITH | AMANDA | JANET | 5462 | CATHERS CREEK DR | POWDER SP | GA | 30127 | May 1 2019 | FL |
| COBB | 10981308 | SINGLETON | KRISTINA | NICOLE | 216 | TWIN HILL RIU | AUSTELL | GA | 30168 | Aug 1 2019 | LA |
| COBB | 11656963 | SMITH | VINCENT | RENARD | 5084 | WHITEOAK TER SE | SMYRNA | GA | 30080 | Jan 1 2020 | LA |
| COBB | 10995583 | THOMAS | ANGELIQUE | CHRISTINA | 513 | COVE PL | ATLANTA | GA | 30339 | Sep 1 2020 | LA |
| COBB | 11864668 | THOMAS | CHELSEA | LYN | 3758 | STILLWOOD CT | MARIETTA | GA | 30066 | Sep 1 2020 | FL |
| COBB | 05546724 | WALLACE | CHESTER | CHRISTOPHER | 4999 | OLDE MILL DR | MARIETTA | GA | 30066-1168 | Aug 1 2020 | FL |
| COBB | 06153425 | WALLACE | DANIELLE | ELYSE | 3533 | TEN OAKS CIR | POWDER SP | GA | 30127-3682 | Jul 1 2020 | NC |
| COBB | 10888471 | WALLACE | JADE | SHAUNATI | 875 | FRANKLIN G 1027 | MARIETTA | GA | 30067 | Apr 1 2020 | LA |
| COBB | 11749980 | WALLACE | LEON | FRANKLIN | 3533 | TEN OAKS CIR | POWDER SP | GA | 30127 | Jul 1 2020 | VA |
| COBB | 05525609 | WALLACE | MELANIE | LYNNE | 4999 | OLDE MILL DR | MARIETTA | GA | 30066-1168 | Jul 1 2019 | VA |
| COBB | 08527114 | SAPP | KATHERINE | LEIGH | 152 | MAMIE WAY NW | KENNESAW | GA | 30152 | Jul 1 2020 | FL |
| COBB | 06278149 | SARLIN | ELANA | HELENE | 4017 | BLACKWELL PARK DR | MARIETTA | GA | 30062 | Oct 1 2020 | FL |
| COBB | 10779057 | STAFFORD | ASHTON | NICOLE | 5084 | WHITEOAK TER SE | SMYRNA | GA | 30080 | Jan 1 2020 | FL |
| COBB | 06778569 | TURNER | JESSICA | DIONNE | 209 | DUNLEITH PKWY SW | MARIETTA | GA | 30008 | May 1 2019 | VA |
| COBB | 12071805 | TURNER | LAUREN | ASHLEY | 1500 | PARKWOOD 8211 | ATLANTA | GA | 30339 | Sep 1 2020 | TX |
| COOK | 06041426 | SMITH | IRIS | SHERMIONE | 2159 | ANTIOCH RD | ADEL | GA | 31620 | Jan 1 2020 | TX |
| COBB | 01326121 | SNIPES | PATSY | LAW | 1223 | SANDRA DR | MARIETTA | GA | 30062 | Oct 1 2019 | FL |
| COBB | 02428559 | SNOW | DONNA | JO | 3915 | MANOR HOUSE DR | MARIETTA | GA | 30062-5032 | Mar 1 2020 | NC |
| COBB | 12553691 | WARD | SYDNEY | JEAN | 2901 | PREAKNESS DR NW | MARIETTA | GA | 30064 | Jun 1 2020 | IL |
| COBB | 07108745 | WRIGHT | PAMELA | IRENE | 652 | E LAKE PKWY | MARIETTA | GA | 30062 | Oct 1 2019 | KY |
| COBB | 06959024 | YI | FERRON | MARIE | 3102 | WOODLANDS DR SE | SMYRNA | GA | 30080 | Sep 1 2019 | OH |
| COBB | 10605628 | YORAWAY | TYLER | JASON | 504 | S LINCOLN TRACE AVE SE | SMYRNA | GA | 30080 | Aug 1 2020 | FL |
| COLUMBIA | 11120732 | HOWARD | CHRISTINE | LEIGHANNE | 850 | MORRIS RD | GROVETOWN | GA | 30813 | Jan 1 2020 | OK |
| COLUMBIA | 10383300 | JEFFERSON | COURTNEY | MICHELLE | 510 | HARDWICK CT | EVANS | GA | 30809 | Sep 1 2018 | SC |
| COLUMBIA | 07213736 | YANTEN | ANGELICA | MARIA | 3146 | RAMBLEWOOD CT | POWDER SP | GA | 30127 | Jul 1 2020 | WA |
| COFFEE | 00949196 | LUKE | DEBRA | COLEMAN | 355 | LEYLAND DR | BROXTON | GA | 31519-6457 | Sep 1 2020 | FL |
| COFFEE | 00949204 | LUKE | RAYMOND | ALAN | 355 | LEYLAND DR | BROXTON | GA | 31519-6457 | Sep 1 2020 | FL |
| COLUMBIA | 02287298 | JENKINS | CARLA | GRACEY | 4481 | WOODBERRY CT | EVANS | GA | 30809-4458 | Feb 1 2019 | FL |
| COLUMBIA | 07945199 | JAMES | PAUL | EDWARD | 1219 | GREENWICH PASS | GROVETOWN | GA | 30813-5864 | Oct 1 2020 | SC |
| COFFEE | 08902359 | MIDDLETON | DAWN | MICHELLE | 135 | CALLAWAY DR | DOUGLAS | GA | 31535-6558 | Mar 1 2020 | SC |
| COBB | 09862856 | YATES | SARAH | ANDREWS | 3079 | HILLSIDE CT NE | MARIETTA | GA | 30066 | Sep 1 2017 | TN |
| COBB | 12223684 | YBARRA | CHRISTOPHER | MICHAEL | 1400 | PRESTIGE VALLEY DR | MARIETTA | GA | 30062 | Sep 1 2020 | TX |
| COBB | 05877882 | WYNN | CRISTY | DANIELLE | 6039 | MAYFIELD WAY SE | MABLETON | GA | 30126-2960 | Feb 1 2017 | MS |

DocVerify ID: 0D865AEE-3172-4549-9513-8B95TDCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B95TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

227B865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 11945584 | IVEY | DARIUS | M | 536 | BERETTA DR | GROVETOWN | GA | 30813 | Aug 1 2020 | SC |
| COLUMBIA | 01434007 | IVEY | TERESA | MICHELLE | 536 | BERETTA DR | GROVETOWN | GA | 30813 | Aug 1 2020 | SC |
| COLUMBIA | 06148328 | HUGHES | ANNA | CATUDAL | 1214 | TYLER WOODS WAY | GROVETOWN | GA | 30813 | Jun 1 2019 | NC |
| COLUMBIA | 11817471 | FRITCH | THOMAS | EDWIN | 301 | HALTON DR | GROVETOWN | GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 11817474 | FRITCH | VEDA | JEAN | 301 | HALTON DR | GROVETOWN | GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 10198910 | FRIZZI | NICHOLAS | JAMES | 1128 | VILLAGE CT | EVANS | GA | 30809 | Aug 1 2019 | AZ |
| COLUMBIA | 12492013 | PACE | ANTHONY | PAUL | 427 | BLUE RIDGE APT C43 | MARTINEZ | GA | 30907 | Oct 1 2020 | WI |
| COLUMBIA | 03328639 | PADGETT | CAROL | ANN | 128 | LENOX DR | MARTINEZ | GA | 30907-1473 | Sep 1 2020 | MI |
| COLUMBIA | 10886578 | GARVIN | COREY | MICHAEL | 4416 | JEFFERY LN | GROVETOWN | GA | 30813 | Sep 1 2020 | MI |
| COBB | 08839734 | WOODS | CARTAVIOUS | S | 1416 | AKERS RIDGE DR SE | ATLANTA | GA | 30339 | Nov 1 2019 | MA |
| COLUMBIA | 06067885 | TOMASZEWS | MICHAEL | | 459 | CREEK RDG | MARTINEZ | GA | 30907-4918 | Aug 1 2020 | SC |
| COLUMBIA | 10967540 | GOLSTON | KEENAN | | 126 | SUGAR MAPLE LN | MARTINEZ | GA | 30907 | Jan 1 2020 | SC |
| COLUMBIA | 12697332 | TIMMERMAN | MADISON | ANN | 1592 | CLARY CUT RD | HARLEM | GA | 30814 | Oct 1 2020 | AL |
| COLUMBIA | 02833648 | TODD | SHAWNA | | 771 | SWEET BAY CT | EVANS | GA | 30809 | Oct 1 2020 | AE |
| COLUMBIA | 10129512 | SULLIVAN | DENNIS | JOHN | 869 | LAKE ROYAL DR | GROVETOWN | GA | 30809-4490 | Aug 1 2017 | MD |
| COLUMBIA | 04786402 | SULLIVAN | LUCINDA | ROSS | 607 | HIGH HAMPTON DR | MARTINEZ | GA | 30907-9149 | Aug 1 2020 | CA |
| COLUMBIA | 12725072 | HANES | JEDIDIAH | FRANKLIN | 260 | WENTWORTH PL | GROVETOWN | GA | 30813 | Oct 1 2020 | FL |
| COLUMBIA | 11665888 | HANSON | HOWARD | HARRY | 429 | WADE PLANTATION DR | GROVETOWN | GA | 30907 | Jul 1 2020 | SC |
| COLUMBIA | 02287670 | HARDIN | PAMELA | ACITO | 5080 | FAIRINGTON DR | EVANS | GA | 30809 | Mar 1 2020 | FL |
| COLUMBIA | 11707601 | HARDWICK | FAYETTE | ANTONIO | 110 | KASCHWINTA CT | EVANS | GA | 30813 | Oct 1 2020 | SC |
| COLUMBIA | 07273807 | SABIA | AMANDA | HOKE | 442 | KIRKWOOD DR | EVANS | GA | 30809 | Oct 1 2020 | SC |
| COLUMBIA | 06906045 | SABIA | DANIEL | ROBERT | 442 | KIRKWOOD DR | EVANS | GA | 30809 | Oct 1 2020 | VA |
| COWETA | 10879535 | ALEXANDER | ASHLI | MICHELLE | 74 | FOX RIDGE DR | NEWNAN | GA | 30265 | Nov 1 2016 | MS |
| DEKALB | 07555600 | CATALANO | GINA | | 4228 | HIDEAWAY DR | TUCKER | GA | 30084 | Jun 1 2020 | CA |
| DEKALB | 07815102 | BROWN | ROBERTO | CLEMENTE | 1019 | HILBURN DR SE | ATLANTA | GA | 30316-2808 | Feb 1 2017 | FL |
| DEKALB | 07251971 | BIKINEYEVA | ALINA | R | 332 | MELL AVE NE | ATLANTA | GA | 30307 | Apr 1 2017 | VA |
| DEKALB | 11484738 | BOGANS | LAUREN | T | 2209 | BRIARCLIFF APT 5 | ATLANTA | GA | 30329 | Jun 1 2019 | HI |
| DEKALB | 08636930 | BOGLE | ANDREW | FRANCIS | 2286 | EASTWAY RD | DECATUR | GA | 30033 | Mar 1 2020 | HI |
| DEKALB | 08412601 | BOGLE | ELISABETH | ANN PENDEF | 2286 | EASTWAY RD | DECATUR | GA | 30033 | Mar 1 2020 | AL |
| DEKALB | 11974619 | BALDOROSS | MC KENZIE | ELISABETH | 3450 | BLAIR CIR NE UNIT 1301 | ATLANTA | GA | 30319 | Jun 1 2020 | FL |
| DEKALB | 08590619 | BEAMAN | JEROMEY | CHADERAS | 4000 | MARSH CREEK LN | CONLEY | GA | 30288 | Jun 1 2020 | TN |
| DEKALB | 06302842 | BYRD | DENISE | LAVERNE | 1281 | BROCKETT F41K | CLARKSTON | GA | 30021 | Jun 1 2018 | TX |
| DEKALB | 06792518 | CAFFREY | CHRISTIAN | PATRICK | 109 | WHITEFOORD AVE NE | ATLANTA | GA | 30307 | Jan 1 2020 | TX |
| DEKALB | 11207507 | BONO | BRENT | | 2515 | SKYLAND TRL NE | ATLANTA | GA | 30319 | Jun 1 2020 | MA |
| DEKALB | 06684232 | DAVIDSON | TIARA | JANESE | 3046 | BONNES DR | LITHONIA | GA | 30038 | Dec 1 2019 | FL |
| DEKALB | 01934739 | DALIA | GEORGE | C | 65 | CLARENDON AVE | AVONDALE E | GA | 30002-1405 | Oct 1 2020 | VA |
| DEKALB | 05324741 | BROWN | LORI | MARIE | 3483 | ASHWOOD LN | ATLANTA | GA | 30341-4537 | May 1 2020 | FL |
| DEKALB | 07872620 | BROWN | MARK | DARNELL | 487 | CRESTWOOD CT | LITHONIA | GA | 30058-5996 | Jan 1 2018 | CA |
| DEKALB | 07889172 | BAYNARD | JAVON | | 8005 | UNION GROVE RD | LITHONIA | GA | 30058 | Mar 1 2018 | FL |
| DEKALB | 08938660 | FULLER | SERENA | ROSE | 4393 | BRIERS WAY | STONE MOU | GA | 30083 | Sep 1 2020 | NY |
| DEKALB | 11033029 | FULLER | TAWANA | KIM | 2345 | PEACHWOOD APT # 1109 | ATLANTA | GA | 30345 | Dec 1 2017 | TX |
| DEKALB | 08378004 | CADIGAN | HILARY | MEGAN | 410 | E HOWARD / 1 | DECATUR | GA | 30030 | Apr 1 2018 | TX |
| DEKALB | 10540611 | GALLEGO | MARIA FATIMA | CARLOTA | 3450 | MILLER DR UNIT 3307 | ATLANTA | GA | 30341 | Oct 1 2020 | OH |
| DEKALB | 10540657 | GALLEGO | MARIA LUZ | CRUZ | 3450 | MILLER DR UNIT 3307 | ATLANTA | GA | 30341 | Oct 1 2020 | NY |
| DEKALB | 04805463 | GALLETTI | ROCHELLE | MARIE | 2515 | NORTHEAST APT U3 | ATLANTA | GA | 30345 | Oct 1 2020 | FL |
| DEKALB | 04874573 | BLACKHOUS | DAWSON | CURTIS | 427 | MAYNARD TER SE | ATLANTA | GA | 30316 | May 1 2017 | OR |
| DEKALB | 01939520 | DEGRACE | THOMAS | J | 1284 | ASHFORD CREEK WAY | ATLANTA | GA | 30319-5064 | Aug 1 2020 | |
| DEKALB | 05925509 | DEHAYES | KAREN | | 916 | STRATFORD RD | AVONDALE E | GA | 30002 | Sep 1 2020 | |

Page 109

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary
22BB8957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08324410 | DELAGUARD | MICHAEL | MARIO | 97 | WHITEFOORD AVE SE | ATLANTA | GA | 30317 | Jul 1 2020 | CA |
| DEKALB | 01944887 | DREYER | ERNESTENE | | 4408 | VILLAGE OAKS TRL | DUNWOODY | GA | 30338-5726 | Oct 1 2020 | FL |
| DEKALB | 11209795 | DROEGE | LAURA | ASHLEY | 2380 | DUNWOODY APT 1 | DUNWOODY | GA | 30338 | May 1 2018 | IN |
| DEKALB | 08093885 | ECHEAZU | UCHENNA | E | 1006 | CARLISLE RD | STONE MOU | GA | 30083 | Mar 1 2018 | FL |
| DEKALB | 11956299 | DAVIS | ANQUANIA | | 15305 | SKYLINE LN NE | DUNWOODY | GA | 30345 | Sep 1 2019 | CA |
| DEKALB | 04746465 | CRAWFORD | SHERRI | LYNN | 7999 | UNION GROVE RD | LITHONIA | GA | 30058 | Nov 1 2018 | TX |
| DEKALB | 10135128 | CRAWFORD | TAKEYSHIA | | 1902 | WYNDALE CT | CHAMBLEE | GA | 30341 | Mar 1 2018 | NY |
| DEKALB | 04511187 | DOZIER | ANTHONY | D | 7396 | HARBOR COVE CT | STONE MOU | GA | 30087-6197 | Jan 1 2020 | DC |
| DEKALB | 12424975 | DEFAY | PEGGY | RACHEL | 101 | PONCE DE L #101 | DECATUR | GA | 30030 | Oct 1 2020 | VA |
| DEKALB | 11531930 | CASTLE | MELVA | L DIXON | 1502 | WILD CIR | CLARKSTON | GA | 30021 | Oct 1 2020 | VA |
| DEKALB | 08063881 | GENTLE | BRADLEY | ALAN | 3427 | NORTHLAKE TRE | DORAVILLE | GA | 30340 | May 1 2020 | CA |
| DEKALB | 11442368 | GENTRY | VANESSA | RENEE | 307 | BRIARHILL LN NE | ATLANTA | GA | 30324 | Jun 1 2020 | CA |
| DEKALB | 06530255 | DAVIS | LATONYA | MICHELLE | 952 | WALDEN BROOK DR | LITHONIA | GA | 30038 | May 1 2020 | MD |
| DEKALB | 06274866 | MARKS | LUCIA | KATHERINE | 111 | CANDLER POINTE WAY | DECATUR | GA | 30038 | Feb 1 2020 | DC |
| DEKALB | 11305243 | GHISELLI | MARGHERIT | EMILIA | 220 | PONCE DE L UNIT 426 | DECATUR | GA | 30030 | Sep 1 2020 | TX |
| DEKALB | 06578553 | HARRIS | MATTHEW | ALAN | 2542 | SKYLAND DR NE | ATLANTA | GA | 30319 | Aug 1 2020 | TX |
| DEKALB | 10721150 | HARRIS | NICHOLE | MICHELLE | 12212 | KENSINGTON TRL | LITHONIA | GA | 30038 | Apr 1 2020 | OH |
| DEKALB | 10647328 | HARRIS | MARKITA | RAENIQ | 4615 | RIVER VISTA TRL | ELLENWOOD | GA | 30294 | Nov 1 2019 | TX |
| DEKALB | 08458010 | FOOTE | AMIRAH | | 6002 | DENMEADE DR NE | ATLANTA | GA | 30345 | Apr 1 2018 | NY |
| DEKALB | 11225732 | FORD | BEN | | 952 | SHADOW RIDGE TRL | LITHONIA | GA | 30058 | Oct 1 2020 | NY |
| DEKALB | 08715177 | FORD | CAROLYNE | | 952 | SHADOW RIDGE TRL | LITHONIA | GA | 30058-3219 | Oct 1 2020 | NY |
| DEKALB | 08662236 | FORD | ELGIN | | 952 | SHADOW RIDGE TRL | LITHONIA | GA | 30058-3219 | Oct 1 2020 | SC |
| DEKALB | 10108009 | GOLDING | ERIN | BROWN | 2465 | W MADISON DR | ATLANTA | GA | 30360 | Oct 1 2020 | PA |
| DEKALB | 11193266 | GRACE | MARIE | CECELIA | 2476 | CALADIUM DR NE | ATLANTA | GA | 30345 | Jul 1 2017 | FL |
| DEKALB | 11788346 | GRAESSLE | JAMES | THOMAS | 1235 | VIRGINIA AV APT # C2 | ATLANTA | GA | 30306 | Sep 1 2020 | NY |
| DEKALB | 06380168 | GOTTESMAN | JUDITH | | 483 | SHERMAN WAY | DECATUR | GA | 30033-5466 | Sep 1 2020 | LA |
| DEKALB | 01974713 | GUILLORY | JOSEPH | CURTIS | 559 | LYNN VALLEY WAY | STONE MOU | GA | 30087-4862 | Jan 1 2020 | LA |
| DEKALB | 01974714 | GUILLORY | RUBY | L | 559 | LYNN VALLEY WAY | STONE MOU | GA | 30087-4862 | Feb 1 2020 | FL |
| DEKALB | 05586292 | GREEN | DERNARD | GAVIN | 2220 | DILLARD XING | TUCKER | GA | 30084 | Aug 1 2019 | TX |
| DEKALB | 11166320 | GOLDBLATT | RACHEL | MORGAN | 1437 | BRIARCLIFF RD NE | ATLANTA | GA | 30306 | Aug 1 2020 | IN |
| DEKALB | 07031697 | KOENIG | JOSEPH | RYAN | 2459 | OAK CIRCLE VIS | DECATUR | GA | 30033-2054 | Jul 1 2019 | IN |
| DEKALB | 12782480 | KOENIG | KATRIN | | 2459 | OAK GROVE VIS | DECATUR | GA | 30038 | Aug 1 2020 | SC |
| DEKALB | 01513320 | HOLMES | CHERYL | DENISE | 5102 | WALDEN BR APT # 5102 | LITHONIA | GA | 30319 | Jul 1 2020 | IL |
| DEKALB | 11086620 | HOLMES | MICHAEL | SPIERENBU | 4602 | TOWN BLVD UNIT 2805 | ATLANTA | GA | 30038-6240 | Dec 1 2018 | KS |
| DEKALB | 08863956 | HOUSTON | SHANIECE | LYNELLE | 1006 | GARDEN CITY DR | LITHONIA | GA | 30058 | Aug 1 2020 | LA |
| DEKALB | 12356903 | JOHNSON | APRIL | LYNN | 2004 | ALFORD XING | LITHONIA | GA | 30316 | Jan 1 2020 | TX |
| DEKALB | 07908733 | OSASONA | AYODELE | R | 4209 | OAK TERRACE DR SE | ATLANTA | GA | 30329 | Mar 1 2020 | LA |
| DEKALB | 12392181 | HOLLOWAY | JAMES | DAVID | 811 | BRIARCLIFF GABLES CIR | ATLANTA | GA | 30030 | Aug 1 2020 | MI |
| DEKALB | 11598892 | JACKSON | TIARA | RAVEN MARI | | GARDEN LN | | GA | | Mar 1 2020 | |
| DEKALB | 12471334 | LANE | CRYSTAL | LYNN | | TUXWORTH CIR | | GA | | Apr 1 2020 | |
| DEKALB | 12399682 | LANDRY | MARK | ANDREW | 1850 | COTILLION C UNIT 4416 | ATLANTA | GA | 30338 | Jun 1 2020 | MD |
| DEKALB | 11303697 | LANDRY | TIANA | ISABEL CRU | 6204 | JEFFERSON SQUARE CT | DECATUR | GA | 30030 | Oct 1 2020 | HI |
| DEKALB | 07675160 | HOWARD | KIRSTAN | TALIA | 6625 | PINE VALLEY TRCE | STONE MOU | GA | 30087 | Oct 1 2020 | TX |
| DEKALB | 07174798 | INGRAHAM | CHARLES | WALKER | 1523 | VAN EPPS ST SE | ATLANTA | GA | 30316 | Aug 1 2020 | TN |
| DEKALB | 08183682 | HOLLOWAY | BENJAMIN | KYLE | 4420 | PEACHTREE 2238 | DECATUR | GA | 30319 | Oct 1 2020 | CO |
| DEKALB | 08477428 | LANG | ERIC | DANIEL | 175 | OLYMPIC PL APT 6 | DECATUR | GA | 30030 | Aug 1 2020 | VA |
| DEKALB | 11436476 | KAHOOK | SAMA | EMMATULLA | 618 | HIGHLAND LAKE CIR | DECATUR | GA | 30033 | May 1 2020 | IL |
| DEKALB | 10563478 | KAISER | MICHELLE | MARIE WHAL | 2510 | N CROSSING WAY | DECATUR | GA | 30033 | Sep 1 2017 | OK |

Page 110

DB865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

DocVerify ID: DB865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10172083 | PALM | JOLAYNA | | 3507 | WALDROP TRL | DECATUR | GA | 30034 | Sep 1 2020 | MI |
| DEKALB | 05342467 | NOLAN | MARSHALL | CLAY | 105 | WALDEN WALK DR | STONE MOU | GA | 30088 | Aug 1 2020 | TX |
| DEKALB | 10716035 | KINNARD | KRISTINA | | 1195 | OGLETHORPE AVE NE | ATLANTA | GA | 30319 | Jul 1 2020 | WY |
| DEKALB | 07248089 | MINGO | ANDREA | | 3034 | APPLING DR | ATLANTA | GA | 30341 | Jul 1 2020 | TX |
| DEKALB | 08888531 | MARRAZZO | JANE | DOROTHY | 1992 | VARIATIONS DR NE | ATLANTA | GA | 30329-1067 | Jul 1 2019 | MN |
| DEKALB | 02044740 | MESA | JOHN | ANTHONY | 3439 | KESWICK DR | CHAMBLEE | GA | 30341 | Sep 1 2020 | FL |
| DEKALB | 03959791 | MARSHALL | CYNTHIA | | 1962 | GLENWOOD DOWNS DR | DECATUR | GA | 30035 | Sep 1 2019 | TN |
| DEKALB | 10495093 | SULLIVAN | SHEVONNE | TAMIKA | 600 | ABBERLEY Y APT 26 | STONE MOU | GA | 30083 | Jun 1 2018 | SC |
| DEKALB | 10390654 | SATCHELL | STEVEN | | 978 | OAKWOOD CHASE CIR | STONE MOU | GA | 30083 | Jul 1 2018 | TX |
| DEKALB | 02055059 | MUSE | CHRISTOPH | NEAL | 5605 | MOUNTAIN CRES | STONE MOU | GA | 30087-5275 | Sep 1 2020 | LA |
| DEKALB | 10565185 | MUSE | CHRISTOPH | NEAL | 5605 | MOUNTAIN CRES | STONE MOU | GA | 30083 | Sep 1 2020 | TX |
| DEKALB | 12234002 | MUSE | NICHOLAS | BRUCE | 5605 | MOUNTAIN CRES | STONE MOU | GA | 30087 | Sep 1 2020 | LA |
| DEKALB | 11680098 | OUELLETTE | REBECCA | SUE | 1105 | TOWN BLVD UNIT 2605 | ATLANTA | GA | 30319 | Aug 1 2020 | IL |
| DEKALB | 06058180 | MOORE | ZACHARY | STEVEN | 223 | SISSON AVE NE | ATLANTA | GA | 30317 | Aug 1 2020 | MD |
| DEKALB | 10411934 | PIRONIS | JESSICA | A | 1522 | STONE GATE LN SE | ATLANTA | GA | 30317 | Jul 1 2020 | UT |
| DEKALB | 12402347 | MEDINA | HOLLY | GABRIELLE | 3590 | WELLHAUN RD | DECATUR | GA | 30034 | Apr 1 2020 | NY |
| DEKALB | 10958398 | ROGERS | KAYLA | | 1215 | VIRGINIA AV APT 3 | ATLANTA | GA | 30306 | Jul 1 2020 | CO |
| DEKALB | 10537327 | MEDINA | TIMOTHY | REID | 1412 | CAMDEN WALK | DECATUR | GA | 30033 | Dec 1 2017 | NJ |
| DEKALB | 11661617 | MORRIS | JOHN | PATRICK | 1450 | LA FRANCE : APT 120 | ELLENWOOD | GA | 30307 | Feb 1 2020 | SC |
| DEKALB | 10788632 | MORRIS | KINARI | | 2679 | PENDERS RIDGE TRL | DECATUR | GA | 30294 | Aug 1 2019 | VA |
| DEKALB | 10659414 | MOROF | DIANE | FAY | 234 | SUPERIOR AVE | LITHONIA | GA | 30058 | Jul 1 2018 | NC |
| DEKALB | 12394310 | RHODES | VINCENT | EUGENE | 6009 | PATTILLO LN | ATLANTA | GA | 30329 | Sep 1 2020 | NJ |
| DEKALB | 03839000 | RECHTEN | CALEB | FREDERICK | 5202 | SLOAN SQ NE | ATLANTA | GA | 30332 | Dec 1 2019 | PR |
| DEKALB | 03244875 | STEELE | STEFANIE | | 2224 | AUSTIN PARK CIR | ATLANTA | GA | 30346 | Dec 1 2018 | OK |
| DEKALB | 11786436 | STEELE | WINTER | ALEXIS | 1425 | ASBURY SQ | ATLANTA | GA | 30329 | Sep 1 2020 | TN |
| DEKALB | 11596163 | STEELE | KIRSTIN | MICHELLE | 1266 | DRUID OAKS NE | ATLANTA | GA | 30306 | Jul 1 2020 | DC |
| DEKALB | 11749003 | SYLVESTER | CATHRINE | ANN | 1396 | MILL LAKE CIR | STONE MOU | GA | 30088 | Oct 1 2020 | MI |
| DEKALB | 10512922 | SYMONS | ESTHER | KARIMI | 1453 | NORMANDY APT 2 | ATLANTA | GA | 30306 | Jul 1 2017 | TN |
| DEKALB | 10702577 | TAATI | SHANA | MARIE | 4106 | FAIRVIEW RD NE | ATLANTA | GA | 30324 | Aug 1 2020 | MI |
| DEKALB | 08429516 | TABAK | MARCELLA | | 4492 | MORGAN PLACE CT NE | BROOKHAVE | GA | 30035 | Jun 1 2019 | CA |
| DEKALB | 07936067 | TABARES | TEANDREA | ANDREA | 5580 | RIVERWALK FOREST CT | DECATUR | GA | 30088 | May 1 2019 | VA |
| DEKALB | 07715214 | SWIFT | STEPHANIE | N | 1548 | EMERALD GLN N | STONE MOU | GA | 30319 | Jan 1 2019 | VA |
| DEKALB | 08113739 | SWINDLE | MAX | EDWARDS | 3755 | DONALDSON PARK DR NE | DECATUR | GA | 30032-5142 | Jun 1 2020 | CT |
| DEKALB | 07419658 | TARICA | GISELE | | 5455 | GLEN MORA DR | DECATUR | GA | 30087 | Dec 1 2018 | LA |
| DEKALB | 12362502 | WILLIAMS | KRISTA | | 2729 | PHEASANT RUN | STONE MOU | GA | 30084 | Aug 1 2020 | AL |
| DEKALB | 12352900 | RAY | KELLY | | 1450 | IMPERIAL HILLS DR | TUCKER | GA | 30084 | Nov 1 2019 | AL |
| DEKALB | 04482451 | REUTER | LEAH | SALIM | 820 | LA FRANCE : APT 120 | ATLANTA | GA | 30307 | Apr 1 2017 | NJ |
| DOUGHERT | 10044618 | MCGHEE | MASAALIH | | 135 | W 2ND AVE | ALBANY | GA | 31701 | Oct 1 2020 | AL |
| DEKALB | 11493551 | WHITMORE | GREGORY | LAUREN | 8004 | SHADOWMO APT B | DECATUR | GA | 30030 | Jul 1 2019 | VA |
| DEKALB | 11621072 | SMITH | ALLISON | BERNARD | 3833 | PERIMETER LOFTS CIR | ATLANTA | GA | 30346 | Jul 1 2019 | IL |
| DEKALB | 10077143 | SMITH | ANTHONY | TYRON | 3982 | PEACHTREE APT 602 | ATLANTA | GA | 30319 | Jun 1 2020 | SC |
| DEKALB | 04894927 | WHITE | DARRELL | E | 217 | ROCKEY VALLEY DR | CONLEY | GA | 30288 | Oct 1 2020 | MD |
| DEKALB | 05403631 | RICHARDSO | LINDA | THOMPSON | 812 | N 5TH ST | ATLANTA | GA | 31092-1122 | Sep 1 2020 | MS |
| DEKALB | 03870009 | VINCENT | RUTH | ANN | 1100 | WATERBURY RD | CLARKSTON | GA | 30021-2548 | Dec 1 2019 | CO |
| DOOLY | 07380639 | MORRIS | EVA | LORRAINE | 925 | FRANKLIN RD | VIENNA | GA | 31092-8132 | Dec 1 2019 | FL |
| DOOLY | 02141265 | WILBURN | MYRNA | BROOKE | 2709 | ABINGDON CT | STONE MOU | GA | 30083-2473 | Nov 1 2016 | NC |
| DEKALB | 08717320 | WILCOX | ERICA | CHRISTOPH | 12062 | THE OAKS | CLARKSTON | GA | 30021 | Aug 1 2019 | NV |
| DOUGHERT | 11649924 | HILTON | RICKIE | | | MCCLINTOCK CT | ALBANY | GA | 31705 | Oct 1 2020 | NC |

Page 111

DocVerify ID: 02B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
www.docverify.com

GA NCOA Out of State

| County | ID | First | Middle/Last | Last | Num | Street | City | ST | Zip | Date | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 04866842 | FORD | MELINDA | CAROL | 5040 | OLD BRIAR TRL | DOUGLASVILL | GA | 30135 | May 1 2020 | FL |
| DOUGLAS | 04156813 | FORD | RONALD | EUGENE | 5040 | OLD BRIAR TRL | DOUGLASVILL | GA | 30135 | May 1 2020 | FL |
| DEKALB | 03902190 | WATTS | CURTIS | | 620 | LONE OAK DR | LITHONIA | GA | 30058-8289 | Mar 1 2018 | AE |
| DOUGHERT | 00011641 | MURPHY | MARGARET | MATHIS | 707 | GOODALL AVE | ALBANY | GA | 31705-1218 | Sep 1 2020 | NC |
| DOUGHERT | 08883424 | BUCKHOUT | DANIEL | | 3303 | WEXFORD DR | ALBANY | GA | 31721-2017 | Apr 1 2017 | AE |
| DOUGHERT | 00014567 | BURKS | MARTHA | SPRY | 3127 | WAR EAGLE AVE | ALBANY | GA | 31705-2567 | Sep 1 2018 | CA |
| DOUGLAS | 10381352 | ALMODOVAF | AKILAH | | 2580 | SUMMER LAI4208 | LITHIA SPRIN | GA | 30122 | Oct 1 2019 | TN |
| DOUGLAS | 11463213 | APPELHANZ | DARRELL | | 1673 | INDEPENDENCE DR | DOUGLASVILL | GA | 30134 | Oct 1 2020 | KS |
| ECHOLS | 10635738 | PADGETT | BAILEY | MERAN | 1439 | TOMS CREEK RD | FARGO | GA | 31631 | Jul 1 2020 | FL |
| DOUGHERT | 04644307 | LEWIS | CHARLIE | | 401 | FLINT AVE UNIT 413 | ALBANY | GA | 31701-5005 | Jan 1 2019 | NC |
| DOUGHERT | 03643165 | PARKER | ROY | TATE | 2208 | WESLEY RD | ALBANY | GA | 31707 | Jan 1 2019 | AL |
| DOUGHERT | 09970369 | COLEMAN | KATURAH | ANNE | 4406 | CENTRAL CHURCH RD | DOUGLASVILL | GA | 31721-9213 | Jun 1 2020 | TX |
| DEKALB | 08833474 | WOODS | REGINCE | | 4183 | SITKA DR | DOUGLASVILL | GA | 30135 | Oct 1 2020 | TN |
| DEKALB | 08218937 | BUCHANAN | BRITNAY | | 3375 | TONEY DR | DECATUR | GA | 30032 | Nov 1 2019 | MS |
| DOUGHERT | 07494821 | CLARK | WILLIAM | GANEA | 2316 | E DOUBLEGATE DR | ALBANY | GA | 31721 | Dec 1 2018 | FL |
| DOUGHERT | 10911874 | COLON | SHAQUENCI | DESHAYDRA | 539 | N WESTOVE APT 2221 | ALBANY | GA | 31707 | Feb 1 2019 | FL |
| DOUGLAS | 07498564 | ONEIL | CARMEN | M | 1016 | VERNON RIDGE CT | DUNWOODY | GA | 30338 | Feb 1 2019 | OH |
| DEKALB | 11846021 | WRIGHT | HAILIE | PAIGE | 1456 | STRATFORD DR | DUNWOODY | GA | 30135 | Jan 1 2020 | OH |
| DOUGLAS | 08955452 | BLAKE | STANLEY | EARL | 4414 | TARA CIR | DOUGLASVILL | GA | 30135 | Jan 1 2020 | AL |
| DOUGLAS | 04696528 | MOUNT JOHI | MELVENIA | DENISE | 1835 | HIGHTOWER DR | FAYETTEVILL | GA | 30215 | Jan 1 2019 | MI |
| FAYETTE | 11011395 | DESCHENES | REAL | | 506 | ARBOR PKW APT 7090 | FAYETTEVILL | GA | 30135 | Feb 1 2020 | TX |
| DOUGLAS | 11523159 | GRANT | KYLA | ALEXANDRI#7090 | | OLD DAWSON RD | ALBANY | GA | 3172-1556 | Jun 1 2019 | CO |
| DOUGHERT | 00024497 | TRULOCK | GEORGINA | TODD | 3510 | CHIMNEY HILL DR | DOUGLASVILL | GA | 30135-7281 | Dec 1 2019 | OH |
| DOUGLAS | 02415226 | FRANCIS | CAROL | WILSON | 4396 | CHIMNEY HILL DR | DOUGLASVILL | GA | 30135-7281 | Dec 1 2019 | OH |
| DOUGLAS | 04481225 | FRANCIS | JOHN | HALL | 4396 | CHAPEL LAKE CIR | DOUGLASVILL | GA | 30135 | Feb 1 2020 | FL |
| DOUGLAS | 11903263 | HUSSAIN | SUMERA | | 5064 | SPRING CREEK WAY | DOUGLASVILL | GA | 30134 | May 1 2019 | NJ |
| DOUGLAS | 02207320 | HUDSON | LAKEISHA | | 432 | WILLOW TREE CIR | DOUGLASVILL | GA | 30135 | Aug 1 2020 | SC |
| DOUGLAS | 07567152 | FORTNER | CANDISS | DEMETRIA | 3501 | KIMBROUGH PT | DOUGLASVILL | GA | 30135 | Sep 1 2020 | CO |
| DOUGLAS | 10988026 | FOSTER | KENDRA | DIONA | 3627 | PHILLIPS MILL RD | LOUGASVILL | GA | 30135-5611 | Apr 1 2020 | TN |
| DOUGLAS | 03053958 | EVANS | CHRISTY | WRIGHT | 6553 | MARKET PARK RD | LITHIA SPRIN | GA | 30122-1924 | Oct 1 2020 | TX |
| DOUGLAS | 02614491 | COOK | NANCY | DONALD | 6880 | SWEETWATER CIR | LITHIA SPRIN | GA | 30135 | Sep 1 2019 | FL |
| EFFINGHAM | 11103795 | CLONINGER | JUANITA | | 137 | DOWNS RD | RINCON | GA | 31326 | Sep 1 2019 | KY |
| FAYETTE | 01736919 | EVANS | CHRISTINA | DIANN | 8590 | TABERON RD | WINSTON | GA | 30187 | Jan 1 2017 | VA |
| FAYETTE | 10832792 | EVANS | LARAHNDA | SLAVOVA | 401 | WESTMONT WAY | PEACHTREE | GA | 30269 | Jun 1 2020 | VA |
| FAYETTE | 02567288 | EVANS | THOMAS | MICHELLE F | 136 | TABERON RD | TYRONE | GA | 30290 | Jun 1 2018 | AE |
| FAYETTE | 10832796 | EVANS | WILSON | HATHAWAY | 401 | MIDDLETON DR | PEACHTREE | GA | 30269 | Jun 1 2020 | VA |
| FAYETTE | 11421467 | RODRIGUEZ | ALBERTO | SCOTT | 100 | TARNWOOD PL | PEACHTREE | GA | 30269 | May 1 2020 | AZ |
| DOUGLAS | 10991290 | CARTER | MELISSA | | 4005 | NELLIE RD | DOUGLASVILL | GA | 30135 | Jul 1 2020 | TN |
| EFFINGHAM | 11340271 | EVANS | ADRIAN | LEE | 220 | WESTMONT WAY | RINCON | GA | 31326 | Oct 1 2020 | SC |
| FAYETTE | 04733320 | ROUSE | ROBERT | LERON | 136 | LAUREL SPRINGS CV | TYRONE | GA | 30290 | Jun 1 2018 | AE |
| FAYETTE | 05369593 | BARLOW | JUKABIEA | BENJAMIN | 3415 | BARBERRY LN | VILLA RICA | GA | 30180-3392 | Mar 1 2019 | AL |
| FAYETTE | 06073624 | BARNHILL | ERICA | KWASI | 1313 | TERRANE RDG | PEACHTREE | GA | 30269 | Mar 1 2020 | IN |
| FAYETTE | 10664247 | BARNHILL | JEANETTE | | 104 | TERRANE RDG | PEACHTREE | GA | 30269 | Sep 1 2019 | AL |
| DOUGLAS | 03032328 | WRIGHT | LADONNA | SMITH | 5138 | LAKECOVE CT | DOUGLASVILL | GA | 30269-4014 | Sep 1 2019 | AL |
| DOUGLAS | 07254501 | SAULSBERR | NATIKA | TRUSS | 3415 | PARKWOOD AVE | DOUGLASVILL | GA | 30135 | Jul 1 2020 | AR |
| DOUGLAS | 11188897 | SMITH | S'MOYNE | CHEVONNE | 9360 | BLACKWOLF RUN | DOUGLASVILL | GA | 30135 | Feb 1 2019 | MS |
| DOUGLAS | 12439372 | SMITH | SHAVONNA | QUINITA JOI | 9571 | FOUNTAIN OAK | VILLA RICA | GA | 30180 | Oct 1 2020 | MD |

Page 112

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Date | Zip | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FANNIN | 11174075 | GEMELLI | CHARLES | JOSEPH | 2040 | OLD MOBILE RD | MCCAYSVILL | GA | Aug 1 2020 | 30555 | WA |
| FANNIN | 11174085 | GEMELLI | TINA | MARIE | 2040 | OLD MOBILE RD | MCCAYSVILL | GA | Aug 1 2020 | 30555 | WA |
| FAYETTE | 00108518 | UNDERWOO | SUSAN | ELAINE | 300 | ASHBOROUGH PARK | FAYETTEVILL | GA | Oct 1 2020 | 30215 | FL |
| FAYETTE | 11744558 | VAHEY | GRACE | MARIE | 310 | SHARON DR | FAYETTEVILL | GA | Jul 1 2019 | 30214 | CO |
| EFFINGHAM | 07994157 | SIMS | JEREMY | TODD | 116 | STERLING DR | RINCON | GA | Dec 1 2019 | 31326-9423 | NV |
| EFFINGHAM | 11353036 | SIMS | ROBERT | JALEEL | 210 | MADISON OAKS DR | RINCON | GA | Sep 1 2020 | 31326 | NC |
| FANNIN | 00393694 | RAY | JOSEPH | M | 401 | CHOCTAW RIDGE | BLUE RIDGE | GA | Sep 1 2020 | 30513-7507 | AL |
| FANNIN | 06464762 | RAVEN | MICHAEL | JOSEPH | 60 | SWEET CREEK DR | BLUE RIDGE | GA | Oct 1 2020 | 30513 | FL |
| FANNIN | 07495648 | RAVEN | PAULA | | 60 | SWEET CREEK DR | BLUE RIDGE | GA | Oct 1 2020 | 30513 | FL |
| FAYETTE | 10153063 | GAUCHER | PRISCILLA | ANN | 104 | PONDEROSA TRCE | FAYETTEVILL | GA | Sep 1 2020 | 30214 | NY |
| FLOYD | 03443814 | PITTS | ANGELA | M | 1509 | SPRING CREEK ST SW | ROME | GA | Feb 1 2019 | 30161-6580 | AL |
| DOUGLAS | 07983158 | WATSON | LAMONTE | EUGENE | 3421 | W STEWART RD | DOUGLASVIL | GA | Oct 1 2019 | 30135 | NC |
| EFFINGHAM | 04656388 | HICKS | NICOLE | | 201 | BIRCH DR | RINCON | GA | Jun 1 2018 | 31326 | TX |
| EFFINGHAM | 07812194 | HILL | GEORGIA | J | 1022 | ROEBLING RD | BLOOMINGD | GA | Jul 1 2020 | 31302 | WI |
| DOUGLAS | 03843157 | WARREN | TERESA | ANN | 4690 | W GLEN RIDGE CIR | WINSTON | GA | Aug 1 2020 | 30187 | AL |
| FAYETTE | 11893457 | PEKARI | KATHRYN | BROWN | 135 | ZELKOVA DR | FAYETTEVILL | GA | Mar 1 2020 | 30215 | FL |
| FAYETTE | 06589545 | BOOKER | ALICIA | A | 103 | WESTMONT WAY | TYRONE | GA | Oct 1 2020 | 30290-1570 | FL |
| FAYETTE | 10553128 | BOOKER | AMBER | IMANI | 103 | WESTMONT WAY | TYRONE | GA | Oct 1 2020 | 30290 | FL |
| FAYETTE | 12724392 | BOOKER | JORDAN | ISAIAH | 103 | WESTMONT WAY | TYRONE | GA | Oct 1 2020 | 30290 | FL |
| FLOYD | 06626574 | STOCKS | ROBIN | JOREAL | 109 | JIM LEE DR NE | ROME | GA | Oct 1 2019 | 30161 | TX |
| FANNIN | 07562042 | CRAIG | ERIC | ROBERT | 97 | CEDAR LN MORGANTON | MORGANTO | GA | Aug 1 2020 | 30560 | VA |
| FAYETTE | 02971642 | BOEHNE | SANDRA | LEE | 133 | COASTLINE RD | FAYETTEVILL | GA | Oct 1 2020 | 30214 | SC |
| FLOYD | 08847229 | DAVIS | ALEXANDER | JAMES | 7 | CRESTRIDGE DR SW | ROME | GA | Mar 1 2020 | 30165-3417 | SC |
| FLOYD | 10640055 | DAVIS | ELIZABETH | ANN | 53 | BROW RD SW | ROME | GA | Aug 1 2020 | 30165 | SC |
| FLOYD | 03731320 | SMITH | NORMA | B | 2191 | BOOGER HOLLOW RD SW | LINDALE | GA | Feb 1 2020 | 30147 | TN |
| FAYETTE | 05975774 | ODOM | AUTREY | ELVIN | 100 | SEAY RD | FAYETTEVILL | GA | May 1 2019 | 30215-2609 | AL |
| FAYETTE | 11305671 | YOUNTZ | GENE | CHRISTY | 100 | THOMAS TRL | FAYETTEVILL | GA | Feb 1 2020 | 30215 | ME |
| DOUGLAS | 12809434 | TRIGG | JARED | | 4325 | DOUBLEGATE DR | DOUGLASVIL | GA | Apr 1 2020 | 30135 | NY |
| DOUGLAS | 10497938 | TROTTER | NOAH | ANISA COMM | 160 | CREEK RIDGE CT | DOUGLASVIL | GA | Aug 1 2019 | 30135 | NC |
| FAYETTE | 15268759 | PRESNAL | KELLY | SHAFFER | 160 | WICKHAM DR | TYRONE | GA | Oct 1 2020 | 30290 | AL |
| FORSYTH | 07234299 | VAUGHN | CAMMERON | | 101 | SILVER LAKE WAY | FAYETTEVILL | GA | Aug 1 2020 | 30215 | AL |
| FORSYTH | 07447901 | VAUGHN | VICKI | | 101 | SILVER LAKE WAY | FAYETTEVILL | GA | Sep 1 2019 | 30214 | TX |
| FAYETTE | 10968163 | VELA | AMANDA | CHRISTINE | 675 | LAFAYETTE APT 4303 | FAYETTEVILL | GA | Sep 1 2019 | 30165-9021 | MA |
| FAYETTE | 12836761 | RAMSEY | SIERRA | RENEE | 335 | ASTER RIDGE TRL | PEACHTREE | GA | Jun 1 2020 | 30289 | AL |
| FAYETTE | 11327038 | RASER | ERIN | WELLS | 130 | ASHBOROUGH PARK | FAYETTEVILL | GA | Oct 1 2020 | 30215 | SC |
| FLOYD | 06621231 | DUKE | ASHLEY | ALEXANDER | 25 | VIRGINIA CIR SW | ROME | GA | May 1 2019 | 30161 | VA |
| FLOYD | 07072273 | DUKE | MICAH | WILLIAM | 25 | VIRGINIA CIR SW | ROME | GA | May 1 2019 | 30161 | VA |
| FLOYD | 09075623 | DUNCAN | JOAN | LEE | 181 | BEARD LAKE RD SE | ROME | GA | Jun 1 2020 | 30161 | AL |
| FORSYTH | 02798774 | BIALEK | BARBARA | ANNE | 1570 | ROLLING VIEW DR | CUMMING | GA | Sep 1 2020 | 30040 | AZ |
| FORSYTH | 05486141 | BENNETT | CAROL | E | 8980 | MOOR PARK RUN | DULUTH | GA | Sep 1 2020 | 30097 | AZ |
| FORSYTH | 11275940 | BENNETT | COLE | JACKSON | 8980 | MOOR PARK RUN | DULUTH | GA | Sep 1 2020 | 30097 | AZ |
| FORSYTH | 10525510 | DAVILA | BAILEY | LOGAN | 1245 | MOUNT LAUREL PL | SUWANEE | GA | Aug 1 2018 | 30024 | MA |
| FLOYD | 08730303 | HUFSTETLE | MEREDITH | | 705 | OLD DALTON RD NE | ROME | GA | Sep 1 2019 | 30165-9021 | TX |
| FLOYD | 10772862 | HULSEY | JACOB | WARD | 3108 | KINGSTON HWY SE | ROME | GA | May 1 2019 | 30161 | AL |
| FLOYD | 09985258 | MORTON | JEFFERY | CARL | 692 | HARMONY RD SE | ARAGON | GA | Sep 1 2019 | 30104 | AL |
| FLOYD | 04103490 | MORTON | MELISSA | GAIL | 692 | HARMONY RD SE | ARAGON | GA | Sep 1 2019 | 30104 | AL |
| FLOYD | 10847084 | MOTES | JOSEPH | MICHAEL | 205 | TURKEY MOUNTAIN CT N | ROME | GA | Oct 1 2020 | 30165 | AL |
| FLOYD | 10847086 | MOTES | SHERRY | LYNN | 205 | TURKEY MOUNTAIN CT N | ROME | GA | Oct 1 2020 | 30165 | CA |

Page 113

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOYD | 11904468 | MURCKO | JOHN | | 12 | JORDAN DR NW | ROME | GA | 30165 | Apr 1 2020 | NC |
| FORSYTH | 10590571 | CORDERO | JOSEPH | ADRIAN | 1705 | WINSHIRE CV | ALPHARETTA | GA | 30004 | Aug 1 2019 | FL |
| FORSYTH | 07122060 | DANIELS | JACOB | | 5315 | REGAL CT | SUWANEE | GA | 30024 | Jul 1 2020 | TN |
| FORSYTH | 06909601 | DANIELS | JACQUELINE | A | 5315 | REGAL CT | SUWANEE | GA | 30024-3413 | Jul 1 2020 | TN |
| FORSYTH | 11732043 | MICHAEL | DAVID | | 755 | EARLHAM DR | SUWANEE | GA | 30024 | Nov 1 2018 | SC |
| FORSYTH | 07448583 | HAWKINS | JOSHUA | J | 2660 | MONT JOLI DR | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FORSYTH | 10410809 | HAWKINS | SEAN | ALLAN | 2660 | MONT JOLI DR | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FORSYTH | 07448630 | HAWKINS | SETH | THOMAS | 2660 | MONT JOLI DR | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FLOYD | 03707877 | HAWKINS | TRACY | GREER | 5 | BERKSHIRE LN NE | ROME | GA | 30161 | Oct 1 2020 | AL |
| FORSYTH | 04185793 | HOWARD | DONNA | JOE | 2350 | FAIR OAKS CT | CUMMING | GA | 30040-7134 | May 1 2017 | AR |
| FLOYD | 08404335 | CLEPPER | CONNIE | RENEE | 210 | DODD ST NW | ROME | GA | 30165-1514 | Jun 1 2018 | FL |
| FORSYTH | 10242465 | MORRIS | CONSTANCE | RENE | 640 | RIVERHAVEN DR | SUWANEE | GA | 30024 | Aug 1 2018 | CO |
| FORSYTH | 11576127 | WHEELER | JOSHUA | BRYANT | 6170 | YORKRIDGE DR | ALPHARETTA | GA | 30024 | Jul 1 2020 | TN |
| FORSYTH | 12720663 | LEDUC | SAMANTHA | ROSE | 7040 | LAUREL OAK DR | SUWANEE | GA | 30024 | Jun 1 2020 | CA |
| FORSYTH | 10697685 | LEE | DEBORAH | HYUN-JI | 5970 | POLO DR | CUMMING | GA | 30040 | May 1 2020 | FL |
| FORSYTH | 10674572 | KOWALCHIK SCHAFER | AIDAN | JACK | 2195 | STONEY POINT FARM RD | CUMMING | GA | 30041 | Jun 1 2020 | SC |
| FORSYTH | 05623864 | ROBINSON | ERIC | ANTHONY | 2195 | STONEY POINT FARM RD | CUMMING | GA | 30041 | Jun 1 2020 | SC |
| FORSYTH | 12298413 | ROBINSON | JACOB | MCLAINE | 2195 | STONEY POINT FARM RD | CUMMING | GA | 30041 | Jun 1 2020 | SC |
| FORSYTH | 05624047 | ROBINSON | STACY | MCLAINE | 895 | MILL GARDEN PL | CUMMING | GA | 30040 | Feb 1 2018 | FL |
| FORSYTH | 10634205 | MCDOWELL | MAGGY | MASON | 4430 | AMBASSADOR WAY | CUMMING | GA | 30040-9395 | Aug 1 2020 | FL |
| FORSYTH | 10206017 | KOHLER | CARA | ANN | 4430 | AMBASSADOR WAY | CUMMING | GA | 30040 | Aug 1 2020 | FL |
| FORSYTH | 05857364 | KOHLER | REBECCA | ANN | 7265 | HIGHBROOK CIR E | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FORSYTH | 07125470 | TADDONIO | FILOMENA | MARIE | 7265 | HIGHBROOK CIR E | CUMMING | GA | 30041 | Sep 1 2020 | OH |
| FORSYTH | 07032799 | TADDONIO | JOSEPH | R | 5410 | BURMA RD | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FORSYTH | 07983915 | ESSINGER | DIONE | MARION | 7340 | WINTHROP RD | ALPHARETTA | GA | 30005 | Oct 1 2020 | FL |
| FORSYTH | 03344834 | FULLER | EVERETT | CYNTHIA | 7340 | WINTHROP RD | ALPHARETTA | GA | 30005 | Oct 1 2020 | FL |
| FORSYTH | 04762999 | FULLER | SHIRLEY | ARLENE | 3915 | PLEASANT WOODS DR | CUMMING | GA | 30028 | Jun 1 2019 | TN |
| FORSYTH | 11805468 | PIERCE | CARLEE | SCOTT | 3915 | PLEASANT WOODS DR | CUMMING | GA | 30028 | Jun 1 2019 | TN |
| FORSYTH | 11805472 | PIERCE | JESSE | ALLEN | 6625 | STILLMOND DR | CUMMING | GA | 30028 | Jul 1 2019 | CO |
| FORSYTH | 04381963 | ROBARGE | CHRISTOPHER | HARRIS | 5245 | HARBOR SPRINGS DR | CUMMING | GA | 30040 | Dec 1 2019 | GA |
| FORSYTH | 03080755 | SCARBROUGH | ASHLEY | WILLIAM | 1710 | CLAYTON DR | CUMMING | GA | 30040 | Jan 1 2018 | NC |
| FORSYTH | 07502850 | TRINH | DEANNA | Q | 5310 | JONATHANS WAY | CUMMING | GA | 30040 | Oct 1 2017 | NM |
| FORSYTH | 10719922 | WHITNEY | DAVID | MIA | 1880 | EDGEMONT CT | CUMMING | GA | 30040-8055 | Oct 1 2020 | AL |
| FORSYTH | 12478585 | SHIRLEY | VICTOR | ANN | 5855 | CLARION ST | CUMMING | GA | 30040 | Oct 1 2020 | SC |
| FULTON | 10880090 | SAYLOR | CHARLIN | RYAN | 1400 | PIEDMONT A UNIT 3 | ATLANTA | GA | 30309 | Apr 1 2018 | VA |
| FULTON | 11464274 | BARGER | RACHEL | | 1646 | HUTTON PL | ATLANTA | GA | 30041 | Aug 1 2018 | TN |
| FULTON | 08555470 | STEVENS | GRANT | | 1233 | LIBERTY PKWY NW | ATLANTA | GA | 30318 | Aug 1 2018 | VA |
| FULTON | 10134559 | ANDERSON | BRITTNEY | | 915 | FAITH AVE SE | ATLANTA | GA | 30316 | Jan 1 2020 | NC |
| FULTON | 07963844 | BROWN | LARRY | JEROME | 950 | MARIETTA S APT 1104 | ATLANTA | GA | 30318 | Jun 1 2017 | MS |
| FULTON | 12765175 | CLAYTON | DARNELL | BRIAN | 4065 | ROCKINGHAM DR | ATLANTA | GA | 30075 | Oct 1 2017 | PA |
| FULTON | 08159105 | CLEARY | CAITLYN | | 4065 | ROCKINGHAM DR | ROSWELL | GA | 30075 | Oct 1 2017 | PA |
| FULTON | 12347666 | CLEARY | CHARLES | | 1459 | MECASLIN S APT 5318 | ATLANTA | GA | 30318 | Jun 1 2020 | TX |
| FULTON | 01821955 | ABDUL-RAZZ | HUDA | TORRANCE | 520 | FITZGERALD PL | ATLANTA | GA | 30349-1053 | Jun 1 2018 | KS |
| FULTON | 02391264 | COAR | SIDNEY | P | 560 | E BROOKHAVEN DR NE | ATLANTA | GA | 30319-1076 | Apr 1 2020 | MO |
| FULTON | 06604642 | CLOUD | SARAH | ELIZABETH | 507 | DUTCH VALL UNIT 2407 | ATLANTA | GA | 30324-5385 | Apr 1 2020 | NY |
| FULTON | 05590299 | COOPER | SHERMAN | ALEXIS | 1501 | BISHOP ST N APT #3407 | ATLANTA | GA | 30318 | Sep 1 2019 | NY |
| FULTON | 05244481 | COOPER | THOKOZANI | DAMALI | | STOKES AVE SW | ATLANTA | GA | 30310-1521 | Sep 1 2020 | NM |

DocVerify ID: 0DB65AEE-3172-4549-9513-8895?DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8895?DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Name | No. | Street Address | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08694800 | AZZIZ BAUM CECILIA ESTHER | 3071 | LENOX RD N APT 24 | ATLANTA | GA | 30324 | Jul 1 2018 | CA |
| FULTON | 06533843 | BUFFINGTO TESSA WHITNEY | 1084 | EDIE AVE SE | ATLANTA | GA | 30312 | Dec 1 2019 | NY |
| FULTON | 11165476 | BUIE CHRISTOPHER | 464 | BISHOP ST N APT 349 | ATLANTA | GA | 30318 | Jul 1 2020 | FL |
| FULTON | 06285191 | BELLAYUTO JAMIE CHRISTOPHI | 2758 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Jul 1 2019 | MS |
| FULTON | 06285219 | BELLAYUTO NICHOLAS THOMAS | 563 | GLENLOCKE CIR NW | ATLANTA | GA | 30312 | Feb 1 2020 | MS |
| FULTON | 10981342 | ANVID TERI LYNN | 3201 | MEMORIAL DR UNIT # 407 | ATLANTA | GA | 30327 | Aug 1 2020 | NY |
| FULTON | 04632528 | BARTON TORRIE JEAN | 3201 | DOWNWOOD UNIT 2411 | ATLANTA | GA | 30327 | Aug 1 2020 | FL |
| FULTON | 02695826 | BARTON VARICK C | 745 | DOWNWOOD APT 2411 | ATLANTA | GA | 30312 | Aug 1 2019 | FL |
| FULTON | 06980840 | BARTON SYDNEY G | 1701 | HANSELL ST APT 103 | ATLANTA | GA | 30075 | Aug 1 2017 | TN |
| FULTON | 04307184 | BURTNIK ROBERT | 4417 | LIBERTY LN | ROSWELL | GA | 30327 | Oct 1 2020 | SC |
| FULTON | 03485008 | CAPO ROBERT | 1084 | NORTHSIDE APT 167 | ATLANTA | GA | 30318 | May 1 2020 | SC |
| FULTON | 11669936 | CARAVATI KEVIN CHARLES | 520 | HOWELL MILL UNIT 542 | ATLANTA | GA | 30022 | Oct 1 2020 | TN |
| FULTON | 10708514 | CHAMBERLA BRANDON MICHAEL | 8490 | FARTHINGALE CT | ALPHARETT | GA | 30350 | Aug 1 2020 | SC |
| FULTON | 04896088 | BUTLER JULIAN ROBERT | 8490 | VALEMONT DR | ATLANTA | GA | 30350 | Mar 1 2020 | FL |
| FULTON | 03976461 | CHAUDHARY MUZAFFAR IQBAL | 270 | VALEMONT DR | ATLANTA | GA | 30363 | Dec 1 2018 | MD |
| FULTON | 03405069 | CHAUDHARY NADRA | 114 | 17TH ST NW UNIT 3203 | ATLANTA | GA | 30327 | Oct 1 2017 | SC |
| FULTON | 10503633 | BUTLER JAMES RODNEY | 2580 | ROSAIRE PL NW | ATLANTA | GA | 30305 | Sep 1 2020 | IL |
| FULTON | 04773082 | BUTCH CHRISTOPHI JOSEPH | 1065 | WOODWARD WAY NW | ATLANTA | GA | 30309 | Dec 1 2019 | IL |
| FULTON | 07064908 | CHAPMAN ROBERT MERCER | 1065 | PEACHTREE UNIT 3501 | ATLANTA | GA | 30005 | Jun 1 2020 | NY |
| FULTON | 04697240 | BUCKEL JOSEPH | 950 | ADMIRAL XING | ALPHARETT | GA | 30318 | Dec 1 2016 | AL |
| FULTON | 10935263 | BUCKEL TERRI JAN | 255 | MARIETTA S APT 3202 | ATLANTA | GA | 30075 | Apr 1 2018 | CA |
| FULTON | 07391873 | BRACKETT MONALESA DIAMOND | 1719 | ELAINE DR | ROSWELL | GA | 30309 | Aug 1 2018 | AL |
| FULTON | 12510132 | DEVINE JOHN | 240 | BARNESDALE WAY NE | ATLANTA | GA | 30307 | Sep 1 2020 | NY |
| FULTON | 12351316 | DALE ALAN HUGH | 1040 | N HIGHLAND UNIT 3408 | ATLANTA | GA | 30318 | Jun 1 2020 | MI |
| FULTON | 08795188 | DALEY EMILY LAURA | 4707 | HUFF RD NW APT 4303 | ATLANTA | GA | 30350 | Aug 1 2020 | SC |
| FULTON | 07487723 | DAVIS CHRISTOPHI PATRICK | 800 | SPRING CREEK LN | SANDY SPRI | GA | 30308 | Jun 1 2020 | TX |
| FULTON | 08253811 | GODSHALL JEFFREY ALLEN | 9101 | PEACHTREE APT 8315 | ATLANTA | GA | 30004 | Jul 1 2019 | IN |
| FULTON | 03622204 | CORLETT BRITTANY LANE | 7925 | CREEK VIEW CT | ALPHARETT | GA | 30350 | Mar 1 2018 | FL |
| FULTON | 06117039 | GREENSTRE SUSAN ANNE | 1000 | INNSBRUCK DR | ATLANTA | GA | 30326 | Aug 1 2020 | NC |
| FULTON | 03036124 | GREENWOO MOLLY ELIZABETH | 285 | PARK AVE N UNIT 2103 | ATLANTA | GA | 30308 | Aug 1 2020 | LA |
| FULTON | 08984492 | DAVIS KELVIN EARL | 28 | PONCE DE L UNIT 2402 | ATLANTA | GA | 30312 | Oct 1 2017 | AL |
| FULTON | 04822785 | COLLIER KNDIA | 2788 | WOODS TRL NW | ATLANTA | GA | 30312 | Jan 1 2019 | TN |
| FULTON | 08252957 | COLLIER VERONICA LACHELLE | 3410 | DANIEL ST S APT 1 | ATLANTA | GA | 30318 | Jul 1 2018 | OH |
| FULTON | 07889003 | COLLINS ANDREW JOHN | 225 | DEFOORS FT APT 222 | ATLANTA | GA | 30326 | Aug 1 2020 | NY |
| FULTON | 12170786 | DANDRIDGE ANGELICA M | 8885 | ALEXANDER UNIT 752 | ATLANTA | GA | 30075 | Oct 1 2020 | NY |
| FULTON | 10868708 | CONDE LAURA CAROLINA | 8885 | RIVER LANDING DR | ROSWELL | GA | 30350 | Oct 1 2020 | NC |
| FULTON | 02402552 | CONE SKYE LEILANI |  | BUCKHORN | SANDY SPRI | GA | 30350 | Sep 1 2020 | NC |
| FULTON | 02660136 | COLTON CHRISTOPHI D |  | BUCKHORN | SANDY SPRI | GA | 30350 | Sep 1 2020 | TN |
| FULTON | 02548371 | COLTON SUSAN M |  | BUCKHORN | SANDY SPRI | GA | 30328 | Oct 1 2020 | TN |
| FULTON | 08790053 | COLVIN LOIS J | 2108 | JOHNSON FT APT #A709 | ATLANTA | GA | 30318 | Apr 1 2020 | VA |
| FULTON | 02564179 | CRAWFORD LINDSEY | 820 | MARIETTA S APT # 1471 | ALPHARETT | GA | 30022 | Oct 1 2020 | VA |
| FULTON | 11657231 | CRAWFORD MARY E | 1055 | HARVEST RIDGE LN | ATLANTA | GA | 30309 | Aug 1 2020 | TN |
| FULTON | 10680901 | GIVENS STEVEN ROMEL | 40 | PIEDMONT A UNIT 113 | ATLANTA | GA | 30309 | Jun 1 2020 | MD |
| FULTON | 11392107 | HAYES CARLA ERICA LORO | | PEACHTREE APT 2318 | ATLANTA | GA | 30005 | Sep 1 2020 | NY |
| FULTON | 08650096 | DIVERS CATHERINE PATRICIA | 11830 | RED MAPLE FOREST DR | ALPHARETT | GA | 30326 | Feb 1 2020 | MD |
| FULTON | 11727012 | HEBRON CAMILLE M | 620 | PHIPPS BLVD APT 1115 | ATLANTA | GA | 30313 | Jun 1 2020 | TX |
| FULTON | 11195560 | HEDGEPETH JOELLE | 89 | MANGUM ST UNIT 112 | ATLANTA | GA | 30363 | Aug 1 2020 | FL |
| FULTON | 10698188 | HEDIN DANIEL ROBERT | 391 | 17TH ST NW UNIT 4002 | ATLANTA | GA | 30312 | Oct 1 2019 | CA |
| FULTON | | HOFFMAN CHRISTOPHER | 720 | RALPH MCGI 635 | ATLANTA | GA | | | |

Page 115

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

234B957DCF5E33

00B65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10136079 | GREEN | MORGAN | DYLAN | 7180 | RIVERSIDE DR NW | ATLANTA | GA | 30328 | Apr 1 2020 | FL |
| FULTON | 08790573 | GRIEN | DYLAN | ALFRED | 1130 | PIEDMONT A APT 913 | ATLANTA | GA | 30309 | Aug 1 2019 | MA |
| FULTON | 06560193 | HAYDEL | EVE | MARIE C | 407 | N HIGHLAND AVE NE | ATLANTA | GA | 30307 | Mar 1 2020 | LA |
| FULTON | 06768490 | JOHNSON | SHARINA | E | 6518 | CHERRY TREE LN NE | ATLANTA | GA | 30328 | Jun 1 2017 | NC |
| FULTON | 08828086 | JOHNSON | SHENAIE | KRYSTAL-AN | 843 | SUMMIT PLACE DR | SANDY SPRI | GA | 30350 | Nov 1 2018 | NY |
| FULTON | 10181966 | ILL | JAMIE | LEE | 843 | PERENNIAL DR NE | ATLANTA | GA | 30328 | Oct 1 2020 | IL |
| FULTON | 11246965 | IMHOF | NICOLE | KATHERINE | 940 | SABLEGREEN WAY | ALPHARETT/ | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 10179082 | IMHOF | SCOTT | ANTHONY | 940 | SABLEGREEN WAY | ALPHARETT/ | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 11275273 | GARDNER | LAURA | ELIZABETH | 550 | ELIZABETH S APT #4 | ALPHARETT/ | GA | 30307 | Feb 1 2020 | WA |
| FULTON | 10259323 | GARDNER | ERICA | LATRES | 252 | KINGS PEAK DR | ALPHARETT/ | GA | 30022 | Mar 1 2020 | LA |
| FULTON | 08963839 | HARDISON | LEAH | PATE | 252 | BRIGHTON RD NE | ATLANTA | GA | 30309 | Sep 1 2018 | DC |
| FULTON | 08828192 | FAGGEMI | STELLA | O | 2479 | PEACHTREE APT 502 | ATLANTA | GA | 30305 | Jun 1 2020 | NY |
| FULTON | 02399379 | FAGGIONI | CATH LEEN | C | 1143 | CHURCH SW | ATLANTA | GA | 30318-4968 | Oct 1 2020 | FL |
| FULTON | 10847271 | FAHRNEY | JOSEPH | PERRY | 2115 | COUNTRY RIDGE RD | MILTON | GA | 30004 | Sep 1 2020 | SC |
| FULTON | 10847304 | FAHRNEY | LAUREN | RENE | 2115 | COUNTRY RIDGE RD | ALPHARETT/ | GA | 30004 | Sep 1 2020 | SC |
| FULTON | 11662703 | GUTHRIE | KIMBERLY | ANNE | 3325 | PIEDMONT R UNIT 2702 | ATLANTA | GA | 30305 | May 1 2020 | CT |
| FULTON | 12617460 | GRIMES | JORDAN | | 727 | BERNICE ST SW | ATLANTA | GA | 30310 | Sep 1 2020 | IL |
| FULTON | 10057755 | GRIMES | JOSTIN | | 1888 | EMERY ST N APT 552 | ATLANTA | GA | 30318 | Jun 1 2019 | CA |
| FULTON | 10634672 | HARRIS | ALEXES | LANAE | 640 | WAYNES CT SE | ATLANTA | GA | 30354 | Oct 1 2019 | MD |
| FULTON | 08938342 | HARRIS | CHARLES | WALTERS | 547 | ANGELO CT NE | ATLANTA | GA | 30319 | Sep 1 2020 | NY |
| FULTON | 04015543 | EUBANKS | MARY | LYNN | 1010 | ANGELO CT NE | ATLANTA | GA | 30319 | Sep 1 2020 | NY |
| FULTON | 07221273 | EUBANKS | MICHAEL | ALAN | 1010 | VANIRA AVE SE | ATLANTA | GA | 30315 | Aug 1 2020 | NC |
| FULTON | 11385869 | EVANS | MATTHEW | | 4725 | BRIGHTWOOD LN SW | ATLANTA | GA | 30331 | Dec 1 2019 | MD |
| FULTON | 12434760 | EVANS | PERNELL | | 5475 | ROSEHALL PL | ATLANTA | GA | 30349 | Dec 1 2016 | CA |
| FULTON | 02631856 | EVANS | RANDALL | KEITH | 5245 | WOODRIDGE FOREST TR | ATLANTA | GA | 30327-4577 | Oct 1 2020 | MT |
| FULTON | 02578912 | HARRIS | MARK | ANTHONY | 75 | LAWTON ST SW | ATLANTA | GA | 30310 | May 1 2018 | AL |
| FULTON | 11959479 | FABBRO EV | OLIVIA | LAUREN | 170 | SAINT LOUIS PL NE | ATLANTA | GA | 30306 | Jun 1 2020 | MD |
| FULTON | 06664369 | HARPER | BRANDON | JAMAAL M | 1146 | WILLSHIRE GLN | ALPHARETT/ | GA | 30009 | Jun 1 2020 | NC |
| FULTON | 02393069 | HARPER | CONNIE | ESTHER | 1905 | MARTIN LUTHER KING JR | ATLANTA | GA | 30314 | Mar 1 2020 | MD |
| FULTON | 05368822 | HARPER | MELISSA | ELIZABETH | 1316 | DOWNS DR SW | ATLANTA | GA | 30311 | Feb 1 2018 | AL |
| FULTON | 12428637 | HARRELSON | SAMANTHA | HAILEY | 1371 | SPRING GREEN LN | SANDY SPRI | GA | 30350 | Jul 1 2020 | SC |
| FULTON | 07031848 | KING | KATHERINE | NICOLE | 5104 | 11TH ST NE APT # 903 | ATLANTA | GA | 30309 | Dec 1 2019 | AL |
| FULTON | 10075991 | KING | KATHLEEN | B | 33 | PONCE DE L APT 906E | ATLANTA | GA | 30308 | Jan 1 2019 | LA |
| FULTON | 07689748 | HARRIS | JULIE | REBECCA | 75 | BOULEVARD APT # H516 | ATLANTA | GA | 30312-2382 | Apr 1 2018 | AE |
| FULTON | 11653524 | HARRIS | KACHARIE | BETTIE | 170 | TREELODGE PKWY | ATLANTA | GA | 30350 | Jan 1 2019 | LA |
| FULTON | 07385752 | HARRIS | KURAHN | | 1627 | JASMINE PKWY | ROSWELL | GA | 30022 | Mar 1 2020 | FL |
| FULTON | 10330707 | MARDER | PATRICIA | ELLYN | 701 | HIGHLAND A APT 1504 | ROSWELL | GA | 30075 | Jul 1 2020 | WA |
| FULTON | 02563827 | MARESCA | LINDA | | 1338 | HEMINGWAY LN | ROSWELL | GA | 30306 | Aug 1 2019 | FL |
| FULTON | 11259281 | HENGESBAL | BRIAN | SAYLOR | 785 | PONCE DE L APT 1 | ATLANTA | GA | 30306 | Aug 1 2019 | CA |
| FULTON | 03833101 | EDWARDS | CYNTHIA | YVONNE | 4719 | HEATH TER | COLLEGE PA | GA | 30349-3941 | Oct 1 2020 | FL |
| FULTON | 08875497 | KELLER | DIANE | MARIE | 1371 | ROSAIRE PL NW | ATLANTA | GA | 30327 | Sep 1 2017 | SC |
| FULTON | 10365886 | KELLER | TROY | DANIEL | 187 | N COLONIAL HOMES CIR | ATLANTA | GA | 30309 | Oct 1 2020 | MD |
| FULTON | 02928455 | KELLEY | BRENDA | M | 508 | JACKSON AVE | PALMETTO | GA | 30268-1024 | Oct 1 2020 | PA |
| FULTON | 10529059 | KELLEY | CHRISTINA | MARIE | 240 | N HIGHLAND UNIT 3321 | ATLANTA | GA | 30307 | May 1 2017 | MA |
| FULTON | 08843969 | MCGREGOR | KARROLL | PAYNE | 3077 | HAYNES TRL | JOHNS CRE | GA | 30022 | Oct 1 2020 | NC |
| FULTON | 06107432 | MCGREGOR | SEAN | | 3077 | HAYNES TRL | JOHNS CRE | GA | 30022 | Oct 1 2020 | NC |
| FULTON | 07490574 | MCGREGOR | TENESIA | RHEENE | 472 | MARTIN ST T UNIT 3 | ATLANTA | GA | 30312 | Jul 1 2020 | AL |
| FULTON | 06557725 | KROLL | KATHLEEN | MARIE | 425 | LOST FOREST CT NW | SANDY SPRI | GA | 30328-2101 | Apr 1 2020 | MA |

Page 116

DocVerify ID: 00865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08926728 | JOHNS | ROBERT | WAYNE | 3435 | KINGSBORO UNIT 1701 | ATLANTA | GA | 30326-3303 | Aug 1 2020 | NC |
| FULTON | 05368206 | ROWLAND | JIMMA | | 7222 | SPALDING FOREST CT NE | ATLANTA | GA | 30328 | Feb 1 2020 | MD |
| FULTON | 10410666 | JIN | ALIYAH | | 435 | CHIPPENHAM CT | JOHNS CRE E | GA | 30005 | Sep 1 2020 | SC |
| FULTON | 11238567 | MANTELL | ELISE | BROOKE | 655 | MEAD ST SE UNIT 25 | ATLANTA | GA | 30312 | Aug 1 2018 | NY |
| FULTON | 08253284 | MANYAPU | MALLIKA | | 3475 | OAK VALLEY APT 850 | ATLANTA | GA | 30326 | Jun 1 2019 | FL |
| FULTON | 10235370 | JONES | DONNA | ROBERTA | 3324 | HARBOR LAKES PKWY | FAIRBURN | GA | 30213 | Jul 1 2019 | VA |
| FULTON | 10152839 | OLIVER | CLINETTE | ELEY | 7680 | WROTHAM CIR | COLLEGE P | GA | 30349 | May 1 2020 | VA |
| FULTON | 00235542 | OLIVER | JONATHAN | DANIEL | 7680 | WROTHAM CIR | COLLEGE P | GA | 30349 | May 1 2020 | KS |
| FULTON | 08369038 | KELLEY | MELISSA | JANELLE | 6405 | RADIANT TRCE | SANDY SPRI | GA | 30328 | Sep 1 2020 | TN |
| FULTON | 12048534 | JONES | ALEXANDER | ZOEY | 2323 | PIEDMONT R APT 4224 | ATLANTA | GA | 30324 | Oct 1 2019 | TN |
| FULTON | 12510782 | JONES | ALLISON | ELIZABETH | 109 | BEREAN AVE SE | ATLANTA | GA | 30316 | Sep 1 2020 | NC |
| FULTON | 12247498 | LEMETYINEN | TOPIAS | JUHANI | 699 | PONCE DE L APT 339 | ATLANTA | GA | 30308 | Aug 1 2020 | WI |
| FULTON | 04688780 | ROSS S | GWENDOL Y | JAIME | 2344 | HURST DR NE | ATLANTA | GA | 30305-4233 | Feb 1 2020 | AZ |
| FULTON | 08064552 | PHILLIPS | JAMES | MCLESKEY | 3655 | HABERSHAM APT #A320 | ATLANTA | GA | 30305 | Mar 1 2020 | ID |
| FULTON | 06101576 | MCINTYRE | EFFIE | LOUISE | 898 | GLENWOOD PL SE | ATLANTA | GA | 30316 | Oct 1 2020 | AL |
| FULTON | 11743761 | LYONS | MATHEW | | 605 | OAK ST SW UNIT 1411 | ATLANTA | GA | 30310 | Oct 1 2019 | CA |
| FULTON | 11898702 | LYTLE | BRENNAN | | 33 | 11TH ST NE UNIT 1513 | ATLANTA | GA | 30309 | Mar 1 2020 | NJ |
| FULTON | 10541723 | MA | RUILONG | | 1080 | W PEACHTR APT 1511 | ATLANTA | GA | 30349 | Aug 1 2020 | FL |
| FULTON | 07169080 | ORTIZ | MIKAILA | NATASHIA | 5871 | JAMERSON DR | COLLEGE P | GA | 30349 | Feb 1 2017 | TN |
| FULTON | 12301503 | ORU | CHANTAL | KENKOR | 1092 | SHAMROCK DR | FAIRBURN | GA | 30213 | Jul 1 2020 | TN |
| FULTON | 07243541 | OSBORNE | BARBARA | JOHNSON | 1092 | ASHDALE DR | FAIRBURN | GA | 30213 | Jul 1 2020 | WI |
| FULTON | 11987274 | GEDEON | KENDRA | L | 6540 | MEADOW GLEN CIR | ATLANTA | GA | 30307 | Dec 1 2019 | AR |
| FULTON | 11720829 | GEDEON | WILLY | | 1092 | MEADOW GLEN CIR | ATLANTA | GA | 30328 | Oct 1 2020 | AR |
| FULTON | 02603773 | MILLS | MARY | SCOTT | 570 | DRUID CIR NE | ATLANTA | GA | 30312-2671 | Sep 1 2019 | NM |
| FULTON | 04680123 | RATLIFF | ROSILINE | E | 301 | BRIDGEWATER DR NW | ATLANTA | GA | 30306 | Jul 1 2019 | SC |
| FULTON | 10694846 | HOLLOWAY | EMILY | R | 901 | GLENN ST SW | ATLANTA | GA | 30312 | Mar 1 2018 | OH |
| FULTON | 11238517 | JARVA | STEVEN | | 660 | PLYMOUTH RD NE | ATLANTA | GA | 30324 | Jul 1 2020 | MN |
| FULTON | 12431237 | KANU | OKEZIKA | | 925 | RALPH MCG APT 4216 | ATLANTA | GA | 30022 | Aug 1 2019 | TX |
| FULTON | 10978605 | KAPLA | SHIKHA | | 305 | CANTERBUR APT 865 | ALPHARETT | GA | 30312 | Jul 1 2019 | DC |
| FULTON | 10510815 | KAPLAN | JOSHUA | | 605 | WILLOW GLADE PT | ALPHARETT | GA | 30312 | Aug 1 2019 | FL |
| FULTON | 11640964 | KAPLAN | MARK | | 148 | JOHN WILL DOBBS AV | ATLANTA | GA | 30315 | Dec 1 2016 | NC |
| FULTON | 02696032 | RUHMKORFF | VIRGINIA | | 6200 | ORMOND ST SE | ATLANTA | GA | 30328 | Dec 1 2016 | SC |
| FULTON | 12124176 | MCALLISTER | AUSTIN | | 776 | RIVERSHORE PKWY NW | SANDY SPRI | GA | 30310 | Nov 1 2019 | NC |
| FULTON | 11986621 | KIM | WENDY | YEA JI | 477 | AZALIA ST SW | ATLANTA | GA | 30308 | Aug 1 2020 | MN |
| FULTON | 10239977 | PARKS | SAMANTHA | | 401 | WILMER ST 12219 | ATLANTA | GA | 30363 | Apr 1 2020 | MS |
| FULTON | 07543767 | KIDD | READE | DOUGLAS | 5875 | 17TH ST NW APT 3414 | ATLANTA | GA | 30328 | Aug 1 2020 | NC |
| FULTON | 11179943 | MAZZEI | AMELIA | ELIZABETH | 824 | PINE BROOK RD NE | ATLANTA | GA | 30306 | Jul 1 2017 | VA |
| FULTON | 04238854 | PRICE | JAMIE | ADAM | 165 | GREENWOO APT 9 | ATLANTA | GA | 30305 | May 1 2020 | FL |
| FULTON | 11635155 | PERRIELLO | PATRICK | JOSEPH | 235 | PEACHTREE HILLS CIR NE | ATLANTA | GA | 30305 | Jul 1 2020 | MD |
| FULTON | 11210091 | MC KEOWN | BERKELEY | ANN | 1020 | KIVETON PARK DR | ROSWELL | GA | 30075 | Jul 1 2020 | NC |
| FULTON | 11963537 | MC NEILL | CAMERON | CALDWELL | 488 | PHARR RD N APT 2414 | ATLANTA | GA | 30309 | Oct 1 2020 | NC |
| FULTON | 01767997 | MCAFEE | WISTERIA | ANGELETTE | 235 | PIEDMONT A UNIT 2300 | ATLANTA | GA | 30309 | Feb 1 2017 | IL |
| FULTON | 12132314 | MCALISTER | MARGARET | FOSTER | 923 | LINDBERGH UNIT 409 | ATLANTA | GA | 30324 | Sep 1 2020 | NC |
| FULTON | 11659485 | MITCHELL | CYNTHIA | | 150 | PEACHTREE UNIT 1124 | ATLANTA | GA | 30309 | Aug 1 2020 | CA |
| FULTON | 08859279 | KRENEK | MEENA | | 815 | PEYTON PL APT 2311 | ATLANTA | GA | 30311 | Aug 1 2020 | AZ |
| FULTON | 08072829 | KREPPS | ANNE S | ALDERSON | 2609 | BERNE ST SI UNIT #B | ATLANTA | GA | 30316 | Sep 1 2019 | NY |
| FULTON | 10675740 | RAMAKRISHI | SHANTA | | 390 | BROOKWOOD DR NE | DULUTH | GA | 30097 | Feb 1 2019 | NJ |

Page 117

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com

2D865AEE-3172-4549-9513-8895TDCF5E33
2365895TDCF5E33

0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Mid/No. | Address | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08509486 | MAZA | NICHOLAS | ALEXANDER 2175 | LAKE SHORE LNDG | ALPHARETT | GA | 30005 | Nov 1 2016 | NY |
| FULTON | 06249888 | KOLODZIEJS | BRIAN | SCOT 747 | KIRKWOOD AVE SE | ATLANTA | GA | 30316 | Jan 1 2017 | TN |
| FULTON | 10805725 | KOM MOYOI | NADINE | Z 8364 | ROSWELL RI APT F | SANDY SPRI | GA | 30350 | Oct 1 2020 | VA |
| FULTON | 12591078 | PRICE | LAURYN | ANAYA 4830 | EMBARCADE #38-2 | COLLEGE PA | GA | 30337 | Nov 1 2018 | NY |
| FULTON | 03408236 | PRICE | LAWRANCE | ELLIOTT 4830 | EMBARCADE APT 38-2 | COLLEGE PA | GA | 30337 | Nov 1 2018 | FL |
| FULTON | 10389066 | PRICE | NICOLE | ASHLEY 4418 | CLUB DR NE | ATLANTA | GA | 30319 | Nov 1 2019 | FL |
| FULTON | 06968809 | SIMPSON | CHRISTOPH | SCOTT 275 | 13TH ST NE  UNIT 803 | ATLANTA | GA | 30309-7600 | Oct 1 2020 | IL |
| FULTON | 05973744 | SIMPSON | JEANETTE | ELISE 3091 | VERDUN DR NW | ATLANTA | GA | 30305 | Dec 1 2019 | IL |
| FULTON | 08513135 | NELWAN | MONIKA | 1203 | WATERS EDGE TRL | ROSWELL | GA | 30075 | Mar 1 2017 | TN |
| FULTON | 08345497 | MITCHELL | VA SHAWN | DEVAL 1120 | PARK ROW SOUTH SE | ATLANTA | GA | 30312 | Sep 1 2019 | TN |
| FULTON | 10446629 | PITTMAN | MICHAEL | RICHARD 44 | PEACHTREE UNIT 1534 | ATLANTA | GA | 30309 | Dec 1 2019 | FL |
| FULTON | 08062956 | MILAN | JENNIFER | MEGAN MAN 455 | 14TH ST NW 526 | ATLANTA | GA | 30318 | Nov 1 2018 | FL |
| FULTON | 10531284 | MILAM | MEGAN | RUTH 1700 | NORTHSIDE APT 1409 | ATLANTA | GA | 30318 | Aug 1 2017 | TN |
| FULTON | 08667233 | MONTERO | CARLOS | ESTEBAN 1510 | MAYFIELD RD | ALPHARETT | GA | 30009 | Dec 1 2018 | IL |
| FULTON | 10716294 | MOUALEU | ANTONIO MARIUS WILFRE 995 | HAMPTON ST NW | ATLANTA | GA | 30318 | Aug 1 2017 | DC |
| FULTON | 11854333 | MITCHELL | MEGAN | LAVERY 2399 | PARKLAND L APT 1127 | ATLANTA | GA | 30324 | Nov 1 2019 | NC |
| FULTON | 04696786 | RUSSELL | COURTHNE | F 25 | TERMINUS P APT 2511 | ATLANTA | GA | 30305 | Nov 1 2019 | CO |
| FULTON | 11314999 | RUSS | MAXWELL | DUPREY 77 | E ANDREWS 407 | ATLANTA | GA | 30305 | Aug 1 2020 | NC |
| FULTON | 04766950 | RUSS | MILES | DUPREY 77 | E ANDREWS UNIT 407 | ATLANTA | GA | 30305 | Aug 1 2020 | NC |
| FULTON | 04780602 | RUSS | RUTH | BALDWIN 77 | E ANDREWS UNIT 407 | ATLANTA | GA | 30305 | Aug 1 2020 | NC |
| COBB | 11182862 | SEE | LAURA | ASHLEI 3021 | HACIENDA CT | MARIETTA | GA | 30066 | Dec 1 2019 | CA |
| COBB | 11213472 | SEE | RYAN | MATTHEW 3021 | HACIENDA CT | MARIETTA | GA | 30066 | Dec 1 2019 | CA |
| COBB | 11781402 | AMIGO | LEIGH | ALEXANDRI 244 | TULIP DR | EVANS | GA | 30809 | Aug 1 2020 | NC |
| COLUMBIA | 10388010 | ANDERSEN | GLORIANNE | MARY MARG 3815 | GORDON HWY | HARLEM | GA | 30814 | Oct 1 2019 | NE |
| COBB | 04962224 | WILLIAMS | JOHN | HENRY 2022 | CHESLEY DR SW | AUSTELL | GA | 30106 | Aug 1 2019 | AL |
| COBB | 03340945 | WILLIAMSON | LISA | DALE 2854 | WATER WHEEL CT NE | MARIETTA | GA | 30062-6683 | Sep 1 2020 | MA |
| COBB | 07279778 | WILLIE | JARITA | NICOLE 1027 | BROWNSTONE DR | MARIETTA | GA | 30008-3233 | Mar 1 2019 | VA |
| COLUMBIA | 06071127 | BARKER | HOPE | LAFFERMAN 991 | WINDMILL LN | EVANS | GA | 30809-6649 | Aug 1 2018 | AE |
| COLUMBIA | 05628791 | BARKER | KEVIN | MICHAEL 991 | WINDMILL LN | EVANS | GA | 30809-6649 | Aug 1 2018 | AE |
| COLUMBIA | 07314874 | BARNES | KEITH | JOSEPH 9018 | BATTLE DR | GROVETOWN | GA | 30813-1256 | May 1 2017 | SC |
| COLUMBIA | 12283436 | BARNES | MELISSA | LYNN 3126 | ALLEN DR | GROVETOWN | GA | 30813 | Aug 1 2018 | MD |
| COBB | 02456522 | REAMES | ELIZABETH | B 3702 | STONEWALL CIR SE | ATLANTA | GA | 30339-3337 | Sep 1 2020 | LA |
| COBB | 08161963 | REARDON | GABRIELLE | C 4349 | STOCKTON WAY | MARIETTA | GA | 30066-2136 | Aug 1 2019 | IL |
| COBB | 03008549 | REAGAN | SUSAN | D 1864 | FALCON WOOD DR NE | MARIETTA | GA | 30066 | Apr 1 2020 | TX |
| COLUMBIA | 07037513 | BANKS | JOSHUA | ADAM 1066 | BLACKFOOT DR | EVANS | GA | 30809 | Feb 1 2019 | SC |
| COBB | 07239058 | SANTOS | HANNAH | NICOLE 3817 | NOWLIN RD NW | KENNESAW | GA | 30144 | Jun 1 2017 | CA |
| COBB | 03189700 | SIRMS | AUSTIN | C 3947 | LOCH HIGHLAND PASS N | ROSWELL | GA | 30075-2029 | Feb 1 2019 | FL |
| COBB | 06887015 | SANTASIER | WILLIAM | M 3750 | RIDGE RD SE | SMYRNA | GA | 30080 | Aug 1 2020 | ME |
| COBB | 07355363 | WAKEFIELD | JENNIFER | MARION 1951 | HAROLD AVE SE | SMYRNA | GA | 30080 | Oct 1 2020 | NC |
| COBB | 05815767 | WAKEFIELD | ZACHARY | GARRETT 1951 | HAROLD AVE SE | SMYRNA | GA | 30080 | Oct 1 2020 | NC |
| COBB | 05517334 | OWENS | KATHY | MAJALIAN 4439 | CRESTOAK DR | SMYRNA | GA | 30082-4482 | Jan 1 2020 | CT |
| COBB | 04622320 | SIMPSON | STEVEN | KENNETH 2356 | KENNESAW OAKS TRL NW | KENNESAW | GA | 30152 | Jul 1 2020 | CO |
| COBB | 07252531 | SIMS | COREY | DESHAW 5226 | CENTENNIAL HILL DR NW | ACWORTH | GA | 30102 | Oct 1 2018 | TX |
| COBB | 03038984 | SIVANESAN | NARAYANAN | 4829 | OLD TIMBER RIDGE RD | MARIETTA | GA | 30068-1683 | Jul 1 2020 | FL |
| COBB | 08668150 | SIWIK | HANNAH | NICOLE 5586 | CATHERS CREEK DR | POWDER SP | GA | 30127 | Aug 1 2017 | TX |
| COBB | 11615007 | SIMMONS | WENDY | PLEASANTS 3109 | BRIDGEWALK TRL | ACWORTH | GA | 30101 | Oct 1 2020 | NC |
| COBB | 11194226 | WAGNER | GARY | ALLEN 4401 | OGLETHORPE LOOP NW | ACWORTH | GA | 30101 | Oct 1 2017 | TX |
| COBB | 08283897 | RICHARD | ALEXANDRA | MARSAN 3418 | SANDLAKE DR SW | MARIETTA | GA | 30008 | Mar 1 2020 | MO |

Page 118

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06320442 | RICHARD | DANIEL | MARKUS | 2799 | BROOKCLIFF LNDG | MARIETTA | GA | 30062-4860 | Nov 1 2018 | MD |
| COBB | 06881629 | RICHARD | ZELDA | WATSON | 3418 | SANDLAKE DR SW | MARIETTA | GA | 30008 | Dec 1 2019 | LA |
| COLUMBIA | 11906593 | KIHU | PATRICK | GITAU | 835 | WILLIFORD RUN DR | GROVETOWN | GA | 30813 | Jul 1 2020 | NC |
| COLUMBIA | 11669783 | KIM | JOSEPH | INDIA | 4610 | STERLINGTON DR | GROVETOWN | GA | 30813 | Sep 1 2018 | MD |
| COBB | 08422398 | WRIGHT | INDIA | | 2177 | LAKE PARK LL | SMYRNA | GA | 30080 | Sep 1 2019 | CO |
| COLQUITT | 06162126 | JOHNSON | ANDREW | | 60 | BAELL TRACE CT SE | MOULTRIE | GA | 31788 | Aug 1 2020 | AP |
| COBB | 11222402 | THOMPSON-LATIA | | | 4780 | EWING RD | AUSTELL | GA | 30106 | Mar 1 2020 | MD |
| COBB | 05919263 | WHITTON | KYRA | NOELE | 1359 | SUMMIT LN NW | ACWORTH | GA | 30102 | Jul 1 2017 | KY |
| COBB | 08122402 | WHORTON | EMILY | LAUREN | 3040 | BRISTLEWOOD LN NW | MARIETTA | GA | 30064 | Dec 1 2019 | FL |
| COBB | 11935745 | WEBER | ALLISON | MARIE | 3006 | SPRING HILL D | SMYRNA | GA | 30080 | Jun 1 2020 | MN |
| COBB | 12488756 | WEBER | RACHAEL | MARGARET | 322 | KEMOLAY RD SW | MABLETON | GA | 30126 | Jul 1 2020 | TN |
| COFFEE | 10274940 | KHATOD | LORE | ANNE | 1014 | EMERALD PL | EVANS | GA | 30809 | Dec 1 2019 | DC |
| COLQUITT | 00964595 | HOLMES | CLAUDE | LAMAR | 459 | COOL SPRINGS RD | NORMAN PA | GA | 31771 | Oct 1 2018 | CA |
| COFFEE | 07396035 | SPENCE | SHARON | SINGLETON | 555 | EDGEWOOD CIR | DOUGLAS | GA | 31533-8301 | Sep 1 2020 | FL |
| COFFEE | 07020535 | SPENCE | WILLIE | FRANK | 555 | EDGEWOOD CIR | DOUGLAS | GA | 31533-8301 | Sep 1 2020 | FL |
| COBB | 04918483 | WILDER | ROBERT | DAMON | 5929 | VININGS VINTAGE WAY | MABLETON | GA | 30126 | Mar 1 2020 | NJ |
| COBB | 04356821 | WILEY | CHARLES | MONROE | 4505 | SILVER PTE | ACWORTH | GA | 30101 | Apr 1 2020 | CA |
| COBB | 08835945 | IRELAND | BEYON | | 1112 | SHADOWOOD PKWY SE | ATLANTA | GA | 30339 | Sep 1 2020 | TX |
| COFFEE | 12187691 | WEBB | GINA | | 3353 | PIONEER TRL SW | MARIETTA | GA | 30060 | Oct 1 2020 | TX |
| COFFEE | 06680291 | JOHNSON | FANNIE | | 6958 | BROXTON WEST GREEN | DOUGLAS | GA | 31533-7812 | Jan 1 2020 | FL |
| COLUMBIA | 05443222 | MAYO | TRACY | R | 512 | PINE NEEDLE RD | DOUGLAS | GA | 31535-6526 | Mar 1 2018 | NC |
| COLUMBIA | 03249478 | CHASSEREAU | MELISSA | NICHOLS | 4558 | CRAIG DR | EVANS | GA | 30809 | Oct 1 2019 | NC |
| COLUMBIA | 10662042 | SPARE | MICHAEL | PHILIP | 103 | 3RD AVE | GROVETOWN | GA | 30813 | Dec 1 2017 | FL |
| COOK | 06414331 | RASPBERRY | PATRICK | DEE | 106 | S COLLEGE ST | SPARKS | GA | 31647 | Oct 1 2019 | RI |
| COLUMBIA | 06021115 | CHILDS | ALTOMESHA | E | 1814 | PRINCE GEORGE AVE | EVANS | GA | 30809 | Jul 1 2020 | SC |
| COLUMBIA | 08270402 | CHIVERS | CRAIG | OWEN | 359 | JOSHUA TREE DR | MARTINEZ | GA | 30907 | Mar 1 2018 | VA |
| COLUMBIA | 05961339 | COMTOIS | SHAWN | LEWIS | 567 | HUNTERDALE RD | EVANS | GA | 30809 | Jun 1 2020 | SC |
| COLUMBIA | 08093598 | CONKLE | ROBERT | SCOTT | 2215 | MILLSHAVEN TRAIL | EVANS | GA | 30809 | Apr 1 2019 | FL |
| COLUMBIA | 12448317 | COOK | JOAN | LYNN | 712 | KENSEY PARK LN | GROVETOWN | GA | 30813 | Jun 1 2020 | VA |
| COLUMBIA | 11171158 | IRELAND | MICHAEL | | 775 | WHITNEY PASS | EVANS | GA | 30809 | Aug 1 2019 | VA |
| COLUMBIA | 11171591 | IRELAND | STACIE | | 775 | WHITNEY PASS | EVANS | GA | 30809 | Aug 1 2019 | VA |
| COLUMBIA | 12731224 | PAYNE | AMBER | | 4008 | LEE PL | MARTINEZ | GA | 30907 | Jul 1 2020 | UT |
| COLUMBIA | 11088098 | PAYNE | DANIELA | | 1035 | EMERALD PL | EVANS | GA | 30809 | Mar 1 2019 | SC |
| COLUMBIA | 10540746 | PEARCE | LORI | | 654 | CHIMNEY HILL CIR | EVANS | GA | 30809 | Jan 1 2018 | HI |
| COLUMBIA | 10540751 | PEARCE | ROBERT | | 654 | CHIMNEY HILL CIR | EVANS | GA | 30809 | Jan 1 2018 | HI |
| COLUMBIA | 08764092 | CARROLL | DONNA | | 621 | CHIMNEY HILL CIR | EVANS | GA | 30809 | Jan 1 2020 | AE |
| COLUMBIA | 08161024 | CARROLL | JOEY | EVERETT J | 621 | CHIMNEY HILL CIR | EVANS | GA | 30809 | Jan 1 2020 | AE |
| COLUMBIA | 04620455 | CARTER | AMANDA | LYN | 111 | FRED CT | GROVETOWN | GA | 30813 | Jul 1 2020 | RI |
| COLUMBIA | 12644927 | CARTER | JUSTIN | | 111 | FRED CT | GROVETOWN | GA | 30813 | Jul 1 2020 | RI |
| COLUMBIA | 08271281 | HAMILTON | ROSITA | | 401 | HALTON DR | GROVETOWN | GA | 30813 | Aug 1 2019 | VA |
| COLUMBIA | 11851137 | STOCKMAN | BRYAN | LEE | 407 | BLOEDEL RE APT 101 | MARTINEZ | GA | 30907 | Aug 1 2020 | MD |
| COLUMBIA | 10895309 | STOCKMAN | JACQUELINE | HIRMIS | 407 | BLOEDEL RE APT 101 | MARTINEZ | GA | 30907 | Aug 1 2020 | MD |
| COLUMBIA | 10234838 | COCHRAN | MACY | CADLE | 407 | NEWLAND CIR | EVANS | GA | 30809 | Sep 1 2020 | VA |
| COLUMBIA | 02270634 | SMITH | LINDA | JOYCE | 3861 | BLACKSTONE CAMP RD | MARTINEZ | GA | 30907 | Aug 1 2020 | CT |
| COLUMBIA | 08637588 | SMITH | RAYMOND | ALEXANDER | 4363 | WISTERIA CT | EVANS | GA | 30809-5289 | Oct 1 2020 | SC |
| COLUMBIA | 02276533 | SMITH | RAYMOND | C | 4363 | WISTERIA CT | EVANS | GA | 30809-5289 | Oct 1 2020 | SC |
| COLUMBIA | 12537326 | SMITH | ROBERT | ALAN | 4779 | ORCHARD HILL DR | GROVETOWN | GA | 30813 | May 1 2020 | MD |
| COLUMBIA | 11114168 | WADE | HANNALEE | COLE | 968 | MITCHELL LN | EVANS | GA | 30809 | Jun 1 2017 | CO |

Page 119

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
QDB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | Voter ID | Last Name | First | Middle | No. | Street | City | | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 04939894 | WADE | JULIE | LYNN | 4794 | SILVER LAKE DR | EVANS | GA | 30809 | Apr 1 2019 | FL |
| COLUMBIA | 11825318 | WOODS | SHAINA | MARISSA | 637 | WALDEN GLEN LN | EVANS | GA | 30809 | Jul 1 2019 | TX |
| COLUMBIA | 08834361 | SIMMONS | SASHA | M | 327 | CLEARWATER LN | GROVETOWN | GA | 30813 | Nov 1 2018 | SC |
| COWETA | 10943121 | HARPER | CHRISTINE | ELIZABETH | 16 | CHESTERFIELD DR | NEWNAN | GA | 30265 | Oct 1 2020 | AL |
| COWETA | 03273630 | HARPER | STEVEN | WALTER | 16 | CHESTERFIELD DR | NEWNAN | GA | 30265-2709 | Nov 1 2018 | AL |
| COWETA | 11395201 | JACKSON | WILMER | LYLE | 190 | HOMEPORT DR | NEWNAN | GA | 30265 | Dec 1 2019 | AL |
| COWETA | 02935593 | HARMON | JEROME | ANTONIO | 80 | HARRIS TRL | NEWNAN | GA | 30263 | Nov 1 2019 | HI |
| COLUMBIA | 06193591 | PRITCHETT | NANDRE | EUGENE | 3236 | ALEXANDRIA DR | GROVETOWN | GA | 30813 | Jul 1 2020 | NM |
| COLUMBIA | 10284580 | WOOD | BARBARA | AUDREY | 244 | BOHLER DR | EVANS | GA | 30809 | Oct 1 2020 | NM |
| COLUMBIA | 10284585 | WOOD | CLYDE | ALAN | 244 | BOHLER DR | EVANS | GA | 30809 | Oct 1 2020 | NM |
| COLUMBIA | 07041666 | ROCK | ELLIN | AMY | 244 | DURHAM RD | GROVETOWN | GA | 30813 | Jun 1 2019 | AE |
| COLUMBIA | 07077851 | RODEN | PIA | RHOSALIE | 4707 | ERIKA LN | GROVETOWN | GA | 30813 | Aug 1 2020 | AP |
| COLUMBIA | 10119648 | RODRIGUEZ | TAYLOR | RENEE | 712 | BROOKS DR | MARTINEZ | GA | 30907 | Oct 1 2019 | NJ |
| COLUMBIA | 11401385 | RODRIGUEZ | DERIK | | 221 | KILKNOCKIE DR | GROVETOWN | GA | 30813-1212 | Dec 1 2019 | NC |
| COLUMBIA | 12192996 | RIVERA | ELISA | JO | 3012 | STEVENS CREEK RD | AUGUSTA | GA | 30907 | Oct 1 2019 | NC |
| COLUMBIA | 07136501 | RIVERA | LUIS | ARMANDO | 527 | FREEDOM CIR | EVANS | GA | 30809 | Apr 1 2018 | WA |
| COLUMBIA | 11158598 | WRIGHT | COURTNEY | MICHELLE | 465 | WEYANOKE DR | EVANS | GA | 30809 | Oct 1 2018 | AE |
| COLUMBIA | 11146734 | WRIGHT | JUSTIN | GREGORY | 465 | WEYANOKE DR | EVANS | GA | 30809 | Oct 1 2018 | AE |
| COLUMBIA | 04821010 | WALLACE | CONSTANCE | NECOLE | 659 | VENTANA DR | EVANS | GA | 30809 | Oct 1 2020 | NC |
| COLUMBIA | 11517619 | WILSON | VICTORIA | | 565 | TUDOR BRANCH | GROVETOWN | GA | 30813 | May 1 2019 | MD |
| COWETA | 10923622 | CHESANIUK | KRISTINA | | 19 | WOODSHIRE | NEWNAN | GA | 30265 | Sep 1 2020 | NJ |
| COWETA | 10971598 | CHESANIUK | ROSS | ANDREW | 19 | WOODSHIRE | NEWNAN | GA | 30265 | Sep 1 2020 | NJ |
| COLUMBIA | 10579975 | SHARIFI | BABAK | | 7517 | LUCAS AVE | EVANS | GA | 30809 | Oct 1 2020 | VA |
| COLUMBIA | 08455588 | SHARP | CODY | | 323 | CRAWFORD MILL LN | GROVETOWN | GA | 30813 | Dec 1 2018 | MD |
| COLUMBIA | 10183507 | SHARPE | BRYAN | FRANKLIN | 4504 | HEREFORD FARM RD | EVANS | GA | 30809 | Dec 1 2019 | SC |
| COLUMBIA | 10444169 | RICHARDSON | FAITH | | 652 | FIELDSTONE WAY | EVANS | GA | 30809 | Apr 1 2019 | AE |
| COLUMBIA | 07843577 | RICHARDSON | YASITU | | 652 | FIELDSTONE WAY | EVANS | GA | 30809 | Oct 1 2020 | AE |
| COWETA | 08501913 | OKEEFFE | ANDREW | | 69 | NICKLAUS WALK | NEWNAN | GA | 30265 | Oct 1 2020 | VA |
| COWETA | 10893824 | BAKER | SANDRA | | 3901 | BEAVER RUN RD | NEWNAN | GA | 30265 | Jun 1 2020 | FL |
| COWETA | 12862376 | PHILLIPS | TERENIA | | 15003 | LAKESIDE WAY | NEWNAN | GA | 30263 | Feb 1 2020 | TN |
| DADE | 08221414 | CLARK | JESSICA | | 154 | HIGHWAY 11 | TRENTON | GA | 30752 | Feb 1 2020 | TN |
| DADE | 04912013 | DAVIS | SONYA | | 19 | GASS RD APT G4 | TRENTON | GA | 30752 | Feb 1 2018 | NC |
| COWETA | 10863736 | PERRY | JOHN | | 19 | LAUREL DR | NEWNAN | GA | 30265 | Oct 1 2020 | NC |
| COWETA | 08218862 | PERRY | MEAGHAN | | 19 | LAUREL DR | NEWNAN | GA | 30265 | Oct 1 2020 | CO |
| COWETA | 12384453 | BERGER | CYNTHIA | ELAYNE | 128 | CHASTAIN WAY | NEWNAN | GA | 30263 | Jun 1 2020 | NY |
| COWETA | 12680282 | BERGER | ERIKA | ELAYNE | 128 | CHASTAIN WAY | NEWNAN | GA | 30263 | Sep 1 2020 | FL |
| COWETA | 11845641 | UCHAL | NORBERT | | 1450 | NEWNAN CR APT 4303 | NEWNAN | GA | 30263 | Sep 1 2020 | VT |
| COWETA | 10150683 | WEEKS | JENNIFER | | 156 | BROOKS LAKE DR | NEWNAN | GA | 30263 | Aug 1 2019 | VT |
| COWETA | 10144342 | WEEKS | JEREMIAH | | 156 | BROOKS LAKE DR | NEWNAN | GA | 30263 | Aug 1 2019 | AE |
| COWETA | 01021374 | WELSH | DARRELL | | 20 | ROCKLAND CT | SHARPSBURG | GA | 30277 | May 1 2020 | AE |
| COWETA | 01021375 | WELSH | WYNELLE | | 20 | ROCKLAND CT | SHARPSBURG | GA | 30277 | May 1 2020 | CA |
| COWETA | 11871866 | WREDE | JENNIFER | | 300 | ASHLEY PARK APT 1103 | NEWNAN | GA | 30263 | Aug 1 2020 | CA |
| COWETA | 11871876 | WREDE | MATTHIAS | | 300 | ASHLEY PARK APT 1103 | NEWNAN | GA | 30263 | Aug 1 2020 | AL |
| COWETA | 10377196 | SHANNON | MEGAN | | 193 | HICKORY HILLS DR | NEWNAN | GA | 30263-3101 | Jun 1 2019 | TX |
| COWETA | 02552279 | SHARP | LINDA | | 21 | CAMELLIA CIR | NEWNAN | GA | 30263 | Mar 1 2019 | FL |
| COWETA | 11865868 | SHEA | CHRIS | | 300 | ASHLEY PARK APT 924 | NEWNAN | GA | 30263 | Aug 1 2020 | AL |
| COWETA | 10234330 | NUCCIO | MARILYN | | 151 | PARKWAY N UNIT 323 | NEWNAN | GA | 30265 | Oct 1 2020 | FL |
| COWETA | 08607544 | MASKE | JOHN | | 47 | TRIBUNE LN | SHARPSBURG | GA | 30277-2472 | Oct 1 2020 | AL |

Page 120

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 08632000 | MASKE | REGINA | ANN BARNER | 47 | TRIBUNE LN | SHARPSBUR | GA | 32277-2472 | Oct 1 2020 | AL |
| COWETA | 00118183 | MASON | VICKI | L | 1186 | ELDERS MILL RD | SENOIA | GA | 32276-1733 | May 1 2018 | TN |
| DAWSON | 10098978 | SANCHEZ | ARIANA | | 4685 | EVERGREEN DR | DAWSONVIL | GA | 32534 | Jun 1 2019 | TX |
| DEKALB | 01877604 | ABERNETHY | RICHARD | K | 57 | CHAMBLEE TMS | ATLANTA | GA | 32338 | Oct 1 2020 | OH |
| COWETA | 07249550 | THORNTON | TRAVIS | LASHON | 13 | ASHLYNN BROOK WAY | SENOIA | GA | 32276-4618 | Sep 1 2020 | SC |
| CRISP | 03460052 | KEMP | RONALD | SCOTT | 1316 | MADRID AVE | NEWNAN | GA | 32283-1280 | Jan 1 2020 | TN |
| DEKALB | 00598834 | PASS | GEORGE | LLOYD | 4676 | ORIOLE ST APT 106 | CORDELE | GA | 31015 | Dec 1 2019 | FL |
| DEKALB | 11436091 | ABEBE | FEKADU | NIGUSSIE | 1470 | STONE LN | STONE MOU | GA | 30083 | Sep 1 2020 | VA |
| DADE | 04002485 | ABEL | TERI | ONETA | | WEMBLEY CT NE | ATLANTA | GA | 30329-3968 | Dec 1 2018 | TN |
| DADE | 06266241 | WHITEHEAD | BOYD | LEE | | LAKE HILLS PL | TRENTON | GA | 30752 | Dec 1 2019 | TN |
| DAWSON | 07934942 | WADE | TED | JUNIOR | 83 | CREEK RD | WILDWOOD | GA | 30757-3850 | Jan 1 2019 | DC |
| DAWSON | 02146629 | BERG | LOUIS-ALEXANDRE | | 2805 | FAIRVIEW RD NE | ATLANTA | GA | 30306 | Aug 1 2020 | NC |
| DEKALB | 08854207 | HICKS | HAYLEY | | 1453 | BRUCE RD | DAWSONVIL | GA | 30534-4340 | Jun 1 2019 | VA |
| DEKALB | 12213057 | BARTON | FREDERICK | LOUIS | 125 | VIDAL BLVD | DECATUR | GA | 30032 | Jun 1 2020 | TN |
| DEKALB | 11195541 | BARTZ | ZACHARY | LAWRENCE | 187 | PINEWOOD DR | DECATUR | GA | 30032 | Jun 1 2020 | TN |
| DEKALB | 11058052 | BASKERVILL | MURAD | NADIR | 2351 | LOVELY LN | TUCKER | GA | 30084 | Jun 1 2020 | NY |
| DEKALB | 10266591 | ARNOLD | WALLACE | KELLEY | 1742 | FAIRLANE DR | ATLANTA | GA | 30340 | Jul 1 2020 | IL |
| DEKALB | 12422936 | ALMAGUER | MELISSA | ANN | 2778 | WINTERCREST DR | DORAVILLE | GA | 30360 | Sep 1 2020 | NV |
| DEKALB | 11815036 | ALMEKINDEF | DANIEL | WAYNE | 2942 | BOULDER CREEK WAY SE | ATLANTA | GA | 30316 | May 1 2020 | CA |
| DEKALB | 06489750 | ALMESTICA | NAYKIA | | 2409 | LEAMAN CT | LITHONIA | GA | 30038 | Feb 1 2017 | FL |
| DEKALB | 10602499 | BARNES | MASON | NEAL | 5428 | MEMORIAL E APT 902 | ATLANTA | GA | 30317 | Jul 1 2020 | TX |
| DEKALB | 01890302 | BARNES | TIMOTHY | WITT | 2035 | SMOKE RISE DR | STONE MOU | GA | 30087 | Oct 1 2020 | NC |
| DEKALB | 07970796 | ANDRESEN | AMY | FERRIS | 5498 | ALDER CT SE | ATLANTA | GA | 30317 | Aug 1 2017 | NC |
| DEKALB | 08481929 | BRIGGS | KEELY | ANN JOCHYM | 1612 | MORELAND G | ATLANTA | GA | 30307 | May 1 2020 | FL |
| DEKALB | 10449797 | CORRIGAN | CURRAN | MICHAEL | 1499 | HOOPER AVE NE | ATLANTA | GA | 30307 | Jul 1 2020 | NC |
| DEKALB | 07426327 | BROCK | KRISTIN | ELIZABETH | 1338 | WATSON CIR SE | ATLANTA | GA | 30317 | Oct 1 2020 | VA |
| DEKALB | 02850765 | GONZALES | JAMES | LAWRENCE | 180 | WOODSONG TRL | ATLANTA | GA | 30338-2830 | Oct 1 2020 | VA |
| DEKALB | 11264740 | GONZALES | JOSEPH | ROMEL | 5625 | SPRINGSIDE RUN | DECATUR | GA | 30034 | Aug 1 2018 | FL |
| DEKALB | 03208156 | GONZALES | MARY | JANE | 3063 | WOODSONG TRL | DUNWOODY | GA | 30338-2830 | Oct 1 2020 | NC |
| DEKALB | 04736292 | GONZALEZ | HENRY | H | 5625 | RUPERT RD | DECATUR | GA | 30030 | Sep 1 2020 | TX |
| DEKALB | 11951398 | GROOT | DUSTIN | JACOBI | 1367 | BELLEVIEW DR | ATLANTA | GA | 30029 | Sep 1 2020 | FL |
| DEKALB | 02449443 | BRYANT | EDWIN | THOMAS | 1225 | BELLEVIEW SQ | ATLANTA | GA | 30329 | Sep 1 2019 | NC |
| DEKALB | 02707508 | ENDSLEY | WILLAENA | MARIE | 1116 | OLD HAMPTON DR | CLARKSTON | GA | 30338-4047 | May 1 2018 | AL |
| DEKALB | 11891136 | ENGEL | JORDAN | BENJAMIN | 6565 | DREXEL AVE APT A | DECATUR | GA | 30021-2458 | Jan 1 2020 | NC |
| DEKALB | 08316972 | CLARK | ALVIN | D | 204 | TREBHILLS PKWY | STONE MOU | GA | 30030 | Mar 1 2020 | NY |
| DEKALB | 06478495 | CARMAN | MATT | S | 913 | POPLAR SPRINGS DR NE | ATLANTA | GA | 30319-3942 | Jun 1 2020 | VA |
| DEKALB | 02553227 | BRYANT | ALMA | LORRAINE B | 2354 | BELLEWOOD SQ | DUNWOODY | GA | 30338 | Jun 1 2020 | NC |
| DEKALB | 06823768 | BRYANT | COURTNEY | MICHELLE | 8116 | NORTHSTRAND DR | DECATUR | GA | 30035 | Jan 1 2020 | SC |
| DEKALB | 06883938 | CLAIRY | JASON | PAUL | 4145 | MURRAY HILL AVE NE | ATLANTA | GA | 30317 | Jan 1 2020 | FL |
| DEKALB | 12475563 | CARTER | RAYMA | NICOLE-WILL | 180 | MONTREAL F APT 58E | CLARKSTON | GA | 30021 | Jul 1 2020 | AL |
| DEKALB | 05664412 | DAVIDSON | LAUREN | BETH | 1000 | HOLLY LN NE | ATLANTA | GA | 30329-3513 | Jun 1 2020 | NY |
| DEKALB | 08120049 | CHANDLER | PETER | | 1357 | CHURCH ST F | DECATUR | GA | 30030 | Jul 1 2020 | CA |
| DEKALB | 07997163 | GARDNER | SIMONE | CHAVEZ | 1181 | CANDY CV | LITHONIA | GA | 30038-7719 | Jul 1 2020 | NC |
| DEKALB | 01930444 | COWAN | JEROME | HARRIETT | 4763 | MIDVALE RD | TUCKER | GA | 30084-3219 | May 1 2020 | TX |
| DEKALB | 10638196 | ERO-PHILLIP | AKINTUNDE | M | 3508 | DRUID OAKS NE | DECATUR | GA | 30029 | Jul 1 2019 | TX |
| DEKALB | 08148054 | FRANZEN | SARAH | MARIE | 2623 | WILLIVEE DR | DECATUR | GA | 30033 | Oct 1 2018 | LA |
| DEKALB | 08748536 | DONNELLY | VICTOR | JOSEPH | 1104 | BRIARCLIFF APT C5 | ATLANTA | GA | 30306 | Sep 1 2018 | NH |
| DEKALB | 11207243 | DENNIS | GABRIEL | BRYANT | 2425 | CANDLER RI APT C3 | DECATUR | GA | 30032 | Aug 1 2019 | LA |

2d8B86f7DCF5E33

DocVerify ID: 0D866AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D866AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | OS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08048850 | DENNIS | RICK | DOUGLAS | 2425 | CANDLER Rd A1 | DECATUR | GA | 30032 | Aug 1 2018 | VA |
| DEKALB | 11006363 | EASTERDAY | THOMAS | | 1625 | PEACHCREST RD | DECATUR | GA | 30032 | Aug 1 2020 | TN |
| DEKALB | 08933503 | DISMUKE | DAMEION | | 3512 | WALDROP RIDGE LN | DECATUR | GA | 30034-6747 | Aug 1 2017 | FL |
| DEKALB | 12397756 | GUSTAFSON | DAVID | | 3590 | WELLHAUN RD | DECATUR | GA | 30034 | Apr 1 2020 | UT |
| DEKALB | 07597387 | GILROY | LISA | | 2051 | TUXEDO AVE NE | ATLANTA | GA | 30307 | Aug 1 2020 | SC |
| DEKALB | 12417373 | GILSTRAP | JUSTIN | | 818 | GENTRYS WALK | ATLANTA | GA | 30341 | Jun 1 2020 | NJ |
| DEKALB | 00364427 | DODSON | JOY | | 3547 | OLD CHAMBIK | ATLANTA | GA | 30340-4179 | May 1 2019 | MD |
| DEKALB | 03481616 | GILLIS | JUANITA | | 4431 | TARRAGON LN | DECATUR | GA | 30340-6339 | May 1 2019 | NC |
| DEKALB | 11894614 | DUNFORD | MELANIE | | 2907 | COHASSETT LN | DECATUR | GA | 30034 | May 1 2019 | TX |
| DEKALB | 08795525 | EDWARDS | COURTNEY | | 4306 | N SHALLOWl APT# 1401 | CHAMBLEE | GA | 30341 | Apr 1 2020 | NY |
| DEKALB | 01948460 | EDWARDS | DONALD | | 225 | E PONCE DE APT #202 | DECATUR | GA | 30030 | Sep 1 2020 | SC |
| DEKALB | 01948514 | EDWARDS | GENEVIEVE | S | 225 | E PONCE DEF#202 | DECATUR | GA | 30030 | Sep 1 2020 | SC |
| DEKALB | 11017300 | KIM | ELIZABETH | CHI SOON | 1857 | LOMITA RD SE | DECATUR | GA | 30316 | Jun 1 2020 | TN |
| DEKALB | 11919265 | GROSECLOSE | DAVID | LEE | 872 | ATHANA | ATLANTA | GA | 30306 | Jul 1 2020 | NY |
| DEKALB | 03477984 | KILBURN | BETTINA | BAECHTOLD | 1132 | BRIARCLIFF_ APT B3 | DECATUR | GA | 30033-3465 | Oct 1 2020 | SC |
| DEKALB | 03376713 | KILBURN | NORMAN | WHIPPLE | 1132 | PROVIDENCE PL | DECATUR | GA | 30033-3465 | Oct 1 2020 | SC |
| DEKALB | 06233945 | KILLION | LAUREN | NEALE | 20 | PROVIDENCE PL | ATLANTA | GA | 30307 | Jan 1 2020 | TN |
| DEKALB | 04686066 | GRIFFIN | CARL | LEONARD | 2488 | LESLIE ST NE | ATLANTA | GA | 30360 | Aug 1 2020 | FL |
| DEKALB | 08622962 | GRIFFIN | EBONI | RACHELLE | 2488 | CHESTNUT LNDG | DORAVILLE | GA | 30360 | Aug 1 2020 | AL |
| DEKALB | 12197577 | GOODE | CRYSTAL | | 5436 | CHESTNUT LNDG | DORAVILLE | GA | 30038 | Apr 1 2019 | LA |
| DEKALB | 08627125 | HENDERSON | CAMERON | QUINN | 5274 | BRISBANE CT | LITHONIA | GA | 30307 | Jun 1 2020 | IL |
| DEKALB | 10319470 | HAHN | MARSHALL | BRADLEY | 1332 | FOX PATH | STONE MOU | GA | 30360 | Jun 1 2019 | AL |
| DEKALB | 12546155 | HALEY | PAMELA | SMITH | 3263 | BRIARHILL LN NE | ATLANTA | GA | 30324 | Jun 1 2019 | AL |
| DEKALB | 08505438 | HALIDAY | LATEEFAH | KIBIBI | 2402 | CLAIRMONT NORTH NE | ATLANTA | GA | 30338 | Oct 1 2020 | AL |
| DEKALB | 05960270 | HALL | ANDREA | | 3777 | DUNWOODY APT H | DECATUR | GA | 30088 | Mar 1 2017 | IL |
| DEKALB | 03902555 | JOHNSON | TRACY | ANN | 3027 | LANDGRAF CV | ATLANTA | GA | 30034-4775 | Feb 1 2020 | AL |
| DEKALB | 08615066 | JOHNSON | WESLEY | RODRIQUEZ | 1098 | FAIR CREEK CT | LITHONIA | GA | 30038 | Jun 1 2019 | NC |
| DEKALB | 10256556 | HARGROVE | MILEESHA | ALANA | 5631 | SHERRINGTON DR | STONE MOU | GA | 30083 | Jun 1 2019 | SC |
| DEKALB | 11193697 | HARRISON | HOGAN | SANDERS | 2342 | BOGGS DR  APT: G | STONE MOU | GA | 30087 | Nov 1 2018 | TX |
| DEKALB | 11193889 | GRANT | TANIKQUA | | 3056 | CORTEZ WAY NE | ATLANTA | GA | 30319 | Feb 1 2018 | AL |
| DEKALB | 02046397 | HAJDINAJ | RANDALL | | 3168 | LAUREN PARC RD | ATLANTA | GA | 30032 | Oct 1 2020 | AL |
| DEKALB | 11461140 | HAJDINAJ | BORANA | | 239 | SMOKERISE RD NE | DECATUR | GA | 30345 | Oct 1 2020 | MN |
| DEKALB | 11065506 | HAKIMAN | NABIL | | 5133 | STERLING ST | ATLANTA | GA | 30338 | Mar 1 2020 | FL |
| DEKALB | 07435851 | LLOYD | JEFFREY | | 3419 | MOUNT VERNON WAY | DECATUR | GA | 30034 | Oct 1 2019 | MS |
| DEKALB | 04312719 | LLOYD | PAULETTE | | 585 | WESLEY CHAPEL RD | STONE MOU | GA | 30087 | Sep 1 2020 | MS |
| DEKALB | 06731004 | LLOYD | SIERRA | COGAN | 4119 | ROBIN RDG | DECATUR | GA | 30034-3568 | Jul 1 2020 | TX |
| DEKALB | 01003621 | LOCKE | ANTHONY | ALLAN | 3479 | CHAPEL LAKE DR | ATLANTA | GA | 30319 | Aug 1 2020 | CA |
| DEKALB | 12265619 | KARPICKI | KATHLEEN | MARIE | 1201 | BROOKLEIGH LN NE | ATLANTA | GA | 30329 | Aug 1 2020 | NJ |
| DEKALB | 11914367 | LEWIS | ATIANA | CHRISTEN | 1286 | SUMMIT POINTE WAY NE | LITHONIA | GA | 30058 | May 1 2019 | MS |
| DEKALB | 02027856 | LOONEY | RILEY | KEITH | 2445 | PALMER RD | ATLANTA | GA | 30319-3755 | Oct 1 2020 | TX |
| DEKALB | 02031239 | MAGEE | OLIVER | W | 3050 | COVE CIR NE | DECATUR | GA | 30034-4210 | Jul 1 2020 | LA |
| DEKALB | 07508109 | MOMBERG | SARAH | LINDSEY | 562 | ALBATROSS LN | ATLANTA | GA | 30307 | Mar 1 2020 | FL |
| DEKALB | 12408733 | LONG | ROBERT | GRAHAM | 4 | HAROLD AVE NE | ATLANTA | GA | 30319 | Jul 1 2020 | NC |
| DEKALB | 12378340 | LEVY | JESSICA | A | 268 | LYNMOOR DR NE | ATLANTA | GA | 30317 | Oct 1 2020 | WA |
| DEKALB | 02375417 | MADISON | BETTE | BAKER | 1434 | MARTHA AVE NE | DUNWOODY | GA | 30338-5522 | Jun 1 2020 | FL |
| DEKALB | 11747884 | MCCABE | COLLEEN | CONWAY | 406 | VALLEY GLEN WAY | DECATUR | GA | 30033 | Jul 1 2020 | TN |
| DEKALB | 10297372 | MCCABE | KIRA | CLAYBORNE | 214 | CARLYLE LK | ATLANTA | GA | 30317 | Oct 1 2019 | DE |
| DEKALB | 08412878 | MCCALL | SHAWANA | GAYLE | 408 | N HILL PKWY | ATLANTA | GA | 30341 | Jun 1 2020 | TX |

Page 122

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08715546 | IAMURRI | SAMANTHA MICHELE | 478 | DURAND DR NE | ATLANTA | GA | 30307-1163 | May 1 2020 | SC |
| DEKALB | 08166497 | IDLER | ELLEN LOUISE | 423 | CLAIREMON UNIT 15 | DECATUR | GA | 30030-1881 | Mar 1 2020 | NJ |
| DEKALB | 07530456 | JOHNSON | ROBERT LEON | 2186 | LEAFMORE DR | DECATUR | GA | 30033-1911 | Jul 1 2018 | AE |
| DEKALB | 05605710 | JACKSON | SONIA C | 2523 | LAWRENCE V APT. 1 | DECATUR | GA | 30033 | Aug 1 2020 | WI |
| DEKALB | 10290460 | JACKSON | TERRANCE DEMETRIUS | 3726 | LARKSPUR TER | DECATUR | GA | 30032 | Oct 1 2020 | FL |
| DEKALB | 02601506 | LINNEY | MARY ALICE | 2105 | WILDROSE DR | DECATUR | GA | 30032-5452 | Jul 1 2020 | NC |
| DEKALB | 07631088 | KELLY | DONNA M | 663 | ROYAL ABBEY DR | STONE MOU | GA | 30088-1817 | Dec 1 2018 | NY |
| DEKALB | 10534750 | KELLY | MARK HOGAN | 2306 | ASBURY SQ | ATLANTA | GA | 30346 | Sep 1 2020 | NJ |
| DEKALB | 10420421 | MILLS | PEGGY JEAN | 3769 | GLADNEY DR | CHAMBLEE | GA | 30341 | Sep 1 2020 | FL |
| DEKALB | 10518222 | MOYE | BRITTANY CAMILLE | 2114 | GABLES WAY NE | ATLANTA | GA | 30329 | Aug 1 2020 | DE |
| DEKALB | 08351445 | MOYER | STEPHANIE ALEXANDRA | 1025 | LINCOLN COURT AVE NE | ATLANTA | GA | 30329 | Aug 1 2020 | IL |
| DEKALB | 11817808 | OLIVER | NICOLE ELISE | 1180 | AUSTIN GLEN DR | DUNWOODY | GA | 30338 | Aug 1 2019 | SC |
| DEKALB | 11630496 | ROBINSON | BRETT MERRILL | 1445 | CAMROSE LN SE | ATLANTA | GA | 30316 | Sep 1 2020 | UT |
| DEKALB | 10534343 | MOORE | JAMES ROBERT | 1705 | ARROWHEAD TRL NE | ATLANTA | GA | 30345 | Oct 1 2020 | VA |
| DEKALB | 06562925 | MOORE | JENNIFER TUCKER | 10 | KINGS WALK NE | ATLANTA | GA | 30307 | Jun 1 2020 | SC |
| DEKALB | 00228900 | MOORE | JEREMY ASTOUN | 4287 | CEDAR RIDGE TRL | STONE MOU | GA | 30083-5720 | Apr 1 2020 | VA |
| DEKALB | 11711589 | RZAGUILIYEVA | NTWAUNEIL | 506 | RYAN PL | STONE MOU | GA | 30087 | Jan 1 2019 | OH |
| DEKALB | 04574563 | KAMMAN | ROSA MONIKA | 3055 | SKYLAND DR NE | ATLANTA | GA | 30341-4725 | Aug 1 2019 | NC |
| DEKALB | 10790468 | JENKINS | KEVIN LAMONT | 6910 | GLEN COVE LN | STONE MOU | GA | 30087 | Dec 1 2017 | CO |
| DEKALB | 12032810 | JENKINS | MADISON JEREMIAH J | 3757 | MARKET CRES | CLARKSTON | GA | 30021 | Oct 1 2020 | ND |
| DEKALB | 07203570 | MOORE | FRANZANET CAMILLE | 3302 | JEFFERSON SQUARE CT | DECATUR | GA | 30030 | May 1 2020 | MI |
| DEKALB | 08800755 | WALKER | RALPHEAL JOSE | 10 | PERIMETER APT 440 | ATLANTA | GA | 30341 | Mar 1 2020 | VA |
| DEKALB | 07600936 | ONIVOGUI | ZEZE | 2619 | CLAIRMONT RD NE | ATLANTA | GA | 30329-2710 | Nov 1 2018 | CA |
| DEKALB | 10225249 | ONYENWE | WELLINGTO CHUKWUMA | 1035 | HIGHLAND LAKE CIR | ATLANTA | GA | 30033 | Jun 1 2017 | MD |
| DEKALB | 05998362 | MILLER | SONIA A | 6530 | LAKE MILL CT | LITHONIA | GA | 30038 | Dec 1 2017 | AL |
| DEKALB | 02046637 | MILLER | SUSAN JOYCE | 3168 | SMOKETREE RD NE | ATLANTA | GA | 30345 | Oct 1 2020 | WA |
| DEKALB | 02046559 | MILLER | THERESA D | 952 | MANOR PARC DR | DECATUR | GA | 30033 | May 1 2017 | MA |
| DEKALB | 07038745 | REESE | DECODA PATRICIA | 6523 | ROCKBRIDGE RD | STONE MOU | GA | 30087 | Mar 1 2020 | CA |
| DEKALB | 11135857 | SIMPSON | COURTNEY NICOLE | 2180 | WELDONBERRY DR NE | ATLANTA | GA | 30319 | Aug 1 2019 | IL |
| DEKALB | 11219301 | SIMPSON | EMILY ANNE | 103 | HIGHLAND SQUARE DR N | ATLANTA | GA | 30306 | Jul 1 2017 | TN |
| DEKALB | 11573496 | SIMPSON | SYDNEY JENAE | 302 | PERIMETER APT 1233 | ATLANTA | GA | 30346 | Jan 1 2020 | DC |
| DEKALB | 04835761 | ROWLAND | ANGELA CATHERINE | 3101 | DUPONT DR | TUCKER | GA | 30084 | Jul 1 2020 | MD |
| DEKALB | 08115467 | RUCKER | VALERIE | 5060 | HOWELL HIGHLANDS PL | STONE MOU | GA | 30087 | Sep 1 2017 | TN |
| DEKALB | 02639777 | ROBERSON | CAROLYN DELORES | 449 | NAVARRE DR | STONE MOU | GA | 30087-5108 | Jul 1 2020 | MD |
| DEKALB | 11656916 | ROBERSON | ERIN SUMMERS | 6551 | LAURENS WAY | STONE MOU | GA | 30087 | Jul 1 2020 | TN |
| DEKALB | 05242507 | POWELL | JAMES DAVID | 1307 | CITADEL DR NE | BROOKHAVE | GA | 30324 | Oct 1 2020 | MN |
| DEKALB | 04387965 | POWELL | KEVIN J | 124 | OAKLAND ST | DECATUR | GA | 30030 | Jul 1 2019 | AR |
| DEKALB | 11547453 | SMITH | RYANN SUZANNE | 623 | LINCOLN COURT AVE NE | ATLANTA | GA | 30329 | May 1 2018 | CO |
| DEKALB | 05218943 | RYAN | SARA MOORE | 4417 | VILLAGE SPRINGS RUN | DUNWOODY | GA | 30338 | Oct 1 2020 | FL |
| DEKALB | 10449612 | RYAN | WILLIAM MARK | 4417 | VILLAGE SPRINGS RUN | DUNWOODY | GA | 30338 | Oct 1 2020 | FL |
| DEKALB | 11582880 | SMITH | JANET M | 5060 | WOODRIDGE WAY | TUCKER | GA | 30084 | Aug 1 2020 | TX |
| DEKALB | 12379272 | SMITH | JAVON TODDREUS | 139 | E HILL ST APT 57 | DECATUR | GA | 30030 | Sep 1 2020 | MD |
| DEKALB | 11616784 | MCGHEE | VANESSA | 1281 | CAROLINE S APT 1114 | ATLANTA | GA | 30307 | May 1 2018 | NY |
| DEKALB | 02040703 | MCGINNIS | ROBIN IRENE | 2284 | N SHALLOWFORD RD | CHAMBLEE | GA | 30341-1644 | Oct 1 2020 | SC |
| DEKALB | 05456413 | RANDOLPH | BRANDIN EARL M | 414 | SHERWOOD DR | STONE MOU | GA | 30087 | Sep 1 2017 | CA |
| DEKALB | 10848072 | ROACH | DANIELLE | 1040 | NOBLE VINE APT 2 | CLARKSTON | GA | 30021 | Jul 1 2020 | FL |
| DEKALB | 10876635 | ROBBINS | HOPE TIMMIE | 2280 | STREET DEVILLE NE | ATLANTA | GA | 30345 | Sep 1 2017 | NY |
| DEKALB | 10842810 | ROBBINS | JAMES JOHN | 2079 | STREET DEVILLE NE | ATLANTA | GA | 30345 | Sep 1 2019 | NY |

Page 123

DocVerify ID: 00B65AEE-3172-4549-9513-B89S7DCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-B89S7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
DocVerify ID: 00B65AEE-3172-4549-9513-B89S7DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Dest | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11971944 | WINSTON | ELIJAH | | 3444 | N DRUID HIL APT # F | DECATUR | GA | 30033 | CA | Sep 1 2020 |
| DEKALB | 08713012 | TAYLOR | LUKE | | 3164 | ASHFORD DUNWOODY R | ATLANTA | GA | 30319 | IL | Jul 1 2020 |
| DEKALB | 08581018 | TAYLOR | MAEGAN | KENDRICK | 5053 | GOLF LINK CT | STONE MOU | GA | 30088-3705 | CA | Jan 1 2020 |
| DEKALB | 03449906 | WALKER | SHAKUR | MARIE | 1526 | 1ST ST NE | ATLANTA | GA | 30307 | DC | Jan 1 2020 |
| DEKALB | 07664989 | WALKER | SHANTAE | A | 1501 | N HILL PKWY | ATLANTA | GA | 30341 | AZ | Jan 1 2020 |
| DEKALB | 10898582 | WALKER | TIERRA | ANTOINETTE | 3429 | LEYANNE CT | DECATUR | GA | 30034 | FL | Sep 1 2020 |
| DEKALB | 07639763 | STEPP | CAROLYN | MINESINGER | 2075 | FAIRWOOD LN NE | ATLANTA | GA | 30345-3418 | NC | Sep 1 2020 |
| DEKALB | 07657631 | STEPP | OWEN | RAIFORD | 2075 | FAIRWOOD LN NE | ATLANTA | GA | 30345-3418 | NC | Aug 1 2019 |
| DEKALB | 10851761 | TURNER | JASMINE | CAPRICE | 6101 | WESTCHESTER LN NE | ATLANTA | GA | 30345 | NJ | Sep 1 2019 |
| DEKALB | 10374672 | SCHULZ | KELSEY | NICOLE | 3650 | CANADIAN WAY | TUCKER | GA | 30084 | CO | Jun 1 2019 |
| DEKALB | 04228161 | WIMBISH | TIFFANY | MARIE | 3865 | RIVER RIDGE CT | DECATUR | GA | 30034-6902 | NJ | Jan 1 2019 |
| DEKALB | 08463854 | SMITH | CAMILLE | SMITH | 3765 | LANDGRAF CV | DECATUR | GA | 30034 | NJ | Mar 1 2019 |
| DEKALB | 10177347 | SHUKES | RUSS | HONOR | 1037 | BURTON DR | ATLANTA | GA | 30329 | NC | Dec 1 2019 |
| DEKALB | 04778065 | SIDES | HOLLEY | ALLENE | 1922 | N DECATUR RD NE | ATLANTA | GA | 30307 | NC | Apr 1 2020 |
| DEKALB | 10899898 | SIGLER | CELIA | | 8302 | DRUID HILLS RESERVE D | ATLANTA | GA | 30329 | TX | Aug 1 2017 |
| DEKALB | 11892628 | WILLETTE | JOANN | | 795 | TWIN OAKS I APT 1 | DECATUR | GA | 30030 | AE | Jul 1 2020 |
| DOUGHERTY | 03020435 | HOWE | CHRISTOPHER | EDWARD | 2609 | RIDGEWOOD LN | ALBANY | GA | 31707 | AE | Jul 1 2018 |
| DOUGHERTY | 06606613 | HOWE | DEANNA | LINN | 2609 | RIDGEWOOD LN | ALBANY | GA | 31707 | NY | Jul 1 2018 |
| DEKALB | 00020611 | TOWNER | MYRIAH | | 206 | ROGERS ST UNIT # 201 | ATLANTA | GA | 30317 | MS | Apr 1 2018 |
| DEKALB | 11548773 | TOWNS | MARCHELLE | | 1098 | ERIE CIR | DORAVILLE | GA | 30360 | AL | May 1 2020 |
| DEKALB | 02880752 | WHITE | LARRY | RUSSELL | 4603 | HOLLISTON RD | STONE MOU | GA | 30032 | VA | Oct 1 2020 |
| DEKALB | 04051240 | WHITE | LAURAINE | ELIZABETH | 3521 | WOODS DR | STONE MOU | GA | 30088-2329 | CA | Aug 1 2018 |
| DEKALB | 02139582 | WEATHERSE | MARIAH | ROXANNE | 1096 | NIMBLEWOOD WAY | ATLANTA | GA | 30030-1915 | SC | Oct 1 2020 |
| DEKALB | 07949032 | WEAVER | AMY | L | 1450 | GLENDALE AVE | ATLANTA | GA | 30307 | FL | Oct 1 2020 |
| DEKALB | 02135946 | MCGUINNES | ELIZABETH | ANASTASIA | 1938 | LA FRANCE : APT 301 | ATLANTA | GA | 30307 | NY | Mar 1 2020 |
| DEKALB | 12251933 | MCKORNEY | STERLING | YVONNE | 1625 | SAXON VALLEY CIR NE | ATLANTA | GA | 30319 | VA | Sep 1 2017 |
| DEKALB | 10410211 | MCGLOTHLI | SARA | ABIGAIL | 8545 | CECILE AVE SE | ATLANTA | GA | 30316 | TX | Aug 1 2020 |
| DOUGLAS | 06585817 | MYERS | WESTON | JAMES | 7993 | NOLANDWOOD LN | VILLA RICA | GA | 30180 | TX | Feb 1 2019 |
| DOUGLAS | 11843400 | NARAMORE | LYNDA | KEYES | 7993 | WHITESTONE BLVD | DOUGLASVILLE | GA | 30135 | TX | Oct 1 2020 |
| DOUGLAS | 11024442 | NARAMORE | RONNIE | ALLEN | 1303 | WHITESTONE BLVD | DOUGLASVILLE | GA | 30135 | FL | Oct 1 2020 |
| DOUGHERTY | 11024465 | PETERSON | GAIL | DELOIS | 2981 | HAMPTON CT | ALBANY | GA | 31701 | FL | Feb 1 2020 |
| DEKALB | 00020611 | PEELER | GARY | R | 2630 | HILLTOP DR | CHAMBLEE | GA | 30341-3701 | VA | Feb 1 2020 |
| DEKALB | 02067361 | SEGELL | ELIZA | DEAN | 1022 | TALLEY ST UNIT 320 | DECATUR | GA | 30030 | AR | Oct 1 2020 |
| DOUGLAS | 11493550 | BUTLER | RODNEY | ANDREA | 107 | CROSSINGS DR | LITHIA SPRINGS | GA | 30122 | TX | Nov 1 2017 |
| DOUGHERTY | 10152443 | CONE | ASHLEE | MARIA | 107 | DALE DR | ALBANY | GA | 31701 | TX | Mar 1 2018 |
| DOUGHERTY | 10922187 | CONE | TYLER | | 107 | DALE DR | ALBANY | GA | 31701 | TX | Mar 1 2018 |
| DEKALB | 12114690 | ZACHAROPC | AFRODITE | KOSKINAS | 1941 | SAXON VALLEY CIR NE | ATLANTA | GA | 30319 | FL | Jun 1 2020 |
| DEKALB | 02905569 | WRIGHT | MORGAN | SNYDER | 475 | MEDLOCK R/A | DECATUR | GA | 30030 | NY | Oct 1 2020 |
| DOUGLAS | 08200673 | MILLER ONI | TIFFIANI | JOY | 6565 | OAKWOOD DR | DOUGLASVILLE | GA | 30135 | PR | Jan 1 2020 |
| EFFINGHAM | 05727054 | FLOWERS | KYLE | THOMAS | 316 | FLAT BUSH DR | GUYTON | GA | 31312 | TX | Jun 1 2019 |
| DOUGLAS | 10761943 | LEE | CYNTHIA | LASHANDRA | 2955 | HIGHLAND HILL PKWY | LITHIA SPRINGS | GA | 30135-5183 | TX | Jul 1 2019 |
| DOUGLAS | 07393137 | MORGAN | TIFFANY | NAKIA | 945 | CRESTMARK APT 235 | DOUGLASVILLE | GA | 30122 | OH | Mar 1 2020 |
| DOUGLAS | 07171893 | HOWARD | KRISTIE | NICOLETTE | 5210 | BLACK BEAR TRL | DOUGLASVILLE | GA | 30135 | NY | Nov 1 2018 |
| DOUGLAS | 05506281 | HOWELL | JOHN | EDWARD | 4241 | CHARLEY RD | DOUGLASVILLE | GA | 30135 | NY | Aug 1 2020 |
| DOUGLAS | 02975439 | HOWELL | PATTI | KECK | 4241 | CHARLEY RD | DOUGLASVILLE | GA | 30135 | AL | Aug 1 2020 |
| EFFINGHAM | 02964354 | BOHL | NICHOLAS | JAMES | 115 | SAINT MATTHEWS RD | GUYTON | GA | 31312 | DC | Aug 1 2020 |
| FAYETTE | 07467884 | DANIELS | ERIC | T | 110 | SAGAMORE LN | PEACHTREE | GA | 30269 | MO | May 1 2020 |
| FAYETTE | 10158865 | CURRY | ERICA | UNDREA | 7308 | MERRICK DR | PEACHTREE | GA | 30269 | AL | Jul 1 2020 |

Page 124

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
Page 243 of 476
2438895 7DCF5E33
00B65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Case 1:20-cv-05310-MHC   Document 1-1   Filed 12/31/20   Page 326 of 559

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 06435197 | CURRY | WILLIAM | CHARLES | 7308 | MERRICK DR | PEACHTREE | GA | 30269 | Jul 1 2020 | AL |
| DOUGLAS | 03955334 | HORTON | TAMMY | LOUISE | 9741 | SPYGLASS DR | VILLA RICA | GA | 30180 | Oct 1 2020 | AL |
| FAYETTE | 05081217 | DAVIS | ALMA | JEFFERSON | 706 | NEW HOPE RD | FAYETTEVIL | GA | 30214 | Mar 1 2020 | LA |
| FAYETTE | 11092013 | CUMMINGS | DERRICK | | 225 | ROCK HILL DR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | SD |
| FAYETTE | 11972907 | CUMMINGS | MEGHAN | | 225 | ROCK HILL DR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | SD |
| DOUGLAS | 05665333 | EVANS | ROBERT | EUGENE | 6245 | QUEENS RD | DOUGLASVIL | GA | 30135-4611 | Oct 1 2019 | FL |
| DOUGLAS | 08139458 | MICHEL | NAISHA | JENELLE | 3215 | THORNERIDGE TRL | DOUGLASVIL | GA | 30135 | Dec 1 2019 | MD |
| DOUGLAS | 06374001 | FLEMING | MARTHA | ANN | 2014 | REFLECTIVE WATERS RD | VILLA RICA | GA | 30180-6973 | May 1 2020 | CA |
| DOUGLAS | 02968493 | CLARK | DAVID | LEWIS | 3428 | STEMBLER RDG | DOUGLASVIL | GA | 30135 | Sep 1 2020 | AL |
| DOUGLAS | 03534634 | CLARK | DEBRA | KAY | 3428 | STEMBLER RDG | DOUGLASVIL | GA | 30135 | Sep 1 2020 | AL |
| DOUGLAS | 11245219 | CLARK | WILLIAM | HENRY | 3428 | STEMBLER RDG | DOUGLASVIL | GA | 30135 | Sep 1 2020 | AL |
| DOUGLAS | 11198789 | MOORE | DESMOND | MAURICE | 375 | PAGES DR   LOT # 28 | LITHIA SPRIN | GA | 30122 | Jul 1 2020 | LA |
| DOUGLAS | 04696504 | MOORE | LARRYSTINE | | 1835 | TARA CIR | DOUGLASVIL | GA | 30134 | Jan 1 2020 | AL |
| DOUGLAS | 07207585 | ROBINSON | DINISHA | DANAE | 6988 | STONERIDGE DR | DOUGLASVIL | GA | 30134-3689 | Feb 1 2019 | CO |
| EFFINGHAM | 11996410 | VANDUYNE | NAIESHA | ARLENA | 1294 | WATERTON TRL | RINCON | GA | 31326 | Nov 1 2017 | NY |
| FANNIN | 12500503 | MICHAUD | TOSHEBA | TAYONA | 209 | CROOKED OAKS DR | BLUE RIDGE | GA | 30513 | Oct 1 2020 | FL |
| FANNIN | 10009107 | MILLER | PAULA | MARIE | 330 | EAST SECOND ST | BLUE RIDGE | GA | 30513 | Jun 1 2020 | NC |
| FANNIN | 10009141 | MILLER | PHILIP | COLKER | 52 | WHISPERING LN | BLUE RIDGE | GA | 30513 | Jun 1 2020 | NC |
| FAYETTE | 10041743 | BARBEE | BRENDA | AMANDA | 52 | WHISPERING LN | FAYETTEVIL | GA | 30215 | Jan 1 2020 | FL |
| FAYETTE | 11724326 | BARBEE | KAYLA | ALEXANDRA | 155 | VALLEY BLUFF DR | FAYETTEVIL | GA | 30215 | Jan 1 2020 | FL |
| FAYETTE | 05085171 | GALE | GEORGE | SIDNEY | 155 | VALLEY BLUFF DR | FAYETTEVIL | GA | 30215 | Jan 1 2020 | FL |
| FAYETTE | 11039966 | ANDERSON | JENNIFER | ALEXANDRA | 302 | WINTNEY WAY | PEACHTREE | GA | 30269-3248 | Sep 1 2020 | MA |
| FAYETTE | 07551505 | ANDREWS | LAUREN | JACKSON | 140 | WATERSHED WAY | FAYETTEVIL | GA | 30215 | Nov 1 2019 | MD |
| FAYETTE | 07374470 | ANDRIATE | DAVID | ALEXANDER | 700 | CHANTILLY LN | FAYETTEVIL | GA | 30215 | Sep 1 2018 | MD |
| FAYETTE | 05629900 | IMES | RACHEL | | 412 | HENNA PL | PEACHTREE | GA | 30269 | Mar 1 2018 | CA |
| FAYETTE | 01988965 | FARMER | KEVIN | PAUL | 701 | SHERRELS FRD | PEACHTREE | GA | 30269 | Aug 1 2019 | OR |
| EMANUEL | 05629902 | FARMER | NONA | BOHANNON | 701 | HALLS BRIDGE RD | SWAINSBOR | GA | 30401 | Jun 1 2019 | FL |
| EMANUEL | 08414710 | FARMER | SALLY | BETH | 701 | HALLS BRIDGE RD | SWAINSBOR | GA | 30401 | Jun 1 2019 | FL |
| EMANUEL | 08072500 | GARNER | ANNIE | KATHERINE | 125 | HALLS BRIDGE RD | SWAINSBOR | GA | 30401-5636 | Jun 1 2019 | MS |
| FAYETTE | 10522934 | SEITZ | CAROLE | SIGMAN | 561 | OLD IVY | FAYETTEVIL | GA | 30215-5640 | Aug 1 2020 | NC |
| DOUGLAS | 11860441 | WELCH | JADA | LEBRIE | 6053 | SPRINGFIELD TUSCULUM | GUYTON | GA | 31312 | Aug 1 2019 | AL |
| DOUGLAS | 11855755 | SOTO | CANDACE | LASHELLE | 3108 | ORCHARD RD | DOUGLASVIL | GA | 30135 | Dec 1 2018 | CA |
| DOUGLAS | 05609797 | SOTO | JASON | VINNY | 3108 | CUNNINGHAM LN | DOUGLASVIL | GA | 30135 | Oct 1 2020 | CA |
| DOUGLAS | 05300705 | SPARKS | CODY | MONROE | 5067 | CUNNINGHAM LN | DOUGLASVIL | GA | 30135 | Oct 1 2020 | FL |
| ELBERT | 03425223 | MORRISS | MARTHA | ELLEN | 2498 | W CHAPEL HILL RD / KURT ANDERSON RD | ELBERTON | GA | 30635-3873 | Oct 1 2019 | TN |
| FAYETTE | 08578439 | WILLIAMS | ASHLEY | MILLER | 810 | CARNELLIAN LN | PEACHTREE | GA | 30269-6925 | Jan 1 2020 | AL |
| FAYETTE | 10849854 | WILEY | GAIL | INGRAM | 136 | WESTMONT WAY | TYRONE | GA | 30290 | Apr 1 2019 | AP |
| FAYETTE | 00999982 | WILEY | GEORGE | M | 136 | WESTMONT WAY | TYRONE | GA | 30290 | Apr 1 2019 | AP |
| FAYETTE | 01005109 | BLACKMAN | SHEILA | | 108 | ST ANDREWS SQ | PEACHTREE | GA | 30269 | Jun 1 2017 | ME |
| FAYETTE | 11002814 | STEWART | PAULETTE | F | 105 | MEETING PL APT 113 | FAYETTEVIL | GA | 30214 | Apr 1 2020 | MI |
| FAYETTE | 02061607 | OLIVER | GLORIA | | 506 | HIGHTOWER DR | FAYETTEVIL | GA | 30215 | Jan 1 2019 | MS |
| FAYETTE | 12839170 | ONESI | LINDA | GAIL | 165 | SILVERTHORN DR | TYRONE | GA | 30290-1837 | Apr 1 2020 | TX |
| FAYETTE | 11635480 | BUNYAN | KERRY | | 218 | OMIN RD | FAYETTEVIL | GA | 30214 | Aug 1 2019 | TX |
| FAYETTE | 08046270 | REBEL | CHANDLER | JOSEPH | 1005 | MICKLETON LN | PEACHTREE | GA | 30269 | Apr 1 2019 | FL |
| FAYETTE | 08196892 | PIETROMON | BRETT | JAMES | 167 | RAVENHURST LN | FAYETTEVIL | GA | 30214 | Jun 1 2020 | AP |
| FAYETTE | 10404180 | PINE | ANDREW | | 812 | HYACINTH LN | PEACHTREE | GA | 30269 | Mar 1 2020 | AP |
| FAYETTE | | PINE | JANE | G | 812 | HYACINTH LN | PEACHTREE | GA | 30269 | Mar 1 2020 | NJ |

Page 125

DocVerify ID: 00B654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Page 244 of 476   244B8957DCF5E33

00B654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | NCOA Date | NCOA ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 05963362 | PITCHFORD | ALLAN | JOHNSON | 115 | PENDLETON TRL | TYRONE | GA | 30290 | Aug 1 2019 | KY |
| FAYETTE | 05455645 | PITCHFORD | SUZANNE | SIMS | 115 | PENDLETON TRL | TYRONE | GA | 30290 | Aug 1 2019 | KY |
| FAYETTE | 10807535 | PICKETT | BRADLEY | THOMAS | 140 | TURNBERRY CIR | FAYETTEVILL | GA | 30215 | Jul 1 2020 | AL |
| FAYETTE | 00115442 | COTTEN | JOSEPH | EDWARD | 240 | GRANDCHESTER WAY | FAYETTEVILL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 00114364 | COTTEN | KELLEY | LYNNE | 240 | GRANDCHESTER WAY | FAYETTEVILL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 05439087 | BELL | JESSE | DUANE | 8155 | KNIGHT LN | GAINESVILL | GA | 30506 | Jan 1 2019 | NC |
| ELBERT | 08877829 | CALLAHAN | ROBERT | TREY | 130 | LISMORE CT | ELBERTON | GA | 30635 | Jul 1 2020 | CA |
| FAYETTE | 08842604 | BODKIN | DAVID | EDWARD | 1724 | MARTIN VILLA RD | PEACHTREE | GA | 30269 | Oct 1 2020 | FL |
| FAYETTE | 04952537 | CRAWFORD | DEANNA | KAYE | 113 | HICKORY DR | PEACHTREE | GA | 30269-2014 | Jul 1 2020 | CO |
| FAYETTE | 00114656 | CRAWFORD | GEORGE | W | 113 | HICKORY DR | PEACHTREE | GA | 30269-2014 | Jul 1 2020 | CO |
| FAYETTE | 00114657 | CRAWFORD | JESSIKA | MOBBS | 113 | HICKORY DR | PEACHTREE | GA | 30269-2014 | Jul 1 2020 | CO |
| FLOYD | 00863006 | COOK | CHARLOTTE | TERRY | 475 | NEW ROSEDALE RD NE | ARMUCHEE | GA | 30105-2207 | Oct 1 2020 | SC |
| FLOYD | 05979608 | COOK | JAMES | C | 475 | NEW ROSEDALE RD NE | ARMUCHEE | GA | 30105-2207 | Oct 1 2020 | SC |
| FORSYTH | 10461299 | FARNEY | TYLER | STEPHEN | 5535 | FALLS LANDING DR | CUMMING | GA | 30040 | Feb 1 2020 | SC |
| FORSYTH | 03579110 | GARRISON | JAMES | ANDREW | 6020 | BENTLEY WAY | CUMMING | GA | 30040 | Jul 1 2020 | NC |
| FORSYTH | 00742210 | MOODY | GERALD | EDWARD | 7055 | PARRISH WAY | CUMMING | GA | 30040 | Apr 1 2019 | SC |
| FORSYTH | 11162543 | CHRISTENSE | ALEK | HUNTER | 1060 | CASCADE RUN CT | SUWANEE | GA | 30024 | Jun 1 2020 | MA |
| FORSYTH | 07955034 | CHRISTIANS | SHARLINE | LAUREN | 1835 | N CLEMENT RD | CUMMING | GA | 30041 | Jan 1 2020 | CA |
| FORSYTH | 06718598 | CICHY | WENDY | LOUISE | 4425 | WOODSIDE CT | CUMMING | GA | 30041-9425 | Feb 1 2017 | TX |
| FLOYD | 05042576 | CIMS | GARY | ORHAN | 1840 | HABERSHAM TRCE | CUMMING | GA | 30041 | Nov 1 2018 | MS |
| FLOYD | 07815482 | CARR | MICHELLE | WELLEH | 488 | WINDSTONE TRL | ALPHARETT | GA | 30028 | Nov 1 2018 | MS |
| FORSYTH | 06890978 | CHEUNG | ANNA | BOVE | 5125 | TRANQUILITY CV | CUMMING | GA | 30028 | Aug 1 2020 | VT |
| FORSYTH | 10300583 | CHEUNG | GARY | DICK KWAN | 5125 | TRANQUILITY CV | CUMMING | GA | 30165 | Sep 1 2020 | SC |
| FORSYTH | 10750454 | O'CONNOR | TAYLOR | BRIDY | 8 | WENTWORTH PL NW | ROME | GA | 30161 | Sep 1 2020 | SC |
| FORSYTH | 10338957 | OBERG | BRANT | NELS | 1 | OAKMONT DR SW | ROME | GA | 30161 | Dec 1 2019 | NY |
| FORSYTH | 10338958 | OBERG | THERESA | HOGAN | 1 | OAKMONT DR SW | ROME | GA | 30005 | Dec 1 2018 | FL |
| FORSYTH | 11325228 | MCCARTER | CHRISTOPH | PINNEY | 3135 | ROCKY BROOK DR | ALPHARETT | GA | 30040 | Jul 1 2018 | FL |
| FORSYTH | 11721128 | MARRERO | PABLO | ENRIQUE | 3830 | NEW SALEM CT | CUMMING | GA | 30040-1887 | Mar 1 2020 | TN |
| FORSYTH | 07691289 | MARRERO | TARA | ANN | 3830 | NEW SALEM CT | CUMMING | GA | 30024 | Mar 1 2020 | NY |
| FORSYTH | 10855158 | MARSCHKE | GARRETT | MICHAEL | 927 | LAKEMERE CRST | SUWANEE | GA | 30024 | Jul 1 2018 | FL |
| FORSYTH | 05948855 | GARRETT | CHRISTOPH | ELIZABETH | 520 | NEW HAGER DR | SUWANEE | GA | 30041 | Sep 1 2020 | SC |
| FORSYTH | 07566863 | FITZPATRICK | CHRISTOPH | THOMAS | 2390 | FLINT CREEK DR | CUMMING | GA | 30041 | May 1 2019 | SC |
| FORSYTH | 10558500 | KLIPHOUSE | ALEC | MICHAEL | 2435 | WAYWARD RUN | CUMMING | GA | 30519 | Feb 1 2017 | IN |
| FORSYTH | 10278596 | KLIPHOUSE | GARRETT | ALLEN | 2435 | WAYWARD RUN | CUMMING | GA | 30004 | Feb 1 2017 | TX |
| GWINNETT | 10122208 | HAWKINS | KRYSTAL | JANELLE | 2608 | SOUTHHAVEN LN | BUFORD | GA | 30041 | Aug 1 2020 | FL |
| FORSYTH | 12590726 | KELSALL | BRANDON | DOUGLAS | 910 | DEERFIELD I APT 3308 | ALPHARETT | GA | 30024 | Aug 1 2020 | NC |
| FORSYTH | 04608398 | KELLAM | DAVID | RANDOLPH | 2950 | CORDURY TER | CUMMING | GA | 30040 | Jan 1 2019 | NC |
| FORSYTH | 08685869 | KELLEHER | EMILY | NEASE | 9240 | FRIARBRIDGE DR | SUWANEE | GA | 30040 | May 1 2020 | ID |
| FORSYTH | 08505240 | KELLEHER | JACKSON | MACGILL | 9240 | FRIARBRIDGE DR | SUWANEE | GA | 30307 | Aug 1 2020 | ID |
| FORSYTH | 11642117 | EMERY | KRISTIE | SPENCER | 5950 | CRESTWICK WAY | CUMMING | GA | 30306 | Sep 1 2018 | TX |
| FORSYTH | 11464531 | EMERY | MARK | DAVID | 5950 | CRESTWICK WAY | CUMMING | GA | 30040 | Aug 1 2020 | NY |
| FULTON | 10917339 | BANISTER | WILLIAM | WATSON | 185 | MONTAG CIR UNIT 252 | ATLANTA | GA | 30004-2195 | Jan 1 2019 | SC |
| FULTON | 06533598 | BANKERT | LORELEE | ABRAHAMS | 1117 | MORNINGSIDE PL NE | ATLANTA | GA | 30040 | May 1 2020 | FL |
| FORSYTH | 04482137 | SIMMS | WILLIAM | T | 7370 | LANIER COVE CT | CUMMING | GA | 30041 | Aug 1 2020 | WA |
| FORSYTH | 07201020 | SIMPSON | KRYSTAL | MARIE | 1417 | CORNUCOPIA DR | CUMMING | GA | 30040 | Sep 1 2018 | FL |
| FORSYTH | 11862102 | WOXLAND | CAMRYN | RENEE | 3860 | STEPNEY WAY | CUMMING | GA | 30041 | Aug 1 2020 | FL |
| FORSYTH | 02819983 | SHRIVER | CONNIE | ANN | 1435 | JACKSON DR | CUMMING | GA | 30040 | Oct 1 2020 | FL |
| FORSYTH | 02862239 | SHRIVER | RICHARD | DEAN | 1435 | JACKSON DR | CUMMING | GA | 30040 | Oct 1 2020 | FL |

Page 126

DocVerify ID: 00B65AEE-3172-4549-9513-B895?DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B895?DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | | ZIP | | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 04353543 | ROBERTS | JOHN | NADEZHDA | 3325 | PARSONS RUN | SUWANEE | GA | 30024-1092 | GA | Jul 1 2020 | VA |
| FORSYTH | 07121520 | PIKUL | NIKOLAY | | 5703 | CASTLEBERRY RD | CUMMING | GA | 30040 | GA | Sep 1 2020 | FL |
| FORSYTH | 05787313 | PIKUL | VICTORIA | VASILEVICH | 5703 | CASTLEBERRY RD | CUMMING | GA | 30040 | GA | Sep 1 2020 | FL |
| FORSYTH | 11564031 | THORNTON | HOLLY | | 6355 | WESTCHESTER PL | CUMMING | GA | 30040 | GA | Jul 1 2020 | IL |
| FULTON | 07624610 | BRYANT | LAUREN | | 940 | GRIMES BRILLUNT 3312 | ROSWELL | GA | 30075 | GA | Sep 1 2019 | SC |
| FULTON | 11653295 | BOURRAINE | RAYMOND | | 1750 | COMMERCE APT 1323 | ATLANTA | GA | 30318 | GA | Jun 1 2020 | TX |
| FULTON | 06871994 | ARMWOOD | KRISTA | | 535 | STONEGLEN CHASE SW | ATLANTA | GA | 30331 | GA | Aug 1 2018 | TX |
| FULTON | 12359812 | AGEE | ANGEL | | 4106 | BROOKWOOD APT 4106 | ATLANTA | GA | 30309 | GA | Aug 1 2020 | AP |
| FULTON | 12123531 | AGHALARPO | ALBERT | | 10220 | RIVERTOWN RD | CHATTAHOC | GA | 30213 | GA | Sep 1 2020 | HI |
| FULTON | 08686171 | ARMSTRON | DEWEY | | 507 | BISHOP ST N APT 2302 | ATLANTA | GA | 30318 | GA | Feb 1 2020 | IN |
| FULTON | 11308892 | ARMSTRON | MAKEBA | | 1510 | RIVER GREEN DR NW | ATLANTA | GA | 30327 | GA | Jul 1 2020 | HI |
| FRANKLIN | 10863843 | BOIVIN | DONALD | | 55 | HIGHWAY 198 | CARNESVILL | GA | 30521 | GA | Oct 1 2020 | MA |
| FULTON | 11462260 | ADAMS | RACHEL | | 2144 | PEACHTREE APT 631 | ATLANTA | GA | 30309 | GA | Oct 1 2020 | MD |
| FULTON | 11985014 | BLANCHARD | SHEREE | ANN | 1155 | WINTHROPE CHASE DR | ALPHARETT | GA | 30009 | GA | Oct 1 2020 | MO |
| FULTON | 12494347 | ALEXANDER | JAMES | SUDDUTH | 240 | N HIGHLAND UNIT 3313 | ATLANTA | GA | 30307 | GA | Aug 1 2020 | NC |
| FULTON | 11439626 | ADEOSUN | OLADIPO | JAMES | 215 | NORTH AVE APT 1211 | ATLANTA | GA | 30308 | GA | Jun 1 2018 | NY |
| FULTON | 10241850 | ADESEYE | ALEXANDER | WILLIAM | 5845 | SUNSET MAPLE DR | ALPHARETT | GA | 30005 | GA | Aug 1 2019 | FL |
| FULTON | 10449477 | BLANCHARD | JOSHUA | THOMAS | 1155 | WINTHROPE CHASE DR | ALPHARETT | GA | 30009 | GA | Oct 1 2019 | MS |
| FULTON | 10192693 | BLATCHFOR | ASHLEY | DECAMILLUS | 275 | CROWN VETCH LN | ALPHARETT | GA | 30005 | GA | Jun 1 2019 | FL |
| FULTON | 10702690 | BLATCHFOR | TYLER | JOHN | 275 | CROWN VETCH LN | ALPHARETT | GA | 30005 | GA | Jun 1 2019 | VA |
| FULTON | 06643645 | BENTON | MATTHEW | | 140 | BRAIDED BLANKET BLF | JOHNS CREE | GA | 30022 | GA | Apr 1 2019 | AE |
| COLUMBIA | 11559122 | SWARTZ HR | DENISE | MICHELLE | 452 | SEBASTIAN DR | GROVETOWI | GA | 30813 | GA | Aug 1 2019 | UT |
| COLUMBIA | 10495434 | SWENSON | PAUL | | 289 | ASHBROOK DR | MARTINEZ | GA | 30907 | GA | Jun 1 2018 | SC |
| COLUMBIA | 12697721 | HUFFMAN | EVAN | | 1442 | COLLINS DR | MARTINEZ | GA | 30907 | GA | Oct 1 2020 | NC |
| COLUMBIA | 11603439 | STROTHER | DEANNA | M | 708 | BROWNSFIELD LN | EVANS | GA | 30809 | GA | Jun 1 2020 | NC |
| COLUMBIA | 07848521 | HAZARD | BRITTNEY | LYNN | 4008 | ROSEDALE PL | GROVETOWI | GA | 30813-4896 | GA | Mar 1 2018 | AL |
| COLUMBIA | 06787608 | HAZARD | JEREMY | PETER | 4008 | ROSEDALE PL | GROVETOWI | GA | 30813-4896 | GA | Mar 1 2018 | AL |
| COOK | 03987544 | FRANKS | DEBORAH | DAUGHTREY | 4411 | SPRINGHILL RD | SPARKS | GA | 31647 | GA | May 1 2020 | NC |
| COOK | 01639749 | FRANKS | JACK | RICHARD | 4411 | SPRINGHILL RD | SPARKS | GA | 31647 | GA | May 1 2020 | SC |
| COLUMBIA | 08157658 | PICHETTE | CAITLYN | ANN | 970 | ARBOR SPRINGS CIR | GROVETOWI | GA | 30813-6618 | GA | Nov 1 2016 | SC |
| COLUMBIA | 02276379 | BROSSEAU | LOUISE | MARJORIE | 326 | COLONIAL DR | EVANS | GA | 30809 | GA | Sep 1 2020 | AE |
| COLUMBIA | 12532439 | SATTER | SAIMA | ABDUS | 404 | BLOEDEL REAPT 302 | MARTINEZ | GA | 30907 | GA | Aug 1 2020 | PA |
| COLUMBIA | 11427693 | PORTER | KARIS | RACHEL | 1156 | PARKSIDE TRL | EVANS | GA | 30809 | GA | Aug 1 2017 | AL |
| COLUMBIA | 11343268 | PORTER | RACHEL | LAURA | 1156 | PARKSIDE TRL | EVANS | GA | 30809 | GA | Aug 1 2017 | VA |
| COLUMBIA | 10660983 | PORTERFIEL | KELLY | ELIZABETH | 4613 | MULBERRY CREEK DR | EVANS | GA | 30809 | GA | Apr 1 2019 | AL |
| COWETA | 02929060 | ADDISON | ROBYN | T | 1082 | ADCOCK RD | NEWNAN | GA | 30263-3450 | GA | Sep 1 2019 | VA |
| COLUMBIA | 03636013 | PHEARSDOF | SHAUNA | RUTH | 150 | KEENER ST | HARLEM | GA | 30814 | GA | Jul 1 2020 | MD |
| COWETA | 10219220 | PHILLIPS | JARIEL | ANTONIO | 720 | SPOTSWOOD DR | NEWNAN | GA | 30263 | GA | Jun 1 2020 | SC |
| COWETA | 10219418 | PHILLIPS | JENNIFER | ANN | 1028 | LANCASTER WAY | GROVETOWI | GA | 30813 | GA | Feb 1 2017 | SC |
| COWETA | 11102390 | SAWYER | SYDNEY | LEIGH | 4851 | TANNER OAKS DR | EVANS | GA | 30809 | GA | Sep 1 2020 | HI |
| COWETA | 10672479 | SCALIA | AUSTIN | WINSTON | 349 | RACHEL DR | EVANS | GA | 30809 | GA | Jul 1 2020 | IL |
| COLUMBIA | 06187676 | DAVIS | DEREK | CORNELIUS | 107 | THORTON DR | GROVETOWI | GA | 30813 | GA | Jul 1 2020 | DC |
| COLUMBIA | 02260477 | DAVIS | ELIZABETH | A | 4634 | DEVER DR | MARTINEZ | GA | 30907 | GA | Sep 1 2020 | TX |
| COLUMBIA | 12541293 | WHITGROVE | ANNE | THERESE | 1501 | AMBERLEY DR | EVANS | GA | 30809 | GA | Sep 1 2020 | AL |
| COLUMBIA | 06530096 | REVILS | GEROL | JCODY | 338 | CONNOR DR | EVANS | GA | 30809 | GA | Apr 1 2019 | FL |
| COWETA | 08056335 | ROCKWELL | CHRISTOPHI | | 106 | CHASTAIN LOOP | NEWNAN | GA | 30263 | GA | Jan 1 2020 | |
| COWETA | 10079090 | CERASOLI | NATALIE | CHRISTINA | 27 | LAKE FOREST DR | NEWNAN | GA | 30265 | GA | Apr 1 2019 | |
| COWETA | 10056048 | CHAPMAN | JULIE | ANN | 25 | MORNING DOVE LN | NEWNAN | GA | 30265 | GA | Sep 1 2020 | |

Page 127

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | NCOA City | NCOA ST | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 02943069 | CHAPMAN | KENDAL | LYNN | 25 | MORNING DOVE LN | NEWNAN | GA | 30265-2704 | NEWNAN | GA | Sep 1 2020 | FL |
| COWETA | 08800737 | RICHARD | JESSICA | LAUREN | 174 | GRANITE WAY | NEWNAN | GA | 30265 | NEWNAN | GA | Mar 1 2020 | LA |
| COWETA | 04862859 | RICHARDSO | JESSICA | LYNN | 500 | BARRINGTON FARMS PKY | SHARPSBURG | GA | 30277 | SHARPSBURG | GA | Feb 1 2020 | AA |
| COWETA | 10514768 | RICHARDSO | MATTHEW | T | 500 | BARRINGTON FARMS PKY | SHARPSBURG | GA | 30277 | SHARPSBURG | GA | Feb 1 2020 | AA |
| COLUMBIA | 12081606 | BOYER | ASHLEY | M | 4014 | STERLINGTON DR | GROVETOWN | GA | 30813 | GROVETOWN | GA | May 1 2020 | SC |
| COLUMBIA | 12081607 | BOYER | JASON | HOWARD | 4014 | STERLINGTON DR | GROVETOWN | GA | 30813 | GROVETOWN | GA | May 1 2020 | SC |
| COWETA | 00106226 | REYNOLDS | BRANDEE | CHIREE | 423 | STILLWOOD DR | NEWNAN | GA | 30265 | NEWNAN | GA | Oct 1 2020 | AL |
| DECATUR | 05974528 | TRAVIESO | REGINA | DIANE | 136 | ASHLEY ST | BAINBRIDGE | GA | 39819-6468 | BAINBRIDGE | GA | Aug 1 2020 | CO |
| DECATUR | 11731114 | TURNER | CONNIE | MICHELLE | 232 | HODGES RILEY RD | ATTAPULGU | GA | 39815 | ATTAPULGU | GA | Dec 1 2018 | NC |
| COWETA | 01674929 | VULGAMORE | KAREN | DAWN | 128 | PHILLIPS POPE RD | CLIMAX | GA | 39834 | CLIMAX | GA | Aug 1 2020 | NC |
| DECATUR | 12598742 | VULGAMORE | STACY | WAYNE | 128 | PHILLIPS POPE RD | CLIMAX | GA | 39834 | CLIMAX | GA | Aug 1 2020 | AL |
| DECATUR | 08937338 | WADE | BILLY | THADDAEUS | 2131 | PELHAM RD | CLIMAX | GA | 39834 | CLIMAX | GA | Feb 1 2019 | AL |
| DECATUR | 08485587 | ATHENS | ZOE | | 45 | NAVAHO LN | SHARPSBURG | GA | 30277 | SHARPSBURG | GA | Jun 1 2019 | CT |
| COWETA | 12811158 | AUSTIN | KATHRYN | MARIE | 80 | NEWNAN LAAPT # 127 | NEWNAN | GA | 30263 | NEWNAN | GA | Oct 1 2020 | TX |
| COWETA | 08542755 | ARTMAN | TRACI | LINCOLN | 136 | BARRINGTON GRANGE DI | SHARPSBURG | GA | 30277-1861 | SHARPSBUR GA | | Mar 1 2020 | FL |
| COWETA | 02920109 | BROWN | ELIZABETH | NELSON | 2927 | SMOKEY RD | NEWNAN | GA | 30263-5037 | NEWNAN | GA | Mar 1 2020 | LA |
| COWETA | 11269825 | BROWN | HAYLEY | CHRISTINE | 206 | ROCKHOUSE RD | SENOIA | GA | 30276 | SENOIA | GA | Sep 1 2020 | RI |
| COWETA | 10264398 | BROWN | JOHN | J | 7 | PECAN TRCE | NEWNAN | GA | 30265 | NEWNAN | GA | Oct 1 2020 | TX |
| COWETA | 02930135 | BROWN | RICHARD | J | 2927 | SMOKEY RD | NEWNAN | GA | 30263-5037 | NEWNAN | GA | Mar 1 2020 | LA |
| COLUMBIA | 01872451 | MILNER | CHRISTOPH | MARTIN | 3834 | BERKSHIRE WAY | GROVETOWN | GA | 30813 | GROVETOWN | GA | May 1 2019 | FL |
| COWETA | 10622256 | REINA | JENNIFER | JOYCE | 344 | CLIFFHAVEN CIR | NEWNAN | GA | 30263 | NEWNAN | GA | Oct 1 2020 | NC |
| COWETA | 05788793 | DANIELS | EDMOND | DEON | 52 | TERERO TRL | NEWNAN | GA | 30263 | NEWNAN | GA | Sep 1 2019 | AL |
| COWETA | 04382944 | EVANS | RUBY | DARLENE | 1157 | SID HUNTER RD | SENOIA | GA | 30276 | SENOIA | GA | Jan 1 2020 | IL |
| COWETA | 07094738 | MATHEWS | JAYLEE | NICHOLE | 15 | CONCORD CIR | SENOIA | GA | 30276 | SENOIA | GA | Mar 1 2020 | VA |
| COWETA | 07892712 | CRAWFORD | AMBER | NICOLE | 841 | FINCHER RD | MORELAND | GA | 30259 | MORELAND | GA | Oct 1 2020 | AL |
| COWETA | 02923780 | HEAD | DEMETRIS | | 136 | LULLWATER CIR | NEWNAN | GA | 30263 | NEWNAN | GA | Sep 1 2020 | AL |
| COWETA | 12076145 | SZUMLOZ | MELISSA | ANN | 65 | SPRING CIR | SENOIA | GA | 30276 | SENOIA | GA | Jan 1 2020 | NJ |
| DEKALB | 05205242 | BIDELMAN | MARLENE | JOAN | 1010 | S MCDONOUGH ST | DECATUR | GA | 30030 | DECATUR | GA | Aug 1 2020 | TN |
| DAWSON | 12214361 | STITES | JENNIFER | LAUREN | 287 | SHADOW LN | DAWSONVIL | GA | 30534 | DAWSONVIL | GA | Apr 1 2019 | AL |
| DECATUR | 04964644 | CLARK | BETTY | JEANNE | 453 | LAKESHORE DR | BAINBRIDGE | GA | 39819-6240 | BAINBRIDGE | GA | Nov 1 2019 | FL |
| CRISP | 10459914 | BRINSON | JESSE | GRANT | 1741 | CEMETERY RD | PITTS | GA | 31072 | PITTS | GA | Feb 1 2020 | AE |
| COWETA | 05171734 | GIDDENS | MARK | | 2050 | NEWNAN CROWEF APT 4303 | NEWNAN | GA | 30265 | NEWNAN | GA | Apr 1 2020 | AL |
| DECATUR | 11952907 | HOEHNE | MATTHEW | JOHN | 2009 | ASHTON WAY | BAINBRIDGE | GA | 39819 | BAINBRIDGE | GA | Jul 1 2019 | KY |
| DEKALB | 11186250 | COOK | JENISE | RENEE | 112 | VALLEYBROOK XING | DECATUR | GA | 30033 | DECATUR | GA | Jul 1 2019 | MO |
| DEKALB | 11121946 | COOK | ALAINA | DANIELLE | 3817 | AUSTIN PARK LN | ATLANTA | GA | 30032 | ATLANTA | GA | Feb 1 2017 | CA |
| DEKALB | 06710319 | ADAMS | KEITH | DEMAURICE | 1377 | DRESDEN DR #3121 | ATLANTA | GA | 30319 | ATLANTA | GA | Mar 1 2020 | VA |
| DEKALB | 07450515 | ADAMS | LALEAH | LANE | 1133 | VILLA DR NE 6 | ATLANTA | GA | 30306 | ATLANTA | GA | Oct 1 2018 | CT |
| DEKALB | 03954550 | ADAMS | MICHAEL | D | 291 | BEECHWOOD LN | STONE MOU | GA | 30087-6217 | STONE MOU | GA | May 1 2020 | NV |
| DEKALB | 03811524 | ADAMS | PEGGY | JEAN | 291 | BEECHWOOD LN | STONE MOU | GA | 30087-6217 | STONE MOU | GA | May 1 2020 | NV |
| DEKALB | 01944089 | ADAMS | TERESA | C | 3155 | SPRINGSIDE XING | DECATUR | GA | 30034-4242 | DECATUR | GA | Mar 1 2019 | MD |
| DEKALB | 06704140 | ADAMS-DALI | FRANCES | C | 169 | EASTWYCK CIR | DECATUR | GA | 30032-6637 | DECATUR | GA | Oct 1 2018 | AL |
| DEKALB | 12418501 | BREESE | PAIGE | TERYN | 1521 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | ATLANTA | GA | Oct 1 2020 | WV |
| DAWSON | 07977309 | TEALE | CHARLES | ARTHUR | 12651 | HIGHWAY 136 W | DAWSONVIL | GA | 30534-1103 | DAWSONVIL | GA | Oct 1 2020 | FL |
| DAWSON | 05169439 | TEALE | JACK | | 12651 | HIGHWAY 136 W | DAWSONVIL | GA | 30534-1103 | DAWSONVIL | GA | Oct 1 2020 | FL |
| DAWSON | 06880221 | TEALE | RICHARD | | 12651 | HIGHWAY 136 W | DAWSONVIL | GA | 30534-1103 | DAWSONVIL | GA | Oct 1 2020 | FL |
| DAWSON | 06202241 | TELLEY | CHRISTOPH | JASON | 528 | CHESTATEE CIR | DAWSONVIL | GA | 30534 | DAWSONVIL | GA | Jan 1 2019 | SC |
| DEKALB | 04347793 | ADAMS | JARROD | DUSTIN | 1230 | WOODLAND UNIT 1 | ATLANTA | GA | 30324-4545 | ATLANTA | GA | Sep 1 2020 | SC |
| DEKALB | 05316321 | ADEROHUNM | TALESA | BARNES | 2528 | KELLY LAKE DR | DECATUR | GA | 30032 | DECATUR | GA | Nov 1 2019 | VI |

Page 128

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 247 of 476
24FB8957DCF5E33

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DADE | 11481505 | BOENINGER | PATRICIA | LYNN | 372 | MEMORIAL DR | RISING FAW | GA | 30738 | Apr 1 2020 | TN |
| DADE | 01064321 | BOLTON | ALBERT | REECE | 74 | MAY AVE | TRENTON | GA | 30752-2519 | Sep 1 2017 | TN |
| DADE | 04320856 | BOLTON | VALINDA | F | 74 | MAY AVE | TRENTON | GA | 30752-2519 | Sep 1 2017 | TN |
| DADE | 07528993 | BOWMAN | MEGHAN | ELIZABETH | 295 | BARTON AVE | TRENTON | GA | 30752 | Apr 1 2017 | TN |
| DECATUR | 05514457 | KENION | ANTHONY | | 1405 | DRANE SMITH RD | BAINBRIDGE | GA | 39819-6679 | May 1 2017 | FL |
| DAWSON | 10679023 | BENNETT | ROBERT | WILLIAM | 373 | HARRIS RD | ELLIJAY | GA | 30536 | Feb 1 2020 | NJ |
| DAWSON | 10705766 | BENNETT | SHARON | LEE | 373 | HARRIS RD | ELLIJAY | GA | 30536 | Feb 1 2020 | NJ |
| DADE | 08623761 | ANDERSON | CORINA | FEROL | 2790 | NEW HOME LOOP | TRENTON | GA | 30752 | Feb 1 2020 | SC |
| DADE | 10046020 | ANDERSON | DENISE | KAY | 2281 | SUNSET DR | RISING FAW | GA | 30738 | Aug 1 2020 | FL |
| DADE | 10623493 | ANDERSON | JASON | REID | 209 | JOHN ST | TRENTON | GA | 30752 | Feb 1 2020 | NY |
| DADE | 10046014 | ANDERSON | LYLE | SCOTT | 2281 | SUNSET DR | RISING FAW | GA | 30738 | Aug 1 2020 | FL |
| DEKALB | 14361200 | DAUGHTRY | ROBERT | BRUCE | 2038 | ZELDA DR NE | ATLANTA | GA | 30345 | Aug 1 2019 | SC |
| DEKALB | 10172389 | ARRINGTON | ROBERT | EVERETTE | 964 | STOKESWOOD AVE SE | ATLANTA | GA | 30316 | Sep 1 2020 | SC |
| DEKALB | 01884978 | ARROWSMIT | SHARON | B | 3960 | THORNRIDGE WAY | ATLANTA | GA | 30340 | Oct 1 2020 | OH |
| DEKALB | 11898017 | COTHERN | CARMEN | | 2062 | LADOVIE LN NE | ATLANTA | GA | 30345 | Feb 1 2020 | AL |
| DEKALB | 10569383 | COTHRAN | CANDACE | YEVONNE | 305 | E PONCE DE APT C3 | DECATUR | GA | 30030 | Nov 1 2019 | NC |
| DEKALB | 10808994 | COTTEN | MARILYN | | 3947 | CAIN MILL DR | LITHONIA | GA | 30038 | Oct 1 2020 | AL |
| DEKALB | 01929954 | COTTON | ALVIN | | 638 | STRATFORD GRN | DECATUR | GA | 30002-1358 | Aug 1 2018 | IN |
| DEKALB | 04018236 | BROCKINGT | ANGELA | HORNER | 1218 | TWIN FALLS RD | AVONDALE E | GA | 30032 | Aug 1 2017 | CA |
| DEKALB | 11349164 | BROMBACH | APRIL | ARETTA | 1986 | STRATFORD GRN | AVONDALE E | GA | 30002 | Dec 1 2019 | KY |
| DEKALB | 08936875 | FLETCHER | DIXON | SUMMER | 596 | GABLES DR NE | DECATUR | GA | 30345-3710 | Aug 1 2020 | CA |
| DEKALB | 11207242 | ATKINS | MIKAYLA | JACK | 3110 | POST OAK D APT O | ATLANTA | GA | 30021 | Aug 1 2020 | NC |
| DEKALB | 12732641 | CARTAGENA | ANGEL | GABRIELLE | 1418 | STONEKEY BND | CLARKSTON | GA | 30058 | Oct 1 2020 | CA |
| DEKALB | 12187743 | CARTER | ASHTON | MANUEL | 2628 | STANFORD CIR | LITHONIA | GA | 30034 | Apr 1 2020 | IN |
| DEKALB | 10382394 | COX | SHAWN | MARSALIS | 3772 | JEFFERSON SQUARE CT | DECATUR | GA | 30030 | Sep 1 2017 | NC |
| DEKALB | 01900033 | BONE | JULIA | | 3109 | MILE POST DR | DUNWOODY | GA | 30338-4709 | May 1 2018 | NC |
| DEKALB | 06729891 | BELFLOWER | KIMBERLY | HAZEL | 1218 | LAVISTA RD 19 | ATLANTA | GA | 30329 | Apr 1 2020 | CT |
| DEKALB | 01885579 | ATHERTON | JOHN | GRACE | 2298 | DEREN WAY NE | ATLANTA | GA | 30345 | Oct 1 2020 | OH |
| DEKALB | 08157005 | AMANQUAH | KOFI | WELSH | 2014 | BRISTOL DR NE | ATLANTA | GA | 30329 | Jan 1 2020 | CA |
| DEKALB | 02111028 | BROWN | HARLI | | 1651 | FLAT SHOALS RD | DECATUR | GA | 30034 | Aug 1 2018 | FL |
| DEKALB | 10317608 | CREAMER | PATRICK | | 3013 | DEBOW DR NE | STONE MOU | GA | 30088 | Oct 1 2018 | IN |
| DEKALB | 11352638 | DOUGLAS | ORANE | | 5012 | RUNNYMEADE RD NE | ATLANTA | GA | 30319 | Feb 1 2020 | LA |
| DEKALB | 08365703 | BUCHANAN | PAULA | | 1541 | SHADOW LAKE DR | LITHONIA | GA | 30058 | Jan 1 2017 | NC |
| DEKALB | 08709629 | BUCHANAN | RADIYA | | 683 | MORELAND UNIT 207 | ATLANTA | GA | 30307-2061 | Aug 1 2019 | AL |
| DEKALB | 11739813 | CUSHMAN | GRACE | | 373 | WESTCHESTER LN NE | ATLANTA | GA | 30345 | Sep 1 2019 | NY |
| DEKALB | 11923443 | COLEMAN | MATTHEW | | 6205 | N DECATUR APT 1529 | DECATUR | GA | 30033 | May 1 2020 | RI |
| DEKALB | 08230535 | COLES | ANGELA | | 2532 | WESTCHESTER LN NE | ATLANTA | GA | 30345 | Sep 1 2020 | MI |
| DEKALB | 12489483 | CARTER | MONICA | | 5105 | THICKET WAY | DECATUR | GA | 30035 | Aug 1 2020 | NJ |
| DEKALB | 03552041 | DEBERRY | AHSHA | | 1208 | WEYBURN LN | STONE MOU | GA | 30083 | Apr 1 2020 | TN |
| DEKALB | 11711844 | DECLERCK | ESTHER | | 4643 | GABLES WAY NE | ATLANTA | GA | 30329 | Apr 1 2019 | AL |
| DEKALB | 12462664 | DEDMON | DEWAYNE | | 2122 | SNAPFINGER WAY | DECATUR | GA | 30035 | Jul 1 2020 | OK |
| DEKALB | 11605354 | CLARK | GREGORY | | 4005 | BUCKHEAD VALLEY LN N | ATLANTA | GA | 30324 | May 1 2019 | CA |
| DEKALB | 02471052 | CHEN | HSINDY | | 1730 | LINSLEY WAY | STONE MOU | GA | 30087-6084 | Sep 1 2020 | AL |
| DEKALB | 11904982 | HODGE | JORDYN | | 127 | FELD AVE | DECATUR | GA | 30030 | Jul 1 2020 | MA |
| DEKALB | 12535794 | COLEMAN | KIANA | | 1210 | CALIBRE WOODS DR NE | ATLANTA | GA | 30329 | Apr 1 2020 | NC |
| DEKALB | 10057115 | HORNBUCKL | RUSSELL | | 1450 | BOULDERCRAFT F3 | ATLANTA | GA | 30316 | Sep 1 2020 | CA |
| DEKALB | 10389453 | HALL | ANDREW | | 1490 | HARTS MILL RD NE | CHAMBLEE | GA | 30341 | Jan 1 2020 | VA |
| DEKALB | 10445971 | | | | 1951 | N AKIN DR NE | ATLANTA | GA | 30345 | Sep 1 2020 | AK |

Page 129

DocVerify ID: 0DB66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB66AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | ST | ZIP | NCOA Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11131606 | DAVIS | COURTNEE | CHENEE | 7 | EXECUTIVE I APT 3317 | ATLANTA | GA | 30329 | Jul 1 2020 | FL |
| DEKALB | 10801656 | FAVORS | STACY | ROBERTO | 3826 | BROOKSIDE PKWY | DECATUR | GA | 30034 | Jul 1 2019 | CA |
| DEKALB | 04085755 | FAY | JOANNE | PARRY | 4023 | BAYSIDE CIR | DORAVILLE | GA | 30340 | Sep 1 2020 | PA |
| DEKALB | 07256052 | MATHIS | JENNIFER | CLARICE | 3196 | MANITOBA TRL | TUCKER | GA | 30084 | Aug 1 2020 | MD |
| DEKALB | 08891449 | KING | CARLOS | REGINALD | 3131 | SMOKECREEK CT NE | ATLANTA | GA | 30345 | Mar 1 2018 | CA |
| DEKALB | 03550200 | HARRIS | BRIAN | CHRISTOPHE | 2410 | HENDERSON RD | TUCKER | GA | 30084 | Oct 1 2019 | NC |
| DEKALB | 08364601 | HARRIS | CATHERINE | E | 1850 | BERKELEY MEWS NE | ATLANTA | GA | 30329-3361 | Feb 1 2017 | NY |
| DEKALB | 05801691 | FELTON | JENNIFER | TYRHON | 4578 | HEARTHSTONE CT | STONE MOU | GA | 30083-2515 | May 1 2019 | FL |
| DEKALB | 08931206 | GERMAIN | MICHAEL | ROBERT | 518 | BRIARLAKE CT NE | ATLANTA | GA | 30345 | Nov 1 2019 | NJ |
| DEKALB | 00815184 | FORD | STEVEN | | 6887 | HAMMETT DR | DECATUR | GA | 30032 | Jul 1 2020 | CO |
| DEKALB | 01988036 | GOGGINS | TRACY | L | 518 | MAX CLELIA #221 | LITHONIA | GA | 30058 | Jan 1 2020 | NY |
| DEKALB | 10798993 | GONGS | ERIN | | 3560 | MEADOWGLEN CIR | DORAVILLE | GA | 30340 | Dec 1 2017 | AL |
| DEKALB | 11915266 | EL KAMRAOI | TONIA | TAYLOR | 1908 | THE OAKS | CLARKSTON | GA | 30021 | Mar 1 2020 | VA |
| DEKALB | 11420572 | KIM | SOO | YUN | 4709 | EIDSON RD | DUNWOODY | GA | 30360 | Dec 1 2019 | NY |
| DEKALB | 05614801 | HILL | LAURALYN | JANIQUE | 10 | PERIMETER APT 413 | ATLANTA | GA | 30341 | Feb 1 2020 | SC |
| DEKALB | 07840119 | HALL | THERRELL | LENARD | 3878 | SKIDMORE DR | ATLANTA | GA | 30034 | May 1 2020 | MS |
| DEKALB | 03289192 | KRAFTCHICH | STEVEN | J | 1289 | OXFORD RD NE | ATLANTA | GA | 30306-2426 | Sep 1 2020 | MD |
| DEKALB | 10915298 | KRAMB | MARY | RANDALL | 1683 | ROCKCLIFF PL SE | ATLANTA | GA | 30316 | May 1 2019 | VA |
| DEKALB | 06820487 | KRANS | SUSAN | LOUISE | 1195 | EUCLID AVE APT #2 | ATLANTA | GA | 30307 | Mar 1 2020 | TN |
| DEKALB | 07933924 | HASELL | ROBERT | FRANCES | 3918 | DOWNING LN NE | ATLANTA | GA | 30319-1685 | Aug 1 2020 | FL |
| DEKALB | 05300966 | HARRELL | KEVIN | | 4897 | WINDWOOD DR | ATLANTA | GA | 30360-1657 | Oct 1 2020 | HI |
| DEKALB | 10417912 | SALLID | MICAH | ST CLAIR | 1006 | VISTAVIA CIR | DECATUR | GA | 30033 | Aug 1 2020 | CA |
| DEKALB | 01115327 | JOHNSON | EDNA | MERRION | 1200 | GLENWOOD 1016 | ATLANTA | GA | 30316 | Mar 1 2020 | FL |
| DEKALB | 03812187 | JORDAN | IMELDA | BACATE | 205 | RIDGELAND AVE | DECATUR | GA | 30030-2057 | Jun 1 2019 | CA |
| DEKALB | 11247103 | JORDAN | KEITH | ADU | 358 | HAAS AVE SE | ATLANTA | GA | 30316 | May 1 2020 | IL |
| DEKALB | 01995082 | HOWLEY | GERARD | HUSSION | 5138 | MEADOWCREEK DR | DUNWOODY | GA | 30338-3847 | Oct 1 2020 | MA |
| DEKALB | 11723191 | HOWORTH | SARAH | AMANDA | 1360 | FENWAY CIR | DECATUR | GA | 30030 | Oct 1 2020 | DC |
| DEKALB | 03679475 | JONES | RICHARD | ROGER | 811 | GRESHAM AVE SE | ATLANTA | GA | 30316-2636 | Aug 1 2018 | CA |
| DEKALB | 05361438 | JONES | DALE | | 1509 | GREEN BARK CIR W | STONE MOU | GA | 30083-1574 | Sep 1 2020 | NC |
| DEKALB | 00032371 | JONES | SAM | ANTONIO | 3464 | FOX HOUND RUN | ATLANTA | GA | 30349 | Jun 1 2019 | IL |
| DEKALB | 08470265 | JONES | GARY | CORNELIOU | 3109 | CHARLES EARL | DUNWOODY | GA | 30338 | Sep 1 2020 | NY |
| DEKALB | 04857247 | RUBIN | MARGERY | E | 1728 | WAYLAND CIR NE | ATLANTA | GA | 30319 | Oct 1 2020 | SC |
| DEKALB | 07306947 | RUBIO | JORDAN | A | 5434 | PEACHTREE UNIT 109 | ATLANTA | GA | 30341 | Jun 1 2020 | FL |
| DEKALB | 10504608 | NAQVI | HASSAN | KARST | 1135 | VILLA DR NE APT 6 | ATLANTA | GA | 30306 | Jul 1 2019 | TN |
| DEKALB | 05739098 | MOORE | SHARON | MICHELLE | 6215 | KLONDIKE RIVER RD | LITHONIA | GA | 30038 | Sep 1 2018 | CT |
| DEKALB | 04161382 | MEYERS | GARRETT | MICHAEL | 2706 | HILO CT | DECATUR | GA | 30033-2317 | Mar 1 2017 | VA |
| DEKALB | 11587867 | NICHOLSON | WALTER | CRAIG | 3582 | PARKSIDE WAY | BROOKHAVE | GA | 30319 | Oct 1 2020 | SC |
| DEKALB | 12115746 | MATTHEWS | KAITLYN | LEIGH | 1514 | SHERIDAN R APT 3103 | ATLANTA | GA | 30324 | Oct 1 2020 | NE |
| DEKALB | 12515217 | JONES | FELICIA | FAYE | 6309 | CHARLESTON PL | DUNWOODY | GA | 30338 | Jun 1 2020 | IL |
| DEKALB | 11750243 | NIGUSSIE | KALKIDAN | FEKADU | 4676 | STONE LN | STONE MOU | GA | 30083 | Jun 1 2020 | FL |
| DEKALB | 10711121 | NILAND | RUSSELL | JAY | 1624 | COLONIAL W APT C | CHAMBLEE | GA | 30341 | Jun 1 2017 | VA |
| DEKALB | 10178997 | JOHNSON | KELSEY | MEGHAN | 1597 | BRIARCLIFF UNIT #4 | ATLANTA | GA | 30306 | Jun 1 2020 | CA |
| DEKALB | 06211496 | JOHNSON | KERI | MARIE | 710 | COBBS CREEK CV | CHAMBLEE | GA | 30032-3073 | Aug 1 2019 | IL |
| DEKALB | 08265548 | JOHNSON | KHAFRE | AVANTE | 1182 | EAGLE SPRINGS WAY | STONE MOU | GA | 30083 | Aug 1 2020 | MS |
| DEKALB | 05855501 | MAOR | YAACOV | | 1745 | HOUSTON MILL RD NE | ATLANTA | GA | 30329-3833 | Sep 1 2019 | CT |
| DEKALB | 03841760 | MCCARTHY | CHRISTOPHIA | | 1745 | COVENTRY RD | DECATUR | GA | 30030 | Aug 1 2020 | CO |
| DEKALB | 03841761 | MCCARTHY | KAREN | HILDA | 885 | COVENTRY RD | DECATUR | GA | 30030 | Aug 1 2020 | CO |
| DEKALB | 10638900 | MCCARTHY | TIMOTHY | | | BRIARCLIFF APT 42 | ATLANTA | GA | 30306 | Aug 1 2019 | AE |

Page 130

DocVerify ID: 00B66AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
0DB66AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
2488695TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Address | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 06558050 | JONES | ENDIA | DWASHAY | 2373 | DUNWOODY APT B | DUNWOODY | GA | 30338 | Jan 1 2020 | TX |
| DEKALB | 10169905 | JONES | ERIC | SAMUEL | 28 | VINSON DR SE | ATLANTA | GA | 30317 | Apr 1 2020 | SC |
| DEKALB | 11582885 | SMITH | KEVIN | JOHN | 5060 | WOODRIDGE WAY | TUCKER | GA | 30084 | Aug 1 2020 | TX |
| DEKALB | 10149062 | PETERSON | KIZZY | B | 3018 | WALDROP CIR | DECATUR | GA | 30034 | Sep 1 2020 | IL |
| DEKALB | 10788634 | MORRIS | ZURIEL | | 2679 | PENDERS RIDGE TRL | ELLENWOOD | GA | 30294 | Aug 1 2019 | SC |
| DEKALB | 11043318 | MORRIS SOL | KIRSTEN | GWENDINE | 1786 | BOULDER CV | LITHONIA | GA | 30058 | Feb 1 2018 | FL |
| DEKALB | 12529712 | MORRISON | BETH | MEERA LALA | 867 | ROSEDALE F APT 7A | ATLANTA | GA | 30306 | Aug 1 2020 | CA |
| DEKALB | 02485067 | TAYLOR | HAROLD | | 647 | COBBLESTONE LN | STONE MOU | GA | 30087-5314 | Jul 1 2019 | FL |
| DEKALB | 08533325 | RIDARD | MARIE | ANNE EVELY | 880 | GRESHAM AVE SE | ATLANTA | GA | 30316 | Jan 1 2018 | TN |
| DEKALB | 07640155 | RIDLEY | LATRICE | M | 310 | WEATHERLY DR | STONE MOU | GA | 30083 | Jun 1 2017 | NY |
| DEKALB | 12178218 | PRICE | TEANNA | | 2204 | WESLEY PROVIDENCE PH | LITHONIA | GA | 30038 | Jun 1 2020 | TX |
| DEKALB | 06589562 | PRICE | VERNETTE | MARIE | 7208 | STONECREST TRL | LITHONIA | GA | 30038 | Jun 1 2020 | WA |
| DEKALB | 11311996 | PRIESTER | JHAUNAI | | 3288 | ISSA TRL | TUCKER | GA | 30084 | Feb 1 2019 | MD |
| DEKALB | 07205034 | PRIMM | JAMES | RANDALL | 2791 | ROCKCLIFF RD SE | ATLANTA | GA | 30316 | Oct 1 2020 | TX |
| DEKALB | 07247612 | PRIMM | SHANNON | JEAN | 2791 | ROCKCLIFF RD SE | ATLANTA | GA | 30316 | Oct 1 2020 | TX |
| DEKALB | 04226542 | ROBINSON | SUMMIYA | MUHAMMAD | 687 | LAKES CIR | LITHONIA | GA | 30058 | Jul 1 2020 | NH |
| DOUGHERT | 08373109 | DANIEL | DERINIQUE | REHNQUIST | 104 | S INGLESIDE DR | ALBANY | GA | 31707 | Jul 1 2017 | MD |
| DEKALB | 10081697 | THOMAS | HAYLEY | MARIE | 2400 | RIVERGLENN CT | DUNWOODY | GA | 30338 | Aug 1 2019 | NY |
| DEKALB | 07992324 | THOMAS | IAN | N | 510 | COVENTRY I APT 19-B | DECATUR | GA | 30030 | Jul 1 2018 | AL |
| DEKALB | 07927281 | ROBERSON | TIA | | 518 | BARBASHELA CIR | STONE MOU | GA | 30088 | Aug 1 2020 | DE |
| DEKALB | 02091267 | ROBERTS | ANNETTE | S | 3020 | MIRIAM CT | DECATUR | GA | 30032-5704 | Sep 1 2020 | MS |
| DEKALB | 11176562 | KASTHURI | SIVALOGAN | | 1343 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Jul 1 2020 | MA |
| DEKALB | 11559583 | SOLANO | NICOLAS | | 1594 | N DRUID HILLS RD NE | ATLANTA | GA | 30319 | Mar 1 2020 | NC |
| DEKALB | 10606970 | SOLICH | MONIKA | KINGA | 5911 | SHALLOWF C APT 4210 | ATLANTA | GA | 30345 | Feb 1 2020 | NY |
| DEKALB | 12465513 | SIRINENI | GOPI | KIRAN REDD | 1462 | NORTH AVE NE | ATLANTA | GA | 30307 | Jun 1 2020 | AL |
| DEKALB | 10932456 | PETITTI | ZACHARY | | 178 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Jul 1 2018 | NY |
| DEKALB | 10785363 | RYAN | RACHEL | ANN | 1000 | BARONE AV/APT 2507 | ATLANTA | GA | 30329 | Aug 1 2019 | FL |
| DEKALB | 11451322 | TRUMBO | KIMBERLY | PHAEDRA | 4874 | SHIRE DR | LITHONIA | GA | 30038 | May 1 2018 | VA |
| DEKALB | 11617249 | REDDING | RUFUS | | 5596 | WELLS CIR | STONE MOU | GA | 30087 | Jul 1 2019 | FL |
| DEKALB | 08652199 | MCCOY | SONBOY | | 2214 | HIDDEN CREEK DR | DECATUR | GA | 30035 | Jun 1 2019 | TN |
| DEKALB | 10453360 | MCCOY | SAMANTHA | | 5918 | CRESCENT RIDGE CT | ATLANTA | GA | 30058 | Sep 1 2018 | TX |
| DEKALB | 11200158 | MCCOY | MICHELE | | 5309 | SAINT CLAIR DR NE | ATLANTA | GA | 30329 | Mar 1 2018 | FL |
| DEKALB | 11155304 | SUTTER | APRIL | | 2351 | PINEWOOD DR | ATLANTA | GA | 30032 | Jun 1 2019 | NY |
| DEKALB | 02597516 | SUTTON | DAVID | MICHAEL | 4293 | OLD HOUSE LN | CONLEY | GA | 30288 | Jan 1 2020 | NY |
| DOUGLAS | 11273442 | CASTRO | PEDRO | | 6301 | WELLINGTON CT | DOUGLASVII | GA | 30134 | May 1 2020 | CA |
| DEKALB | 06113546 | WILLIS | CHRISTINA | DEANN | 5615 | MCIVER DR | ALBANY | GA | 31705 | Dec 1 2016 | SC |
| DOUGHERT | 10548550 | WILSON | CHARLES | STEVEN | 132 | W 4TH AVE  UNIT 201A | ALBANY | GA | 31701 | Jun 1 2020 | KS |
| DEKALB | 08286232 | VAZQUEZ | ANGEL | MANUEL | 12205 | JEFFERSON CIR N | CHAMBLEE | GA | 30341 | Sep 1 2020 | FL |
| DEKALB | 07575172 | WHITEHEAD | LORI | | 8 | PERIMETER #2212 | DECATUR | GA | 30346 | Jun 1 2017 | TN |
| DEKALB | 12470676 | WHITFIELD | RUCHELLE | DEBORAH | 7105 | PACES PARK DR | ATLANTA | GA | 30033 | Jan 1 2020 | NJ |
| DEKALB | 05932636 | WHOOPER | CRYSTAL | YVONNE | 3077 | COLONIAL W APT F | CHAMBLEE | GA | 30341 | Apr 1 2017 | TN |
| DEKALB | 10636075 | WHYLINGS | JACK | JOSEPH | 258 | EASTSIDE A APT#B | ATLANTA | GA | 30316 | Sep 1 2020 | VA |
| DEKALB | 10406500 | MCCRORY | ELIZABETH | CAROLYN F | 1920 | JOHNSON FL APT D | ATLANTA | GA | 30319 | Feb 1 2018 | TN |
| DOUGHERT | 06470538 | DAVIS | TRACY | ANN | 1505 | 5TH AVE | ALBANY | GA | 31707 | Jan 1 2020 | TN |
| DEKALB | 10083181 | STALLCUP | KEANNA | MICHELLE | 4135 | STILLWATER PT | ELLENWOOD | GA | 30294 | Sep 1 2020 | CA |
| DEKALB | 12211418 | BEAVER | SHAWN | KRISTOPHE | 3720 | BROOKHOLLOW DR | DOUGLASVII | GA | 30135 | May 1 2020 | TN |
| DOUGLAS | 02956506 | BECKUM | KATHRYN | SCOTT | 3152 | SMITH HILL RD | AUSTELL | GA | 30106 | Oct 1 2020 | SC |
| DEKALB | 06081661 | PEAKS | MARQUIS | QUARTEZ | 2979 | TRIBUTARY WAY | DECATUR | GA | 30034 | Jul 1 2020 | SC |

Page 131

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | NCOA Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11205020 | TIMAKONDU | NIKILESH | WALKER | 3015 | ELTHAM PL | DECATUR | GA | 30033 | Aug 1 2020 | CT |
| DEKALB | 11887857 | TIMBERLAKE | JOE | | 2616 | BROOKHAVEN VW NE | ATLANTA | GA | 30319 | Oct 1 2020 | AL |
| DEKALB | 05041159 | TIMMONS | KISIAH | KATICE | 2194 | WATERS RUN | DECATUR | GA | 30035-2536 | Aug 1 2020 | VA |
| DEKALB | 11894960 | TINSLEY | ERIAUNA | MARIE | 4142 | OXFORD CROSSING DR | DECATUR | GA | 30034 | Mar 1 2020 | VA |
| DEKALB | 11378910 | WOOLFORD | SAMONE | MARKEDIA | 2545 | PERIMETER LOFTS CIR | ATLANTA | GA | 30346 | Apr 1 2018 | NC |
| DEKALB | 08915481 | WORASILPC | SATIEAN | | 1656 | AVERY PARK CIR | DORAVILLE | GA | 30360 | Oct 1 2020 | CO |
| DEKALB | 02066822 | PEACE | EUSTIA | DEMOS | 6020 | CANBERRA DR | STONE MOU | GA | 30088-3607 | Jul 1 2020 | WA |
| DOUGHERT | 04103740 | LAMB | ROGER | D | 6020 | JAMES DR | ALBANY | GA | 31705-5172 | Nov 1 2017 | NM |
| DOUGHERT | 04103518 | LAMB | SHARON | ANN | 3207 | JAMES DR | ALBANY | GA | 31705-5172 | Nov 1 2017 | NM |
| DEKALB | 11436420 | WOODS | TATIYANA | LEANNE | 4897 | CEDAR CREEK PKWY | DECATUR | GA | 30033 | Apr 1 2019 | MI |
| DEKALB | 05218182 | PEREBOOM | JEFFREY | | 2420 | WINDWOOD DR | ATLANTA | GA | 30360 | Oct 1 2020 | HI |
| DOUGHERT | 12210648 | STRINGFELL | FAITH | MICHELLE | 2420 | BASSFORD LN | ALBANY | GA | 31707 | Oct 1 2020 | TN |
| DOUGHERT | 12210649 | STRINGFELL | KRYSTAL | ANN | 2300 | BASSFORD LN | ALBANY | GA | 31707 | Jan 1 2017 | TN |
| DOUGHERT | 00024289 | VICKERS | ARRIE | LEONARD | 4122 | BETTYS DR | ALBANY | GA | 31705-4302 | Jun 1 2017 | IN |
| DOUGHERT | 10501876 | VILDIBILL | HARRY | DOUGLAS | 3303 | QUAIL HOLLOW RD | ALBANY | GA | 31721 | Jul 1 2019 | SC |
| DOUGHERT | 10994789 | VILLAREAL | JENNIFER | | 3410 | WEXFORD DR | ALBANY | GA | 31721 | Mar 1 2017 | AE |
| DOUGLAS | 04591097 | GIBBONS | KATHRYN | LESLIE | 525 | SWAN DR | DOUGLASVII | GA | 30134 | Sep 1 2020 | NC |
| DODGE | 11119477 | JONES | NATHANIEL | RAY | 2221 | HAWKINSVILLE HWY | EASTMAN | GA | 31023 | Apr 1 2019 | MA |
| DODGE | 10014274 | KINGSTON | PHILIP | DANIEL | 490 | 5TH AVE | EASTMAN | GA | 31023 | Jul 1 2017 | MA |
| ECHOLS | 07423500 | THORNTON | KELVIN | JEROME | | ROLLINGVIEW DR | DOUGLASVII | GA | 30032-6142 | Aug 1 2020 | AP |
| FANNIN | 00685869 | JOHNS | JOYCE | | | MELROSE RD | LAKE PARK | GA | 31636-5700 | Sep 1 2018 | FL |
| FANNIN | 07517806 | EL | MAHDI | NASIR SHAB | 1007 | LONDON WAY | LITHIA SPRIN | GA | 30122 | Aug 1 2020 | MD |
| FANNIN | 11057997 | LENTS | TAYLOR | NICOLE | 212 | WEST OAK CREST RD | EPWORTH | GA | 30541 | Sep 1 2020 | MA |
| FANNIN | 05767296 | FARD | AMIRAH | NAFEESAH | 7613 | AUTUMN BREEZE | DOUGLASVII | GA | 30134 | Aug 1 2020 | KS |
| DOUGLAS | 02989455 | FARRAR | MICHAEL | SCOTT | 8734 | CAMRON DR | WINSTON | GA | 30187 | Aug 1 2020 | AL |
| DOUGLAS | 02989456 | FARRAR | MICHELLE | K | 8734 | CAMRON DR | WINSTON | GA | 30187 | Aug 1 2020 | AL |
| DOUGLAS | 11840241 | MCCALL | JANAE | SIERRA | 1023 | COLUMNS DR | LITHIA SPRIN | GA | 30122 | Sep 1 2019 | CA |
| DOUGLAS | 03649747 | KELLEY | BLAKE | CHRISTOPH | 5049 | CHAPEL LAKE CIR | DOUGLASVII | GA | 30135-2887 | Aug 1 2020 | SC |
| DOUGLAS | 13311954 | FEARS | KRISTOFER | KASE | 2391 | PATRIOT WAY | DOUGLASVII | GA | 30135 | Jun 1 2018 | SC |
| DOUGLAS | 01994007 | FELIX | ARTHUR | WAYNE | 1017 | BALSAM WOOD TRL | VILLA RICA | GA | 30180 | Jul 1 2020 | FL |
| DOUGLAS | 08297010 | RICHARDS | TRAMIKA | LAKISHA | 2564 | BOMAR RD | DOUGLASVII | GA | 30135 | Jul 1 2020 | FL |
| DOUGLAS | 11780993 | RICHARDS | TRANIQUA | CHINYIA-LEC | 2564 | BOMAR RD | DOUGLASVII | GA | 30135 | Jul 1 2020 | FL |
| EFFINGHAM | 11565031 | BELL | LINDSAY | A | 89 | COTTONWOOD DR | RINCON | GA | 31326 | May 1 2018 | SC |
| DOUGLAS | 02964936 | WOOD | DEBORAH | | 5625 | MOUNTAIN PARK WAY | DOUGLASVII | GA | 30135-3427 | Sep 1 2020 | AL |
| DOUGLAS | 06051873 | DOUGLAS | DHANMATIE | | 8126 | VINCENT MILL DR | DOUGLASVII | GA | 30134 | Dec 1 2019 | TX |
| DOUGLAS | 06539402 | DOUGLAS | QUONESHA | CORISHUN | 919 | TREE LODGE PKWY | LITHIA SPRIN | GA | 30122 | Sep 1 2020 | TX |
| DOUGLAS | 03988810 | DOWDY | JAMES | JARRETT | 7604 | FOREST GLEN WAY | LITHIA SPRIN | GA | 30122 | Feb 1 2020 | OH |
| DOUGLAS | 10685315 | DUNAWAY | ZACKERY | S | 4839 | W LAKE WAY | DOUGLASVII | GA | 30135 | Jan 1 2019 | FL |
| DOUGLAS | 07021538 | LAMB | KIMBERLY | RICKY | 5309 | BROOKHOLLOW DR | DOUGLASVII | GA | 30135-2096 | Jun 1 2018 | NY |
| DOUGLAS | 07436918 | MCGIRT | NATHAN | JAY | 5808 | SHOAL CREEK CT | DOUGLASVII | GA | 30135-4877 | Sep 1 2020 | NC |
| FLOYD | 00095022 | PUCKETT | HARVEY | | 4 | RASBEARY RD SW | ROME | GA | 30165 | Sep 1 2020 | SC |
| FLOYD | 00991366 | PUCKETT | TERESA | YVONNE | 4 | RASBEARY RD SW | ROME | GA | 30165 | Sep 1 2020 | SC |
| FAYETTE | 14476103 | LYNCH | SUSAN | RENEE | 1210 | WEATHERSTONE WAY | PEACHTREE | GA | 30269 | Aug 1 2020 | SC |
| EFFINGHAM | 10873639 | SIGMON | JEFFERY | TODD | 204 | WOOD DUCK WAY | SPRINGFIEL | GA | 31329 | Aug 1 2020 | MA |
| ELBERT | 12844165 | WILLINGHA | SAVANNAH | NICOLE | 181 | S RAINBOW DR | ELBERTON | GA | 30635 | Jul 1 2019 | WA |
| EFFINGHAM | 08418908 | LEYSATH | LESTER | EARL | 141 | CLOVER POINT CIR | GUYTON | GA | 31312 | Aug 1 2020 | FL |
| EFFINGHAM | 11923582 | MARTINEZ | MARIA ELENA | | 129 | COLDBROOK CIR | RINCON | GA | 31326 | Aug 1 2020 | FL |
| EFFINGHAM | 05037737 | MAXWELL | JOSHUA | ROBERT | | LAUREL LN | GUYTON | GA | 31312 | Sep 1 2019 | CA |

Page 132

DocVerify ID: 00B66AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

00B66AEE-3172-4549-9513-B8957DCF5E33

www.docverify.com

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Date | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| EFFINGHAM | 10721766 | MAXWELL | LISA | ANN | 129 | LAUREL LN | GUYTON | GA | Aug 1 2020 | 31312 | 
| FAYETTE | 04536456 | AIKEN | ERIC | LAMAR | 253 | OTTER CIR | FAYETTEVILLE | GA | May 1 2020 | 30215 |
| FAYETTE | 04046392 | AIKEN | STACHIA | NICOLE | 253 | OTTER CIR | FAYETTEVILLE | GA | May 1 2020 | 30215 |
| FANNIN | 10518845 | ZIMMERMAN | GAIL | ANN | 104 | BROADVIEW APT 307 | BLUE RIDGE | GA | Oct 1 2020 | 30513 |
| FAYETTE | 11043235 | ABBEY | ELIZABETH | | 303 | LEGACY LN | PEACHTREE | GA | Oct 1 2017 | 30269 |
| FAYETTE | 08679073 | ADAMS | KHADIJAH | AMIRAH | 1317 | HIGHWAY 85 S | FAYETTEVILLE | GA | May 1 2019 | 30215 |
| EFFINGHAM | 11489009 | ROHAN | EMILY | JEAN | 101 | SANTA ANITA WAY | RINCON | GA | Jun 1 2019 | 31326 |
| EFFINGHAM | 12272380 | LEQUIN | DONALD | ROBERT | 617 | TOWNE PAR APT 714 | RINCON | GA | Jun 1 2020 | 31326 |
| FAYETTE | 11045944 | COLEMAN | KHALIL | KASAI | 125 | MISTY FOREST DR | FAYETTEVILLE | GA | Jun 1 2020 | 30215 |
| FAYETTE | 10927779 | HUMPHRIES | JOSEPH | BARR | 105 | LEISURE TRL | PEACHTREE | GA | Aug 1 2020 | 30269 |
| FLOYD | 12512994 | BETHEA | TALYSA | SHANTE | 31 | S HEATHROW DR NW | ROME | GA | Sep 1 2020 | 30165 |
| FAYETTE | 12598328 | O'BRIEN | SARAH | ANNA | 1025 | BARBERRY LN | PEACHTREE | GA | Jun 1 2020 | 30269 |
| FANNIN | 03123302 | DECESARE | SARAH | KENNETH | 634 | SUNRISE VALLEY | BLUE RIDGE | GA | Dec 1 2018 | 30513 |
| FANNIN | 10560919 | NURSE | JOSHUAH | KAMERON | 686 | EAST SECOND ST | BLUE RIDGE | GA | Oct 1 2019 | 30513 |
| FAYETTE | 10388630 | HUNT | PATRICIA | ANN | 100 | SUSAN LN | FAYETTEVILLE | GA | Sep 1 2020 | 30215 |
| ELBERT | 03574412 | MOUNT | ABIGAIL | ELIZABETH | 428 | ELM ST  A2 | ELBERTON | GA | Apr 1 2020 | 30635 |
| FAYETTE | 10666681 | ROSS | GARY | LEE | 220 | GAELIC WAY | TYRONE | GA | Oct 1 2020 | 30290 |
| FLOYD | 10723343 | BAUMGARTNER | DIANNA | DEE | | RIVERPOINT APT 316 | ROME | GA | Sep 1 2019 | 30161 |
| FORSYTH | 11826330 | BOWNS | CAROLINE | | 24 | COMPTON DR | FAYETTEVILLE | GA | Sep 1 2020 | 30215 |
| FORSYTH | 12252336 | BOYD | LYDIA | ANN | 3770 | DUCKCOVE WAY | CUMMING | GA | Jul 1 2020 | 30041 |
| FAYETTE | 10124926 | MORSE | RYAN | AARON | 6430 | YELLOW BIRCH ST | TYRONE | GA | Feb 1 2019 | 30290 |
| FAYETTE | 05800549 | MIDDLETON | KSHAKI | | 140 | SILVERTHORN DR | FAYETTEVILLE | GA | Aug 1 2020 | 30214 |
| FLOYD | 10973678 | FOSS | JOY | B | 150 | DOGWOOD DR | ARMUCHEE | GA | Nov 1 2017 | 30105-2437 |
| FAYETTE | 11903055 | TILLERY | JAEDYN | KAELA | 441 | HERRING RD NE | FAYETTEVILLE | GA | Feb 1 2019 | 30214 |
| ELBERT | 05927971 | BROWN | RAYMOND | CECIL | 675 | LAFAYETTE APT 3312 | BOWMAN | GA | Jul 1 2020 | 30624 |
| ELBERT | 07645629 | BROWN | SHERRI | M | 101 | W HENDRICKS ST | ELBERTON | GA | Jul 1 2020 | 30635 |
| ELBERT | 07122342 | BRUCE | ERIC | DEWAYNE | 325 | E CHURCH ST | BOWMAN | GA | Oct 1 2020 | 30624 |
| FLOYD | 10188597 | LOONEY | CHARLES | BRABHAM | 814 | WINSTON DRIVE EXT | ROME | GA | Oct 1 2020 | 30161 |
| FLOYD | 10188601 | LOONEY | LILLIAN | RACHAEL | 12 | MARGO TRL SE | ROME | GA | Aug 1 2020 | 30161 |
| FORSYTH | 03038450 | ARNOLD | CAMERON | HOPE | 12 | DOROTHY DR | CUMMING | GA | Aug 1 2020 | 30041 |
| FORSYTH | 03839208 | ARNOLD | EUGENIA | P | 4030 | DOROTHY DR | CUMMING | GA | Jun 1 2020 | 30041-4613 |
| FORSYTH | 12224191 | BROWN | JEFFERSON | RAMEY | 4030 | ASHWELL LN | SUWANEE | GA | Jun 1 2020 | 30024 |
| FORSYTH | 02954481 | BROWN | MARGARET | FRANCES | 4800 | HEARDSVILLE RD | CUMMING | GA | Jun 1 2020 | 30028 |
| FLOYD | 11125837 | HENDERSON | NANCY | J | 6896 | OLD CEDARTOWN HWY S | LINDALE | GA | Jan 1 2018 | 30147 |
| FLOYD | 09975395 | HENDERSON | MYRTLE | YVONNE | 2696 | OLD CEDARTOWN HWY S | LINDALE | GA | Jan 1 2018 | 30147 |
| FLOYD | 03554307 | HERRING | WILLIAM | GLENN | 2696 | DRUMMOND LOT 3 | ROME | GA | Jun 1 2020 | 30165 |
| FLOYD | 01859888 | HERRING | GLENDA | GARRETT | 140 | DRUMMOND LOT 3 | ROME | GA | Jun 1 2020 | 30165 |
| FORSYTH | 02815873 | BURROUGHS | SHERRY | RENEA | 1114 | FIRETHORNE PASS | CUMMING | GA | Jul 1 2020 | 30040-7721 |
| FORSYTH | 05328063 | CODY | CELIA | M | 4845 | BELCREST WAY | CUMMING | GA | Feb 1 2020 | 30040 |
| FORSYTH | 07522518 | EDWARDS | CHRISTOPHER | JERVIS | 8910 | PINE TREE CIR | GAINESVILLE | GA | Jul 1 2017 | 30506 |
| FORSYTH | 04784260 | MACDONALD | JANICE | MATUBIS | 140 | RIDGE RD | CUMMING | GA | Jul 1 2017 | 30041 |
| FORSYTH | 00464722 | DICKERSON | ANGELA | JANE | 8600 | NICHOLSON RD | CUMMING | GA | Sep 1 2020 | 30028 |
| FLOYD | 08009418 | TRAMMELL | ALIX | MACALL | 1 | FOREST HILL DR SE | SILVER CREEK | GA | Sep 1 2020 | 30173-2415 |
| FORSYTH | 07328441 | CHAHOY | BRADLEY | CHRISTIAN | 1615 | WOODALL VIEW CT | ALPHARETTA | GA | Sep 1 2019 | 30004 |
| FORSYTH | 11578836 | CHAI | JENNIFER | HEESUN | 6275 | DEERWOODS TRL | ALPHARETTA | GA | Oct 1 2020 | 30005 |
| FORSYTH | 12390025 | COOK | TYLER | ALBIE | 2155 | EAGLE TRCE | CUMMING | GA | Jul 1 2020 | 30040 |

Page 133

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10-8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 12055722 | HOWELL | ELAINE | JOY | 8945 | CREEKSTONE PL | GAINESVILLE | GA | 30506 | Sep 1 2020 | TX |
| FORSYTH | 03803169 | LESTER | TRACEY | B | 2767 | GLOVER DR | CUMMING | GA | 30040-6392 | Apr 1 2020 | KY |
| FORSYTH | 03807004 | LESTER | WENDELL | KEVIN | 2767 | GLOVER DR | CUMMING | GA | 30040-6392 | Apr 1 2020 | KY |
| FORSYTH | 08944407 | MOYERS | BRIAN | JEFFREY | 3540 | LAKEHEATH DR | CUMMING | GA | 30041 | Jul 1 2020 | FL |
| FORSYTH | 08150088 | SHANNON-P-SHARON | ANNE | | 2665 | WESTLINGTON CIR | CUMMING | GA | 30040 | Oct 1 2020 | MI |
| FORSYTH | 10275968 | SIMERLY | NICHOLAS | RYAN | 3835 | RYANS BLUFF DR | CUMMING | GA | 30040 | Jul 1 2020 | CA |
| FULTON | 10608391 | BAR | KEVIN | MICHAEL | 240 | N HIGHLAND UNIT 3425 | ATLANTA | GA | 30307 | Nov 1 2017 | NY |
| FULTON | 11317915 | BANKS NETT | FREDRICK | LAWRENCE | 2900 | PHARR COU APT 3305 | ATLANTA | GA | 30305 | Jul 1 2020 | AL |
| FORSYTH | 03907357 | PADANIA | ZEENATH | | 7830 | SAINT MARLO COUNTRY | DULUTH | GA | 30097 | Dec 1 2017 | TN |
| FORSYTH | 03045399 | MEYER | TERRI | CATO | 7055 | COLLINS POINT RD | CUMMING | GA | 30041 | Aug 1 2020 | FL |
| FULTON | 10872752 | BHARDWAJ | NEVIN | | 608 | RALPH MCGIUNT 1325 | ATLANTA | GA | 30312 | May 1 2020 | VT |
| FORSYTH | 10059270 | SARKI | BINTA | T | 2625 | SENTINEL CHASE WAY | CUMMING | GA | 30041 | Oct 1 2020 | VA |
| FORSYTH | 03576653 | SARKI | NAFISATU | | 2625 | SENTINEL CHASE WAY | CUMMING | GA | 30041 | Oct 1 2020 | VA |
| FRANKLIN | 00209087 | PHILLIPS | MELBA | | 2566 | SANDY CROSS RD | ROYSTON | GA | 30662-6402 | Apr 1 2020 | ND |
| FRANKLIN | 00211311 | POOLE | TROY | ANDREW | 2376 | PLEASANT HILL CIR | MARTIN | GA | 30557 | Oct 1 2020 | TX |
| FULTON | 01938830 | DAY | ROBIN | LOUISE | 515 | MOUNT WASHINGTON LN | ALPHARETTA | GA | 30022-5276 | Oct 1 2020 | FL |
| FULTON | 05466399 | ADAMS | DWAN | MARIE | 407 | N HIGHLAND AVE NE | ATLANTA | GA | 30307 | Dec 1 2019 | LA |
| FRANKLIN | 00466382 | HAYES | JONATHAN | LEV | 4229 | NEW FRANKLIN CHURCH | CANON | GA | 30520 | Jul 1 2019 | AE |
| FRANKLIN | 07121935 | SIEBOLD | JEREMY | PAUL | 3648 | GUMLOG RD | LAVONIA | GA | 30553 | Sep 1 2020 | NY |
| FRANKLIN | 07517164 | SIEBOLD | SUNI | DAE | 3648 | GUMLOG RD | LAVONIA | GA | 30553 | Sep 1 2020 | NY |
| FULTON | 10836888 | SMITH | CHRISTINA | NOELLE | 272 | GUMLOG DR | LAVONIA | GA | 30553 | Mar 1 2020 | AL |
| FRANKLIN | 11335911 | SMITH | JONATHAN | ROBERT | 272 | GUMLOG DR | LAVONIA | GA | 30553 | Mar 1 2020 | AL |
| FULTON | 12102189 | AMECKSON | EDDIE | KOFI | 303 | AVALON SQ | SOUTH FULT | GA | 30213 | Sep 1 2020 | NC |
| FULTON | 10717405 | CLEVELAND | TAMIKA | ALECIA | 1211 | APPERLEY PL | SANDY SPRI | GA | 30350 | Sep 1 2020 | MD |
| FULTON | 04232005 | ALSTON | TAYLOR | DAY | 2 | GILBERT TRL NE | ATLANTA | GA | 30308 | Sep 1 2020 | NJ |
| FULTON | 08605393 | BLACK | ELEANOR | SUSAN | 6375 | GLENRIDGE UNIT 201 | ATLANTA | GA | 30328 | Aug 1 2020 | NC |
| FULTON | 08452967 | ADAMS | SAMUEL | MICHAEL | 1170 | N HIGHLAND UNIT B14 | ATLANTA | GA | 30306 | Oct 1 2020 | VA |
| FULTON | 04986774 | ANDERSON | JAMES | CHRISTOPH | 1165 | WINDLAKE CV | ALPHARETTA | GA | 30022 | Oct 1 2020 | CA |
| FULTON | 10521757 | CASTANER/KAITLYN | MARIE | | 1925 | MONROE DR APT 1405 | ATLANTA | GA | 30324 | Aug 1 2019 | IL |
| FULTON | 06915452 | CHARLES | JOSHUA | JOSEPH | 245 | N HIGHLAND APT 205 | ATLANTA | GA | 30307 | Jul 1 2020 | FL |
| FULTON | 02587635 | BILLINGS | ANDREW | RAYMOND | 154 | LE BRUN RD NE | ATLANTA | GA | 30342 | Jul 1 2020 | SC |
| FULTON | 12679681 | BILLINGS | KELSON | NICHOLAS | 361 | PHARR RD UNIT 403 | ATLANTA | GA | 30305 | Jul 1 2020 | SC |
| FULTON | 08105698 | BILLINGS | MCKENZIE | NICOLE DOD | 154 | LE BRUN RD NE | ATLANTA | GA | 30342 | Jul 1 2020 | OK |
| FULTON | 10883733 | BILLINGS | ROBERT | RAYMOND | 1163 | W PEACHTR APT 1014 | ATLANTA | GA | 30309 | Sep 1 2020 | SC |
| FULTON | 06045871 | BILLINGS | WILLIAM | M | 760 | SIDNEY MAR APT 623 | ATLANTA | GA | 30324 | Mar 1 2019 | TN |
| FULTON | 04114040 | BEAVER | SANFORD | | 475 | LETCHAS LN | ALPHARETTA | GA | 30009 | Jul 1 2020 | TX |
| FULTON | 03598008 | BOURDEAU-WARD | C | | 4415 | NORTHSIDE APT 158 | ATLANTA | GA | 30327 | Nov 1 2019 | AL |
| FULTON | 11075714 | CAMPBELL | CORDELL | DAVID | 3628 | PRINCETON AVE | COLLEGE PA | GA | 30337 | Dec 1 2019 | NE |
| FULTON | 05678811 | CAMPBELL | CRYSTAL | | 4289 | BEN HILL RD | ATLANTA | GA | 30349 | Jul 1 2017 | OR |
| FULTON | 10767600 | DUNCAN | SARAH | BROOKE | 231 | 12TH ST NE UNIT11 | ATLANTA | GA | 30309 | Dec 1 2019 | MS |
| FULTON | 08520134 | BRANNON | MELANIE | ELIZABETH | 245 | FAIRBROOK LN | ROSWELL | GA | 30075-1354 | Jul 1 2020 | SC |
| FULTON | 03435472 | BRANSON | GREGORY | PAUL | 140 | CABOTS COVE CT | ALPHARETTA | GA | 30022-4473 | Jun 1 2019 | VA |
| FULTON | 06140862 | BRANSON | JENNIFER | LYNNE | 3313 | AVALON BLVD | ALPHARETTA | GA | 30009 | Aug 1 2020 | VA |
| FULTON | 10518517 | COOK | HANNAH | | 555 | MARSH PARK DR | DULUTH | GA | 30097 | Jul 1 2020 | TN |
| FULTON | 11186854 | BROWN | MONIFA | | 8001 | LEXINGTON FARMS DR | ALPHARETTA | GA | 30004 | Oct 1 2017 | FL |
| FULTON | 10685670 | BERKOWITZ | ANDREW | | 525 | GLEN IRIS DI APT 1401 | ATLANTA | GA | 30308 | Aug 1 2020 | NJ |
| FULTON | 10328013 | BROWN | MATTHEW | | 10440 | HIGH FALLS CIR | ALPHARETTA | GA | 30022 | Apr 1 2020 | CO |
| FULTON | 04387830 | BOONE | MARIO | ELIJAH LAMONT | 1270 | W PEACHTR UNIT 9A | ATLANTA | GA | 30309 | Nov 1 2017 | MD |

Page 134

DocVerify ID: 00866AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com

0D866AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Page 253 of 476    2S58895TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11780184 | BOOTH | BRANDON | MARSHALL | 1855 | W FORREST AVE | EAST POINT | GA | 30344 | Oct 1 2020 | CA |
| FULTON | 04993995 | BOOTH | PETER | SCOTT | 7585 | BRIDGEGATE CT | ATLANTA | GA | 30350-4604 | Aug 1 2019 | FL |
| FULTON | 08856149 | BOSTWICK | DILLON | CHANTAL | 299 | N HIGHLAND APT # 2049 | ATLANTA | GA | 30307 | Jun 1 2018 | MD |
| FULTON | 10324324 | BOTANA | CHANTAL | | 84 | WEATHERBY ST SE | ATLANTA | GA | 30316 | Feb 1 2018 | DC |
| FULTON | 11649301 | BOTTOMLEY | DENISE | LYNNE | 2003 | HUNTINGDON CHASE | ATLANTA | GA | 30350 | Jul 1 2019 | VA |
| FULTON | 10880977 | BOROUGHS | REBEKAH | ELIZABETH | 443 | DARGAN PL APT 9 | ATLANTA | GA | 30310 | Jul 1 2019 | CO |
| FULTON | 10877495 | BORSCH | ADAM | ANDREW | 1128 | HAWTHORNE ST NE | ATLANTA | GA | 30307 | Apr 1 2020 | OR |
| FULTON | 04955404 | BORTE | STEPHEN | LEO | 508 | MAIN ST NE APT 3169 | ATLANTA | GA | 30324 | Apr 1 2020 | PA |
| FULTON | 11387388 | BOSK | ABIGAIL | MORIAH | 77 | 12TH ST NE UNIT 1106 | ATLANTA | GA | 30309 | Sep 1 2020 | TN |
| FULTON | 10984868 | BERGHOLCS | SHELLEY | CHRISTINE | 2828 | PEACHTREE APT 1902 | ATLANTA | GA | 30305 | Oct 1 2019 | VA |
| FULTON | 08196677 | BUTLER | CARLA | BATRICE | 6005 | STATE BRIDGE APT 308 | JOHNS CREE | GA | 30097 | Jun 1 2019 | TN |
| FULTON | 05404341 | CARMACK | JEFFREY | MITCHELL | 713 | MCGILL PARK AVE NE | ATLANTA | GA | 30312 | Feb 1 2017 | NY |
| FULTON | 07115870 | CHAMBERS | KEVAN | F | 10831 | BOSSIER DR | ALPHARETT | GA | 30022-7360 | Oct 1 2019 | MD |
| FULTON | 12140024 | CHAMBERS | RASHAE | SHENIECE | 1925 | MONROE DR APT 1472 | ATLANTA | GA | 30324 | Oct 1 2017 | NY |
| FULTON | 10342704 | CHAMBERS | TED | RADCLIFFE | 10831 | BOSSIER DR | ALPHARETT | GA | 30022 | Jun 1 2017 | FL |
| FULTON | 11547292 | DELLA ROSA | NATALIE | DANE | 3305 | E WOOD VALLEY RD NW | ATLANTA | GA | 30327 | Jul 1 2018 | AL |
| FULTON | 10228100 | CROSBY | CELISSA | WILLIAMS | 3067 | STONE GATE DR NE | ATLANTA | GA | 30324 | Nov 1 2017 | TX |
| FULTON | 10695188 | CROSKEY | ROECHELLE | | 2788 | DEFOORS FL APT # 61 | ATLANTA | GA | 30318 | Jun 1 2017 | AZ |
| FULTON | 01958205 | FOSTER | DONALD | | 4408 | BELLWOOD CIR | ATLANTA | GA | 30349 | Jun 1 2020 | SC |
| FULTON | 02473281 | FOSTER | GEORGE | HERBERT | 11475 | COTTONTON RD | JOHNS CREE | GA | 30022 | Sep 1 2020 | SC |
| FULTON | 02788890 | FOSTER | JEAN | LANE | 11475 | COTTONTON RD | JOHNS CREE | GA | 30022 | Sep 1 2020 | MA |
| FULTON | 11815110 | COMERFORD | SAMANTHA | ROSE | 1009 | MCGILL PARK AVE NE | ATLANTA | GA | 30312 | Oct 1 2019 | CO |
| FULTON | 12415381 | CULKAR | LEAH | MARY | 857 | MYRTLE ST APT 5 | ATLANTA | GA | 30308 | Sep 1 2020 | NC |
| FULTON | 08681607 | CURTIS | MARQUAVEL | GARRETT | 3640 | S FULTON AV UNIT 1533 | HAPEVILLE | GA | 30354 | Sep 1 2018 | NJ |
| FULTON | 08491791 | DEDERA | ABIGAIL | P | 380 | GRANT CIR S UNIT 106 | ATLANTA | GA | 30315 | Oct 1 2018 | FL |
| FULTON | 11972901 | DEEGAN | KAMRYN | MARIE | 2399 | PARKLAND C UNIT 2119 | ATLANTA | GA | 30324 | Aug 1 2020 | FL |
| FULTON | 11308119 | COLLIER | AMANDA | LYNN | 361 | PHARR RD N UNIT 321 | ATLANTA | GA | 30305 | Sep 1 2020 | MD |
| FULTON | 06333286 | COOPER | CHRISTOPHE | B | 1916 | JOSEPH E B APT B | ATLANTA | GA | 30314 | Feb 1 2019 | FL |
| FULTON | 04627279 | FRIGON | CAROL | ANN | 705 | STOVALL BLVD NE | ATLANTA | GA | 30342 | Oct 1 2020 | FL |
| FULTON | 08610095 | FRIGON | KYLE | PETER | 705 | STOVALL BLVD NE | ATLANTA | GA | 30342 | Oct 1 2020 | MA |
| FULTON | 12401681 | FRISBIE | JORDAN | TAYLOR | 1925 | MONROE DR APT 3230 | ATLANTA | GA | 30324 | Dec 1 2019 | TX |
| FULTON | 11636464 | COLEY | KATHERINE | BURNS | 3131 | SLATON DR APT 32 | ATLANTA | GA | 30305 | Dec 1 2019 | FL |
| FULTON | 06795704 | CARUSO | ALICIA | KRISTIN | 6205 | BANNERHORN RUN | ALPHARETT | GA | 30005 | Aug 1 2020 | FL |
| FULTON | 05940090 | CARUSO | MARK | PATRICK | 6205 | BANNERHORN RUN | ALPHARETT | GA | 30005 | Aug 1 2020 | SD |
| FULTON | 11006131 | CURTIN | CATHERINE | ANN | 500 | NORTHSIDE APT #A-1 | ATLANTA | GA | 30309 | Sep 1 2020 | CA |
| FULTON | 03385783 | COX | RANDAL | RAY | 240 | PUTTING GREEN LN | ATLANTA | GA | 30076 | Oct 1 2020 | FL |
| FULTON | 11481291 | CORDIER | LEAH | EVETTE | 630 | ROUNSAVILLE RD | ROSWELL | GA | 30076 | May 1 2020 | NM |
| FULTON | 05020690 | DENMON | JASON | M | 8515 | SENTINAE CHASE DR | ROSWELL | GA | 30076-4465 | Sep 1 2020 | FL |
| FULTON | 02481017 | GLOVER | HELEN | JONES | 2399 | COLLIER DR NW | ATLANTA | GA | 30318-7254 | Sep 1 2020 | VA |
| FULTON | 10456026 | HAMMOUD | MAZEN | | 701 | HIGHLAND A APT 1217 | ATLANTA | GA | 30312 | Sep 1 2020 | TN |
| FULTON | 07021354 | HAMPTON | EMILY | ELIZABETH | 3655 | HABERSHAM APT 121 | ATLANTA | GA | 30305 | Jan 1 2018 | TN |
| FULTON | 06504973 | HAMPTON | FREDERICK | LENEAL | 2657 | LENOX RD N APT 165 | ATLANTA | GA | 30324 | Jun 1 2019 | NY |
| FULTON | 11816928 | DRUIN | CHANANEL | MENASHE | 5524 | PARKERTON LN NE | ATLANTA | GA | 30342 | Jul 1 2020 | VA |
| FULTON | 08799808 | DRUMMOND | JENNIFER | LEIGH | 784 | PONCE DE L APT 321 | ATLANTA | GA | 30306 | Sep 1 2019 | SD |
| FULTON | 11750417 | FULLENWILL | JARVIS | | 2399 | PARKLAND C UNIT 1308 | ATLANTA | GA | 30324 | Jun 1 2020 | DC |
| FULTON | 11615643 | GLEN | HILARY | ELIZABETH | 914 | COLLIER RD APT 6301 | ATLANTA | GA | 30318 | Aug 1 2018 | IN |
| FULTON | 11905715 | HAMILTON | CHRISTINA | RAYE | 740 | SIDNEY MAR APT 2008 | ATLANTA | GA | 30324 | Aug 1 2019 | GA |
| FULTON | 10162662 | HAMILTON | COREY | LAMONT | 740 | SIDNEY MAR APT 2008 | ATLANTA | GA | 30324 | Aug 1 2019 | NC |

Page 135

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
2548B957DCF5E33
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City/State | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11533084 | HAYWARD | NICHOLAS | ANDREW | 3865 | GREY ABBEY DR | ALPHARETT/GA | 30022 | Jun 1 2020 | FL |
| FULTON | 11036008 | HAYWARD | TYLER | STEPHEN | 3865 | GREY ABBEY DR | ALPHARETT/GA | 30022 | Mar 1 2020 | FL |
| FULTON | 11408838 | HAZEL | CHRISTOPH | TAPP | 405 | LINDBERGH DR NE | ATLANTA/GA | 30305 | Oct 1 2020 | TX |
| FULTON | 12142362 | HAZEL | MADELEINE | SCHUTTE | 405 | LINDBERGH DR NE | ATLANTA/GA | 30305 | Oct 1 2020 | TX |
| FULTON | 11312341 | GOLDSTEIN | MICHAEL | ALLEN | 425 | OVERHILL BND | ATLANTA/GA | 30005 | Jul 1 2018 | TX |
| FULTON | 06115282 | LIPSCOMB | RYAN | TIMOTHY | 255 | JUDSON WAY | ALPHARETT/GA | 30022 | Oct 1 2017 | CA |
| FULTON | 12147620 | HARKINS | CARSEN | OLIVIA | 3315 | ROSWELL RI APT 3053 | ATLANTA/GA | 30305 | Aug 1 2020 | WA |
| FULTON | 11739063 | HUDAK | KATHERINE | LENA | 850 | PIEDMONT A UNIT 2303 | ATLANTA/GA | 30308 | Jun 1 2019 | IL |
| FULTON | 12582164 | HUDSON | ADONIS | KESHAWN | 7405 | GOSSAMER ST | UNION CITY/GA | 30291 | Oct 1 2020 | FL |
| FULTON | 11992411 | HUDSON | AYANA | | 3432 | PIEDMONT R APT 224 | ATLANTA/GA | 30305 | May 1 2020 | MS |
| FULTON | 05662266 | GRUTTADAU | DAVID | M | 131 | PONCE DE L APT 208 | ATLANTA/GA | 30308 | Sep 1 2020 | FL |
| FULTON | 12721936 | GRYGELEWIC | JEFFREY | STANLEY | 323 | 4TH ST NE APT 302 | ATLANTA/GA | 30308 | Jun 1 2020 | NY |
| FULTON | 08320278 | ISKHAKOV | JEFRK | | 154 | WILLOW STREAM CT | ROSWELL/GA | 30076 | Mar 1 2020 | MD |
| FULTON | 06952563 | ISMAIL | ANIL | | 950 | W PEACHTR UNIT 1302 | ATLANTA/GA | 30309 | Nov 1 2018 | CA |
| FULTON | 10318801 | FAJANS | MARK | ASMOGENI | 1151 | ROSEDALE DR NE | ALPHARETT/GA | 30306 | Aug 1 2020 | WA |
| FULTON | 05591773 | JACKSON | JAMIE | LEANDER | 2400 | PARKLAND L UNIT 210 | ATLANTA/GA | 30324 | Mar 1 2019 | MD |
| FULTON | 02829239 | HARRIS | ROY | O | 4212 | AVALON BLVD | ALPHARETT/GA | 30009 | Sep 1 2020 | FL |
| FULTON | 10075896 | EMERSON | ALAN | | 623 | GLENOVER DR | ALPHARETT/GA | 30004 | Mar 1 2019 | CT |
| FULTON | 07657901 | LOUIS | LYMAN | | 5185 | SKIDAWAY DR | ALPHARETT/GA | 30022-4577 | Oct 1 2020 | CT |
| FULTON | 07547982 | LOUIS | VIRGINIA | G | 5185 | SKIDAWAY DR | ALPHARETT/GA | 30022-4577 | Oct 1 2020 | CT |
| COBB | 08145699 | SPARKES | ERIC | FREDERICK | 5893 | HIGH HAMPTON LN SE | MABLETON/GA | 30126 | Jul 1 2019 | TN |
| COBB | 05265230 | SINI BERUBE | IRENE | | 4100 | PACES WAL14102 | ATLANTA/GA | 30339-1831 | Oct 1 2020 | AL |
| COBB | 12546348 | SINON | MELANIE | ELIZABETH | 3425 | SHADOWOOD PKWY SE | ATLANTA/GA | 30339 | Apr 1 2020 | MI |
| COBB | 11508596 | WALKER | SHANE | MIKUL | 3950 | TAMARACK DR NW | KENNESAW/GA | 30152 | Jun 1 2020 | AL |
| COBB | 04860705 | WALSH | MARGARET | ANN | 3401 | CAMELOT DR | MARIETTA/GA | 30062-4408 | Jun 1 2020 | FL |
| COLUMBIA | 12670114 | HOLLOWAY | JOCELYN | NICOLE | 4009 | BATTERY DR | EVANS/GA | 30809 | Feb 1 2018 | AE |
| COLUMBIA | 12890767 | HOLROYD | WILLIAM | | 681 | CLINTON WAY W | MARTINEZ/GA | 30907 | Feb 1 2020 | MD |
| COLUMBIA | 10587077 | HOLTON | HUNT | | 779 | SWEET BAY CT | MARTINEZ/GA | 30907 | Jun 1 2017 | SC |
| COLUMBIA | 10055508 | HOLTZCLAW | ARTHUR | WESLEY | 4253 | WAYLON DR | MARTINEZ/GA | 30907 | Jun 1 2017 | MD |
| COLUMBIA | 06171381 | HOLTZCLAW | DEBORAH | ROOS | 4253 | WAYLON DR | MARTINEZ/GA | 30907 | Jun 1 2017 | SC |
| COLUMBIA | 11389167 | JONES | CHRISTOPH | LANE | 937 | TIMBER CIR | NICHOLLS/GA | 31554 | Mar 1 2017 | LA |
| COFFEE | 11697161 | KELLEY | MARY | | 613 | FOREST CIR | DOUGLAS/GA | 31535 | Apr 1 2020 | NC |
| COFFEE | 11256373 | HAMILTON | WILLIAM | ALEXANDER | | BASSWOOD RD | DOUGLAS/GA | 31535 | Jan 1 2019 | WI |
| COBB | 07762773 | VERMA | NAVNEET | | 99 | FOX HOLLOW DR | MARIETTA/GA | 30068-2403 | Feb 1 2020 | UT |
| COWETA | 12280586 | HANBY | COURTNEY | ROSE | 3442 | HUNTINGTON CT | NEWNAN/GA | 30265 | Jan 1 2019 | NJ |
| COLUMBIA | 02886249 | HOLLIFIELD | WENDY | ARGO | 4679 | BROOKWOOD LN | GROVETOWI/GA | 30813 | Feb 1 2020 | SC |
| COBB | 11512685 | ZECHER | LISA | PAIGE JUSTI | 13300 | BEECH FERN DR | MARIETTA/GA | 30062 | Mar 1 2020 | NC |
| COLUMBIA | 11034135 | JOHNSON | NICHOLE | | 116 | SUMMERFIELD CIR | GROVETOWI/GA | 30813 | May 1 2019 | MD |
| COLUMBIA | 08673042 | JOHNSON | ROYCE | | 454 | TIMBER WOLF TRL | AUGUSTA/GA | 30907 | Jul 1 2018 | NJ |
| COLUMBIA | 10476723 | HALL | WILLIAM | STUART | 278 | ASHBROOK DR | MARTINEZ/GA | 30907 | Feb 1 2019 | VA |
| COLUMBIA | 10119955 | THOMPKINS | STEPHAN | ALEXANDER | 427 | BLUE RIDGE APT E78 | MARTINEZ/GA | 30907 | Sep 1 2020 | SC |
| COLUMBIA | 08352949 | THOMPSON | AMANDA | LYNNE | 6041 | GREAT GLEN | GROVETOWI/GA | 30813-8111 | Jun 1 2017 | AE |
| COLUMBIA | 08352989 | THOMPSON | MATHEW | JAMES | 6041 | GREAT GLEN | GROVETOWI/GA | 30813-8111 | Jun 1 2017 | AE |
| COLUMBIA | 08215093 | COLLINS | KENNETH | | 5557 | CONNOR DR | EVANS/GA | 30809 | Nov 1 2019 | SC |
| COLUMBIA | 02287527 | CHESHIRE | MELODY | E | 513 | SOUTHERN HILLS DR | EVANS/GA | 30809 | Nov 1 2019 | KY |
| COLUMBIA | 12062339 | FLECKNER | KAREN | JOAN | 2112 | WYTHE DR | EVANS/GA | 30809 | Jun 1 2020 | OH |
| COLUMBIA | 10419559 | CASAS | DENISE | | 918 | WINDMILL LN | EVANS/GA | 30809 | Oct 1 2019 | AE |
| COLUMBIA | 08134626 | HILLARD | ANDRE | TERRELL | 216 | DRY CREEK RD | EVANS/GA | 30809 | Apr 1 2019 | NC |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10-8:00 --- Remote Notary
Page 255 of 476   2568B957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 05810026 | HILLARD | LUCRISA | CECEILA | 216 | DRY CREEK RD | EVANS | GA | 30809-3012 | Apr 1 2019 | NC |
| COLUMBIA | 10393770 | FOWLER | JEFFREY | | 836 | MITCHAM AVE | GROVETOWN | GA | 30813 | Sep 1 2020 | FL |
| COLUMBIA | 10957608 | FOWLER | MAGNOLIA | MACARAYO | 836 | MITCHAM AVE | GROVETOWN | GA | 30813 | Sep 1 2020 | FL |
| COOK | 10653368 | STREVEL | KARA | MARIE | 19261 | HWY 41 | LENOX | GA | 31637 | Dec 1 2019 | FL |
| COLUMBIA | 11958511 | CRESS | JANE | ANNE | 1047 | GLENHAVEN DR | EVANS | GA | 30809 | Jul 1 2020 | TX |
| COLUMBIA | 11347397 | CRIPPS | ELIZABETH | DAWN | 4428 | GROVE LANDING DR | GROVETOWN | GA | 30813 | Aug 1 2020 | AE |
| COLUMBIA | 12399467 | CRIPPS | JON | MICHAEL | 4428 | GROVE LANDING DR | GROVETOWN | GA | 30813 | Aug 1 2020 | AE |
| COLUMBIA | 12267767 | CRIPPS | KADEN | MICHEAL | 4428 | GROVE LANDING DR | GROVETOWN | GA | 30813 | Aug 1 2020 | AE |
| COLUMBIA | 06398399 | CLARK | TASHA | DENICE MAR | 326 | AMERSHAM WAY | EVANS | GA | 30809 | Jul 1 2020 | NV |
| COLUMBIA | 04249359 | OLIVER | TIFFANY | | 219 | DAKOTA CT | EVANS | GA | 30809 | Mar 1 2020 | NC |
| COLUMBIA | 04298822 | FOWLER | CHRISTINE | ASHLYNN | 319 | FOREST CT | MARTINEZ | GA | 30907 | Jul 1 2020 | SC |
| COLUMBIA | 02282166 | HAUKAAS | KELLY | JO | 4712 | MILL POND CT | GROVETOWN | GA | 30813-5324 | May 1 2020 | NY |
| COLUMBIA | 02282172 | HAUKAAS | LARRY | ALLEN | 4712 | MILL POND CT | GROVETOWN | GA | 30813-5324 | May 1 2020 | NY |
| COBB | 08740608 | TATE | DARRYL | GOVENOR | 773 | FARM CREEK RD NE | WOODSTOC | GA | 30188 | Aug 1 2020 | NE |
| COBB | 08740612 | TATE | THELMA | MARIE | 773 | FARM CREEK RD NE | WOODSTOC | GA | 30188 | Aug 1 2020 | NE |
| COBB | 08624758 | TANKSLEY | DILLON | CHARLIE | 1500 | PARKWOOD 3231 | ATLANTA | GA | 30339 | Oct 1 2020 | TN |
| COBB | 06743631 | TAPIA-GRULI | KIMBERLY | | 2099 | CORSICA WAY SW | MARIETTA | GA | 30008 | Feb 1 2017 | OH |
| COLUMBIA | 12521516 | WARF | CALEB | DANIEL | 1022 | HIGHGRASS CT | EVANS | GA | 30809 | Jun 1 2020 | AL |
| COLUMBIA | 02262513 | RHODEN | JERRY | A | 276 | HINMAN DR | MARTINEZ | GA | 30907-2210 | Dec 1 2018 | SC |
| COLUMBIA | 02262514 | RHODEN | NAOMI | ELIZABETH | 276 | HINMAN DR | MARTINEZ | GA | 30907-2210 | Dec 1 2018 | SC |
| COLUMBIA | 05272398 | WILLIAMS | TUERE | MAIA PORCH | 1123 | BLACKFOOT DR | EVANS | GA | 30809 | Jul 1 2017 | HI |
| COLUMBIA | 05450935 | SESSIONS | COURTNEY | REAGAN | 562 | ANSLEY WAY | EVANS | GA | 30809 | Aug 1 2017 | CO |
| COLUMBIA | 05057128 | SESSIONS | TIMOTHY | THOMAS | 562 | ANSLEY WAY | EVANS | GA | 30809 | Aug 1 2017 | CO |
| COLUMBIA | 11793315 | ROLLEY | JOHN | EDWARD | 4588 | COLDWATER ST | GROVETOWN | GA | 30813 | May 1 2020 | MD |
| COLUMBIA | 10737762 | ROLLEY | TANNESIA | CATRICE | 4588 | COLDWATER ST | GROVETOWN | GA | 30813 | May 1 2020 | MD |
| COLUMBIA | 10512452 | ROMAIN | FABIOLA | | 726 | SPOTSWOOD DR | EVANS | GA | 30809 | Apr 1 2020 | MD |
| COLUMBIA | 07573566 | RORIE | DIAMOND | | 2069 | LAKE FOREST DR | MARTINEZ | GA | 30813 | Sep 1 2018 | VA |
| COLUMBIA | 08736188 | ROSENBAUE | LEAH | | 3616 | MOSSLAND DR | MARTINEZ | GA | 30907 | Oct 1 2020 | VA |
| COLUMBIA | 06066472 | BRIANT | WILLIAM | BRADLEY | 817 | PLAYER WAY | EVANS | GA | 30809 | Oct 1 2020 | VA |
| COLUMBIA | 10437682 | BRIDGEWAT | AERIAL | NICOLE | 5421 | MEADOWLARK LN | GROVETOWN | GA | 30813 | Aug 1 2019 | TX |
| COLUMBIA | 12445185 | BRIDGEWAT | KATHERINE | PAIGE | 116 | MADISON DR | MARTINEZ | GA | 30907 | Jul 1 2020 | NC |
| COLUMBIA | 04628429 | BRINSON | OSMOND | LARENZO | 227 | DRY CREEK RD | EVANS | GA | 30809-3011 | Jul 1 2019 | NC |
| COLUMBIA | 10215221 | BRITTON | GARRETT | WILLIAM | 3757 | WINCHESTER TRL | MARTINEZ | GA | 30907 | Jan 1 2019 | TX |
| COLUMBIA | 10215222 | BRITTON | DONNA | ANN | 3757 | WINCHESTER TRL | GROVETOWN | GA | 30813 | Aug 1 2020 | TX |
| COLUMBIA | 10886647 | BROCK | ANN | MATTHEW | 4014 | CORNERS WAY | GROVETOWN | GA | 30813 | Jul 1 2020 | MO |
| COLUMBIA | 12553841 | RICKERMAN | BARBARA | ANN | 1454 | NEWMANTOWN RD | GROVETOWN | GA | 30813 | Jul 1 2020 | TX |
| COLUMBIA | 12553843 | RICKERMAN | DAVID | ANN | 1454 | NEWMANTOWN RD | GROVETOWN | GA | 30813 | Jul 1 2020 | TX |
| COLUMBIA | 02282521 | RIKARD | TAMMY | KAY | 718 | EDENBERRY ST | EVANS | GA | 30809 | Apr 1 2020 | SC |
| COLUMBIA | 11374730 | WALKER | CHERYL | DARLENE | 891 | CHASE RD | EVANS | GA | 30809 | Aug 1 2018 | LA |
| COLUMBIA | 08718165 | WALKER | REYNA | JUANITA | 1351 | SHADOW OAK DR | EVANS | GA | 30809-5292 | Jan 1 2020 | VA |
| COLUMBIA | 05498716 | WALLACE | AMANDA | NICOLE | 3430 | JEFFERY LN | GROVETOWN | GA | 30813 | Aug 1 2019 | HI |
| COLUMBIA | 11772763 | WARD | NICHOLAS | DANIEL | 3817 | BLUE SPRINGS TRCE | EVANS | GA | 30809 | Oct 1 2019 | LA |
| COWETA | 11471537 | MAZZA | GREGG | | 40 | JEFFERSON APT 104 | NEWNAN | GA | 30263 | Oct 1 2020 | FL |
| COWETA | 08501915 | OKEEFFE | JAMIE | KRISTINE | 1732 | NICKLAUS WALK | NEWNAN | GA | 30265 | Jan 1 2020 | VA |
| DECATUR | 07614219 | LOWE | FELISA | REMONA | 564 | BETHEL RD APT. 6B | BAINBRIDGE | GA | 39817 | Jan 1 2020 | FL |
| DECATUR | 01668621 | MAPLES | LAWANNA | SCARBROU | | BERT PHILLIPS RD | CLIMAX | GA | 39834 | May 1 2020 | FL |
| COWETA | 08256192 | WOODEN | STEVEN | EDWARD | 443 | BUDDY WEST RD | NEWNAN | GA | 30263 | Jan 1 2020 | NY |
| COWETA | 08272483 | WOODEN | VANESSA | IDALINE | 443 | BUDDY WEST RD | NEWNAN | GA | 30263 | Jul 1 2020 | NY |

Page 137

2968B857DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | Zip | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 10208287 | HOEVE | CALLAN | RENAE | 138 | ELDERS MILL ESTATES D | SENOIA | GA | 30276 | Aug 1 2017 | TN |
| CRAWFORD | 00288346 | RANDALL | LINDA | M | 1490 | PEA RIDGE RD | FORT VALLE | GA | 31030 | Jun 1 2020 | KS |
| COWETA | 07445395 | SMITH | RAVEN | SIMONE | 129 | OLMSTEAD TRCE | NEWNAN | GA | 30263 | Oct 1 2020 | HI |
| COWETA | 11369138 | SMITH | SUNNY | VIOLA | 107 | CASWELL DR | NEWNAN | GA | 30263 | Oct 1 2020 | MI |
| COWETA | 08609775 | SMITH | SUSAN | | 107 | CASWELL DR | NEWNAN | GA | 30263 | Oct 1 2020 | MI |
| COWETA | 06829570 | WITT | LARRY | RAY | 3098 | HAPPY VALLEY CIR | NEWNAN | GA | 30263 | Jan 1 2020 | FL |
| COWETA | 02932905 | WOLLEAT | DEBRA | A | 175 | GEN LONGSTREET LINE | NEWNAN | GA | 30285 | Sep 1 2020 | FL |
| COWETA | 02925651 | WOLLEAT | JON | LOWELL | 175 | GEN LONGSTREET LINE | NEWNAN | GA | 30285-2109 | Oct 1 2020 | FL |
| COWETA | 08901885 | SEPANSKI | AVERY | RUTH | 85 | CHICKASAW CIR | SHARPSBURG | GA | 30277 | Aug 1 2020 | AL |
| COWETA | 07079112 | SEPANSKI | RICHARD | ANDREW | 85 | CHICKASAW CIR | SHARPSBURG | GA | 30277 | Aug 1 2020 | AL |
| COWETA | 08609742 | SMITH | KEITH | ALLAN | 107 | CASWELL DR | NEWNAN | GA | 30263 | Oct 1 2020 | MI |
| DAWSON | 07225727 | PRATLEY | SARA | ELIZABETH | 22 | WATERFRONT DR | DAWSONVILL | GA | 30534 | Sep 1 2020 | TX |
| DADE | 09138034 | HALL | ASHLEY | MICHELLE | 145 | OAKWOOD APT D7 | TRENTON | GA | 30752 | Mar 1 2020 | TN |
| COWETA | 05253436 | FISHER | SANDRA | FULLER | 130 | BRANDISH DR | NEWNAN | GA | 30263 | Oct 1 2020 | MO |
| COWETA | 03666208 | FITCH | GLENDA | RUTH | 1350 | MOUNT CARMEL RD | NEWNAN | GA | 30263 | Oct 1 2020 | KY |
| COWETA | 03666213 | FITCH | WILLIAM | WALTER | 1350 | MOUNT CARMEL RD | NEWNAN | GA | 30263 | Oct 1 2020 | KY |
| COWETA | 07516641 | MORRIS | GREGORY | DALE | 45 | HIGHLAND PARK DR | SHARPSBURG | GA | 30277 | Sep 1 2020 | AL |
| COWETA | 04518405 | MORRIS | MARLA | PENTECOST | 45 | HIGHLAND PARK DR | SHARPSBURG | GA | 30277 | Sep 1 2020 | AL |
| DEKALB | 12270597 | COOKE | ELYSE | ELIZABETH | 1772 | BEACON HILL BLVD NE | ATLANTA | GA | 30329 | Jul 1 2020 | MI |
| DEKALB | 11626677 | COOMBS | CHRISTOPH | PHILIP | 722 | ROCK SPRINGS CT NE | ATLANTA | GA | 30306 | Oct 1 2020 | NY |
| DEKALB | 07042123 | BLACKWELL | GRETCHEN | NAIL | 6 | KINGS WALK NE | ATLANTA | GA | 30307 | Sep 1 2020 | NC |
| DEKALB | 06616908 | BLACKWELL | ROY | DWAYNE | 6 | KINGS WALK NE | ATLANTA | GA | 30307 | Sep 1 2020 | NC |
| DEKALB | 11139945 | BRANNON | COREY | TERENCE | 1207 | BRIXWORTH PL NE | ATLANTA | GA | 30319 | Sep 1 2020 | TX |
| DADE | 12393636 | KEITH | JENNA | MARIE | 195 | PINECREST DR | WILDWOOD | GA | 30757 | Oct 1 2020 | TN |
| DADE | 12393637 | KEITH | SCOTT | WAIN | 195 | PINECREST DR | WILDWOOD | GA | 30757 | Oct 1 2020 | TN |
| DEKALB | 12127913 | BRANTLEY | MARLON | CORTNEY | 948 | PALMER RD | LITHONIA | GA | 30058 | Feb 1 2020 | NC |
| DEKALB | 12419304 | BERNARDINI | RONALD | CLAUDE | 1708 | N HILL PKWY | ATLANTA | GA | 30341 | Jul 1 2020 | WI |
| DEKALB | 11918965 | AGUILAR | LUIS | FELIPE | 581 | GRESHAM AVE SE | ATLANTA | GA | 30316 | Aug 1 2020 | LA |
| DEKALB | 01890426 | BARNETT | MICHAEL | | 1436 | DIAMOND HEAD DR | DECATUR | GA | 30033 | Jul 1 2020 | CA |
| DEKALB | 08864580 | ANDREWS | BRITISCHE | | 6 | SUMMIT POINTE WAY NE | ATLANTA | GA | 30329 | Feb 1 2017 | ME |
| DEKALB | 03415827 | BERLIN | HELEN | SUMMER | 2697 | BILTMORE DR NE | ATLANTA | GA | 30319-3644 | Jun 1 2019 | PA |
| DEKALB | 09784000 | BERLIN | DAVID | FRANK | 2697 | BILTMORE DR NE | ATLANTA | GA | 30329 | Oct 1 2019 | MA |
| DEKALB | 08954636 | BLUMLING | AMY | ANNE | 723 | HIGHLAND SQUARE DR N | ATLANTA | GA | 30306 | Oct 1 2019 | OH |
| DECATUR | 12008875 | NELSON | KEIARA | NICOLE | 1034 | OLD QUINCY RD | BAINBRIDGE | GA | 39819 | Oct 1 2020 | FL |
| DEKALB | 11271099 | FIGUEROA | JESSICA | DANIELLE | 1945 | SAXON VALLEY CIR NE | ATLANTA | GA | 30319 | Mar 1 2020 | TN |
| DEKALB | 11675713 | DELVEAUX | SEAN | CHARLES | 2345 | BYNUM RD NE | ATLANTA | GA | 30319 | Mar 1 2020 | FL |
| DEKALB | 08986112 | BEAUDRY | KAITLYN | KING | 344 | ASHFORD DR | DUNWOODY | GA | 30338 | Oct 1 2019 | ME |
| DEKALB | 10844103 | BROWN | STEVEN | RAY | 1115 | BOULDERCREST DR SE | ATLANTA | GA | 30316 | Oct 1 2019 | PA |
| DEKALB | 01410479 | BARTLETT | DIANA | GAIL | 315 | WINTERS CREEK DR | DORAVILLE | GA | 30360 | Jul 1 2020 | KY |
| DEKALB | 07875451 | BAILEY | SAMANTHA | DENISE | 1385 | NORMANDY #4 | ATLANTA | GA | 30306 | Dec 1 2019 | FL |
| DEKALB | 14478411 | CARIS | ELIZABETH | JOANNE | 468 | SHERMAN WAY | DECATUR | GA | 30033 | Jun 1 2020 | NY |
| DEKALB | 11129354 | CARLOCK | ELLEN | MARIE | 1291 | COTILLION C3209 | DECATUR | GA | 30329 | Mar 1 2020 | CA |
| DEKALB | 11656672 | FINGERMAN | MICHAEL | BRADLEY | 1295 | BILTMORE DR NE | ATLANTA | GA | 30338 | Jul 1 2019 | MA |
| DEKALB | 10918427 | HILL | YVETTE | LAVERNE | 4867 | INVERMERE CT | LITHONIA | GA | 30038 | Jan 1 2019 | VA |
| DEKALB | 06834826 | HILLEY | JESSICA | NICOLE | 1295 | DRESDEN DI 226 | ATLANTA | GA | 30319 | Sep 1 2019 | IL |
| DEKALB | 11965441 | CUNNINGHA | WILLIAM | | 2460 | HILLSIDE AVE | DECATUR | GA | 30032 | Sep 1 2019 | WA |
| DEKALB | 08655219 | CURE | JOURNI | SIMONE | 3429 | LEYANNE CT | DECATUR | GA | 30034 | Jan 1 2020 | IL |
| DEKALB | 10067850 | CULLIGAN | ELIZABETH | SETON | 1664 | CECILIA DR SE | ATLANTA | GA | 30316 | Sep 1 2019 | CA |

Page 138

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
25FB8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 12188933 | CARDOZA | JACQUELIN | ELIZABETH | 1274 | LINDEN CT | ATLANTA | GA | 30329 | Mar 1 2020 | VA |
| DEKALB | 05341053 | BUCHANON | SHERI | | 6438 | BERRYSIDE DR | LITHONIA | GA | 30058 | Oct 1 2017 | VI |
| DEKALB | 01909987 | BUCHSBAUM | AMY | H | 1888 | WYNDALE CT | ATLANTA | GA | 30341-1706 | Aug 1 2020 | CO |
| DEKALB | 01909988 | BUCHSBAUM | DAVID | J | 1888 | WYNDALE CT | ATLANTA | GA | 30341-1706 | Aug 1 2020 | CO |
| DEKALB | 04108975 | CUMMINGS | ANGELA | FAYE | 1904 | VICKI LN SE | ATLANTA | GA | 30316 | Aug 1 2020 | AL |
| DEKALB | 04800639 | GARRETT | JENNIFER | L | 2852 | HOLLYWOOD DR | DECATUR | GA | 30033 | May 1 2018 | VA |
| DEKALB | 11234749 | GARRETT | SHERRI | LYNN | 107 | CLAY ST SE | ATLANTA | GA | 30317 | Sep 1 2020 | SC |
| DEKALB | 12472588 | CHARANIA | SANA | N | 3169 | FLOWERS RIAPT Q | ATLANTA | GA | 30341 | Sep 1 2020 | FL |
| DEKALB | 01933796 | CUNNINGHA | DONNA | H | 1259 | PASADENA AVE NE | ATLANTA | GA | 30306-3100 | Oct 1 2020 | AK |
| DEKALB | 01933810 | CUNNINGHA | G | BRUCE | 1259 | PASADENA AVE NE | ATLANTA | GA | 30306-3100 | Oct 1 2020 | AK |
| DEKALB | 10913364 | CRANE | NICOLE | JEWEL | 362 | ELEANOR ST SE | ATLANTA | GA | 30317 | Oct 1 2020 | PA |
| DEKALB | 10057267 | CRAWFORD | ALEXIS | MONIQUE | 7419 | MADISON DR | ATLANTA | GA | 30346 | Feb 1 2020 | MD |
| DEKALB | 12276438 | CRAWFORD | ALICHEA | GERMAINE | 7 | EXECUTIVE APT 2119 | ATLANTA | GA | 30329 | Apr 1 2020 | MD |
| DEKALB | 03673629 | GARMON | PAMELA | JAN | 2729 | TUPELO ST SE | ATLANTA | GA | 30317-2925 | Oct 1 2020 | FL |
| DEKALB | 08429456 | BUCKNER | KRISTIN | SHARRELL | 705 | TOWN BLVD APT 317 | ATLANTA | GA | 30319 | Sep 1 2020 | NC |
| DEKALB | 11516687 | CULBREATH | ONI | ALYASA | 5220 | ROUND TABLE DR | ELLENWOOD | GA | 30294 | Jul 1 2018 | CA |
| DEKALB | 10517112 | CARNEVALE | CAROLINE | ROGERS | 729 | HILLMONT AVE | DECATUR | GA | 30030 | Aug 1 2019 | AE |
| DEKALB | 08458750 | FAIRBANKS | BAILEY | ROSE MARIE | 250 | 2ND AVE | DECATUR | GA | 30030 | Jul 1 2020 | AR |
| DEKALB | 05402547 | CRUZ | JOSE | ANTONIO | 2086 | STOCKBRIDGE DR SE | ATLANTA | GA | 30316-2710 | Oct 1 2020 | TN |
| DEKALB | 07695740 | DICKINSON | CARLEY | DANIELL | 3777 | PEACHTREE APT 1217 | ATLANTA | GA | 30319 | Sep 1 2020 | AL |
| DEKALB | 10182433 | DICKINSON | LAKEISHA | YVETTE | 6396 | DOGWOOD TRL | LITHONIA | GA | 30058 | Nov 1 2018 | AL |
| DEKALB | 10103244 | DICKSON | SUSANE | ALVAREZ | 1 | RIDGEWOOD DR NE | ATLANTA | GA | 30307 | Nov 1 2018 | RI |
| DEKALB | 10637110 | ELLIOTT | KATHLEEN | MARY | 8 | WHITEFORD AVE NE | ATLANTA | GA | 30307 | Aug 1 2020 | NY |
| DEKALB | 07710088 | DENBOW | HUGH | HAROLD | 3634 | RIVER RIDGE CT | DECATUR | GA | 30034-4797 | Nov 1 2016 | NJ |
| DEKALB | 12280949 | ENCARNACI | MANUEL | P | 8 | PERIMETER APT 1517 | ATLANTA | GA | 30346 | Sep 1 2020 | MD |
| DEKALB | 08331548 | DENNIS | TIFFANY | TUCK | 7497 | FERRARA DR | LITHONIA | GA | 30058-6537 | Sep 1 2020 | MO |
| DEKALB | 06428073 | DENNIS | TYRONE | JERRELL | 7497 | FERRARA DR | LITHONIA | GA | 30058-6537 | Sep 1 2020 | MO |
| DEKALB | 11457286 | GILLETTE | ALEXANDER | THEODORE | 1644 | EASTLAND RD SE | ATLANTA | GA | 30316 | Jul 1 2019 | VA |
| DEKALB | 10480401 | FREASE | MATHEW | BURL | 4421 | DUNHAVEN RD | ATLANTA | GA | 30338 | Oct 1 2020 | FL |
| DEKALB | 10712351 | EMERSON | DOUGLAS | W | 3121 | ROBINSON AVE | SCOTTDALE | GA | 30079 | Nov 1 2018 | WV |
| DEKALB | 12419478 | DEMARCO | ALEX | VITANZA | 3521 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Oct 1 2020 | MD |
| DEKALB | 05561133 | DAVIS | SHARMAINE | L | 238 | BENTLEY ST | TUCKER | GA | 30084-2177 | Sep 1 2020 | UT |
| DEKALB | 08856133 | GILLHAMER | TAYLOR | | 1450 | LA FRANCE' :305 | ATLANTA | GA | 30307 | Sep 1 2020 | MI |
| DEKALB | 04509316 | HIGHTOWER | REGINALD | STEVEN | 3800 | FLAT SHOAL APT 6I | DECATUR | GA | 30034 | Oct 1 2020 | AL |
| DEKALB | 12180921 | HUGGINS | SAMANTHA | PATRECE SN | 2004 | POTOMAC RD | ATLANTA | GA | 30338 | Dec 1 2019 | FL |
| DEKALB | 11443809 | GUPTA | PREEYAL | | 70 | PERIMETER APT 1221 | ATLANTA | GA | 30346 | Oct 1 2020 | VA |
| DEKALB | 06803920 | GURLEN | STEVEN | GRIGSBY | 1905 | WILLA WAY | ATLANTA | GA | 30032 | Jun 1 2020 | SC |
| DEKALB | 05225775 | GRAHAM | JENNIFER | INGRAM | 2164 | PRESTWICK CT NE | BROOKHAVE | GA | 30319 | Apr 1 2020 | TN |
| DEKALB | 06136429 | HILL | JASON | MEGHAN | 2663 | OAK LEAF PL SE | ATLANTA | GA | 30316 | Jun 1 2019 | PA |
| DEKALB | 12044965 | LENAHAN | MEGHAN | FRANCES | 2276 | PERNOSHAL CT | ATLANTA | GA | 30338 | Oct 1 2020 | FL |
| DEKALB | 01741587 | LANSING | LYNN | RENEE | 1039 | LENOX CRST NE | ATLANTA | GA | 30324 | Aug 1 2020 | NC |
| DEKALB | 03170372 | LAY | MARTHA | | 2335 | SPRINGSIDE WAY | DECATUR | GA | 30032-6851 | Sep 1 2020 | IN |
| DEKALB | 12089760 | LAYCOCK | ROBERT | MICHAEL | 2365 | BRIARCREST TRL NE | ATLANTA | GA | 30345 | Aug 1 2020 | IN |
| DEKALB | 12197255 | LAYCOCK | SARA | THERESE | 2365 | BRIARCREST TRL NE | ATLANTA | GA | 30345 | Aug 1 2020 | IN |
| DEKALB | 06218935 | LEWIS | LA KYISHA | NICOLE | 1947 | PRESTON PARK PL | DECATUR | GA | 30032 | Apr 1 2020 | NC |
| DEKALB | 08359996 | ROSE | ANDREW | THOMAS | 2153 | SECOND AVE | DECATUR | GA | 30032 | Sep 1 2020 | WA |
| DEKALB | 11605394 | ROSE | CARTER | DRAKE | 1168 | OGLETHORPE AVE NE | ATLANTA | GA | 30319 | Mar 1 2020 | FL |
| DEKALB | 05462578 | ROSE | CODI | L | 319 | GLEN WAY N UNIT 1459 | ATLANTA | GA | 30319 | Feb 1 2018 | SC |

Page 139

DocVerify ID: 00B66A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB66A4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 258 of 476   2S6B88957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | Number | Street | City | State | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10583772 | PARUNGAO | CHRISTOPHE | MARIE | 1957 | TOWNSEND CT NE | ATLANTA | GA | 30329 | Sep 1 2020 | CA |
| DEKALB | 11438270 | MALDONADC | LAURA | | 1955 | TOWNSEND UNIT # 19 | ATLANTA | GA | 30329 | Jun 1 2019 | TX |
| DEKALB | 08676446 | LAWSON | BENJAMIN | WILSE | 1979 | CHICKADEE WAY | STONE MOU | GA | 30316 | Sep 1 2020 | NY |
| DEKALB | 08879921 | LAWSON | ELIJAH | J | 5230 | HOLLYFIELD DR | ATLANTA | GA | 30088 | Oct 1 2018 | AL |
| DEKALB | 05133545 | LAWSON | JESSICA | LYNN | 4371 | WINTERS CI UNIT 2814 | ATLANTA | GA | 30360-2750 | Oct 1 2017 | IN |
| DEKALB | 02027977 | LORD | JEANNE | MARIE | 2614 | STOLAND DR NE | ATLANTA | GA | 30319 | Oct 1 2020 | IN |
| DEKALB | 12517570 | LORD | JOSEPHINE | ELIZABETH | 2614 | STOLAND DR NE | ATLANTA | GA | 30319 | Oct 1 2020 | TX |
| DEKALB | 07702620 | MALMS | JESSICA | CAROLINE | 1 | BROOKHAVE UNIT 303 | ATLANTA | GA | 30319-3059 | Mar 1 2020 | TX |
| DEKALB | 10152072 | MALONE | ANDRE | LOUIS | 4310 | CHARLESTON DR | DUNWOODY | GA | 30338 | Jul 1 2019 | AL |
| DEKALB | 12306789 | LUPIAN | MELISSA | NICHOLE TO | 4000 | DUNWOODY APT # 2216 | ATLANTA | GA | 30338 | Jul 1 2020 | NC |
| DEKALB | 10780606 | JONES | DANIEL | TYLER | 5676 | QUEENSBOROUGH DR | DUNWOODY | GA | 30338 | Jul 1 2020 | MI |
| DEKALB | 07380506 | JONES | DAVID | WAGNER | 203 | 4TH AVE | DECATUR | GA | 30030 | Mar 1 2020 | MI |
| DEKALB | 08903256 | LISBONA | LAURA | ELIZABETH | 150 | WYMAN ST SE | ATLANTA | GA | 30317 | Apr 1 2018 | CA |
| DEKALB | 12059438 | LISTER | PAUL | | 1389 | WALLACE W 95 | ATLANTA | GA | 30316 | Jun 1 2018 | NY |
| DEKALB | 10080317 | KIRSHENBAL | CHEN | | 5162 | CORNERS DR | ATLANTA | GA | 30338 | Aug 1 2019 | NY |
| DEKALB | 08167724 | MILLER | AISHA | CHANTA | 1805 | ROLLINGWOOD DR SE | ATLANTA | GA | 30316 | Jun 1 2018 | TX |
| DEKALB | 08370230 | KENNEDY-KI | SHANIECE | ANNE | 2662 | RAINBOW CREEK DR | DECATUR | GA | 30034 | Aug 1 2020 | TX |
| DEKALB | 01913682 | KENNESON-ι | AILEEN | | 1804 | ROSEWOOD RD | DECATUR | GA | 30032 | Aug 1 2019 | NY |
| DEKALB | 11301037 | KENNESON-- | ANTHONY | | 1804 | ROSEWOOD RD | DECATUR | GA | 30032 | Aug 1 2019 | NY |
| DEKALB | 06697428 | KENT | ASHLEIGH | JOY | 192 | WARREN ST NE | ATLANTA | GA | 30317-1034 | Jul 1 2017 | TN |
| DEKALB | 10328520 | NAPIER | COURTNEY | DANIELLE | 3081 | FLOWERS RI APT E | ATLANTA | GA | 30341 | Apr 1 2019 | VA |
| DEKALB | 07289071 | KAMPH | LINDA | | 1105 | TOWN BLVD UNIT 1411 | ATLANTA | GA | 30319 | Apr 1 2020 | MI |
| DEKALB | 07225698 | KAMPH | RICHARD | W | 1105 | TOWN BLVD UNIT 1411 | ATLANTA | GA | 30319 | Apr 1 2020 | MI |
| DEKALB | 12516615 | MILLER | CHANCE | DOMINIC | 3303 | N DRUID HIL APT 9210 | DECATUR | GA | 30033 | Apr 1 2020 | PA |
| DEKALB | 08638748 | KIRKSEY | ALEXIS | MONIQUE | 2339 | FLOWERS RI APT Q | ATLANTA | GA | 30341 | Sep 1 2020 | MD |
| DEKALB | 08521873 | OGUNSANMI | AYORINDE | BAMIDELE | 510 | BRIAR KNOLL RD | LITHONIA | GA | 30058-8390 | Feb 1 2019 | DC |
| DEKALB | 08337671 | ONEIL | BOONE | | 942 | COVENTRY I UNIT 15-C | DECATUR | GA | 30030-5036 | Jul 1 2019 | MD |
| DEKALB | 10535011 | POLLITT | STEPHANIE | LYNN | 1412 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Jul 1 2020 | VA |
| DEKALB | 05306884 | POMEROY | THOMAS | | 2113 | VAN EPPS AVE SE | ATLANTA | GA | 30316 | Jun 1 2018 | SC |
| DEKALB | 07876455 | POMPEY | BRIAN | ALLEN | 2113 | ASBURY SQ | ATLANTA | GA | 30346 | Aug 1 2020 | SC |
| DEKALB | 10434360 | POMPEY | DENISHA | MILLER | 6205 | ASBURY SQ | ATLANTA | GA | 30346 | Aug 1 2020 | SC |
| DEKALB | 11064009 | ROBINSON | GERA | DENISE | 216 | FIVE OAKS WAY | TUCKER | GA | 30084 | Aug 1 2017 | PA |
| DEKALB | 12400743 | ROBINSON | JORDAN | LINDSAY | 231 | HUTCHINS COUNT B | DECATUR | GA | 30307 | Oct 1 2020 | MD |
| DEKALB | 10628987 | TETALI | SIENA | BHARATHI | 540 | COVENTRY RD | DECATUR | GA | 30030 | Aug 1 2020 | WA |
| DEKALB | 11442343 | TEWODROS | JONATHAN | BELETE | 105 | BRIARCLIFF APT 1 | ATLANTA | GA | 30306 | Sep 1 2018 | VA |
| DEKALB | 12188617 | RAMIREZ | EDGAR | BRANDEN | 5163 | SYCAMORE 215A | DECATUR | GA | 30030 | Apr 1 2020 | CA |
| DEKALB | 02112671 | STODDARD | GERALD | M | 215 | LAKESIDE DR | DORAVILLE | GA | 30360-1722 | Aug 1 2020 | UT |
| DEKALB | 12855884 | ROSENZWEI | MAX | BENJAMIN | 1225 | N CANDLER ST | DECATUR | GA | 30030 | Oct 1 2020 | MA |
| DEKALB | 03787339 | STRAWS | NIKEYA | ANGUINETTI | 1138 | ASHFORD CREEK PARK | ATLANTA | GA | 30319-5057 | Sep 1 2017 | NY |
| DEKALB | 12287953 | TERVO | CAILEY | ANN | 540 | ARLINGTON PKWY NE | ATLANTA | GA | 30324 | Oct 1 2020 | IL |
| DEKALB | 08328673 | RIVERO | ROLANDO | ALFREDO | 4257 | KIRK RD | ATLANTA | GA | 30030 | Jul 1 2020 | FL |
| DEKALB | 11609058 | RIVERS | DANNETTA | LYNN | 1205 | SEBRING WALK | DECATUR | GA | 30034 | Sep 1 2020 | SC |
| DEKALB | 06905640 | NGA | AMIR | NICHOLAS | 1205 | ARKWRIGHT PL SE | ATLANTA | GA | 30317 | Jan 1 2018 | CA |
| DEKALB | 06949408 | NGA | BRYANNA | JON-PATRIC | 1850 | ARKWRIGHT PL SE | ATLANTA | GA | 30317 | Jan 1 2018 | CA |
| DEKALB | 11009283 | ROSS | KIMBERLYN | SHANICE | 2430 | COTILLION C UNIT # 1425 | ATLANTA | GA | 30338 | Jan 1 2020 | KS |
| DEKALB | 06844489 | ROYAL | AMELIA | RENEE | 5022 | DUNWOODY APT H | DUNWOODY | GA | 30338 | Sep 1 2017 | IN |
| DEKALB | 03607120 | MCCOY | ARNELL | | 3103 | VILLAS TER | STONE MOU | GA | 30088 | Apr 1 2019 | SC |
| DEKALB | 10801181 | STEVENSON | JOSHUA | DOMINIQUE | | WESLEY STONECREST CI | LITHONIA | GA | 30038 | Mar 1 2017 | SC |

Page 140

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 05327707 | SCARPERO | ANTONIO | MIGUEL | 452 | CLIFTON RD NE | ATLANTA | GA | 30307 | Oct 1 2020 | CO |
| DEKALB | 12170311 | SOSA | JACQUELINE | ANDREA | 1514 | SHERIDAN RAPT 4107 | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| DEKALB | 05017192 | WALLER | TERETHIA | R | 2343 | COVE LAKE WAY | LITHONIA | GA | 30058-1809 | Oct 1 2019 | SC |
| DEKALB | 06008700 | WALLS | CHRISHAWN | LATRICE | 3061 | DEL MONICO DR | DECATUR | GA | 30032 | May 1 2018 | AR |
| DOUGHERT | 10980708 | LOFT | DYLAN | MICHAEL | 306 | PEARL AVE | ALBANY | GA | 31707 | Sep 1 2019 | TN |
| DEKALB | 08501339 | STEWART | CHAZ | JAMARIS | 4011 | ASHFORD PKWY | DUNWOODY | GA | 30338 | Jul 1 2020 | HI |
| DEKALB | 11493411 | STEWART | IAN | JAMES | 1945 | ARBORWOOD LN | TUCKER | GA | 30084 | Jul 1 2020 | HI |
| DEKALB | 11107199 | TRAN | DANNY | | 1790 | SAVOY DR  APT # 5204 | ATLANTA | GA | 30341 | Jun 1 2020 | CA |
| DEKALB | 09494379 | WEINSTOCK | SAMUEL | YEAGER | 3058 | HOMESTEAD AVE NE | ATLANTA | GA | 30306-3136 | Sep 1 2019 | MA |
| DEKALB | 10457872 | SCHROEDER | TY | MALONE | 4011 | HATHAWAY CT | ATLANTA | GA | 30341 | Sep 1 2020 | NY |
| DEKALB | 03871551 | STEWART | SUSAN | S | 605 | ARBORWOOD LN | TUCKER | GA | 30084-5822 | Jul 1 2020 | HI |
| DEKALB | 07385608 | SCOBEL | PHILLIP | NORTON | 2697 | SKYLAND DR NE | ATLANTA | GA | 30319-3644 | Jun 1 2019 | OK |
| DEKALB | 11201247 | SCOBEL | LEON | | 1297 | EMERALD AVE SE | ATLANTA | GA | 30316 | Nov 1 2019 | NY |
| DEKALB | 04536570 | WENDT | KERRY | HIGGINS | 2833 | ROYAL PATH CT | DECATUR | GA | 30030-4184 | Sep 1 2019 | MI |
| DEKALB | 05304277 | WESLEY | SHANE | R | 4231 | REDAN RD | STONE MOU | GA | 30083 | Sep 1 2017 | MI |
| DEKALB | 10099189 | PATEL | SONALI | GIRISH | 15215 | SKYLINE LN NE | ATLANTA | GA | 30345 | Jun 1 2020 | NJ |
| DOUGHERT | 04532736 | MENGELKOC | JERRY | GEORGE | 3309 | WILDFAIR RD | ALBANY | GA | 31721-9368 | Oct 1 2020 | VA |
| DEKALB | 06171275 | MCGOWAN | YMA | | 5099 | KING ARTHUR LN | LITHONIA | GA | 30294-6544 | Aug 1 2018 | CA |
| DEKALB | 12235659 | WHITE | RHEMA | FAITH | 5304 | WESLEY PROVIDENCE PL | ELLENWOO | GA | 30038 | Sep 1 2020 | MD |
| DEKALB | 02139873 | WHITE | ROLAND | ALEXIS | 3874 | POPLAR CHASE CT | ELLENWOO | GA | 30294 | Apr 1 2020 | LA |
| DEKALB | 10874133 | PATEL | PARTH | MUKUND | 153 | WYMAN ST SE | ATLANTA | GA | 30317 | Jul 1 2019 | MA |
| DOUGHERT | 00017173 | WEEKS | MILDRED | JOHNSON | 1110 | SAINT ANDREWS DR | ALBANY | GA | 31707-5034 | Sep 1 2019 | VA |
| DEKALB | 02065877 | PATRONIS | CONSTANTI | G | 2272 | FORESTGLADE DR | STONE MOU | GA | 30087-1320 | Jun 1 2019 | NC |
| DEKALB | 10425151 | PATT | RACHEL | CATHERINE | 1813 | CALIBRE WOODS DR NE | ATLANTA | GA | 30329 | Aug 1 2019 | OR |
| DEKALB | 10742916 | PATRICK | MARINA | MORROW | 1203 | GLEN WAY N 1203 | ATLANTA | GA | 30319 | Dec 1 2016 | NY |
| DEKALB | 05125428 | WADE | WALTER | PATRICK | 2036 | COBBLESTONE CIR NE | ATLANTA | GA | 30319 | Jan 1 2020 | AR |
| DOUGHERT | 01845911 | MANRY | LAWRENCE | EDWARD | 1028 | SUMMIT DR | ALBANY | GA | 31707 | Oct 1 2020 | FL |
| DOUGHERT | 06557311 | WHITE | JANIYA | NATE' | 308 | GRANT PL  APT G | ALBANY | GA | 31701 | Apr 1 2020 | AL |
| DOUGLAS | 02705954 | CARMACK | WESLEY | | 3655 | KACI CT | DOUGLASVII | GA | 30135 | Mar 1 2019 | AL |
| DOUGLAS | 12095992 | CRAFT | GRACE | MARIE | 7787 | GUSTY TRL | DOUGLASVII | GA | 30135 | Oct 1 2020 | MN |
| DOUGLAS | 07342365 | CRAFT | KAREN | MARIE | 7787 | GUSTY TRL | DOUGLASVII | GA | 30135-6566 | Oct 1 2020 | MN |
| DOUGLAS | 02390334 | CRAFT | LESLIE | J | 3945 | MASON CREEK RD | WINSTON | GA | 30187-1560 | Oct 1 2020 | AL |
| DOUGLAS | 07342424 | CRAFT | RAYMOND | S | 7787 | GUSTY TRL | DOUGLASVII | GA | 30135-6566 | Oct 1 2020 | MN |
| DEKALB | 02966859 | CRAFT | WILLIAM | MAX | 3945 | MASON CREEK RD | WINSTON | GA | 30187 | Sep 1 2020 | AL |
| DEKALB | 06810225 | WRIGHT | LATOYA | PATRICE | 3637 | PLEASANTD APT E12 | ATLANTA | GA | 30340 | Oct 1 2019 | VA |
| DOUGHERT | 05596341 | WILLIAMS | CHRISTOPH | NATHANIEL | 222 | RAINTREE DR | ALBANY | GA | 31705-4212 | Dec 1 2018 | FL |
| DOUGHERT | 01041530 | WILLIAMS | CYNTHIA | THOMAS | 1601 | ORCHARD DR | ALBANY | GA | 31707 | Jul 1 2020 | AL |
| DOUGHERT | 11000958 | WILLIAMS | DAVID | ALTON | 4801 | MILLBROOKE RD | ALBANY | GA | 31721 | Oct 1 2018 | LA |
| EMANUEL | 12030794 | DIX | DOUGLAS | HARLEY | 339 | HIGH BLUFF RD | RINCON | GA | 31326 | Apr 1 2020 | MI |
| FAYETTE | 12548912 | SCARBORO | ANNIE | NOEL | 57 | GROUSE LN | SWAINSBOR | GA | 30401 | Jun 1 2020 | UT |
| FAYETTE | 01767496 | SMITH | KIMBERLY | DENNIS | 137 | ARDENLEE DR | PEACHTREE | GA | 30269 | Jul 1 2017 | FL |
| FAYETTE | 08447785 | RESNICK | LINDSEY | MARIE | 289 | HAMPTON RD | FAYETTEVIL | GA | 30214 | Jul 1 2018 | HI |
| EFFINGHAM | 12664900 | MARTINEZ | DEVAN | RENEE | 104 | CLYDESDALE CT | PEACHTREE | GA | 31312 | May 1 2020 | OH |
| DOUGLAS | 08390663 | MORRISON | REGAN | HELMER | 605 | LAMAR DR | DOUGLASVII | GA | 30134 | Aug 1 2020 | FL |
| DOUGLAS | 05316592 | MATHIS | CATRESHA | ANN | 4011 | VILLAS RIDGE DR | LITHIA SPRIN | GA | 30122 | Aug 1 2017 | SC |
| FAYETTE | 10589978 | DYCE | KAREITH | DELANO | ST 102 | BANKS WAY CT | TYRONE | GA | 30290 | Oct 1 2020 | CA |
| FAYETTE | 11423095 | DYESS | ASHLEIGH | MIMMS | 1133 | TWIN BRIDGE LN | PEACHTREE | GA | 30269 | Sep 1 2020 | AL |
| FAYETTE | 10174234 | DYESS | CHELSEA | NOEL | 1133 | TWIN BRIDGE LN | PEACHTREE | GA | 30269 | Sep 1 2020 | AL |

Page 141

DocVerify ID: 0D86S4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 12415486 | REICHEL | ROBERT | JONATHAN | 126 | SHADOWOOD LN | PEACHTREE | GA | 30269 | Jul 1 2020 | VA |
| FAYETTE | 12415491 | REICHEL | ANN | LAURA | 126 | SHADOWOOD LN | PEACHTREE | GA | 30269 | Jul 1 2020 | VA |
| DOUGLAS | 07067399 | MARBUTT | FAYE | BARBARA | 6356 | AMBER DR | DOUGLASVIL | GA | 30135-3322 | Oct 1 2020 | TX |
| DOUGLAS | 02979108 | MARIETTA | GERARD | THOMAS | 9263 | BROOK CT | DOUGLASVIL | GA | 30135-1245 | Oct 1 2020 | AL |
| DOUGLAS | 08556986 | LAMAR | JONATHAN | | 1796 | SILVERDALE LN | LITHIA SPRIN | GA | 30122-2896 | Feb 1 2020 | KY |
| DOUGLAS | 12308183 | BROUSSARD | ALEX | MICHAEL H | 3916 | S MARTIN WAY | LITHIA SPRIN | GA | 30122 | Oct 1 2020 | MD |
| FAYETTE | 10631458 | DAVIS | THERESA | CHRISTIAN | 430 | HILLSDALE DR | FAYETTEVIL | GA | 30214 | Jul 1 2020 | CA |
| DOUGLAS | 07299561 | SAULSBERR | BRIAN | KEITH | 5138 | LAKECOVE CT | DOUGLASVIL | GA | 30135-7656 | Jul 1 2020 | VA |
| DOUGLAS | 02559721 | PHOENIX | NICOLE | LETECIA | 2280 | CHARLESTON PL | LITHIA SPRIN | GA | 30122 | Aug 1 2018 | CA |
| DOUGLAS | 02705194 | PHOENIX | ERIC | WILLIAM | 2280 | CHARLESTON PL | LITHIA SPRIN | GA | 30122 | Aug 1 2018 | SC |
| DOUGLAS | 04934020 | SCROGGY | JOSHUA | WULFF | 6275 | SHALLOW CREEK LN | DOUGLASVIL | GA | 30135 | Jun 1 2017 | TX |
| DOUGLAS | 02200212 | SEALY-LEON | DAWN | RAE | 34502 | SPRING RIDGE DR | DOUGLASVIL | GA | 30135 | Sep 1 2020 | TX |
| FANNIN | 12057109 | COBB | JOSEPH | MATTHEW | 114 | BROOKWOOD APT 46 | BLUE RIDGE | GA | 30513 | Oct 1 2020 | VA |
| DOUGLAS | 08925479 | SEXTON | LAUREN | TIFFANY | 3760 | LANDMARK DR | DOUGLASVIL | GA | 30135 | Oct 1 2020 | AL |
| DOUGLAS | 10527257 | SHAPIRO | MARIE | DOUGLAS | 5031 | LIBERTY RD | VILLA RICA | GA | 30180 | Oct 1 2020 | KY |
| DOUGLAS | 10532886 | SHAPIRO | MARIE | CHARLYNN | 5031 | LIBERTY RD | VILLA RICA | GA | 30180 | Oct 1 2020 | KY |
| FAYETTE | 00087943 | FLYNN | MARYJANE | | 77 | SMOKERISE PT | PEACHTREE | GA | 30269 | Jun 1 2017 | VA |
| FAYETTE | 04624477 | FODY | JAMES | EUGENE | 210 | SCOTT BLVD | TYRONE | GA | 30290 | Oct 1 2020 | AL |
| FAYETTE | 04624496 | FODY | RONICA | JANE | 210 | SCOTT BLVD | TYRONE | GA | 30290-2513 | Oct 1 2020 | AL |
| DOUGLAS | 10146676 | FORBES | JORDAN | EMILY | 518 | BARBERRY LN | PEACHTREE | GA | 30269 | Aug 1 2020 | MD |
| DOUGLAS | 11004202 | SWEENEY | ESTHER ANK | ESTEFANIA | 6821 | LAUREL VIEW CT | DOUGLASVIL | GA | 30135 | Aug 1 2020 | AL |
| DOUGLAS | 06098224 | SWEEZY | BUFORD | LOY | 3340 | THORNERIDGE TRL | DOUGLASVIL | GA | 30135 | Jan 1 2020 | KS |
| DOUGLAS | 08710402 | JOHNSON | LEE | SANDRA | 120 | NESMITH CT | PEACHTREE | GA | 30269 | Sep 1 2020 | ID |
| EFFINGHAM | 10432545 | HOLT | ROBERT | STEPHEN | 120 | COBBLESTONE CIR | BLOOMINGD | GA | 31302 | Mar 1 2019 | MS |
| FAYETTE | 07132575 | ALLEN | FFONZ | CHRISTOPH | 320 | ANTEBELLUM WAY | FAYETTEVIL | GA | 30215 | Feb 1 2019 | UT |
| EFFINGHAM | 08601155 | GREEN | MAE | BRIANNA | 428 | SIR ARTHUR CT | GUYTON | GA | 31312 | Aug 1 2019 | AZ |
| DOUGLAS | 10754595 | WALKER | WENDY | MECHELLE | 6344 | COOPER ST  APT  A | DOUGLASVIL | GA | 30134 | Dec 1 2019 | TX |
| FANNIN | 04590806 | NORTON | MYRON | ALLEN | 326 | QUEEN RD | EPWORTH | GA | 30541-2651 | May 1 2019 | FL |
| FANNIN | 04590800 | NORTON | JOHNSON | CAROLYN | 326 | QUEEN RD | EPWORTH | GA | 30541-2651 | May 1 2019 | FL |
| FANNIN | 07257090 | ONEAL | GUINN | ALBERT | 111 | STONE LN | BLUE RIDGE | GA | 30513 | Apr 1 2020 | NC |
| FANNIN | 10053320 | ONEILL | PATRICIA | CATHERINE | 130 | BROADWAY APT 315 | BLUE RIDGE | GA | 30513 | Jul 1 2020 | FL |
| FANNIN | 10857795 | OWEN | KAY | BEVERLY | 325 | EMELIA RD | MORGANTO | GA | 30560 | Jul 1 2020 | NC |
| FANNIN | 11027673 | OWEN | DURWOOD | JAMES | 325 | EMELIA RD | MORGANTO | GA | 30560 | Jul 1 2020 | NC |
| FAYETTE | 05122263 | JOHNSON | ATWARD | JOSEPH | 140 | TANA DR | FAYETTEVIL | GA | 30214 | Aug 1 2020 | MI |
| FAYETTE | 10516555 | JOHNSON | ERINNE | LACIE | 130 | EVANS WAY | FAYETTEVIL | GA | 30215 | Aug 1 2020 | IL |
| FAYETTE | 10136683 | JOHNSON | BAKER | LUCAS | 120 | NESMITH CT | PEACHTREE | GA | 30269 | Sep 1 2020 | ID |
| FAYETTE | 06034841 | SOLBERG | RICHARD | JOSEPH | 111 | CROWN CT | PEACHTREE | GA | 30269 | Mar 1 2020 | AL |
| DOUGLAS | 02000256 | STEVENSON | J | KATHERINE | 3000 | HIGHWAY 5  APT 1204 | DOUGLASVIL | GA | 30135 | Aug 1 2020 | MS |
| FAYETTE | 10493995 | JASMINE | AFIYA | DARA | 475 | HILLSDALE DR | FAYETTEVIL | GA | 30214 | Jul 1 2019 | LA |
| FAYETTE | 11601076 | BENTS | MAE | ALAINA | 130 | COUCH CT | FAYETTEVIL | GA | 30214 | Oct 1 2020 | MN |
| FAYETTE | 11966842 | BENTS | JOSEPH | | 130 | COUCH CT | FAYETTEVIL | GA | 30214 | Oct 1 2020 | MN |
| FAYETTE | 10730511 | WILLIAMS | CAROLINE | EMMA | 810 | CARNELLIAN LN | PEACHTREE | GA | 30269 | Aug 1 2020 | AL |
| ELBERT | 02200749 | HOWELL | LEE | JODY | 311 | E CHURCH ST | ELBERTON | GA | 30635 | Dec 1 2019 | SC |
| FAYETTE | 10857946 | NEWCOMB | CHAMBERS | JEROD | 150 | NESMITH CT | PEACHTREE | GA | 30269 | Oct 1 2020 | KS |
| FAYETTE | 10846405 | NEWCOMB | ANNE | JESSICA | 150 | NESMITH CT | PEACHTREE | GA | 30269 | Oct 1 2020 | KS |
| FLOYD | 01698897 | BOWEN | JONES | JOYCE | 106 | WARWICK WAY SE | ROME | GA | 30161-3794 | Aug 1 2020 | AL |
| FORSYTH | 06358311 | CANDY | LEE | JUDY | 4035 | MONTGROVE GLN | CUMMING | GA | 30041 | Sep 1 2020 | TX |
| DOUGLAS | 08106909 | TERRY | L | MYRON | 7970 | HAWKS NEST TRL | LITHIA SPRIN | GA | 30122 | Jun 1 2020 | PA |

Page 142

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg. ID | Last Name | First Name | Middle | No. | Street | City (GA) | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 11352860 | TERRY | NIKOLAS | MEKHAIL | 7970 | HAWKS NEST TRL | LITHIA SPRIN GA | 30122 | Jun 1 2020 | PA |
| DOUGLAS | 07546806 | TERRY | TASHA | LASHAE | 7970 | HAWKS NEST TRL | LITHIA SPRIN GA | 30122-7819 | Jun 1 2020 | PA |
| FAYETTE | 12410190 | WILLIAMS | LYDA | GRACE | 810 | CARNELLIAN LN | PEACHTREE GA | 30269 | Aug 1 2020 | AL |
| FAYETTE | 04323332 | WILLIAMS | MICHAEL | LUTHER | 810 | CARNELLIAN LN | PEACHTREE GA | 30269-6925 | Aug 1 2020 | AL |
| FAYETTE | 12890250 | NELSON | ANALISE | | 810 | MONTEREY DR | PEACHTREE GA | 30269 | Jun 1 2020 | CT |
| FANNIN | 12500042 | CASTO | LARRY | LEE | 330 | EAST SECOND ST | BLUE RIDGE GA | 30513 | Oct 1 2020 | TX |
| DOUGLAS | 10121815 | TENNEY | RACHAEL | MARIE | 8061 | SWEETWATER DR | DOUGLASVIL GA | 30135 | Jan 1 2020 | TX |
| FAYETTE | 12241268 | WINNEK | CHRISTOPH | JAMES | 4201 | MERRICK DR APT 4201 | PEACHTREE GA | 30269 | Oct 1 2020 | NY |
| FAYETTE | 06904606 | WISE | GREGORY | | 254 | KITE LAKE RD | FAYETTEVIL GA | 30214 | Oct 1 2019 | TX |
| FAYETTE | 03001217 | WITHERSPO | CHERYL | L | 106 | N MEADE DR | PEACHTREE GA | 30269 | Aug 1 2020 | PA |
| FAYETTE | 08284530 | WELLS | ROBERT | | 93 | FERNWOOD DR | FAYETTEVIL GA | 30214-3913 | Jul 1 2020 | TN |
| FORSYTH | 03563534 | BAUMGARTH | ALLYN | | 3225 | FOREST CIR | CUMMING GA | 30041 | Jul 1 2019 | TN |
| FORSYTH | 12082405 | BAUTISTA | HECTOR | DALE | 720 | STREAM VIEW WAY | ALPHARETT GA | 30004 | Jul 1 2020 | MS |
| FAYETTE | 08263522 | BROWN | DARNELL | RAMON | 320 | HILLSDALE DR | FAYETTEVIL GA | 30214 | Jan 1 2020 | TN |
| FAYETTE | 10511438 | BROWN | GISELE | WILSON | 221 | BARBERRY LN | PEACHTREE GA | 30269 | Jan 1 2020 | NC |
| FAYETTE | 11722500 | VILLA | ROGELIO | MARIE | 151 | TERRANE RDG | PEACHTREE GA | 30269 | Nov 1 2019 | NV |
| FAYETTE | 11721262 | VILLA | VERONICA | | 151 | TERRANE RDG | PEACHTREE GA | 30269 | Nov 1 2019 | NV |
| FORSYTH | 03848844 | BROWN | DAVID | | 5760 | LAUREL OAK DR | SUWANEE GA | 30024 | Aug 1 2020 | NC |
| FORSYTH | 06318853 | RAJJOUB | TAMMAM | CARLETON | 220 | WOODCREEK LN | FAYETTEVIL GA | 30215 | Jul 1 2020 | VT |
| FLOYD | 06442068 | JACKSON | JAMIE | BASSET | 8 | WENTWORTH PL NW | ROME GA | 30165 | Aug 1 2020 | SC |
| FLOYD | 10059463 | GRIFFIN | ELAINE | REED | 209 | SADDLE MOUNTAIN RD | ROME GA | 30161-6831 | Feb 1 2020 | MD |
| FORSYTH | 05539280 | GRIMM | GREGORY | M | 5470 | BRIDLE DR | CUMMING GA | 30028 | Jul 1 2020 | TN |
| FAYETTE | 12269489 | RODRIGUEZ | BRITTNEY | RENAE | 7250 | PARK FOREST CT | FAYETTEVIL GA | 30215 | Jul 1 2020 | FL |
| FAYETTE | 02942000 | RODRIGUEZ | PAULA | | 285 | LAKEPOINT LN | FAYETTEVIL GA | 30215 | Jul 1 2020 | FL |
| FAYETTE | 12285929 | RODRIGUEZ | THOMAS | | 285 | LAKEPOINT LN | FAYETTEVIL GA | 30215 | Jul 1 2020 | FL |
| FAYETTE | 00119364 | ROGERS | JOLENE | ZIEGLER | 201 | PLAID CT | PEACHTREE GA | 30269 | Oct 1 2020 | FL |
| FLOYD | 07259357 | HARRIS | JOHN | MICHAEL | 34 | HUNTINGTON RD SW | ROME GA | 30165 | Sep 1 2020 | FL |
| FLOYD | 10006380 | HARRIS | ROBERT | DANIEL | 8153 | WEDDINGTON DR | ROME GA | 30165 | Dec 1 2019 | NC |
| FLOYD | 10999291 | HARRIS | TAMARA | DIANE | 8153 | ALABAMA HWY SW | ROME GA | 30165 | Dec 1 2019 | NC |
| FORSYTH | 10135191 | DUNWOODIE | JOY | | 1665 | ALABAMA HWY SW | ALPHARETT GA | 30005 | Sep 1 2020 | MI |
| FORSYTH | 11662484 | DUNWOODIE | RAEGAN | ARBOR | 1665 | OAK FARM C APT 7202 | ALPHARETT GA | 30005 | Sep 1 2020 | MI |
| FORSYTH | 11980370 | DUNWOODIE | WILLIAM | ALEXANDER | 1665 | OAK FARM C APT 7202 | ALPHARETT GA | 30005 | Sep 1 2020 | MI |
| FORSYTH | 10794233 | DURAN | SIERRA | NICOLE | 5740 | VINYARD LN | CUMMING GA | 30041 | Jul 1 2018 | WI |
| FORSYTH | 10442670 | DUVIC | MORGAN | AMELIA | 5525 | WEDDINGTON DR | CUMMING GA | 30040 | Sep 1 2020 | AL |
| FORSYTH | 10159381 | HORTON | ALLISON | NICOLE | 7415 | SHADBURN FERRY RD | CUMMING GA | 30041 | Mar 1 2020 | TX |
| FORSYTH | 10423169 | MULLINS | HEATHER | ANN | 2180 | RED BARN CT | CUMMING GA | 30040 | Sep 1 2020 | AL |
| FORSYTH | 07099544 | NEVELOS | ERNEST | ANDREW | 1695 | LALEIAH DR | CUMMING GA | 30041 | Oct 1 2020 | FL |
| FORSYTH | 07099539 | NEVELOS | RACHEL | CASSADY | 1695 | LALEIAH DR | CUMMING GA | 30041 | Oct 1 2020 | FL |
| FORSYTH | | SERRANO | DEBRA | | 2475 | IVEY OAKS RD | CUMMING GA | 30041 | Aug 1 2020 | CA |
| FORSYTH | 12721646 | BURKS | JAMES | L | 7155 | BERRY PATCH DR | CUMMING GA | 30040 | Oct 1 2020 | OH |
| FORSYTH | 05071463 | SANCHEZ | MELANY | CRYSTINA | 2830 | WINCHESTER DR | CUMMING GA | 30041 | Jul 1 2020 | VA |
| FORSYTH | 02437322 | MENG | DENISE | SEAL | 3200 | RIM COVE DI APT 186 | CUMMING GA | 30041 | Jun 1 2020 | NC |
| FORSYTH | 11653846 | RADASZEWS | MATTHEW | DAVID | 7170 | BERRY PATCH DR | CUMMING GA | 30040 | Jun 1 2020 | MI |
| FORSYTH | 12119093 | MORRIS | KENT | WILLARD | 8360 | AINSWORTH DR | CUMMING GA | 30041 | Nov 1 2019 | SC |
| FORSYTH | 00327676 | PAPINEAU | SUSAN | MARY | 7055 | PARRISH WAY | CUMMING GA | 30040 | Sep 1 2020 | OR |
| FORSYTH | 07452679 | STAM | RICHARD | SCOTT | 7935 | WYNFIELD DR | CUMMING GA | 30040 | Sep 1 2020 | OH |
| FORSYTH | 11908319 | RIVERA | ALYSSA | KATHLEEN | 1800 | VALLEY LN | CUMMING GA | 30040 | Aug 1 2020 | |

Page 143

DocVerify ID: 608654EE-3172-4549-9513-8895 7DCF5E33
www.docverify.com
0D8654EE-3172-4549-9513-8895 7DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | State | Zip | Date | Out State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10543555 | ASBELL | MORGAN | ELIZABETH | 605 | TURBRIDGE CT | ALPHARETTA | GA | 30022 | Sep 1 2020 | FL |
| FULTON | 11720385 | ASBELL | SHELBY | GRACE | 605 | TURBRIDGE CT | ALPHARETTA | GA | 30022 | Sep 1 2020 | FL |
| FULTON | 01002187 | BAGGETT | JEFFERY | GURSHEN | 2230 | CHESHIRE B UNIT 407 | ATLANTA | GA | 30324 | Sep 1 2020 | FL |
| FORSYTH | 06702733 | WALLACE | LAWRENCE | MITCHELL | 7345 | POLO HL | CUMMING | GA | 30040 | Feb 1 2019 | WI |
| FORSYTH | 06710638 | WALLACE | PATTI | DODD | 7345 | POLO HL | CUMMING | GA | 30040 | Feb 1 2019 | MI |
| FULTON | 11736146 | ALVAREZ | KENNY | E | 626 | CITYSCAPE I BLDG1 | ATLANTA | GA | 30308 | Apr 1 2019 | FL |
| FULTON | 10388468 | ALVAREZ-SA | ESAI | A | 109 | QUINN WAY | MILTON | GA | 30004 | Oct 1 2020 | NJ |
| FULTON | 08887242 | ALESI | GINA | NICOLE | 915 | W PEACHTR UNIT 12105 | ATLANTA | GA | 30308 | Jul 1 2019 | FL |
| FULTON | 11462274 | ALEXANDER | ANGELLA | VANDERWWE | 195 | 14TH ST NE PH 405 | ATLANTA | GA | 30309 | Oct 1 2018 | OH |
| FULTON | 10987502 | ALEXANDER | CYNTHIA | ROSE | 7474 | ST DAVID ST | FAIRBURN | GA | 30213 | Oct 1 2020 | GA |
| FORSYTH | 10421333 | WEBER | ERIKA | M | 610 | RIVER MIST DR | SUWANEE | GA | 30024 | Mar 1 2020 | CA |
| FORSYTH | 12269529 | WEBER | GRACEJEAN | MCDONNELL | 610 | RIVER MIST DR | SUWANEE | GA | 30024 | Mar 1 2020 | CA |
| FORSYTH | 11865430 | WEBER | HUNTER | JOHN | 610 | RIVER MIST DR | SUWANEE | GA | 30024 | Mar 1 2020 | CA |
| FORSYTH | 10421334 | WEBER | JOSEPH | PATRICK | 610 | RIVER MIST DR | SUWANEE | GA | 30024 | Mar 1 2020 | SC |
| FULTON | 11375561 | AHUJA | RAHOUL | | 785 | PONCE DE L APT 6 | ATLANTA | GA | 30306 | Jul 1 2020 | FL |
| FRANKLIN | 00359944 | GRIFFIN | CAROLE | SUE | 245 | COOK ST | ROYSTON | GA | 30662 | Jun 1 2020 | PA |
| FULTON | 07618030 | BLAKE | JAMES | BROOKE | 794 | RALPH MCGIUNIT 10 | ATLANTA | GA | 30312 | Jul 1 2020 | NC |
| FULTON | 03408336 | BLAKE | KIMBERLY | L | 1955 | LA DAWN LN APT D1 | ATLANTA | GA | 30318 | Sep 1 2020 | NY |
| FULTON | 10943348 | ANDREE | BAILEY | MARIE | 5665 | OXBOROUGH WAY | ALPHARETTA | GA | 30005 | Jul 1 2020 | IN |
| FULTON | 10442560 | ANDRESS | BRADLEY | MAX | 344 | BROWNSTONES CIR NE | ATLANTA | GA | 30312 | Nov 1 2019 | PA |
| FULTON | 11665938 | ANDREWS | AJA | | 6947 | ROSWELL RI APT I | ALPHARETTA | GA | 30328 | Mar 1 2020 | NJ |
| FULTON | 12443457 | BLACK | SOFIA | GRACE | 3064 | WATSONS BND | ALPHARETTA | GA | 30004 | Aug 1 2020 | AL |
| FULTON | 02633302 | BLACKBURN | RODNEY | WILLIS | 2165 | RUGBY AVE UNIT 425 | COLLEGE PARK | GA | 30337 | Oct 1 2019 | CA |
| FULTON | 10534245 | BROWN | CAROLYN | ADELE | 1075 | PEACHTREE UNIT A401 | ATLANTA | GA | 30309 | Oct 1 2020 | MI |
| FULTON | 07637453 | BROWN | CHANDRA | DENISE | 347 | 8TH ST NE APT 4 | ATLANTA | GA | 30309-5302 | Apr 1 2020 | HI |
| FULTON | 06838138 | BEECH | DERRICK | JEROME | 7080 | CANONBURY PL NW | SANDY SPRI | GA | 30328 | Nov 1 2018 | NC |
| FULTON | 11311314 | ATKINS | TAMEKA | JAMESHA | 2210 | SULLIVAN RI APT 2-20 | COLLEGE PARK | GA | 30337 | Sep 1 2018 | AL |
| FULTON | 03542096 | ATKINS | TAMICA | PARKER | 417 | DEERFIELD PT | ALPHARETTA | GA | 30004 | May 1 2020 | SC |
| FULTON | 06105907 | CALHOUN | VALERIE | TRABER | 1258 | AVONDALE AVE SE | ATLANTA | GA | 30312 | Jun 1 2020 | NJ |
| FULTON | 11474069 | CASSIDY | JENNIFER | LYNN | 1001 | EDISON GARDEN NE | ATLANTA | GA | 30324 | May 1 2020 | IL |
| FULTON | 11482287 | BONUSO | PATRICK | THOMAS | 1001 | EDISON GARDEN NE | ATLANTA | GA | 30324 | May 1 2020 | IL |
| FULTON | 11027620 | FRASSRAND | JOYCE | MCDANIEL | 9104 | SUMMERWOOD LN | ALPHARETTA | GA | 30005 | Aug 1 2020 | TN |
| FULTON | 07414175 | FRASSRAND | MCDANIEL | XAVIER | 9104 | SUMMERWOOD LN | ALPHARETTA | GA | 30005 | Aug 1 2020 | TN |
| FULTON | 12139349 | CRENSHAW | OLIVIA | PEACH | 880 | GLENWOOD UNIT 3272 | ATLANTA | GA | 30316 | Sep 1 2020 | SC |
| FULTON | 08775654 | EISFELDER | JOSEPH | TAYLOR | 371 | CHAMPIONS DR | FAIRBURN | GA | 30213 | Sep 1 2020 | MN |
| FULTON | 07662246 | COLE | ALEXIS | WILSON | 450 | PIEDMONT A APT 2112 | ATLANTA | GA | 30308 | Aug 1 2019 | FL |
| FULTON | 10295353 | COLE | CLAIRE | PATRICA | 1101 | COLLIER RD APT J4 | ATLANTA | GA | 30318 | Sep 1 2020 | IL |
| FULTON | 01925566 | COLE | CULLEN | BARKLEY | 2506 | LUMPKIN ST | EAST POINT | GA | 30344 | Oct 1 2020 | NV |
| FULTON | 12431703 | CADDELL | KENSEY | MARIE | 449 | KINGSPOINT LN | ROSWELL | GA | 30076 | Aug 1 2020 | TN |
| FULTON | 02359418 | CASSIDY | ANGELA | D | 2596 | FORREST WAY NE | ATLANTA | GA | 30305-3772 | Oct 1 2020 | TN |
| FULTON | 02394379 | CASSIDY | CHARLES | M | 2596 | FORREST WAY NE | ATLANTA | GA | 30305-3772 | Oct 1 2020 | TN |
| FULTON | 04986782 | BERES | KATHLEEN | MARIE | 5380 | CAMERON FOREST PKW | ALPHARETTA | GA | 30022 | Oct 1 2020 | SC |
| FULTON | 02565397 | BERES | LARRY | F | 5380 | CAMERON FOREST PKW | ALPHARETTA | GA | 30022-6033 | Oct 1 2020 | SC |
| FULTON | 10852016 | BERFIELD | JILLIAN | BETH | 6205 | CHASTAIN DR NE | ATLANTA | GA | 30342 | Aug 1 2020 | MO |
| FULTON | 10524821 | BISHOP | LAURA | SUZANNE | 465 | MEMORIAL C UNIT 620 | ATLANTA | GA | 30312 | Oct 1 2020 | FL |
| FULTON | 10703912 | BARNWELL | TIANA | SYMONE | 142 | NEWRY DR | ATLANTA | GA | 30349 | Jun 1 2019 | TX |
| FULTON | 06763465 | BARR | BRANDON | THOMAS | 653 | BONAVENTL APT 5 | ATLANTA | GA | 30306 | Sep 1 2020 | CA |
| FULTON | 11815160 | BHATNAGAR | VISHAL | | 470 | 16TH ST NW APT 3013 | ATLANTA | GA | 30363 | Jul 1 2019 | OH |

Page 144

DocVerify ID: 00B66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Ex. 2 to Petition:
Braynard Declaration
00B66AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12302244 | BERG | REAGAN | CHRISTINE | 390 | SAINT CHAR APT #4 | ATLANTA | GA | 30306 | Jun 1 2020 | CA |
| FULTON | 12345929 | BAKER | JUSTIN | DANIEL | 782 | STOVALL ST UNIT 3202 | ATLANTA | GA | 30316 | Feb 1 2020 | FL |
| FULTON | 12496173 | DE LA FUEN | RAFAEL | | 1379 | PEACHTREE APT 628 | ATLANTA | GA | 30308 | May 1 2020 | IL |
| FULTON | 04712567 | BYRD | CAROL | | 500 | BRYAN AVE | EAST POINT | GA | 30344-2674 | Sep 1 2019 | FL |
| FULTON | 08881160 | DEAVER | JANE | MEREDITH | 500 | PUTTERS CT | ALPHARETTA | GA | 30022 | Oct 1 2020 | FL |
| FULTON | 03316020 | DEAVER | JOHN | FREDERICK | 405 | PUTTERS CT | ALPHARETTA | GA | 30022-5367 | Apr 1 2020 | LA |
| FULTON | 02624534 | COURTNEY | PAMELA | T | 405 | BROOKFORD CT SW | ATLANTA | GA | 30331-3875 | Apr 1 2020 | LA |
| FULTON | 02673923 | COURTNEY | SHEILA | ANN | 2115 | BROOKFORD CT SW | ATLANTA | GA | 30331 | Oct 1 2020 | VA |
| FULTON | 07526823 | COUTO | AUGUSTO | A | 2115 | FAIRBURN RD SW | ATLANTA | GA | 30331 | Oct 1 2020 | FL |
| FULTON | 06709359 | COUTO | EMMEE | B | 641 | FAIRBURN RD SW | ATLANTA | GA | 30331 | Oct 1 2020 | TX |
| FULTON | 11632192 | DEMKOWICZ2 | ERIC | | 900 | NORTH AVE APT #1321 | ATLANTA | GA | 30308 | Apr 1 2020 | SC |
| FULTON | 07722316 | DEMUY | RANDALL | | 1063 | JOSEPH E L APT #413 | ATLANTA | GA | 30318 | Sep 1 2020 | NY |
| FULTON | 02537152 | DEMPSEY | KAY | MARK | 660 | W PACES FERRY RD NW | ATLANTA | GA | 30327-2653 | Sep 1 2020 | FL |
| FULTON | 12145773 | CASTRO | DIANA | MARCELA | 7950 | RALPH MCG/APT 2504 | ATLANTA | GA | 30312 | Oct 1 2020 | OH |
| FULTON | 10401661 | CASTRO | LEON | ROMAN | 433 | HIGHLAND BLF NE | SANDY SPRINGS | GA | 30328 | Oct 1 2020 | NV |
| FULTON | 08656129 | CONSTANT | CANDICE | ALFREDA | 270 | HIGHLAND A APT 1257 | ATLANTA | GA | 30312 | Sep 1 2020 | NV |
| FULTON | 02855462 | CONTI | APRIL | SISSON | 270 | 17TH ST NW UNIT 1210 | ATLANTA | GA | 30363 | Oct 1 2020 | NV |
| FULTON | 07677606 | CONTI | SALVATORE | JOSEPH | 270 | 17TH ST NW APT 1210 | ATLANTA | GA | 30363 | Jun 1 2017 | FL |
| FULTON | 10719904 | CLARK | LAURA | LYNN | 2000 | W CAVENDISH CT | ALPHARETTA | GA | 30022-7121 | Jul 1 2020 | OR |
| FULTON | 12662609 | HACKLER | MATTHEW | JONATHAN | 1101 | JUNIPER ST APT 1521 | ATLANTA | GA | 30309 | Sep 1 2020 | VA |
| COLUMBIA | 11684625 | GILES | BLAIR | KATHERINE | 245 | STOWE DR | GROVETOWN | GA | 30813 | Apr 1 2020 | VA |
| COLUMBIA | 10384321 | GILES | ELLIOTT | EDWIN | 995 | WATERMARK DR | EVANS | GA | 30809 | Feb 1 2020 | MA |
| COLUMBIA | 08133320 | WEATHERS | GEORGIA | LEE | 622 | WHITE TIGER RD | APPLING | GA | 30802 | Oct 1 2018 | AZ |
| COLUMBIA | 11262875 | DAVIS | IRA | EDWARD | 200 | BRIDLEWOOD TRL | EVANS | GA | 30809 | Jun 1 2017 | SC |
| COLUMBIA | 03775508 | DAVIS | JOHN | MAURICE | 200 | BROADLEAF TRL | GROVETOWN | GA | 30813 | Jul 1 2020 | PA |
| COLUMBIA | 07887966 | UGENYI | CHUKWUMA | THOMAS | | DEVER DR | MARTINEZ | GA | 30907 | Sep 1 2020 | AE |
| COLUMBIA | 11773689 | SHEARER | ALEXANDER | V | 724 | TULIP DR | EVANS | GA | 30809 | Jul 1 2020 | KS |
| COLUMBIA | 11793890 | GIVENS | JAMELA | BRUCE | 3401 | BRIER CRST | EVANS | GA | 30809 | Feb 1 2020 | MA |
| COLUMBIA | 07868571 | GIVENS | JAMIEL | KINDAMA | 463 | SWINTON POND RD | GROVETOWN | GA | 30813 | Sep 1 2020 | AZ |
| COLUMBIA | 03334182 | GOAD | HOPE | BYRON | 1403 | SWINTON POND RD | GROVETOWN | GA | 30813 | Sep 1 2020 | AE |
| COLUMBIA | 07292586 | VELEZ | JANINA | DANA | 716 | DURHAM CT | GROVETOWN | GA | 30813 | Feb 1 2020 | AE |
| COLUMBIA | 10532270 | WILLIS | TONI | BOZENA | 5240 | CANNOCK LOOP | GROVETOWN | GA | 30813-3965 | Jan 1 2020 | MD |
| COLUMBIA | 11878554 | WILSON | DERICK | NICOLE | 26 | GROVE LANDING CIR | GROVETOWN | GA | 30813 | Jan 1 2017 | HI |
| COLUMBIA | 12660160 | ROSS | ANDRE | LAMONT | 26 | MARBLE FALLS | GROVETOWN | GA | 30813 | Apr 1 2020 | LA |
| COLUMBIA | 01444845 | WELLS | LEROY | L | 72 | HIGHWOODS PASS | EVANS | GA | 30809 | Aug 1 2019 | NC |
| COLUMBIA | 12592828 | TOVAR | ALBERTO | ANTONIO | 301 | LAKESIDE LANDING CT | EVANS | GA | 30809 | Aug 1 2020 | SC |
| COWETA | 06321020 | MUTSCHLER | GARY | GEORGE | 35 | TILTON DR | NEWNAN | GA | 30263 | Aug 1 2020 | MD |
| COWETA | 06004269 | MUTSCHLER | SUZANNE | MAE | 257 | W SHORE CT | NEWNAN | GA | 30263 | Aug 1 2020 | PA |
| COWETA | 11665867 | MYERS | BRYAN | ANTHONY | 50 | W SHORE CT | NEWNAN | GA | 30263 | Aug 1 2020 | PA |
| COWETA | 11916017 | WESTENKIR | AARON | GREGORY | 50 | MONTROSE LN | SHARPSBURG | GA | 30276 | Jan 1 2020 | TX |
| COWETA | 08172030 | CARTER | CHELSEA | MORGAN | 4227 | WHISPER CREEK DR | SENOIA | GA | 30265-2082 | Feb 1 2020 | WA |
| COWETA | 04190475 | CARTER | JOBIE | LYNN | 123 | TROON TRL | NEWNAN | GA | 30263 | Sep 1 2019 | FL |
| COWETA | 06445103 | PURVIS | CALEB | BLAKE | 360 | E BROAD ST APT H214 | NEWNAN | GA | 30265 | Jun 1 2018 | AL |
| COWETA | 08284016 | PURVIS | VICTORIA | MONIQUE | | PINE CRES | NEWNAN | GA | 30265 | Jun 1 2020 | FL |
| COLUMBIA | 10582450 | LOFTON | LAKELA | CHERISE | | AERIE CIR | EVANS | GA | 30809 | Jun 1 2020 | VA |
| FAYETTE | 12491464 | PRIER | JAXAN | DAVID | | WESTBERRY ST | PEACHTREE | GA | 30269 | Oct 1 2020 | CA |
| COWETA | 01300819 | BOWEN BICH | BEVERLY | JO | | BROOKSTONE CRST | NEWNAN | GA | 30265 | Sep 1 2020 | NC |

Page 145

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 264 of 476
264B8957DCF5E33
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 06015579 | SCHNAKE | GARRY | PHILLIP | 66 | IVY TRACE BLVD | NEWNAN | GA | 30265-2229 | May 1 2020 | FL |
| COWETA | 10441331 | PUERTA DEL | MONICA | | 25 | JIM BULLARD PL | NEWNAN | GA | 30265 | Oct 1 2017 | LA |
| COWETA | 10187203 | PUGH | DERIAN | | 10 | STONEBRIDGE BLVD | NEWNAN | GA | 30265 | Sep 1 2020 | AL |
| COWETA | 08912663 | PUGLIESE | ANGELO | VITO | 245 | INLAND CIR | NEWNAN | GA | 30263 | Sep 1 2020 | FL |
| COWETA | 10027666 | PUGLIESE | BARBARA | | 245 | INLAND CIR | NEWNAN | GA | 30263 | Sep 1 2020 | LA |
| COWETA | 08121195 | OTTINGER | KAYLIN | MARIE | 317 | NIXON RD | SENOIA | GA | 30276 | Jul 1 2019 | TN |
| COWETA | 08607741 | OWEN | ALISON | NICOLE | 161 | YORKSHIRE PL | NEWNAN | GA | 30265 | Aug 1 2017 | WA |
| COWETA | 12295262 | OWENS | KRISTIN | ELIZABETH | 195 | GRACIE GARDENS CT | NEWNAN | GA | 30263 | Jul 1 2020 | AL |
| COWETA | 02813251 | JULIAN | FRANK | C | 260 | MOSSY HOLW | NEWNAN | GA | 30265-3831 | Aug 1 2020 | FL |
| DEKALB | 10621297 | BOYAROVSKI | ERIN | BAILEY | 5109 | VERNON RIDGE DR | ATLANTA | GA | 30338 | Jul 1 2020 | IN |
| DEKALB | 10232942 | BOYCE | BYRON | | 754 | LAGUNA DR | DECATUR | GA | 30032 | Sep 1 2018 | FL |
| DEKALB | 03031910 | LONGINO | WILLIAM | THOMAS | 2050 | NEWNAN CRAFT 6212 | NEWNAN | GA | 30265 | May 1 2020 | FL |
| DEKALB | 12412682 | MEDIUVAR | CINDY | ELIZABETH | 82 | 2ND AVE | NEWNAN | GA | 30263 | Sep 1 2020 | AR |
| DEKALB | 08356249 | BALL | JASON | HARLEY | 3113 | LENOX PARK CIR NE | ATLANTA | GA | 30319 | Oct 1 2019 | TX |
| COWETA | 12482330 | MANNING | KAILYN | MARIE | 45 | BRIDLE WALK TRL | SHARPSBURG | GA | 30277 | Aug 1 2020 | NC |
| COWETA | 10958952 | BURKE | MEIA | | 135 | COUNTRY CLUB RD | SHARPSBURG | GA | 39819 | Sep 1 2020 | NC |
| COWETA | 08622584 | GULLEDGE | CRYSTIN | NASH | 125 | AUSTIN WOODS DR | SENOIA | GA | 30276 | Sep 1 2020 | AL |
| COWETA | 11436884 | GULLEDGE | DAVID | GARRISON | 125 | AUSTIN WOODS DR | SENOIA | GA | 30276 | Sep 1 2020 | AL |
| COWETA | 11816349 | HIGGS | JACKLYN | | 15 | WOODLAND DR | NEWNAN | GA | 30263 | Sep 1 2020 | FL |
| COWETA | 08489450 | HEMSLEY | ALISON | JEAN | 200 | KRIPPLE KREEK DR | SHARPSBURG | GA | 30277 | Jul 1 2019 | DC |
| COWETA | 11866247 | HENDERSON | CLAIRE | MACHOLD | 31 | ARCHER CT | NEWNAN | GA | 30265 | Jul 1 2020 | FL |
| COWETA | 08629949 | HENDERSON | DANIEL | ADAM | 99 | HUNTERIAN PL | NEWNAN | GA | 30263 | Jul 1 2020 | WY |
| DEKALB | 10200186 | MALCOM | DANIEL | JASON | 245 | WIDGEON DR | NEWNAN | GA | 30263 | Jul 1 2020 | SC |
| DAWSON | 12016601 | BANISTER | MARY-CHELLE | | 964 | STOKESWOOD AVE SE | ATLANTA | GA | 30316 | Jun 1 2020 | MI |
| DAWSON | | CAIN | KATHY | MICHELLE | 3586 | WAR HILL PARK RD | DAWSONVILL | GA | 30534 | Jun 1 2020 | OR |
| DEKALB | 10483419 | LAMB | JOEL | | 754 | SCOTT CIR | DECATUR | GA | 30033 | Jan 1 2020 | OR |
| DEKALB | 06908740 | CONLEY | JESSICA | TENCZA | 3120 | ROCKAWAY RD | ATLANTA | GA | 30341 | Sep 1 2019 | AE |
| DEKALB | 03490021 | CONLEY | RICHARD | G | 3120 | ROCKAWAY RD | ATLANTA | GA | 30341 | Sep 1 2019 | AE |
| DEKALB | 07248769 | COOPER | HANNAH | | 706 | E PONCE DE LEON AVE | DECATUR | GA | 30030 | Jun 1 2020 | NY |
| DEKALB | 07161244 | BLANTON | KIMBERLY | LAURYN | 2104 | VICTORIA PL | LITHONIA | GA | 30058 | Dec 1 2017 | CO |
| DEKALB | 12231504 | BLAZEK | GREGORY | THOMAS | 1503 | N DECATUR RD APT #2 | ATLANTA | GA | 30307 | Jul 1 2020 | ID |
| DEKALB | 10265924 | CRUM | MALLORY | DIANNA | 847 | FACEVILLE ATTAPULGUS RD | ATTAPULGUS | GA | 39815 | Feb 1 2020 | FL |
| DEKALB | 08001633 | LAMB | WILLIE | DEMETRIUS | 700 | S BOULEVARD DR | ATLANTA | GA | 30317 | Jun 1 2020 | FL |
| DECATUR | 05538362 | LEWIS | RICHARD | EDWARD | 1608 | CULBRETH ST | BAINBRIDGE | GA | 39819-4802 | May 1 2020 | FL |
| DECATUR | 05529353 | LEWIS | VICKY | LYNNE | 1608 | CULBRETH ST | BAINBRIDGE | GA | 39819-5160 | May 1 2020 | FL |
| DECATUR | 06545252 | LINDLEY | KATHARINE | PEARSON | 936 | E COLLEGE ST | BAINBRIDGE | GA | 39819 | Aug 1 2019 | AL |
| DECATUR | 06084106 | ELMORE | MELISSA | LEIGH | 114 | MARTIN SCHOOL RD | BAINBRIDGE | GA | 39817-8229 | Oct 1 2020 | AL |
| DECATUR | 05499842 | ELMORE | RICHARD | LEE | 114 | MARTIN SCHOOL RD | BAINBRIDGE | GA | 39817 | Mar 1 2017 | AL |
| DEKALB | 08102692 | COLLINS | LASHONDA | K | 114 | PLEASANTDALE XING | DORAVILLE | GA | 30340 | Oct 1 2020 | CA |
| DEKALB | 01889180 | BANKS | SUSEEN | GRAHAM | 4746 | CAMBRIDGE DR | DUNWOODY | GA | 30338 | Sep 1 2020 | NC |
| DAWSON | 07690966 | JACKSON | GAIL | LYNNE | 1929 | GUNIER CIR | DAWSONVILL | GA | 30534 | Oct 1 2020 | TX |
| DEKALB | 01897266 | BISHOP | EMILY | JOANNE | 3238 | RAYMOND DR | DORAVILLE | GA | 30340-1829 | Jul 1 2020 | FL |
| DEKALB | 06596404 | AUSTIN | ASHLEY | VICTORIA | 3098 | LADOVIE PL NE | ATLANTA | GA | 30345 | Jun 1 2018 | WA |
| DEKALB | 07659874 | AUSTIN | GARRETT | WESLEY | 1187 | MANSFIELD UNIT 3 | ATLANTA | GA | 30307 | Aug 1 2020 | DC |
| DEKALB | 10721912 | CALDWELL | ANDRESHEA | | 827 | BROOKHAVEN WAY NE | ATLANTA | GA | 30319 | Mar 1 2017 | AL |
| DEKALB | 04158829 | CALDWELL | MARSHA | RENEE | 406 | RESERVE CT | DECATUR | GA | 30033 | Oct 1 2019 | TX |
| DEKALB | 11919111 | AYELE | TEWODEROMULUYE | | 80 | WHITEFOORD AVE NE | ATLANTA | GA | 30307 | Sep 1 2020 | NJ |
| DEKALB | 12637857 | AYERS | AMY | ALEXANDRA | 116 | TOWSON LN APT # K | STONE MOU | GA | 30083 | Oct 1 2020 | TX |

Page 146

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 12149782 | AYLESWORT | PARKER | DONOVAN | 2613 | ELKHORN DR | DECATUR | GA | 30034 | Sep 1 2020 | MO |
| DEKALB | 08492331 | GEORGE | KIMBERLY | JEANNE | 1847 | BRAGG ST | ATLANTA | GA | 30341-4813 | Apr 1 2020 | FL |
| DEKALB | 06918649 | GEORGE | LILA | VENICESES/ | 1336 | ALVERADO WAY | DECATUR | GA | 30032 | Oct 1 2020 | LA |
| DEKALB | 05839503 | CAPLAN | LAUREN | ELIZABETH | 2913 | ROCKCLIFF RD SE | ATLANTA | GA | 30316 | Apr 1 2020 | CA |
| DEKALB | 06561807 | CAPLAN | ZACHARY | JOSEPH | 2913 | ROCKCLIFF RD SE | ATLANTA | GA | 30316 | Apr 1 2020 | CA |
| DEKALB | 10938766 | BROWN | MICHELLE | DORIS | 2610 | N HILL PKWY | ATLANTA | GA | 30341 | Mar 1 2019 | FL |
| DEKALB | 10155497 | CAMERIERI-H | ALEJANDRO | | 2023 | LENOX COVE CIR NE | ATLANTA | GA | 30319 | Jul 1 2020 | SC |
| DEKALB | 10715248 | CHAN | KANG | NING | 2661 | PHARR RD NE | ATLANTA | GA | 30317 | Aug 1 2020 | NJ |
| DEKALB | 10974074 | COATES | ARIELLE | | 5716 | DORIAN CT | LITHONIA | GA | 30058 | Jan 1 2020 | MD |
| DEKALB | 02067006 | COBB | ETHEL | | 4129 | PEPPERDINE DR | DECATUR | GA | 30034 | Nov 1 2018 | AL |
| DEKALB | 11959646 | BROWN | BILLY | | 1450 | LA FRANCE : APT # 314 | ATLANTA | GA | 30307 | Apr 1 2019 | MS |
| DEKALB | 00194373 | DOWDY | CAROLYN | | 2057 | WEDGEWOOD DR | STONE MOU | GA | 30086-3942 | Mar 1 2020 | CA |
| DEKALB | 08461480 | DOWDY | K | HOWARD | 112 | LOCKWOOD APT A | DECATUR | GA | 30030 | Aug 1 2018 | DC |
| DEKALB | 10225689 | CASSAVOY | CARA | ANN | 1161 | WILLIVEE DR | DECATUR | GA | 30033 | Sep 1 2020 | FL |
| DEKALB | 10399438 | CASSELL | KATHERINE | | 5193 | PEACHTREE 1431 | CHAMBLEE | GA | 30341 | Oct 1 2020 | TX |
| DEKALB | 11039313 | ELMER | WILLIAM | | 5406 | AZALEA GARDEN DR | DUNWOODY | GA | 30338 | Oct 1 2020 | AL |
| DEKALB | 10671404 | DWIGGINS | RYAN | | 1350 | ARKWRIGHT PL SE | ATLANTA | GA | 30317 | Aug 1 2020 | WA |
| DEKALB | 11857125 | DAVIS | JUDITH | ANN | 789 | JORDAN LN APT 2 | DECATUR | GA | 30033 | May 1 2020 | OK |
| DEKALB | 10883697 | CLAYTON | TYLER | | 2673 | YALE TER | DECATUR | GA | 30032 | Aug 1 2019 | VA |
| DEKALB | 02012129 | KELLEY | HELEN | C | 3861 | NORTHSTRAND DR | DECATUR | GA | 30035-2365 | Oct 1 2020 | TN |
| DEKALB | 02012099 | KELLEY | SANDRA | L | 3668 | COBBLE MILL LN | CLARKSTON | GA | 30021-1424 | Nov 1 2016 | MS |
| DEKALB | 11922066 | FOWOWE | AJIBOLA | | 4306 | N SHALLOW/APT # 2418 | CHAMBLEE | GA | 30341 | Apr 1 2019 | TX |
| DEKALB | 08083821 | DYNES | MICHELLE | | 1983 | TUXEDO AVE NE | ATLANTA | GA | 30307 | Jul 1 2020 | AE |
| DEKALB | 08083820 | DYNES | TRAVIS | | 1983 | TUXEDO AVE NE | ATLANTA | GA | 30307 | Jul 1 2020 | AE |
| DEKALB | 10076305 | DZIAD | ANTHONY | LEIGH | 209 | HAMPSHIRE AVE | DECATUR | GA | 30030 | Sep 1 2020 | WY |
| DEKALB | 12562901 | DZOTSI | SAFIYA | MARK | 1625 | ADELIA PL NE | ATLANTA | GA | 30329 | May 1 2020 | OH |
| DEKALB | 01947284 | EADDY | FELTON | FRACESCA | 4084 | PINEHURST VALLEY DR | DECATUR | GA | 30034 | Oct 1 2020 | SC |
| DEKALB | 10184561 | FERRILL | JENNIFER | EUGENE | 5100 | W MOUNTAIl X103 | STONE MOU | GA | 30083 | Nov 1 2019 | MI |
| DEKALB | 04195200 | DAVIS | PATRICIA | CHALETTA | 234 | ELVAN AVE NE | ATLANTA | GA | 30317-1353 | Aug 1 2019 | VA |
| DEKALB | 05296436 | DILLARD | TRINA | GAIL | 1853 | BROADWAY ST | DECATUR | GA | 30035 | Aug 1 2020 | SC |
| DEKALB | 08640928 | DASS | ANYA | ROSE | 2968 | INVERNESS WOODS CT | LITHONIA | GA | 30038-2208 | Dec 1 2019 | TN |
| DEKALB | 07600826 | PAPPY | ADAI | LILBURNE DANIEL | 3071 | TURMAN CIR | DECATUR | GA | 30034 | Jun 1 2019 | FL |
| DEKALB | 08554880 | PAREDES | ERIN | | 2226 | SUNDOWN DR NE | ATLANTA | GA | 30345 | Jun 1 2018 | MA |
| DEKALB | 12154411 | PARHAM | EDDIE | | 746 | HAIRSTON TER | STONE MOU | GA | 30088-1934 | Oct 1 2018 | CO |
| DEKALB | 12256652 | GRAHAM | HANNA | DIVINE | 2613 | ELKHORN DR | DECATUR | GA | 30034 | Sep 1 2020 | IL |
| DEKALB | 04524060 | GREENE | ALLEN | | 808 | MOUNTBURY CT | CLARKSTON | GA | 30021 | Oct 1 2020 | MO |
| DEKALB | 11930788 | HAMM | MARY | JESSICA | 311 | CENTRAL DR | STONE MOU | GA | 30083-2930 | Sep 1 2020 | VA |
| DEKALB | 12185112 | HEINS | HAILEY | STEBBINS | 246 | RESERVE DR NE | ATLANTA | GA | 30319 | Sep 1 2020 | KY |
| DEKALB | 02689400 | HIGGINBOTH | ALBERT | CLAIR | 1306 | HERMANCE LN | ATLANTA | GA | 30319 | Jun 1 2020 | CT |
| DEKALB | 04003228 | HIGH | THOMAS | DENISE | 1986 | N DECATUR RD NE | ATLANTA | GA | 30307-1125 | Jun 1 2020 | TN |
| DEKALB | 05162557 | GRAY | ADRIENNE | LETOSHA | 7222 | WATERS EDGE DR | STONE MOU | GA | 30087 | Jan 1 2018 | FL |
| DEKALB | 08856917 | GRAY | ASHLEY | REGINA | 3633 | GRAY BIRCH DR | DECATUR | GA | 30034 | Oct 1 2020 | SC |
| DEKALB | 07161529 | GEROMEL | ALBA | JOSE | 5417 | SAFFRON DR | DUNWOODY | GA | 30338-3130 | Oct 1 2020 | NY |
| DEKALB | 11154362 | GEROMEL | EDISON | | 5417 | SAFFRON DR | DUNWOODY | GA | 30338-3130 | Jul 1 2020 | KS |
| DEKALB | 07914272 | GERSTEN | SHIRA | | 311 | CALIBRE WOODS DR NE | ATLANTA | GA | 30329 | Jun 1 2019 | KS |
| DEKALB | 03626412 | GERSTING | ALLISON | D | 246 | 2ND AVE | DECATUR | GA | 30030-3550 | Oct 1 2020 | IL |
| DEKALB | | GERSTING | GARRETT | WILLIAM | 246 | 2ND AVE | DECATUR | GA | 30030 | Oct 1 2020 | NH |
| DEKALB | 03719188 | GOSS | KIZZY | NORVETT | 2843 | MONTICELLO PL | DECATUR | GA | 30030 | Aug 1 2020 | NC |

Page 147

DocVerify ID: 00866AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
DocVerify ID: 00866AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | St | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10070656 | KOUCHEKI | CASSIDY | A | 2620 | CALDWELL RD NE | ATLANTA | GA | 30319 | May 1 2020 | TX |
| DEKALB | 02019270 | LAMBERT | RICHARD | YAWA | 5617 | LONGBOW DR | STONE MOU | GA | 30087 | Dec 1 2018 | DE |
| DEKALB | 11145389 | LAMPTON | GINA | DAWNINA | 3784 | TREE CREEK LN | CLARKSTON | GA | 30021 | Apr 1 2020 | NC |
| DEKALB | 06287313 | JEFFERSON | LATOYA | YAWA | 4536 | YORKDALE DR | DECATUR | GA | 30035-4253 | Sep 1 2020 | SC |
| DEKALB | 11947462 | JEFFERSON | LLOYCE | JESSICA | 1733 | STREAMVIEW DR SE | DECATUR | GA | 30316 | Sep 1 2020 | MD |
| DEKALB | 11735604 | JONES | AUDREY | MARIE | 323 | TUXWORTH CIR | DECATUR | GA | 30033 | May 1 2020 | NC |
| DEKALB | 07015848 | PARK | JAE | SUNG | 3214 | BOLISSA DR | ATLANTA | GA | 30340 | Oct 1 2019 | NC |
| DEKALB | 05775736 | PARKER | AARON | ALEXANDER | 5052 | W MOUNTAIN ST | STONE MOU | GA | 30083 | Feb 1 2020 | TN |
| DEKALB | 07379172 | LEET | REBECCA | WHITNEY | 1379 | NALLEY CIR | DECATUR | GA | 30033 | Jun 1 2020 | VA |
| DEKALB | 10145559 | LEE | PAUL | ANDREW | 2343 | CASTLE KEEP WAY | ATLANTA | GA | 30316 | May 1 2019 | FL |
| DEKALB | 08450593 | LEE | SANAYA | YVETTE | 2343 | CASTLE KEEP WAY | ATLANTA | GA | 30316 | May 1 2019 | FL |
| DEKALB | 06130422 | HOLLADAY | SAUDIA | KASEEMA | 2958 | FIELDS DR | LITHONIA | GA | 30038 | Aug 1 2020 | AR |
| DEKALB | 08570813 | KING | LINDSEY | HELENE | 1945 | SAVOY DR     APT 3107 | ATLANTA | GA | 30341 | Jun 1 2020 | NY |
| DEKALB | 08567704 | KING | LAURIE | ANN | 522 | PERIMETER WALK | DUNWOODY | GA | 30338-7502 | Jun 1 2020 | NC |
| DEKALB | 10419686 | KING | LETICIA | J K | 3390 | MISTY HARBOUR TRL | ATLANTA | GA | 30340 | May 1 2020 | TX |
| DEKALB | 08652837 | OXELLEY | ELIJAH | JENNINGS | 3447 | N DRUID HILL F | DECATUR | GA | 30033 | Jun 1 2020 | AL |
| DEKALB | 10384950 | KAISER | THOMAS | MAXWELL | 2510 | N CROSSING WAY | DECATUR | GA | 30033 | Sep 1 2017 | OK |
| DEKALB | 10225044 | MITCHELL | MINNAZAH | ZAQUASIA | 21205 | NORTHLAKE CIR NE | ATLANTA | GA | 30345 | Aug 1 2018 | NY |
| DEKALB | 06577256 | MIZE | JACOB | RALEIGH | 3777 | PEACHTREE APT 1324 | ATLANTA | GA | 30319 | Aug 1 2018 | OR |
| DEKALB | 04778068 | MIZE | JASON | CHRISTOPHE | 1915 | BROOKHAVEN WAY NE | ATLANTA | GA | 30319 | Mar 1 2020 | VA |
| DEKALB | 08963117 | MIZE | SANDRA | DEANNE | 6104 | DRUID HILLS RESERVE DI | ATLANTA | GA | 30329 | Oct 1 2020 | FL |
| DEKALB | 06506479 | ROBINSON | CASHMERE | LASHAUNE | 3102 | KENSINGTON CIR | LITHONIA | GA | 30038 | Jun 1 2020 | CA |
| DEKALB | 12551568 | ROBINSON | DALE | | 2833 | ALAMEDA TRL | DECATUR | GA | 30034 | May 1 2020 | MA |
| DEKALB | 11452891 | NIX | CHER | | 600 | ABBERLEY V APT 15 | STONE MOU | GA | 30083 | Apr 1 2017 | FL |
| DEKALB | 10174718 | JONES | MILES | | 4037 | CROSSINGS WAY | STONE MOU | GA | 30083 | Jun 1 2019 | PA |
| DEKALB | 11032009 | JONES | JARENY | | 4713 | RUSSWOOD AVE | STONE MOU | GA | 30083 | Jan 1 2017 | FL |
| DEKALB | 00150958 | PURVIS | DENNIS | | 1328 | FERNWOOD CIR NE | ATLANTA | GA | 30319 | Sep 1 2020 | FL |
| DEKALB | 03015341 | PURVIS | SHERRI | LEIGH | 1328 | FERNWOOD CIR NE | ATLANTA | GA | 30319 | Sep 1 2020 | PA |
| DEKALB | 05616033 | KNAPPER | VERONICA | NIKEA | 2835 | VINING RIDGE TER | DECATUR | GA | 30034-7507 | Aug 1 2020 | PA |
| DEKALB | 06703490 | MOSES | DANITA | CHANTEL | 2784 | TUPELO ST SE | ATLANTA | GA | 30317 | Oct 1 2018 | NY |
| DEKALB | 05300692 | OSTERBIND | TIA | NICHELLE | 1884 | S HAIRSTON RD | ATLANTA | GA | 30317 | Dec 1 2019 | AE |
| DEKALB | 03280619 | SARMA | LYNN | D | 1700 | WOODCLIFF DR NE | ATLANTA | GA | 30329 | Oct 1 2018 | NC |
| DEKALB | 10320740 | SARDONIA | SRIRAM | | 1645 | EMORY PLACE DR NE | ATLANTA | GA | 30329-2432 | Jun 1 2019 | DC |
| DEKALB | 01504256 | OWENS | LAURENTIA | FRANCES | 803 | DESHON CREEK DR | LITHONIA | GA | 30329 | Jun 1 2019 | NV |
| DEKALB | 00825406 | STOKES | TY | JACKSON | 1261 | CAROLINE S UNIT # 206 | STONE MOU | GA | 30058 | Oct 1 2017 | CO |
| DEKALB | 07889782 | PULLENS | MANNIX | LE-VIRGIL | 5165 | WINDING STREAM CT | STONE MOU | GA | 30088 | Aug 1 2020 | MA |
| DEKALB | 08627293 | PULLIAM | VANITA | SHANICE | 6102 | WALDROP P UNIT 6 | DECATUR | GA | 30034-7413 | Feb 1 2019 | MD |
| DEKALB | 10609271 | PURFIELD | ANNE | | 423 | NELSON FERRY RD | DECATUR | GA | 30030 | Sep 1 2019 | VA |
| DEKALB | 03351045 | OWENS | HUBERT | EDWARD | 8852 | WILLOW RUN | STONE MOU | GA | 30088-2425 | Jun 1 2017 | TN |
| DEKALB | 02475100 | MELKONIAN | GWEN | DEBORAH | 835 | ALLSBOROUGH DR | TUCKER | GA | 30084 | Aug 1 2020 | SC |
| DEKALB | 12271076 | ROGLUERO | ALDO | MARIO | 6835 | BRIARHILL LN NE | ATLANTA | GA | 30324 | Jun 1 2020 | FL |
| DEKALB | 10727217 | ROGOVER | ASHLEY | ELIZABETH | 1338 | HOOPER AVE NE | ATLANTA | GA | 30307 | Jul 1 2020 | FL |
| DEKALB | 07666583 | MORRISON | XAVIER | IRVIN | 5227 | MILL WAY | STONE MOU | GA | 30083 | Jul 1 2019 | VA |
| DEKALB | 11247347 | SAUNG | WINT | THU | 2182 | BRIARCLIFF APT 12 | ATLANTA | GA | 30329 | Apr 1 2020 | NY |
| DEKALB | 05541427 | RICHARDSO | NAOMI | CHARLES | 3449 | PERNOSHAL CT | DECATUR | GA | 30034-7462 | Apr 1 2017 | NC |
| DEKALB | 12045025 | PIACENTINO | THOMAS | NAJWA | 2276 | SHALLOWFC APT 5114 | ATLANTA | GA | 30338 | Oct 1 2020 | PA |
| DEKALB | 12227405 | TALLEY | ZAHIRAH | | 2500 | PEACHTREE APT 2208 | ATLANTA | GA | 30345 | May 1 2020 | NJ |
| DEKALB | 08075122 | SHIPMAN | ANDREW | THOMAS | 5300 | PEACHTREE APT 2208 | ATLANTA | GA | 30341 | Jul 1 2019 | NY |

Page 148

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Date | Zip | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 02667254 | SHIPP | SANDRA | GREER | 1226 | CAMERON CT NE | ATLANTA | GA | Sep 1 2018 | 30306 | TX |
| DEKALB | 12504098 | WILMORE | MATTHEW | | 4685 | CHAMBLEE L APT L12 | ATLANTA | GA | Aug 1 2020 | 30338 | TX |
| DEKALB | 08457442 | SMITH | STEPHANIE | | 4011 | VERACRUZ DR | DECATUR | GA | Oct 1 2019 | 30034 | NM |
| DEKALB | 10893665 | WILLIAMS | KELSEY | | 1336 | ARKWRIGHT PL SE | ATLANTA | GA | Aug 1 2020 | 30317 | OR |
| DEKALB | 05468319 | WILLIAMS | KENDRA | DAWN | 4 | HIDDEN CHA I | STONE MOU | GA | Oct 1 2020 | 30088-4263 | DE |
| DOUGHERT\ | 00019619 | BIANGARD( | MICHIKO | | 1412 | S MOCK RD | ALBANY | GA | Oct 1 2020 | 31705 | MD |
| DOUGHERT\ | 11207445 | BISHOP | WHITNEY | | 804 | CARDINAL G APT 3 | ALBANY | GA | May 1 2018 | 31701 | AE |
| DEKALB | 03431377 | STELL | MICHAEL | LEE | 1891 | INNWOOD RD NE | ATLANTA | GA | Sep 1 2020 | 30329 | SC |
| DEKALB | 11250353 | WASHINGTO | JACQUELINE | CHENISE | 2214 | HIDDEN CREEK DR | ATLANTA | GA | Aug 1 2020 | 30035 | MS |
| DEKALB | 12911994 | WILLIAMS | NELITA | NADINE | 3610 | MONTREAL CI | CLARKSTON | GA | Oct 1 2020 | 30021 | FL |
| DEKALB | 07950234 | WILLIAMS | KAREN | DENISE | 305 | BROOKHAVE 448 | ATLANTA | GA | Oct 1 2018 | 30319 | VI |
| DEKALB | 08943437 | SWANSON | KENNETH | OSCAR | 384 | ARBOR RIDGE DR | STONE MOU | GA | Apr 1 2019 | 30087-4701 | WA |
| DEKALB | 04979243 | SWARTZ | JAMES | MICHAEL | 1473 | EPPING FOREST DR NE | ATLANTA | GA | Jun 1 2019 | 30319 | OH |
| DEKALB | 11577345 | SWARTZ | NATALIA | MARIE | 1609 | ADELIA PL NE | ATLANTA | GA | Jun 1 2019 | 30329 | MA |
| DEKALB | 10170554 | SWAYNE | ROSE | MARY | 1104 | QUEENS PL APT 1104 | DECATUR | GA | Sep 1 2017 | 30035-1394 | LA |
| DEKALB | 07979414 | STEIB | DONRIELLE | GERMAINE | 6541 | WALDEN PO UNIT 9E | STONE MOU | GA | Feb 1 2018 | 30087 | WV |
| DEKALB | 08574985 | STEIN | ANDREW | BENNETT | 459 | STERLING ST NE | ATLANTA | GA | Aug 1 2020 | 30307 | WA |
| DEKALB | 10490883 | STEIN | CAMERON | JOSEPH | 1233 | BERNADETTE LN NE | BROOKHAVE | GA | Jul 1 2018 | 30329 | TX |
| DEKALB | 03311917 | STEIN | DAREL | SUE | 631 | KIMBERLY LN NE | ATLANTA | GA | Sep 1 2020 | 30306-2224 | ME |
| DEKALB | 03311925 | STEIN | DONALD | G | 631 | KIMBERLY LN NE | ATLANTA | GA | Sep 1 2020 | 30306-2224 | ME |
| DEKALB | 10844414 | WILLIAMS | RANDY | LEROY | 305 | BROOKHAVE UNIT 448 | ATLANTA | GA | Aug 1 2018 | 30319 | VI |
| DEKALB | 07508365 | YOUNG | ANJELICA | NICOLE | 1064 | CLIFTON RD NE | ATLANTA | GA | Oct 1 2020 | 30307 | FL |
| DEKALB | 05404063 | VICTOR | MARCIA | LEIGH | 1445 | CAMROSE LN SE | ATLANTA | GA | Sep 1 2020 | 30316 | UT |
| DEKALB | 07075715 | WHISENHUN | AMY | FARNUM | 139 | HILLDALE DR | DECATUR | GA | Jun 1 2020 | 30030 | SC |
| DEKALB | 06475755 | WHISENHUN | TODD | WALTER | 139 | HILLDALE DR | DECATUR | GA | Jun 1 2020 | 30030 | SC |
| DEKALB | 10494451 | WHITAKER | JYAIR | | 106 | HILLCREST AVE NE | ATLANTA | GA | Feb 1 2018 | 30317 | TN |
| DODGE | 03877242 | STILTZ | CLAUDE | JAMES | 1208 | OLD REBIE RD | CHESTER | GA | Nov 1 2019 | 31012 | FL |
| DODGE | 01106155 | STRICKLANE | ELEANOR | AUTRY | 189 | BEDSOLE RD | EASTMAN | GA | Oct 1 2020 | 31023-6413 | TN |
| DEKALB | 03849623 | WEYANT | CHARLES | H | 305 | E PONCE DE A1 | DECATUR | GA | Sep 1 2020 | 30030-2806 | VA |
| DODGE | 00053943 | REAVES | ELMER | | 1432 | RHINE ABBEVILLE HWY | RHINE | GA | Apr 1 2020 | 31077-3323 | VA |
| DEKALB | 06118271 | VICKERS | RYAN | JASON | 2110 | CAVANAUGH AVE SE | ATLANTA | GA | Nov 1 2018 | 30316-2706 | CA |
| DOUGHERT\ | 11109098 | FAVORS | ASHLEIGH | BENJAMIN | 1137 | BENJAMIN AVE | ALBANY | GA | Dec 1 2018 | 31707 | CA |
| DEKALB | 10324137 | WHITE | CONNIE | MARIE | 4603 | HOLLISTON RD | DORAVILLE | GA | Oct 1 2020 | 30360 | AL |
| DEKALB | 12482853 | WOUL | ANYAN | KUOC | 4582 | KEIGHLEY CT | CHAMBLEE | GA | Oct 1 2020 | 30083 | UT |
| DEKALB | 04582078 | ZAVOSKY | LEE | ANN | 2284 | N SHALLOWFORD RD | CHAMBLEE | GA | Oct 1 2020 | 30341-1644 | SC |
| DOUGLAS | 03377042 | HOLCOMB | CARLEY | BRIANNE | 6649 | BRIARCLIFF DR | DOUGLASVII | GA | Jul 1 2019 | 30135 | AL |
| DOUGLAS | 07715754 | HOLLEY | DARYLE | EUGENE | 3117 | BELLINGHAM WAY | LITHIA SPRIN | GA | Jun 1 2020 | 30122 | FL |
| DOUGLAS | 05672254 | HOLLIS | TIFFANIE | NICHOLE | 7327 | ESSEX DR | DOUGLASVII | GA | Oct 1 2018 | 30134-4055 | TX |
| DOUGLAS | 02095596 | SEARS | ANTHONY | | 1103 | WILD CIR | CLARKSTON | GA | Jun 1 2020 | 30021 | OK |
| DOUGLAS | 02497615 | WORRELL | JAMES | ROGERS | 1196 | ARRINGTON LN | BROOKHAVE | GA | Sep 1 2020 | 30319 | NC |
| DOUGLAS | 02565762 | WORRELL | LUELLEN | | 1196 | ARRINGTON LN | BROOKHAVE | GA | Sep 1 2020 | 30319 | NC |
| DOUGLAS | 11470521 | HARTMAN | JAMES | DANELLE | 6502 | SNOWBIRD LN | DOUGLASVII | GA | Aug 1 2020 | 30134 | VA |
| DOUGLAS | 11525129 | ZAESKE | JULIA | ANNE | 6102 | DRUID HILLS RESERVE DI | ATLANTA | GA | Sep 1 2019 | 30329 | FL |
| DOUGLAS | 06193574 | CARTER | DAVID | PATRICK | 707 | LONDON WAY | LITHIA SPRIN | GA | May 1 2019 | 30122 | FL |
| DOUGHERT\ | 10938663 | OLSON | COURTNEY | KELLY | 12055 | MCCLINTOCK CT | ALBANY | GA | Jun 1 2018 | 31705 | SC |
| DEKALB | 10446320 | PELTIER | MARIE | RENEE | 418 | BROOKHAVEN WAY NE | ATLANTA | GA | May 1 2017 | 30319 | LA |
| DOUGLAS | 02869107 | BAKER | KELLY | SMITH | 2580 | SUMMER LAI APT 1205 | LITHIA SPRIN | GA | Dec 1 2019 | 30122 | CO |
| DOUGLAS | 07490339 | NIEZNAY | DANIELLE | BROOKE | 4734 | MOCKINGBIRD LN | DOUGLASVII | GA | Sep 1 2017 | 30135 | FL |

DocVerify ID: 00865AEE-3172-4549-9513-889570CF5E33
www.docverify.com

0D865AEE-3172-4549-9513-889570CF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 268 of 476    268B8957DCF5E33

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City (GA) | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 11923438 | NORMAN | REGINA | HEWLETT | 9992 | DEVONSHIRE ST | DOUGLASVII GA | Mar 1 2020 | 30135 | FL |
| EFFINGHAM | 08321965 | MILLER | CHRISTIAN | AARON | 101 | KATIE DR | RINCON GA | Nov 1 2019 | 31326 | OK |
| DOUGLAS | 02968825 | NEWCOMB | CYNTHIA | BARNETT | 4263 | WINDGATE CT | DOUGLASVII GA | Jun 1 2019 | 30135 | FL |
| DOUGLAS | 02658768 | ADAMS | SHERRY | COUCH | 2480 | GREYTHORNE COMMONS | DOUGLASVII GA | Dec 1 2018 | 30135-3072 | FL |
| FAYETTE | 00098270 | RICHARDS | JEANENNE | K | 214 | TIVERTON TRL | PEACHTREE GA | Jun 1 2020 | 30269-2716 | AL |
| DOUGHERTY | 11876665 | WRIGHT | ROBERT | DEWAYNE | 2392 | MEADOWLAF APT 101 | ALBANY GA | Jun 1 2020 | 31707 | VA |
| DOUGLAS | 10709433 | BRITTON | KELLI | JACQUES | 6396 | HILLVIEW LN | DOUGLASVII GA | Jun 1 2020 | 30134 | VA |
| EFFINGHAM | 12672096 | BROUGHTON | MICHELE | ELIZABETH | 510 | BRAVES FIELD DR | GUYTON GA | Aug 1 2020 | 31312 | ND |
| EFFINGHAM | 12393224 | HELSTROM | HAROLD | ANGELIQUE | 559 | BRAVES FIELD DR | GUYTON GA | Jul 1 2020 | 31312 | VA |
| FANNIN | 05389494 | FLYNN | CAROL | JAMES | 167 | TOCCOA VALLEY DR | BLUE RIDGE GA | Aug 1 2017 | 30513 | CO |
| FANNIN | 05884133 | LEDFORD | CHARLES | ANN | 705 | THORNHILL | GUYTON GA | Jul 1 2020 | 30289-3337 | FL |
| FANNIN | 05096614 | LEDFORD | EVANGELINE | A | 92 | ASBURY ST | EPWORTH GA | Oct 1 2020 | 30541 | TN |
| FANNIN | 05097054 | EISENMANN | BRETT | ANNE | 92 | ASBURY ST | EPWORTH GA | Oct 1 2020 | 30541 | TN |
| FAYETTE | 08239228 | BYLES | JAMES | ESTIL | 675 | LAFAYETTE APT 1306 | FAYETTEVIL GA | Jul 1 2019 | 31312-3931 | AL |
| EFFINGHAM | 04948311 | BYLES | JANET | SOMMARS | 387 | BOAEN RD | GUYTON GA | Oct 1 2020 | 31326 | SC |
| EFFINGHAM | 03258337 | CARANGELO | NIKKI | YAWORSKY | 387 | BOAEN RD | GUYTON GA | Oct 1 2020 | 31326 | SC |
| EFFINGHAM | 05976283 | AMBROSE | ROBERT | FERREL | 211 | MAGNOLIA DR | RINCON GA | Jul 1 2020 | 30269 | VA |
| FAYETTE | 06146967 | BRINKLEY | CAROLYN | G | 203 | GLENEAGLES PT | FAYETTEVIL GA | Jun 1 2019 | 30215-2181 | NC |
| FLOYD | 00100402 | BRINKLEY | WILLIAM | LEE | 391 | HILO RD | ROME GA | Jul 1 2020 | 30161 | AL |
| FLOYD | 00986932 | YOUNG | GEORGE | ANDREW | 2 | GARRETT RD NE | ROME GA | Jul 1 2020 | 30161-9141 | AL |
| FLOYD | 00986933 | VANEK | JEFFREY | MICHAEL | 2 | GARRETT RD NE | ROME GA | Jul 1 2020 | 30135 | TX |
| DOUGLAS | 10493001 | WHITE | CRYSTAL | T | 5181 | PAMELA DR | DOUGLASVII GA | Aug 1 2018 | 30276 | IL |
| FAYETTE | 10973509 | WHITE | KRISTIN | NICOLE | 155 | SOUTHMILL LN | SENOIA GA | Dec 1 2019 | 30135 | NC |
| DOUGLAS | 10073424 | WARD | JESSICA | DIANA | 5875 | AZALEA RIDGE DR | DOUGLASVII GA | Jun 1 2019 | 30122 | MA |
| DOUGLAS | 08822813 | GILLEY | SULLIVAN | E | 1702 | BANKWELL CLOSE WAY | LITHIA SPRIN GA | Oct 1 2018 | 30122 | MO |
| DOUGLAS | 08901265 | SWIMLEY | HANNAH | RAY ELIZABE | 4434 | CANARY CT | LITHIA SPRIN GA | Mar 1 2020 | 30269 | LA |
| FAYETTE | 11757307 | STROUD | ROBERT | LEWIS | 201 | CROSSTOWM APT 2060 | PEACHTREE GA | Jan 1 2020 | 31312 | NY |
| EFFINGHAM | 12157092 | TEMPLES | SETH | DANIEL | 602 | PINE ST | GUYTON GA | Apr 1 2019 | 31326 | CA |
| EFFINGHAM | 07276308 | WALKER | KENT | RICHARDSO | 1835 | HODGEVILLE RD | RINCON GA | Apr 1 2018 | 30161 | NC |
| FLOYD | 08267201 | WALKER | MORGAN | REBECCA | 315 | ERVIN COKER RD NE | ROME GA | Jul 1 2020 | 30161 | AL |
| FLOYD | 03317825 | WALKER | SONNY | CHRISTOPH | 1641 | BLACKS BLUFF RD SW | ROME GA | Aug 1 2019 | 30165 | AL |
| FLOYD | 07032068 | WALKER | SUNNY | GARRETT | 15 | PINE VALLEY RD SW | ROME GA | Aug 1 2018 | 30165 | MS |
| FLOYD | 06572405 | RICE | CAROLYN | B | 15 | PINE VALLEY RD SW | ROME GA | Oct 1 2019 | 30161 | MS |
| FLOYD | 10189542 | BROOME | LAURIE | SPENCER | 1641 | BLACKS BLUFF RD SW | ROME GA | Aug 1 2020 | 30635-5109 | AL |
| ELBERT | 01977716 | MAJOR | JAMIE | CASS/ANDRA | 3177 | CALHOUN FALLS HWY | ELBERTON GA | Nov 1 2017 | 30147-1400 | SC |
| FLOYD | 08832281 | PAGSISIHAN | LEANDRO | B | 167 | CONNS LAKE EXT | LINDALE GA | Jan 1 2020 | 30165 | FL |
| FLOYD | 05482918 | LAMBERT | ETHAN | ANDREW | 617 | TROVE DR NW | ROME GA | Aug 1 2020 | 30214-4106 | AL |
| FAYETTE | 04925075 | LAMBERT | KARLEE | AKIN | 165 | WALTON DR | FAYETTEVIL GA | Mar 1 2020 | 30165-4230 | VA |
| FLOYD | 08108554 | SKEEN | GEREMY | THOMAS | 14 | SHERWOOD RD SW | ROME GA | Aug 1 2020 | 30161 | IL |
| FLOYD | 10645918 | STROUD | CHRISTIAN | ANTHONY | 17 | OAKFIELD DR SE | ROME GA | Oct 1 2020 | 30161 | IL |
| FLOYD | 07265049 | CLARK | TRAVON | TORRES | 24 | RIVERPOINT APT 304 | ROME GA | Jul 1 2020 | 30269 | AK |
| FAYETTE | 10068144 | ZUCKER | NICOLE | BOURDEAU | 1124 | MONTCLAIR DR | PEACHTREE GA | Aug 1 2020 | 30214 | ME |
| FAYETTE | 11383050 | CLARK | TERRI | ELAINE | 112 | HOOD AVE | FAYETTEVIL GA | Oct 1 2018 | 30269 | MO |
| FAYETTE | 10531052 | BIRD | ELAINE | ANN | 1 | ST ANDREWS SQ | PEACHTREE GA | Aug 1 2017 | 30269 | NY |
| FORSYTH | 12244272 | DOVE | PRISCILLA | ANN | 6225 | LEIGH LN | GAINESVILLI GA | Mar 1 2020 | 30506 | NM |
| ELBERT | 04549338 | CLARK | STEVEN | GREGG | 320 | N OLIVER ST | ELBERTON GA | Feb 1 2018 | 30635 | FL |
| FORSYTH | 04229155 | DELERME | GRACE |  | 615 | MOUNTCLAIRE DR | CUMMING GA | Sep 1 2020 | 30041-9594 | SC |
| FORSYTH | 07920698 |  |  |  | 7046 | BENNINGTON LN | CUMMING GA | Oct 1 2020 | 30041 | FL |

Page 150

DocVerify ID: 00B664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB664EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 08434643 | DELERME | LUIS | JESUS | 7046 | BENNINGTON LN | CUMMING | GA | 30041 | Oct 1 2020 | FL |
| FAYETTE | 04756010 | WARD | JONATHAN | WAYNE | 708 | S FAIRFIELD DR | PEACHTREE | GA | 30269 | Oct 1 2019 | VA |
| FAYETTE | 08271731 | WALKER | MARQUAVIO | RESHARD | 179 | MCELROY RD | FAYETTEVILLE | GA | 30214 | Sep 1 2020 | AZ |
| FORSYTH | 11486720 | DECHELLIS | KRISTY | EMILY | 5730 | CAINS COVE RD | CUMMING | GA | 30041 | Oct 1 2020 | SC |
| FORSYTH | 08855882 | SHIH | JEN CHIU | | 5805 | PENNANT LN | SUWANEE | GA | 30024 | Jun 1 2019 | MD |
| FORSYTH | 00168496 | WANG | WAYNE | CHU YIH | 5805 | PENNANT LN | SUWANEE | GA | 30024 | Jun 1 2019 | MD |
| FULTON | 02299636 | WANG | DANIELLE | NESHAY | 702 | CELESTE LN SW | ATLANTA | GA | 30331 | Mar 1 2020 | IL |
| FAYETTE | 12496010 | JOHNSON | STEVEN | RANDALL | 145 | HILLCREST AVE | FAYETTEVILLE | GA | 30214 | Aug 1 2020 | NC |
| FULTON | 02669090 | WALSH | SUZANNE | RUTH | 1126 | E CLUB LN NE | ATLANTA | GA | 30319 | Apr 1 2020 | FL |
| FULTON | 11664120 | YOUNG | WILLIAM | CHAPMAN | 1102 | GARDEN CT NE | ATLANTA | GA | 30328 | Sep 1 2019 | NC |
| FULTON | 05338291 | YOUNG | TODD | CHRISTOPHER | 8980 | MOOR PARK RUN | DULUTH | GA | 30097 | Sep 1 2020 | FL |
| FAYETTE | 06144879 | BENNETT | TONI | LYNN | 5310 | FALLS DR | CUMMING | GA | 30028 | Sep 1 2020 | AZ |
| FAYETTE | 10090379 | MARTIN | JORDAN | VALERIE | 2104 | COBBLESTOO APT 5004 | FAYETTEVILLE | GA | 30215 | Aug 1 2020 | MO |
| FAYETTE | 12800048 | DAI | YUXIN | | 3676 | ARCHGATE CT | ALPHARETTA | GA | 30004 | Jan 1 2020 | IL |
| FORSYTH | 05579418 | LEONARD | JOSEPH | EDWARD | 2015 | BIRCH GLN | CUMMING | GA | 30041-5984 | Aug 1 2020 | CA |
| FORSYTH | 08699070 | KOMISAROW | KATHLEEN | | 3730 | RIDGESIDE CT | SUWANEE | GA | 30024-1081 | Aug 1 2019 | TN |
| FORSYTH | 03072820 | GOYER | ROBERT | J | 6645 | GEORGE INGRAM DR | GAINESVILLE | GA | 30506 | Sep 1 2020 | NC |
| FORSYTH | 08850829 | IPERIFANOS | EVELYN | | 6210 | LENBROOK CT | CUMMING | GA | 30040-6482 | Aug 1 2019 | SC |
| FORSYTH | 11667905 | ISAIAS-JACK | JENNIFER | | 3945 | ARGENTITE WAY | CUMMING | GA | 30040 | Sep 1 2020 | NC |
| FORSYTH | 01746575 | COPE | STEPHANIE | ELAINE | 2565 | IVEY CROSSING TRL | CUMMING | GA | 30041 | Mar 1 2020 | SC |
| FORSYTH | 06628750 | CULLINAN | DENISE | PATRICIA | 5615 | LANCASHIRE LN | CUMMING | GA | 30041-6192 | Oct 1 2020 | FL |
| FORSYTH | 12294817 | CUMMINGS | AMBER | CHRISTINE | 1439 | BROOKMERE WAY | CUMMING | GA | 30040 | Oct 1 2020 | FL |
| FORSYTH | 10581745 | CUNNINGHA | KENDALL | NICOLE | 2570 | GOODRICK LN | CUMMING | GA | 30041 | Jul 1 2018 | WA |
| FORSYTH | 06430293 | FYLE | MATTHEW | STEPHEN | 2135 | GLENFIELD TRCE | CUMMING | GA | 30041 | Jul 1 2018 | NY |
| FORSYTH | 05379133 | TATE | KYLE | GEORGE | 7001 | ANDERSON LAKE RD | DAWSONVILLE | GA | 30534 | Mar 1 2018 | TX |
| FORSYTH | 11720384 | TATE | YASHICA | LAKESIA | 4605 | ALISTER PARK DR | CUMMING | GA | 30040 | Jun 1 2020 | FL |
| FORSYTH | 00364168 | HODGES | DEBRA | YVONNE DA | 2058 | HIGHWAY 198 | CARNESVILL | GA | 30521 | Feb 1 2020 | TX |
| FORSYTH | 06612394 | ERNWINE | JACK | ARTHUR | 4745 | RANDALL WALK | CUMMING | GA | 30040 | Jul 1 2020 | KY |
| FORSYTH | 11261775 | LOCKWOOD | DONNA | MARIE | 5985 | CRESTWICK WAY | CUMMING | GA | 30040 | Sep 1 2019 | GA |
| FORSYTH | 11261777 | LOCKWOOD | LAWRENCE | JOSEPH | 5985 | CRESTWICK WAY | CUMMING | GA | 30040 | Sep 1 2019 | GA |
| FORSYTH | 11670355 | LODGE | LORI | LYNN | 1745 | DAHLIA DR | CUMMING | GA | 30040 | Jun 1 2020 | NH |
| FORSYTH | 10134942 | FOUTS | DANIEL | LEE | 4765 | WEXFORD DR | CUMMING | GA | 30040 | Oct 1 2020 | FL |
| FORSYTH | 10174534 | FOUTS | TAMARA | L | 4765 | WEXFORD DR | CUMMING | GA | 30040 | Oct 1 2020 | FL |
| FORSYTH | 05131628 | MCILWAIN | ANTHONY | FRITZGERAL | 7760 | LLANGOLLEN WAY | CUMMING | GA | 30041 | Aug 1 2020 | CA |
| FORSYTH | 05153874 | MCILWAIN | ELINAH | | 7760 | LLANGOLLEN WAY | CUMMING | GA | 30041 | Aug 1 2020 | CA |
| FORSYTH | 08456834 | LIVESAY | KATHRYN | NICOLE | 8659 | MAJORS RD | CUMMING | GA | 30041-6809 | Sep 1 2020 | AL |
| FORSYTH | 06788894 | LIVINGSTON | MICHELLE | S | 8940 | FOREST PATH DR | GAINESVILLE | GA | 30506-7950 | Sep 1 2020 | LA |
| FORSYTH | 04131509 | LLERANDI | LOUIS | MICHAEL | 2835 | MAPLE PARK PL | CUMMING | GA | 30041 | Oct 1 2020 | TX |
| FORSYTH | 11956681 | LLERANDI | TRACEY | KAREN | 2835 | MAPLE PARK PL | CUMMING | GA | 30041 | Oct 1 2020 | TX |
| FORSYTH | 08238880 | REID | CHRISTOPH | ANTHONY | 3465 | TROW CREEK LN | CUMMING | GA | 30040 | Feb 1 2020 | MD |
| FORSYTH | 12069020 | REIDHEAD | ASHLEY | KENDALL | 2020 | FOSTER DR | CUMMING | GA | 30040 | Nov 1 2019 | AL |
| FORSYTH | 12064629 | REIDHEAD | CLAYTON | PAUL | 2020 | FOSTER DR | CUMMING | GA | 30040 | Nov 1 2019 | AL |
| FORSYTH | 11576674 | REILLY | ELIZABETH | ANN | 2510 | HILLANDALE CIR | CUMMING | GA | 30041 | Aug 1 2020 | NC |
| FORSYTH | 08775814 | STOCKMAN | ANNA | VICTORIA | 6195 | APPLE ROSE DR | ALPHARETT | GA | 30004 | Sep 1 2020 | VA |
| FORSYTH | 06890862 | STODDART | MADELINE | JANE | 4175 | SINCLAIR SHORES RD | CUMMING | GA | 30041 | Oct 1 2020 | DC |
| FORSYTH | 06628724 | STOKEY | DIANA | FRANCES | 4205 | BROADFORD DR | CUMMING | GA | 30040 | Oct 1 2020 | TN |
| FORSYTH | 06627617 | STOKEY | STANLEY | RONALD | 4205 | BROADFORD DR | CUMMING | GA | 30040 | Oct 1 2020 | TN |
| FORSYTH | 12065610 | SHABAN | UZMA | YOUSEF | 4940 | CHATSWORTH LN | SUWANEE | GA | 30024 | Sep 1 2020 | TN |

Page 151

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last | First | 2nd | No. | Address | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 12282716 | SHABAN | YOUSEF | BECK | 4940 | CHATSWORTH LN | SUWANEE | GA | 30024 | Sep 1 2020 | TN |
| FORSYTH | 04286030 | TOTH | ALLISON | ANDRE | 4815 | MAIDSTONE CT | SUWANEE | GA | 30024-3305 | Oct 1 2020 | NC |
| FULTON | 05215748 | PATEL | ABRAHAM | MILAN | 20 | MARIETTA S UNIT 17D | SUWANEE | GA | 30303 | Mar 1 2020 | AL |
| FORSYTH | 11387825 | ABRAHAM | NIRAL | P | 8060 | GEORGETOWN CIR | SUWANEE | GA | 30024 | Jul 1 2020 | PA |
| FULTON | 07828944 | CANADY | VALERIE | | 7802 | BELL TOWER LN | FAIRBURN | GA | 30213 | Sep 1 2018 | NY |
| FULTON | 10305668 | BERRY | LEAH | | 400 | W PEACHTR UNIT 3601 | ATLANTA | GA | 30308 | Aug 1 2019 | FL |
| FULTON | 08582947 | AYERS | HOPE | MICHELLE | 4328 | SUBLIME TRL | ATLANTA | GA | 30349 | Jun 1 2020 | LA |
| FULTON | 11652668 | ALEXON | KRISTA | ASHLEY | 33 | 11TH ST NE UNIT 501 | ATLANTA | GA | 30309 | Jun 1 2020 | FL |
| FULTON | 12144401 | ALFORD | JAMES | MARY | 716 | LAKEVIEW A APT 4 | ATLANTA | GA | 30308 | Sep 1 2020 | PA |
| FULTON | 12148022 | AMJAD | MUHAMMAD | DONALD | 200 | RENAISSAN APT 204 | ATLANTA | GA | 30308 | Jul 1 2020 | AL |
| FULTON | 11070084 | ANDERSON | JOYCE | HUZAIFA | 1611 | WHITE WAY APT #1 | ATLANTA | GA | 30344 | Sep 1 2019 | NC |
| FULTON | 08800426 | BERRIAN | ANGUS | ARLY | 8325 | JETT FERRY RD | EAST POINT | GA | 30350 | Jun 1 2020 | MD |
| FULTON | 01222271 | BERRY | FELICIA | GENELL | 2867 | LAUREL BAY D APT #4108 | EAST POINT | GA | 30344 | Feb 1 2019 | NY |
| FULTON | 10768095 | BERRY | MYEL | JENSEN | 1475 | SAND BAY D APT #4108 | ATLANTA | GA | 30331 | Dec 1 2018 | SC |
| FULTON | 10976886 | BEACON | CYNTHIA | DIANNE | 265 | 18TH ST NW UNIT 2423 | ATLANTA | GA | 30363 | Oct 1 2018 | VA |
| FULTON | 03750319 | CALHOUN | DAVID | GROVER | 1258 | AVONDALE A AVE SE | ATLANTA | GA | 30312 | Jun 1 2020 | SC |
| FULTON | 12104578 | BEAMON | JAMES | SEAN | 860 | GLENWOOD APT 328 | ATLANTA | GA | 30316 | Jan 1 2020 | PA |
| FRANKLIN | 11563823 | MCFARLIN | LACIE | JO | 830 | BROAD RIVER CHURCH R | EASTANOLL | GA | 30538 | Feb 1 2020 | GA |
| FULTON | 10316598 | BAUER | EDWARD | JULIUS | 2781 | MARGARET MITCHELL DR | ATLANTA | GA | 30327 | Aug 1 2019 | NY |
| FULTON | 06641373 | BAUGHAM | LEIGHA | CHANTELLE | 855 | PEACHTREE UNIT 2408 | ATLANTA | GA | 30308 | Dec 1 2018 | NY |
| FULTON | 07320507 | BASS | KAIMAH | | 20036 | GARDNER DR | ALPHARETT | GA | 30009 | Jul 1 2020 | OH |
| FULTON | 03331067 | ABBONDANZ | ENZO | | 1925 | RIVER FALLS DR | ROSWELL | GA | 30076 | Aug 1 2020 | FL |
| FULTON | 12182239 | BROWN | RYAN | GEORGE | 1014 | KATHLEEN CT | ROSWELL | GA | 30075 | Sep 1 2020 | FL |
| FULTON | 11729628 | GIPSON | PATRICK | DEMOND | 954 | COLLIER RD APT 2106 | ATLANTA | GA | 30318 | Nov 1 2019 | LA |
| FULTON | 05592956 | BRIGHT | BRANDON | CHASE | 6963 | HIGHTOWER Z-311 | ATLANTA | GA | 30318 | Aug 1 2020 | TX |
| FULTON | 07231689 | DENDY | TODD | CORNELIUS | 1814 | ROSWELL RIH | ATLANTA | GA | 30328 | Dec 1 2017 | SC |
| FULTON | 11385386 | DENICOLA | STACEY | ANNE | 1750 | DEFOORE AVE NW | ATLANTA | GA | 30318 | May 1 2020 | CT |
| FULTON | 11653373 | DENIS | DANABELLE | EVE | 490 | COMMERCE APT 1923 | ATLANTA | GA | 30318 | Jun 1 2020 | FL |
| FULTON | 12711537 | CARRANZA | LUIS | ALBERTO | 3344 | PEACHTREE UNIT 3703 | ATLANTA | GA | 30305 | Aug 1 2020 | FL |
| FULTON | 00600495 | CARLYLE | NAIM | KWAMAINE | 125 | CADBURY CT | ALPHARETT | GA | 30022 | Oct 1 2019 | IL |
| FULTON | 07901329 | CHAPMAN | ALEXANDER | MERCER | 2580 | WOODWARD WAY NW | ATLANTA | GA | 30305-3562 | Sep 1 2020 | IL |
| FULTON | 11211489 | CHAPMAN | AUSTIN | MCGALLIAR | 2580 | WOODWARD WAY NW | ATLANTA | GA | 30075 | Sep 1 2020 | IL |
| FULTON | 11449754 | CHAPMAN | JENNA | WESLEY | 111 | PROSPECT ST | ROSWELL | GA | 30075 | Jul 1 2020 | GA |
| FULTON | 04819790 | BRIDGES | LUCINDA | SCALES | 2580 | WOODWARD WAY NW | ATLANTA | GA | 30305 | Aug 1 2020 | IL |
| FULTON | 10228367 | BRANCH | MORGAN | TAYLOR | 490 | ROCKY CREEK DR | ROSWELL | GA | 30075 | Apr 1 2020 | VA |
| FULTON | 10341173 | CHRISTOPHI | KAITLYN | SEAGRAVES | 608 | EDGEWOOD APT 3 | ATLANTA | GA | 30312 | Sep 1 2020 | TN |
| FULTON | 07030755 | CHRYSTAL | ROBERT | LEE | 172 | HAYNES ST UNIT 313 | ATLANTA | GA | 30313 | Oct 1 2020 | WA |
| FULTON | 11392096 | BRADY | WILLIAM | RAND | 3450 | ROXBORO R APT 5311 | ATLANTA | GA | 30326 | Aug 1 2020 | TN |
| FULTON | 10474087 | BRADY | AIDAN | GRICE | 861 | WHISPERING WAY NE | ATLANTA | GA | 30328 | Aug 1 2020 | IL |
| FULTON | 04736511 | | SUSAN | | 1010 | RIVER VISTA DR | ATLANTA | GA | 30339 | Jul 1 2020 | NC |
| FULTON | 06006524 | CHEN | MI | | 1051 | MONROE DR NE | ATLANTA | GA | 30306-3864 | Aug 1 2020 | MD |
| FULTON | 11369019 | CARR | SARAH | | 77 | E ANDREWS UNIT 3330 | ATLANTA | GA | 30305 | Jun 1 2018 | MI |
| FULTON | 08293896 | BYRNES | MARY | ELLEN-FLYN | 560 | DUTCH VALL UNIT 410 | ATLANTA | GA | 30313 | Oct 1 2020 | FL |
| FULTON | 10755394 | BUNCH | ASHLEIGH | THERESE | 525 | GLEN IRIS D APT #2535 | ATLANTA | GA | 30324-5365 | Aug 1 2020 | WA |
| FULTON | 03546667 | BATEMAN | JENNIFER | KIM | 861 | MERCER ST SE | ATLANTA | GA | 30308 | Jul 1 2020 | CO |
| FULTON | 12396973 | BATES | CHARLEY | NICOLE | 2617 | CALIBRE CREEK PKWY | ROSWELL | GA | 30316 | Jul 1 2019 | AL |
| FULTON | 10549962 | GREGORIUS | STACIE | JANELLE | 726 | PIEDMONT A APT 726 | ATLANTA | GA | 30076 | Jul 1 2020 | FL |
| FULTON | 10519364 | FANNERON | KEITH | J | 3338 | PEACHTREE APT 3002 | ATLANTA | GA | 30308 | Aug 1 2020 | SC |

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33   www.docverify.com

00B65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11883176 | CRAIN | JACQUELINE | ELYSE | 897 | N HIGHLAND UNIT # B14 | ATLANTA | GA | 30306 | Oct 1 2020 | MO |
| FULTON | 12114129 | CHAMP | BRIEYANNA | LASHAY | 1133 | HUFF RD N APT 407 | ATLANTA | GA | 30318 | Jul 1 2020 | PA |
| FULTON | 05404243 | DAIGLE | ALVIN | | 343 | 8TH ST NE APT T1 | ATLANTA | GA | 30309 | Jun 1 2020 | LA |
| FULTON | 04504728 | DAILY | CHRISTOPHI | | 928 | WOODLAND AVE SE | ATLANTA | GA | 30316 | Oct 1 2020 | FL |
| FULTON | 05802900 | DAILY | KELLIE | LYNN | 928 | WOODLAND AVE SE | ATLANTA | GA | 30316 | Oct 1 2020 | FL |
| FULTON | 10070263 | DUNTON | CORY | | 791 | WYLIE ST SE APT 906 | ATLANTA | GA | 30316 | Aug 1 2019 | MA |
| FULTON | 12532358 | DUNWOODY | LESTERIA | ARMONI | 55 | MAPLE ST N APT 115 | ATLANTA | GA | 30314 | Aug 1 2020 | SC |
| FULTON | 02572904 | DANSBY | MARY | STEPHENS | 783 | CARON CIR NW | ATLANTA | GA | 30318 | Jun 1 2018 | VA |
| FULTON | 10608181 | CRUTCHFIEL | CAITLIN | BRITT | 1156 | OGILVIE DR NE | ATLANTA | GA | 30324 | Jun 1 2020 | FL |
| FULTON | 11548441 | CRUZ | MANUEL | LORENZO | 414 | JASMINE PKWY | ROSWELL | GA | 30022 | Oct 1 2020 | IL |
| FULTON | 11317615 | DESAI | KARAN | ANIL | 755 | NORTH AVE APT 1402 | ATLANTA | GA | 30306 | Jun 1 2019 | VA |
| FULTON | 08522551 | CURETON | KHARA | | 18624 | DEFOOR AV APT 4310 | ATLANTA | GA | 30318 | May 1 2020 | VA |
| FULTON | 02530707 | CURLEE | JEREMY | BARTON | 600 | GRIMES BRIDGE LNDG | ROSWELL | GA | 30075-4652 | Oct 1 2020 | MD |
| FULTON | 07707698 | DUFFY | KAYLEEN | | 77 | 12TH ST NE UNIT 808 | ATLANTA | GA | 30309 | Sep 1 2019 | NY |
| FULTON | 12483814 | DANIELS | LISA | LUREE | 1728 | JEFFERSON DR | SANDY SPRI | GA | 30350 | May 1 2020 | MD |
| FULTON | 12354954 | ESPY | JOSEPH | ROBERT | 64 | PACES WEST DR NW | ATLANTA | GA | 30327 | Aug 1 2020 | TX |
| FULTON | 10883110 | DAVIS | JASMINE | R | 3494 | MADISON ST APT # 9 | ATLANTA | GA | 30337 | Aug 1 2018 | IL |
| FULTON | 11796671 | DAVIS | JEREMY | DWAYNE | 3556 | PIEDMONT R APT 302 | ATLANTA | GA | 30305 | Apr 1 2019 | TX |
| FULTON | 11833006 | HODGES | CHRISTOPH | KELLY | 75 | DUNWOODY SPRINGS DR | ATLANTA | GA | 30328 | Jun 1 2020 | TN |
| FULTON | 12620599 | RYAN | MICHAEL | | 210 | WALKER ST UNIT 14 | ATLANTA | GA | 30313 | Sep 1 2020 | SC |
| FULTON | 10377870 | GARLAND | ANDRE | | 2850 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Dec 1 2018 | NJ |
| FULTON | 03539386 | GARLIC | BRYAN | DOUGLAS | 10375 | PLANTATION BRIDGE DR | ALPHARETT/ | GA | 30022 | Jul 1 2017 | AL |
| FULTON | 11365313 | DOBBINS | HEATHER | | 2306 | ADDISON LN | ALPHARETT/ | GA | 30005 | Jul 1 2017 | CA |
| FULTON | 10903224 | GARMON | JUDITH | | 3820 | ROSWELL RI UNIT 1009 | ATLANTA | GA | 30342 | Jan 1 2020 | NJ |
| FULTON | 07808797 | GARCIA | MARIA | | 136 | VANIRA AVE SE | ATLANTA | GA | 30315 | Nov 1 2019 | CA |
| FULTON | 07095607 | GARCIA | RACHEL | | 1355 | WINBURN DR | ATLANTA | GA | 30344 | Sep 1 2020 | NC |
| FULTON | 11464900 | GARCIA ROL | ADELSO | EARLY | 800 | PEACHTREE APT # 8204 | ATLANTA | GA | 30308 | Sep 1 2019 | AZ |
| FULTON | 08183901 | HARDIN | PAUL | JUDE | 7371 | TOCCOA CIR | UNION CITY | GA | 30291-3430 | Oct 1 2020 | OH |
| FULTON | 11453576 | HOBSON | KENEDI | NOELLE | 1480 | TALIA WOOD CIR NW | ATLANTA | GA | 30314 | Jun 1 2020 | AZ |
| FULTON | 11364067 | LEE | HYUNJAE | | 915 | W PEACHTR APT 702 | ATLANTA | GA | 30308 | Oct 1 2020 | AL |
| FULTON | 11043643 | LEE | JAMES | SHIUH-TSON | 2900 | ROSWELL RD UNIT 609 | ATLANTA | GA | 30305 | Oct 1 2020 | FL |
| FULTON | 10921843 | LEE | JENNIFER | LAURA | 1050 | LENOX PARK APT 2403 | ATLANTA | GA | 30319 | Oct 1 2019 | NY |
| FULTON | 12198894 | GAO | KRISTIN | RUI | 476 | WILMER ST UNIT 1609 | ATLANTA | GA | 30308 | Sep 1 2019 | AL |
| FULTON | 08907758 | HARPER | RACHAEL | | 1206 | PIEDMONT A APT 3 | ATLANTA | GA | 30309 | Jun 1 2020 | WA |
| FULTON | 10336756 | HARPOLE | ALEXANDRA | BARRON | 850 | VISTA BLUFF DR | DULUTH | GA | 30097 | Sep 1 2018 | IL |
| FULTON | 05766038 | GRANT | JUNE | MALANDER | 10860 | SHALLOWFORD RD | ROSWELL | GA | 30075 | Jan 1 2017 | VA |
| FULTON | 10523563 | HOBAR | CASSANDRA | GRACE | 380 | RAINBOW ROW CT | ALPHARETT/ | GA | 30022 | Jun 1 2020 | FL |
| FULTON | 06161395 | GRASSO | DAWN | MARIE | 4875 | CARRE WAY | ALPHARETT/ | GA | 30022 | Sep 1 2019 | CA |
| FULTON | 11250996 | JACKSON | REGINALD | CURTIS | 5220 | CANTBURY WAY | UNION CITY | GA | 30349 | Jun 1 2020 | VA |
| FULTON | 06828474 | JACKSON | RHONDA | LYNN | 3276 | NORTHSIDE UNIT 3314 | ATLANTA | GA | 30327 | Jul 1 2017 | NC |
| FULTON | 10604269 | JACKSON | CHRISTINA | MARIE | 2000 | MONROE PL APT 7407 | ATLANTA | GA | 30324 | Aug 1 2017 | TX |
| FULTON | 12142885 | INGLE | NICHOLAS | MICHAEL | 1000 | PARK AVE N UNIT 810 | ATLANTA | GA | 30326 | Jun 1 2020 | AZ |
| FULTON | 08194527 | HENNY | MICHAEL | ROBERT | 420 | 7TH ST NE | ATLANTA | GA | 30308 | Nov 1 2017 | CO |
| FULTON | 05311924 | FINN | MATTHEW | ALAN | 55 | DELMONT DI APT D4 | ATLANTA | GA | 30305 | Oct 1 2020 | FL |
| FULTON | 07955405 | FINN | STEPHANIE | MARLENE | 55 | DELMONT DI APT D4 | ATLANTA | GA | 30305 | Oct 1 2020 | FL |
| FULTON | 08092470 | KING | NICOLE | INDIA | 1020 | PIEDMONT A UNIT 226 | ATLANTA | GA | 30309 | May 1 2020 | TN |
| FULTON | 04517087 | FINLEY | MICHAEL | CAIN | 520 | MOUNTAIN WAY NE | ATLANTA | GA | 30342 | Oct 1 2020 | SC |
| FULTON | 11035868 | JONES | IMANI | JAQUECE | 886 | PARSONS S UNIT B | ATLANTA | GA | 30314 | Mar 1 2020 | FL |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Account | Last | First | Middle | Num | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10605036 | JONES | JADA | JEANNE | 3100 | RIVERWOOD APT D | ROSWELL | GA | 30075 | Aug 1 2020 | AL |
| FULTON | 10137228 | EVANS | KIPTORI | C | 1785 | RICHMOND AVE SE | ATLANTA | GA | 30315 | Dec 1 2018 | SC |
| FULTON | 12162562 | ISTOMIN | OKSANA | | 280 | CRABTREE DR | ROSWELL | GA | 30076 | Aug 1 2020 | TN |
| FULTON | 11578172 | JACKSON | ARYANA | DAMESHA | 627 | HEMINGWAY LN | ROSWELL | GA | 30075 | Apr 1 2019 | AL |
| FULTON | 06862577 | JACKSON | BEAUTY | FAYE | 3385 | REGENT PL SW | ATLANTA | GA | 30311-3092 | Jul 1 2019 | SC |
| FULTON | 07689962 | MURPHY | PAUL | MICHAEL | 607 | WILLOW HEIGHTS DR NE | ATLANTA | GA | 30328 | May 1 2018 | NC |
| FULTON | 03301054 | FINE | ARWEN | | 1888 | EMERY ST N APT 553 | ATLANTA | GA | 30318 | Jan 1 2020 | MA |
| FULTON | 03259671 | FINE | MARC | J | 1888 | EMERY ST N APT 553 | ATLANTA | GA | 30318 | Jan 1 2020 | MA |
| FULTON | 11941587 | FINIGAN | ROBERT | | 3315 | ROSWELL RI APT 3017 | ATLANTA | GA | 30305 | May 1 2020 | FL |
| FULTON | 11868896 | MARQUIS | ANDREW | MCAULIFFE | 1240 | W PEACHTR APT 2411 | ATLANTA | GA | 30308 | Sep 1 2020 | NY |
| FULTON | 08500863 | MARQUIS | KATHRYN | SUE | 5207 | LAKE FORREST DR NE | ATLANTA | GA | 30342 | Oct 1 2020 | TX |
| FULTON | 08462171 | MARQUIS | PETER | | 5207 | LAKE FORREST DR NE | ATLANTA | GA | 30342 | Oct 1 2020 | TX |
| FULTON | 08943298 | FLOYD | TERRENCE | D | 2076 | NORTHSIDE APT 4407 | ATLANTA | GA | 30327 | Jul 1 2020 | NC |
| FULTON | 02884004 | HOUSE | EMMIE | | 207 | 13TH ST NE APT 1212 | ATLANTA | GA | 30309 | Oct 1 2020 | FL |
| FULTON | 06493113 | HOUSE | LINDA | GAIL | 165 | AVEN CT | ALPHARETT | GA | 30004-7451 | Sep 1 2020 | TX |
| FULTON | 00938261 | HULSEY | WILLIAM | MARK | 850 | PIEDMONT A UNIT 1309 | ATLANTA | GA | 30308-1482 | Oct 1 2020 | TN |
| FULTON | 07692069 | ONEILL | THOMAS | SAMUEL | 632 | MORELAND / A | ATLANTA | GA | 30307 | Jun 1 2019 | CO |
| FULTON | 10522504 | ONGLEY | KAREN | LISA | 170 | BOULEVARD APT H414 | ATLANTA | GA | 30312 | Sep 1 2019 | PA |
| FULTON | 03991337 | JOHNSON | CHARLES | KIRK | 395 | CENTRAL P UNIT 510 | ATLANTA | GA | 30308 | Oct 1 2020 | SC |
| FULTON | 06077778 | JOHNSON | CHARMAGNE | MINA | 10775 | GLENBARR DR | DULUTH | GA | 30097 | Nov 1 2019 | CT |
| FULTON | 04551757 | FULTON | VENESE | LOVELL | 668 | SCOTT CIR | DECATUR | GA | 30033 | Dec 1 2019 | SC |
| DEKALB | 11919115 | AZANI | JAEL | ZAHAVA | 1152 | BROOKHAVEN GLN NE | ATLANTA | GA | 30319 | Aug 1 2020 | DC |
| DEKALB | 12234093 | AZER | WILSON | | 3784 | KENSINGTON CT | ATLANTA | GA | 30032 | Sep 1 2020 | NE |
| DEKALB | 04187291 | GARCIA | BRENT | NEWBERRY | 4220 | BROWNING CHASE DR | TUCKER | GA | 30084 | Jun 1 2020 | TN |
| DEKALB | 08006600 | BUCKNER | CONSTANCE | CHARITY | 5892 | STRATHMOOR MANOR DR | LITHONIA | GA | 30058 | Oct 1 2020 | TN |
| DEKALB | 03611830 | CENTER | LISA | CAROL | 4023 | TIFFANY DR | ATLANTA | GA | 30035 | Mar 1 2018 | WA |
| DEKALB | 01924847 | CODY | PATRICE | DARSEL | 2037 | WEEMS RD   APT 8218 | TUCKER | GA | 30084 | Jan 1 2020 | CT |
| DEKALB | 03716338 | BIRT | CALVIN | L | 1076 | MARTIN RD | STONE MOU | GA | 30088-2536 | Oct 1 2020 | VA |
| DEKALB | 03596499 | BIRT | MICHELLE | | 1076 | MARTIN RD | STONE MOU | GA | 30088-2536 | Oct 1 2020 | VA |
| DEKALB | 11933345 | DO | ANN | | 1583 | ANITA PL NE | ATLANTA | GA | 30306 | Aug 1 2020 | CO |
| DEKALB | 01984474 | HAYSLETT | LIZZIE | | 331 | ELEANOR ST NE | ATLANTA | GA | 30317-2306 | Jul 1 2020 | TN |
| DEKALB | 11789343 | DESTINE | CAMARA | T | 1818 | STONEY CREEK DR SE | ATLANTA | GA | 30316 | Jul 1 2020 | MD |
| DEKALB | 11653353 | FISHER | DANIEL | LEE | 1633 | DRUID OAKS NE | ATLANTA | GA | 30329 | Oct 1 2020 | MD |
| DEKALB | 10223938 | DUNCAN | JACKSON | CLIFT | 1102 | SPRINGDALE RD NE | ATLANTA | GA | 30306 | May 1 2018 | SC |
| DEKALB | 07605251 | EDWARDS | BRENDA | JO | 348 | GLEN HOLL C UNIT 4 | DECATUR | GA | 30034 | Sep 1 2020 | PA |
| DEKALB | 10074784 | LEVERIDGE | THADIUS | LACOY | 4310 | NORTHLAKE CIR NE | ATLANTA | GA | 30345 | Apr 1 2018 | FL |
| DEKALB | 10895118 | ESTES | LEE | TINSLEY | 1191 | PARK BLVD | ATLANTA | GA | 30083 | Jul 1 2020 | TX |
| DEKALB | 10627008 | DAWKINS | JONELLE | ELISE | 3516 | STANFORD CIR | DECATUR | GA | 30034 | Aug 1 2019 | NC |
| DEKALB | 03599210 | FLAGLER | FREDERICK | | 1385 | RAGLEY HALL RD NE | ATLANTA | GA | 30319-2515 | Jul 1 2020 | NC |
| DEKALB | 02788688 | FLAGLER | LINDA | W | 1385 | RAGLEY HALL RD NE | ATLANTA | GA | 30319-2515 | Jul 1 2020 | NC |
| DEKALB | 11200586 | FLAHERTY | MORGAN | ASHLEY | 1194 | HAVEN BROOK LN NE | ATLANTA | GA | 30319 | Jun 1 2020 | TX |
| DEKALB | 05768177 | FLAIG | SYDNEY | LEE | 1826 | E RAMBLE CT | DECATUR | GA | 30033 | Jun 1 2020 | AR |
| DEKALB | 02076499 | DEROSA | CARLA | RABB | 2190 | MEMORIAL DR SE | ATLANTA | GA | 30317 | Jun 1 2020 | SC |
| DEKALB | 01940744 | DEROSA | PAUL | G | 2190 | MEMORIAL DR SE | ATLANTA | GA | 30317 | Oct 1 2020 | SC |
| DEKALB | 10240205 | DESAI | MEGHNA | RAVINDRA | 605 | CLAIREMONT AVE | DECATUR | GA | 30030 | Jul 1 2019 | VA |
| DEKALB | 07275068 | DESAI | MITESH | ANIL | 612 | SYCAMORE RIDGE DR | DECATUR | GA | 30030-2771 | Dec 1 2018 | MA |
| DEKALB | 08750134 | DESAI | SUJATA | JAGAT | 1314 | CONWAY RD | DECATUR | GA | 30030 | Oct 1 2017 | MA |
| DEKALB | 04577121 | FREEMAN | CHRISTINA | LEWIS | 4017 | LUCAS LN | ELLENWOOD | GA | 30294 | Dec 1 2017 | TX |

Page 154

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
Page 273 of 476   2738895?DCF5E33

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 05803914 | ESPY | LESLIE | MYRTEAL | 4304 | KINGSTON GATE CV | ATLANTA | GA | 30341 | Aug 1 2019 | CA |
| DEKALB | 06584215 | FLOURNOY | BERNICE | ELIZABETH | 3717 | TREE BARK TRL | DECATUR | GA | 30034-2120 | Sep 1 2020 | SC |
| DEKALB | 11219746 | LEE | JAMES | JAEHAN | 4000 | DUNWOODY APT 1207 | ATLANTA | GA | 30338 | Feb 1 2020 | WA |
| DEKALB | 11259728 | KOSTELECK | SHELDON | RICHARD | 4508 | DREXEL WAY | ATLANTA | GA | 30346 | Sep 1 2020 | VA |
| DEKALB | 02002239 | JEAN | KIP | | 2941 | CALDWELL F C-3 | ATLANTA | GA | 30319-2959 | Nov 1 2018 | OR |
| DEKALB | 03640985 | LAFIANDRA | ASHLEY | DAWN | 1089 | ROSEDALE RD NE | ATLANTA | GA | 30306 | Aug 1 2020 | UT |
| DEKALB | 11719640 | LAFIANDRA | JONATHAN | LOUIS | 1089 | ROSEDALE RD NE | ATLANTA | GA | 30306 | Aug 1 2020 | UT |
| DEKALB | 11970266 | LAI | DAR | | 228 | CHELSEA DR | DECATUR | GA | 30030 | Aug 1 2020 | IN |
| DEKALB | 12205984 | LEE | COURTNEY | DAWN | 1925 | BROOKHAVEN CIR NE | ATLANTA | GA | 30319 | May 1 2019 | FL |
| DEKALB | 11158378 | LIN | JENNY | | 2063 | SECOND AVE | DECATUR | GA | 30032 | Sep 1 2020 | TX |
| DEKALB | 02908375 | LIGHTFOOT | MARCIA | LYN | 674 | GARDEN WALK DR | STONE MOU | GA | 30083-3544 | Jul 1 2020 | IL |
| DEKALB | 03694801 | LILES | CRYSTAL | STANLEY | 1611 | MARLBROOK DR NE | ATLANTA | GA | 30307-1721 | Jul 1 2020 | NC |
| DEKALB | 04873013 | LILES | KENDRICK | LYDELL | 1611 | MARLBROOK DR NE | ATLANTA | GA | 30307-1721 | Jul 1 2020 | NC |
| DEKALB | 12510996 | LIMA | BRYSON | | 711 | TWIN OAKS APT 3 | DECATUR | GA | 30030 | Apr 1 2020 | NY |
| DEKALB | 10550513 | LACLAIRE | SUSAN | | 2254 | WAYSIDE DR NE | ATLANTA | GA | 30319 | Oct 1 2020 | FL |
| DEKALB | 10541632 | HOGAN | CAMERA | | 3487 | CHERRY RIDGE PL | DECATUR | GA | 30034 | Aug 1 2017 | PA |
| DEKALB | 07274984 | HOGUE | ZACHARY | | 1636 | BERKELEY LN NE | ATLANTA | GA | 30329 | May 1 2020 | MA |
| DEKALB | 08642123 | HOISTAD | LAURA | | 305 | E LAKE DR | DECATUR | GA | 30030 | Jul 1 2020 | MN |
| DEKALB | 08642125 | HOISTAD | NOLAN | ARTHUR | 305 | E LAKE DR | DECATUR | GA | 30030-3529 | Jul 1 2020 | MN |
| DEKALB | 05727873 | LEDOUX | JEANEE | MARIE | 513 | DREXEL AVE | DECATUR | GA | 30030 | Oct 1 2017 | NY |
| DEKALB | 08111484 | MCKINNEY | OTIS | DEANGELO | 1615 | FLAT SHOALS RD SE | ATLANTA | GA | 30316 | Oct 1 2019 | FL |
| DEKALB | 06090344 | MCKINNEY | TERI | ELAINE | 4203 | TREEHILLS PKWY | STONE MOU | GA | 30088 | Jan 1 2018 | AZ |
| DEKALB | 07037636 | MUCHMORE | PATRICK | SHANE | 268 | CARLYLE PARK DR NE | ATLANTA | GA | 30307 | Aug 1 2020 | MI |
| DEKALB | 05311696 | NAADUEBA | BARINEM | ALLEX | 4368 | ELEGANCE DR | STONE MOU | GA | 30083 | Sep 1 2020 | IL |
| DEKALB | 08927136 | OROJAN | SARAH | ANGELA | 1312 | LINCOLN COURT AVE NE | ATLANTA | GA | 30329 | Sep 1 2020 | CA |
| DEKALB | 06191116 | MYERS | HEATHER | LYN | 3958 | SPRINGLEAF DR | STONE MOU | GA | 30083 | Oct 1 2020 | MI |
| DEKALB | 07011472 | MYERS | LEROY | EDWARD | 3958 | SPRINGLEAF DR | STONE MOU | GA | 30083 | Oct 1 2020 | MI |
| DEKALB | 11992829 | NAYA | ANNA-CHRISTINA | M | 2780 | GRESHAM RD SE | DECATUR | GA | 30316 | Sep 1 2020 | NC |
| DEKALB | 07590733 | MALTESE | CARLY | | 5676 | QUEENSBOROUGH DR | DUNWOODY | GA | 30338 | Jul 1 2020 | AL |
| DEKALB | 10581779 | MALUEG | CHARLES | CHRISTIAN | 3527 | HIDDEN ACRES DR | ATLANTA | GA | 30340 | Sep 1 2019 | OR |
| DEKALB | 10440402 | SAPIANO | MATTHEW | RAYMOND | 2499 | FAIROAKS RD | DECATUR | GA | 30033 | Aug 1 2020 | AE |
| DEKALB | 07418270 | SAPIANO | TOBEY | NELSON | 2499 | FAIROAKS RD | DECATUR | GA | 30033 | Aug 1 2020 | AE |
| DEKALB | 02522951 | MORGAN | JULIETTE | | 419 | E PONCE DE LEON AVE | DECATUR | GA | 30030 | Oct 1 2018 | VA |
| DEKALB | 06648152 | SANKS | TAYLOR | SHARON | 2224 | ASBURY SQ | ATLANTA | GA | 30346 | Nov 1 2018 | PR |
| DEKALB | 08503325 | ORDU | PRINCETON | ALEXANDER | 2999 | CEDAR BROOK DR | ATLANTA | GA | 30033 | Sep 1 2020 | NC |
| DEKALB | 08501545 | ORKIN | ANGELA | HANEY | 427 | MILL CREEK BND NE | ATLANTA | GA | 30307 | Jun 1 2020 | UT |
| DEKALB | 08757930 | ORKIN | BRIAN | SCOTT | 427 | MILL CREEK BND NE | ATLANTA | GA | 30307 | Jun 1 2020 | UT |
| DEKALB | 08253380 | ORKIN | JENNIFER | RUTH | 2313 | ATTAWAY WALK NE | ATLANTA | GA | 30319 | Feb 1 2020 | AE |
| DEKALB | 08584943 | ORKIN | KEVIN | CLARK | 2313 | ATTAWAY WALK NE | ATLANTA | GA | 30319-3386 | Feb 1 2020 | AE |
| DEKALB | 12741348 | SAMANDARI | LUA | LIVA ADWET | 163 | PARK DR | DECATUR | GA | 30030 | Nov 1 2019 | AE |
| DEKALB | 05311921 | SAMANDARI | TARAZULLAH | | 163 | PARK DR | DECATUR | GA | 30030 | Nov 1 2019 | AE |
| DEKALB | 07953946 | SANDERS | KRISTOPHER | | 809 | TWIN OAKS / APT 4 | DECATUR | GA | 30030 | Jun 1 2019 | MA |
| DEKALB | 06011833 | MORLEY | WILLIAM | MATTHEW | 836 | HILLCREST / APT E2 | DECATUR | GA | 30030 | Nov 1 2019 | FL |
| DEKALB | 11387206 | SANDIFER | BENITA | | 4094 | HILLANDALE LN | LITHONIA | GA | 30058 | May 1 2020 | PA |
| DEKALB | 05641090 | REEVES | LATANYA | NANETTE | 1320 | DURHAMSHIRE PL | STONE MOU | GA | 30083 | Jan 1 2018 | CA |
| DEKALB | 08588717 | REGAN | COLIN | MICHAEL | 1320 | AXIS CIR NE | ATLANTA | GA | 30307 | Oct 1 2020 | NH |
| DEKALB | 08771651 | REGAN | NICOLE | JEANNETTE | 1133 | AXIS CIR NE | ATLANTA | GA | 30307 | Oct 1 2020 | NH |
| DEKALB | 11885710 | RELAN | PRYANKA | | 1133 | COMMERCE APT 215 | DECATUR | GA | 30030 | May 1 2019 | NY |

DocVerify ID: 00866AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00866AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 05654253 | SMITH | SAMANTHA | KATHRYN | 6942 | MAHONIA PL | LITHONIA | GA | 30038 | Aug 1 2017 | SC |
| DEKALB | 05262559 | REYNOLDS | EMILY |  | 613 | CLAIRMONT CIR | DECATUR | GA | 30033 | Aug 1 2020 | VA |
| DEKALB | 12490587 | PETTIT | LAURA | NICOLE | 845 | ALBERSON CT | DECATUR | GA | 30033 | Oct 1 2020 | CO |
| DEKALB | 10941188 | PETTUS | TIFFANY | MECHELE | 3944 | MEMORIAL C4 | CLARKSTON | GA | 30021 | Aug 1 2020 | OH |
| DEKALB | 11686745 | REICHERT | MICHAEL | A | 1625 | PEACHCREST RD | DECATUR | GA | 30032 | Sep 1 2020 | IL |
| DEKALB | 12421926 | THOMAS | JENIAH | ANNA | 3844 | PIN OAK ST | LITHONIA | GA | 30038 | Aug 1 2020 | NC |
| DEKALB | 07060832 | SKANDALAK | LINA | JAMES | 223 | SISSON AVE NE | ATLANTA | GA | 30317 | Mar 1 2020 | CO |
| DEKALB | 11373041 | WANG | BRIAN |  | 639 | SCOTT CIR | DECATUR | GA | 30033 | Jun 1 2020 | TN |
| DEKALB | 10475711 | PHILLIPS | JAMES | ALVIN | 2315 | PINE MEADOWS CT | TUCKER | GA | 30084 | Aug 1 2020 | VA |
| DEKALB | 04957868 | PHILLIPS | JENNIFER | JACKSON | 4920 | TOPSFELD LN | LITHONIA | GA | 30038 | Feb 1 2020 | NC |
| DEKALB | 07043187 | PHILLIPS | KELLY | ANNE | 23 | CHELSEA CT | AVONDALE E | GA | 30002 | Apr 1 2020 | CA |
| DEKALB | 11196484 | WILLIAMS | JAMISON | LEE | 1545 | COUNCIL BLUFF DR NE | ATLANTA | GA | 30345 | Aug 1 2020 | CT |
| DEKALB | 11081940 | SILVA | HIDEKY | RAFAEL | 883 | REGAL PATH LN | DECATUR | GA | 30030 | Aug 1 2020 | CT |
| DEKALB | 10091729 | WELCH | TIMOTHY | F | 2554 | KNOX ST NE | ATLANTA | GA | 30317 | Oct 1 2020 | MD |
| DEKALB | 05897904 | WELD | COURTNEY | HATTEN | 2361 | JOHNSON FERRY RD NE | CHAMBLEE | GA | 30341 | Sep 1 2019 | FL |
| DOUGLAS | 04804423 | CRUTCHFIE | WANDA | P | 5032 | CENTRAL CHURCH RD | DOUGLASVII | GA | 30135-4112 | Oct 1 2020 | FL |
| DEKALB | 06867579 | UPTON | STEPHANIE | CLAYTON | 1044 | N CARTER RD | DECATUR | GA | 30030 | Dec 1 2018 | TX |
| DEKALB | 03197216 | WEDDLE | BRUCE | L | 1895 | HAM DR | CHAMBLEE | GA | 30341 | Feb 1 2020 | MS |
| DEKALB | 06580568 | WEEKS | ROBERT |  | 3721 | GREENTREE FARMS DR | DECATUR | GA | 30034 | Nov 1 2017 | TN |
| DEKALB | 10674893 | MCDANIELS | JODI | MARY | 1225 | MAPLE WALK CIR | DECATUR | GA | 30032 | Nov 1 2019 | TN |
| DEKALB | 10319013 | MCDANIELS | TAYLOR | RENEE | 1182 | MAPLE WALK CIR | DECATUR | GA | 30032 | Nov 1 2019 | TN |
| DEKALB | 08952867 | WALTER | DWAYNE | LAMAR | 7 | EXECUTIVE I2402 | ATLANTA | GA | 30329 | Aug 1 2020 | CA |
| DEKALB | 03629548 | SIMON | RENEE | RADWAN | 2711 | OSWOOD DR | TUCKER | GA | 30084 | Aug 1 2020 | NC |
| DEKALB | 12236221 | UMMER | CHRISTOPH | TODD | 4586 | PLUM ORCHARD CT | STONE MOU | GA | 30083 | Aug 1 2020 | NY |
| DEKALB | 02137629 | WELSH | MARY | ELIZABETH | 5208 | BROOKE RIDGE DR | DUNWOODY | GA | 30338 | Oct 1 2020 | NY |
| DEKALB | 05864701 | VEGA | CRISTINA | MARIA | 2532 | N DECATUR APT 1329 | DECATUR | GA | 30033 | Jan 1 2020 | TN |
| DEKALB | 11223305 | VARADI | ANDRAS | PETER | 1944 | RIDGEMONT LN | DECATUR | GA | 30033 | Jan 1 2020 | CA |
| DEKALB | 03341382 | YARBROUGH | STACY | ANN | 2351 | JOHNSON FERRY RD NE | CHAMBLEE | GA | 30341 | Jan 1 2020 | ME |
| DOUGLAS | 07072835 | LEWIS | GENELL | M | 2574 | DEL RIDGE DR | DOUGLASVII | GA | 30135 | Oct 1 2020 | OR |
| DOUGHERT | 06981498 | MOCK | HALEY | LAURA | 1903 | LULLWATER RD | ALBANY | GA | 31707 | Mar 1 2020 | TX |
| DOOLY | 10486599 | FALLAW | JOHN | AUSTIN | 211 | COOL LAKE RD | VIENNA | GA | 31092 | Jun 1 2019 | SC |
| DOUGHERT | 11140715 | BROWN | NATASHA | MONIQUE | 3604 | RADIAL AVE | ALBANY | GA | 31705 | Jun 1 2016 | FL |
| DOUGLAS | 04690658 | BERRYHILL | GLORIA | LAQUITA | 9592 | BLACKWOLF RUN | DOUGLASVII | GA | 30135 | Aug 1 2020 | TN |
| DOUGHERT | 06564835 | BURRELL | DONNA | JOANN | 1630 | OAK HAVEN DR | ALBANY | GA | 31701-7470 | Feb 1 2019 | NC |
| DOUGHERT | 07886835 | BURRELL | LYNN | STEWART | 1630 | OAK HAVEN DR | ALBANY | GA | 31701-7470 | Feb 1 2019 | FL |
| DOUGHERT | 01323321 | BUTLER | LOIS | ANN | 1968 | S RIVERVIEW CIR | ALBANY | GA | 31705 | May 1 2018 | FL |
| DOUGHERT | 10969168 | WIMBERLY | ZELINA | YVETTE | 2724 | LEDO RD    APT V34 | ALBANY | GA | 31707 | Aug 1 2020 | TX |
| DOUGHERT | 07565601 | TELL | JOHNNY | ELIZABETH | 333 | S MOCK RD  APT 80 | ALBANY | GA | 31705 | Jun 1 2020 | VA |
| DOUGHERT | 04973513 | TEMPLE | PAULETTE | ELISE | 2316 | STUART AVE | ALBANY | GA | 31707 | Jun 1 2018 | SC |
| DOUGHERT | 08283693 | ROBINSON | KEMBRIEL | PATRICE | 815 | PUTNEY AVE | ALBANY | GA | 31705 | Aug 1 2020 | FL |
| DOUGHERT | 11382008 | SERPAS | BILLY | JHON | 12073 | WRIGHT ST | ALBANY | GA | 31705 | Aug 1 2020 | FL |
| EFFINGHAM | 07317611 | KENNEDY | CARLA | RONELLE O | 180 | BLACKWATER WAY | SPRINGFIEL | GA | 31329 | Aug 1 2019 | NC |
| EFFINGHAM | 07489569 | KENNEDY | DIANE | WATERS | 1630 | PEBBLESTONE DR | BLOOMINGD | GA | 31302 | Nov 1 2019 | TX |
| DOUGLAS | 01966551 | GILMOUR | DEANE | H | 4166 | WESTVIEW ST | DOUGLASVII | GA | 30135-3650 | Jul 1 2020 | SC |
| DODGE | 03787041 | BRADEN | SEENA | DE MAY | 614 | LAKESIDE DR | EASTMAN | GA | 31023-7944 | May 1 2020 | TX |
| DOUGHERT | 00011595 | SAXON | NANCY | MARTIN | 7730 | MEADOWLARK DR | ALBANY | GA | 31707-3122 | Aug 1 2019 | AR |
| DOUGLAS | 10506383 | KIEHN | VIRGINIA | Z |  | SAINT JAMES CT | DOUGLASVII | GA | 30134 | Sep 1 2020 | CA |
| EFFINGHAM | 11244414 | SORIANO | GABRIELLE | ANTOINETTE | 171 | CLOVER POINT CIR | GUYTON | GA | 31312 | Oct 1 2020 | NJ |

Page 275 of 476

27588957DCF5E33

DocVerify ID: 0D865AEE-3172-4549-9513-8895 7DCF5E33

www.docverify.com

0D865AEE-3172-4549-9513-8895 7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 12336692 | BROWN | SYDKIA | | 722 | LONDON WAY | LITHIA SPRIN | GA | 30122 | Mar 1 2020 | CT |
| DOUGLAS | 06335130 | MCPHERSON | CARLYNE | A | 1408 | COLUMNS DR | LITHIA SPRIN | GA | 30122 | Mar 1 2018 | NC |
| EARLY | 06302357 | MATT | MAE | CHARLES | 87 | ISOM LN | BLAKELY | GA | 39823-5901 | Oct 1 2020 | KS |
| DOUGLAS | 06331605 | BROWN | RYAN | | 323 | SPRING CREEK WAY | DOUGLASVIL | GA | 30134 | Sep 1 2020 | TX |
| EFFINGHAM | 10017715 | ARGERAKE | STEPHEN | | 101 | BROKEN BIT CIR | GUYTON | GA | 31312 | May 1 2019 | MD |
| EFFINGHAM | 10017628 | ARN | PAUL | | 101 | BROKEN BIT CIR | GUYTON | GA | 31312 | May 1 2019 | MD |
| EVANS | 08823493 | BRALY | SHANE | | 106 | MARGUERITE ST | CLAXTON | GA | 30417 | Jun 1 2020 | MO |
| DOUGLAS | 10270688 | MAZORA | TONYA | | 2864 | WARREN RD | DOUGLASVIL | GA | 30135 | Jan 1 2019 | OK |
| DOUGLAS | 04174381 | MCADOO | BARBIE | | 2575 | ARLINGTON CT | LITHIA SPRIN | GA | 30122 | Sep 1 2020 | VA |
| EARLY | 04973255 | RYAN | DAVID | ALVIN | 100 | CEDAR AVE | BLAKELY | GA | 39823 | Jun 1 2019 | MS |
| DOUGLAS | 06918206 | MCCALL | SABRINA | ANTOINETTE | 1023 | COLUMNS DR | LITHIA SPRIN | GA | 30122-3128 | Sep 1 2019 | GA |
| DOUGLAS | 00098691 | BAKER | PEGGY | A | 115 | SHELDON WAY | FAYETTEVIL | GA | 30214-7720 | Sep 1 2019 | CA |
| FAYETTE | 11060221 | DAVIS | BARBARA | | 115 | SOMER MILL RD | DOUGLASVIL | GA | 30134 | Jul 1 2020 | FL |
| DOUGLAS | 11340262 | DAVIS | CORTLANDT | YOLANDA | 4997 | CHAPEL LAKE CIR | DOUGLASVIL | GA | 30135 | Sep 1 2018 | AR |
| FANNIN | 10914387 | SCHROCK | EDWIN | THOMAS | 350 | TOCCOA RIVER FOREST | MINERAL BLU | GA | 30559 | Oct 1 2019 | FL |
| FANNIN | 12432745 | SCHUTT | JAMES | M | 160 | BLACKBERRY DR | MINERAL BLU | GA | 30559 | Dec 1 2019 | IL |
| DOUGLAS | 04657645 | PUCHE | DANIEL | ANTONIO | 4284 | HIGH COUNTRY DR | DOUGLASVIL | GA | 30135 | Sep 1 2020 | NV |
| DOUGLAS | 11393028 | PUCHE | DANIELLA | MARIA LORR | 4284 | HIGH COUNTRY DR | DOUGLASVIL | GA | 30135 | Sep 1 2020 | NV |
| DOUGLAS | 12707931 | RANDALL | CATHERINE | RENEE | 1011 | CHESTNUT CREEK DR | VILLA RICA | GA | 30180 | Aug 1 2020 | MS |
| DOUGLAS | 10030152 | VARGAS | COURTNEY | ANNEICE | 3220 | ANNEEWAKEE FALLS PKV | DOUGLASVIL | GA | 30135 | Feb 1 2017 | AE |
| FAYETTE | 08665058 | HATFIELD | MARY | EUGENE | 260 | REHOBETH WAY | FAYETTEVIL | GA | 30214 | May 1 2019 | TN |
| FAYETTE | 03112541 | WILLIAMS | CARLA | RENA | 8340 | RAMBLIN CT | FAYETTEVIL | GA | 30134 | Aug 1 2020 | SC |
| FAYETTE | 11257183 | ALLISON | AUGUST | MICHELE | 1214 | SANDY CREEK RD | FAYETTEVIL | GA | 30214 | Sep 1 2020 | NH |
| FAYETTE | 06146945 | AMBROSE | JAN | K | 203 | GLENEAGLES PT | PEACHTREE | GA | 30269-3503 | Aug 1 2020 | TN |
| EFFINGHAM | 11321758 | MC GINNIS | ROCHELLE | JEAN | 115 | AQUADUCT DR | RINCON | GA | 31326 | May 1 2020 | TN |
| FAYETTE | 04390044 | TACORONTI | RUDOLPH | VALENTINO | 235 | ELYSIAN DR | FAYETTEVIL | GA | 30214 | Jul 1 2020 | CA |
| FAYETTE | 06082977 | KING | ASHLEY | FAYE | 231 | BLUE POINT PKWY | FAYETTEVIL | GA | 30215 | Feb 1 2019 | MS |
| EFFINGHAM | 10375745 | THAYER | DAVID | TIMOTHY | 8211 | KINGSLEY DR S | GUYTON | GA | 31312 | Sep 1 2019 | MI |
| FLOYD | 00969242 | BELL | LOYCE | WESLEY | 8 | ALABAMA RD SW | ROME | GA | 30165-8816 | Oct 1 2019 | FL |
| FLOYD | 10124403 | KOSIK | MICHAEL | PAUL | 12 | LAKEMONT CIR | ROME | GA | 30215 | Oct 1 2019 | LA |
| FAYETTE | 15546161 | KOTZ | STEPHEN | PAUL | 114 | HERITAGE RD | FAYETTEVIL | GA | 30269 | May 1 2020 | IL |
| FLOYD | 08123069 | TRAUB | EUGENE | FREDERICK | 260 | NORTHLAKE CIR | MCCAYSVILL | GA | 30555-3707 | Sep 1 2019 | FL |
| ELBERT | 05435964 | HENDERSON | GEOFFRY | ALLEN | 1631 | DEWY ROSE RD NW | DEWY ROSE | GA | 30634 | Sep 1 2020 | SC |
| FLOYD | 06161836 | WARNER | ELIZABETH | AVERY | 16 | RIDGEFIELD DR SE | SILVER CREE | GA | 30173-2345 | Oct 1 2020 | FL |
| FLOYD | 10743708 | BOEHM | MICHAEL | CARSTEN | 9 | NORMAN LN NW | ROME | GA | 30165 | Apr 1 2019 | FL |
| FAYETTE | 11790534 | NAGLE | ASHLEIGH | | 1103 | IVEYDALE LN | PEACHTREE | GA | 30269 | Apr 1 2020 | MI |
| FAYETTE | 08289595 | NATTIEL | ADREANNA | DANIELLE | 105 | DEVONSHIRE PL | TYRONE | GA | 30290 | Aug 1 2018 | MD |
| FANNIN | 02865000 | THIGPEN | DEBRA | G | 516 | RITCHIE CREEK RD | BLUE RIDGE | GA | 30513 | Mar 1 2019 | NC |
| FLOYD | 05653708 | COLSTON | JOSEPH | | 55 | HIDDEN BRANCHES WAY | ROME | GA | 30165 | Oct 1 2020 | NC |
| FLOYD | 06371231 | COLSTON | KRISTEN | EDWARD | 55 | HIDDEN BRANCHES WAY | ROME | GA | 30165 | Oct 1 2020 | NC |
| FLOYD | 10007482 | CLOUSE | HEATHER | BROWN | 5 | TALON CT | KINGSTON | GA | 30145 | Jan 1 2020 | FL |
| FAYETTE | 10947741 | MCINTYRE | IAN | LYN | 12 | NORTHLAKE CIR | PEACHTREE | GA | 30269 | Jul 1 2017 | MS |
| FLOYD | 04491363 | WINDISCH | MELISSA | | 100 | MARBLE ST NE | ROME | GA | 30161 | Jul 1 2020 | WV |
| FAYETTE | 10472114 | HIGHAM | MICHAEL | D | 400 | COLONY PT | FAYETTEVIL | GA | 30215 | May 1 2020 | VA |
| FAYETTE | 10915997 | HIGHAM | NICOLE | EDWARD | 100 | COLONY PT | FAYETTEVIL | GA | 30215 | May 1 2020 | VA |
| FORSYTH | 08786058 | BURCH | ASHLEY | WALLS | 910 | DEERFIELD APT 2205 | ALPHARETT | GA | 30004 | Sep 1 2020 | TN |
| FORSYTH | 08331913 | BURCH | DUNCAN | TAYLOR | 404 | PINE LAKE DR | CUMMING | GA | 30040-2027 | Jan 1 2020 | LA |
| FORSYTH | 08316426 | BURCH | ETHAN | TANNER | 910 | DEERFIELD APT 2205 | ALPHARETT | GA | 30004 | Sep 1 2020 | TN |

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Page 276 of 476    276B8957DCF5E33

00B654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | St | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOYD | 00656225 | GAY | CHERYL | ANN | 280 | BETHEL CHURCH RD SE | SILVER CREI | GA | 30173 | Jun 1 2020 | AL |
| FORSYTH | 07232992 | THOMAS | JULIE | | 1750 | IVEY WALK CT | CUMMING | GA | 30041 | Oct 1 2020 | AR |
| FORSYTH | 02545861 | THOMAS | KAREN | L | 3050 | HITT RD | CUMMING | GA | 30041-7704 | Oct 1 2020 | MA |
| FAYETTE | 10913991 | MANGARELL | JARROD | ALAN | 301 | MORGANS TURN | PEACHTREE | GA | 30289 | Oct 1 2020 | FL |
| FLOYD | 07181107 | MANGARELL | LINDA | ALETHA | 301 | MORGANS TURN | PEACHTREE | GA | 30289-1503 | Oct 1 2020 | AL |
| FLOYD | 05342730 | KARNES | DONNA | LYNN | 3 | RIDGEPOINTE DR SE | ROME | GA | 30161-8474 | Mar 1 2019 | FL |
| FLOYD | 00999451 | KEASLER | GERALD | WAYNE | 31 | JUNIPER DR NE | ROME | GA | 30161-8924 | Sep 1 2018 | FL |
| FLOYD | 10688469 | KEASLER | MAKAYLA | REBEKAH | 31 | JUNIPER DR NE | ROME | GA | 30161 | Sep 1 2018 | FL |
| FAYETTE | 11435063 | CAMPBELL | STEPHEN | FREDERICK | 403 | ROBINSON RD | CUMMING | GA | 30289 | May 1 2020 | WA |
| FORSYTH | 10839187 | BYSZESKI | SUSAN | LUCIA | 2010 | IVY LN | CUMMING | GA | 30041 | Aug 1 2020 | FL |
| FORSYTH | 03634277 | HENRY | WILLIAM | LEWIS | 6435 | RAINES DR | CUMMING | GA | 30041 | Aug 1 2019 | NY |
| FORSYTH | 10525641 | JIANG | BELINDA | GIUAN | 8415 | COG HILL TRCE | DULUTH | GA | 30097 | Aug 1 2020 | WA |
| FORSYTH | 11426797 | MURRAY | PAUL | ANDREW | 1615 | SHADOW BROOK WAY | ALPHARETT | GA | 30005 | Jul 1 2020 | NY |
| FORSYTH | 03958864 | MYERS | CRAIG | A | 5220 | PINTO PASS | CUMMING | GA | 30040-1374 | Sep 1 2020 | FL |
| FORSYTH | 02762911 | NOWIK | DENNIS | WALTER | 2445 | BELAIRE DR | CUMMING | GA | 30041 | Oct 1 2020 | FL |
| FORSYTH | 12908405 | HARRIS | ANNA | CAROLINE | 5590 | WARMSTONE LN | SUWANEE | GA | 30024 | Aug 1 2020 | PA |
| FORSYTH | 08150134 | PAXIMADIS | JOHN | D | 2665 | WESTLINGTON CIR | CUMMING | GA | 30040 | Oct 1 2020 | MI |
| FORSYTH | 08866854 | CONWAY | ANGELA | EUGENE | 6905 | CEDAR RIDGE DR | SUWANEE | GA | 30506 | Jun 1 2020 | SC |
| FORSYTH | 03353168 | CONWAY | WILLIAM | WILLIAM | 6905 | CEDAR RIDGE DR | GAINESVILLI | GA | 30506 | Oct 1 2020 | SC |
| FORSYTH | 04192863 | TOTH | EDWARD | LEIGH | 4815 | MAIDSTONE CT | SUWANEE | GA | 30024-3305 | Jun 1 2020 | NC |
| FORSYTH | 08857789 | MELOSCI | CASSANDRA | LEIGH | 4390 | IDLEWOOD DR | CUMMING | GA | 30040-0468 | Feb 1 2020 | CA |
| FORSYTH | 01666486 | PRUITT | STEPHANIE | LEIGH | 3365 | CARLTON RD | CUMMING | GA | 30041-7768 | Apr 1 2020 | TN |
| FULTON | 12814404 | SHIN | GI UN | | 6985 | BRIXTON PL | SUWANEE | GA | 30024 | Sep 1 2020 | IL |
| FULTON | 04290545 | SHIRLEY | ANN | M | 1880 | EDGEMONT CT | CUMMING | GA | 30041-8055 | Oct 1 2020 | AL |
| FULTON | 06358457 | BANKS | CHARLES | RAY | 380 | SADDLE LAKE DR | ROSWELL | GA | 30076 | Sep 1 2018 | NY |
| FORSYTH | 08904270 | XANTHOS | HALLE | LITTRELL | 2670 | WANDA WOODS RD | CUMMING | GA | 30041 | Aug 1 2018 | TN |
| FORSYTH | 07195853 | XANTHOS | ZACHARY | PARKER | 2670 | WANDA WOODS RD | CUMMING | GA | 30041 | May 1 2018 | TN |
| FORSYTH | 12065093 | XU | ALICE | | 1450 | VINERY AVE | CUMMING | GA | 30041 | Feb 1 2020 | IN |
| FORSYTH | 07601366 | WAGNER | DONALD | JAMES | 2730 | ALDRICH DR | CUMMING | GA | 30040-5327 | Oct 1 2020 | SC |
| FORSYTH | 06498517 | WAGNER | PATRICIA | H | 2730 | ALDRICH DR | CUMMING | GA | 30040-5327 | Oct 1 2020 | SC |
| FULTON | 10565568 | ABID | AREEBA | | 401 | 16TH ST UNIT # 1267 | ATLANTA | GA | 30363 | May 1 2019 | FL |
| FULTON | 07847669 | CLEMENTS | FATIMA | CASTRO | 3376 | NORTHSIDE DR | HAPEVILLE | GA | 30354 | Sep 1 2020 | CA |
| FULTON | 11657501 | CLIFFORD | ANDREW | BURNITT JO | 1477 | WILMER ST UNIT 2311 | ATLANTA | GA | 30308 | Jan 1 2019 | FL |
| FULTON | 11779102 | YOUNG | LEHA | | 4130 | CREEKWOOD DR | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FULTON | 11779113 | YOUNG | THOMAS | MICHAEL | 4130 | CREEKWOOD DR | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FORSYTH | 12323288 | ZABLOCKI | TAYLOR | | 910 | DEERFIELD I APT 3308 | ALPHARETT | GA | 30004 | Sep 1 2020 | TX |
| FRANKLIN | 11512140 | ERTZBERGE | TYLER | CLAYTON | 4030 | STONE BRIDGE RD | CARNESVILL | GA | 30521 | Feb 1 2020 | TX |
| FORSYTH | 07011130 | YOUNG | CLAYTON | WAYNE | 3805 | CAMERON CT | CUMMING | GA | 30040 | Oct 1 2019 | CT |
| FULTON | 02591654 | BROOKS | MARK | A | 845 | INMAN VILLAGE PKWY NE | ATLANTA | GA | 30307-5501 | Mar 1 2020 | NC |
| FULTON | 12705457 | TURNER | HALEY | ELIZABETH | 1415 | FAIRCREST LN | ALPHARETT | GA | 30004 | Aug 1 2019 | FL |
| FORSYTH | 08409415 | TURNER | ALPHA | THIAM | 4130 | EMERALD GLADE CT | CUMMING | GA | 30040 | Mar 1 2019 | TN |
| FULTON | 10895556 | BLOUIN | MYLES | ANTHONY | 11240 | CROSSHAVEN DR | ROSWELL | GA | 30075 | Jul 1 2017 | TX |
| FULTON | 11200563 | ALI | SAMINA | | 1915 | BRISTOL CIR | ALPHARETT | GA | 30022 | Aug 1 2020 | TX |
| FULTON | 11747997 | BERRY | MIKAYLA | PAIGE | 390 | STOVALL ST APT # 2213 | ATLANTA | GA | 30316 | Sep 1 2020 | TX |
| FULTON | 06696561 | BERTRAM | ODANE | KARIM | 2323 | PIEDMONT R APT 2403 | ATLANTA | GA | 30324 | Jun 1 2019 | TX |
| FULTON | 10619864 | BOLDEN | TERESA | FONTAINE | 5107 | BARRINGTON TRACE DR | ATLANTA | GA | 30331 | Sep 1 2020 | KY |
| FULTON | 11257707 | BOLE | KIRK | EDWARD | 11805 | MOUNTAIN PARK RD | ROSWELL | GA | 30075 | Oct 1 2020 | GA |
| FULTON | 02594149 | BOGGAN | MICHAEL | WAYNE | 970 | SIDNEY MAR APT 1304 | ATLANTA | GA | 30324 | Aug 1 2020 | TX |

Page 158

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | St | Zip | Date | New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11990855 | CLINTON | TAKEISHA | LASHAWN | 2900 | LAUREL RID APT 9206 | EAST POINT | GA | 30344 | Jun 1 2019 | FL |
| FULTON | 12543898 | CLODFELTE | CATHERINE | GRAY | 609 | VIRGINIA AV APT 9104 | ATLANTA | GA | 30306 | Jul 1 2020 | NC |
| FULTON | 11697774 | AVIOLI | JAMES | PETER | 2380 | MELINA PL | ALPHARETT/ | GA | 30009 | Oct 1 2020 | TX |
| FULTON | 02495984 | BAXTER | JERRY | WILLIAM | 501 | ANSLEY VILLA DR NE | ATLANTA | GA | 30324-4813 | May 1 2020 | NC |
| FULTON | 10438291 | CRABTREE | BRYAN | KELBY | 3338 | PEACHTREE APT 2105 | ATLANTA | GA | 30305 | Mar 1 2020 | SC |
| FULTON | 10054314 | BARNES | BRONWYN | SHANNON | 702 | MARSH TRAIL CIR NE | ATLANTA | GA | 30328 | Mar 1 2020 | NC |
| FULTON | 08575505 | CARNEGIE | DAVID | | 2857 | LENOX RD N APT 10 | ATLANTA | GA | 30324 | May 1 2019 | AL |
| FULTON | 10862335 | CARNES | ANSLEY | BOYD | 1838 | GREYSTONE RD NW | ATLANTA | GA | 30318 | Sep 1 2019 | NY |
| FULTON | 12407156 | CARNOW | LIANE | ADLER | 10102 | LEXINGTON FARMS DR | ALPHARETT/ | GA | 30004 | Oct 1 2020 | NC |
| FULTON | 12407157 | CARNOW | NORMAN | | 10102 | LEXINGTON FARMS DR | ALPHARETT/ | GA | 30004 | Oct 1 2020 | NC |
| FULTON | 10222256 | BOLTON | ELIJAH | LOUIS | 3422 | LYNFIELD DR SW | ATLANTA | GA | 30311 | Oct 1 2020 | WA |
| FULTON | 02675785 | BOLTON | THERON | | 2770 | DRESDEN TRT | EAST POINT | GA | 30344 | Feb 1 2019 | AZ |
| FULTON | 04818273 | ARRITT | AMANDA | VIRGINIA NIC | 899 | CHARLES ALLEN DR NE | ATLANTA | GA | 30308 | Feb 1 2019 | TX |
| FULTON | 02672449 | BAUMGARTE | SARA | T | 335 | WENTWORTH DOWNS CT | DULUTH | GA | 30097 | Sep 1 2017 | GA |
| FULTON | 10378807 | BAUMGARTE | WILLIAM | | 335 | WENTWORTH DOWNS CT | DULUTH | GA | 30097 | Sep 1 2017 | GA |
| FULTON | 02709796 | BUTTS | DEMARIO | MONTEZ | 415 | ARMOUR DR APT 3105 | ATLANTA | GA | 30324 | Oct 1 2017 | CA |
| FULTON | 03917070 | BRUNER | SHARON | LASHON | 6953 | PIEDMONT A APT 2011 | ATLANTA | GA | 30331 | Oct 1 2020 | MD |
| FULTON | 12301282 | BRUNETT | SOPHIE | ELIZABETH | 450 | TALKEETNA CT SW | ATLANTA | GA | 30331 | Apr 1 2020 | CA |
| FULTON | 11859204 | BRUNNER | TYLER | BRADEN | 410 | HEMBREE RD | ROSWELL | GA | 30075 | Jun 1 2020 | AZ |
| FULTON | 10987687 | BRUNSON | KEON | MARTEZ | 267 | N COLONIAL HOMES CIR | ATLANTA | GA | 30309 | May 1 2019 | CA |
| FULTON | 06932939 | BROCKINGT | CHERRISA | C | 301 | MEMORIAL L APT #204 | ATLANTA | GA | 30312 | Jan 1 2019 | VA |
| FULTON | 12577352 | BRUMMETT | KELLY | JO | 1050 | LENOX PARK APT 6404 | ATLANTA | GA | 30319 | Oct 1 2020 | IN |
| FULTON | 10374750 | BUTT | NAUMAN | | 855 | PEACHTREE APT 3401 | ATLANTA | GA | 30308 | May 1 2020 | NJ |
| FULTON | 02407476 | BUTTERWOF | CAROL | | 932 | KINGS CT NE | ATLANTA | GA | 30306 | May 1 2018 | MD |
| FULTON | 05817508 | CIASCHINI | PETER | LOUIS | 1280 | W PEACHTR 3013 | ATLANTA | GA | 30308 | Sep 1 2020 | OH |
| FULTON | 03222718 | COLE | WILLIAM | LEE | 75 | RIVER SPRINGS DR NW | ATLANTA | GA | 30328 | Sep 1 2020 | SC |
| FULTON | 05622472 | COLEMAN | ALISON | MICHELE | 1322 | CLERMONT AVE | EAST POINT | GA | 30344 | Oct 1 2020 | CT |
| FULTON | 05350354 | COLEMAN | ASHLEY | ERIN | 628 | DEKALB AVE 1343 | ATLANTA | GA | 30312 | Oct 1 2019 | TX |
| FULTON | 10376029 | COOK | BRAD | ANDREW | 400 | W PEACHTR UNIT 3414 | ATLANTA | GA | 30308 | Oct 1 2020 | AL |
| FULTON | 07636896 | BRADLEY | TASHEBIA | LENEISE | 7550 | ABSINTH DR | ATLANTA | GA | 30349 | Jul 1 2018 | PA |
| FULTON | 04528339 | BULLARD | KALESHA | KYANA | 455 | 14TH ST NW APT #422 | ATLANTA | GA | 30318 | Feb 1 2019 | IL |
| FULTON | 10848116 | BURGIN | JO | | 215 | NORTH AVE APT 2410 | ATLANTA | GA | 30308 | Jun 1 2018 | TX |
| FULTON | 11383609 | HAQUANI | MOHAMMED | MAJID-UDDIN | 2105 | BROOKRIDGE TER | ALPHARETT/ | GA | 30004 | Aug 1 2020 | TX |
| FULTON | 12122629 | HARADA | ELISABETH | | 777 | MEMORIAL E 438 | ATLANTA | GA | 30316 | Jun 1 2020 | TX |
| FULTON | 07013025 | BRANHAM | JASON | RAY | 54 | WINSLOW ST | SANDY SPRI | GA | 30328 | Sep 1 2020 | KY |
| FULTON | 10066743 | DAVIS | JOELEEN | MARIE | 1760 | HOLLINGSWORTH BLVD | ATLANTA | GA | 30318 | Sep 1 2018 | FL |
| FULTON | 06075951 | DAVIS | JOHN | CHRISTOPH | 480 | GLENWOOD UNIT 9 | ATLANTA | GA | 30316 | Dec 1 2019 | CO |
| FULTON | 11387210 | CHANDRAN | KARTHIC | | 1700 | NORTHSIDE APT 3605 | ATLANTA | GA | 30318 | Jun 1 2020 | FL |
| FULTON | 11196734 | CHANG | CATHERINE | | 5585 | COTTAGE FARM RD | ALPHARETT/ | GA | 30022 | Aug 1 2020 | NY |
| FULTON | 11810121 | DRWIEGA | EMILY | NOELLE | 144 | MORELAND UNIT 454 | ATLANTA | GA | 30307 | Jul 1 2020 | IL |
| FULTON | 12432557 | INDYKE | CURTIS | MAXWELL | 400 | PHARR RD N UNIT 287 | ATLANTA | GA | 30305 | May 1 2020 | VA |
| FULTON | 08273529 | COSBY | CARLTON | JERMAINE | 530 | PIEDMONT A APT 304 | ATLANTA | GA | 30308 | Mar 1 2020 | IL |
| FULTON | 08457913 | DAVIS | MARY ELIZA | MORSE | 1000 | PARK AVE N UNIT 608 | ATLANTA | GA | 30326 | Jun 1 2020 | TN |
| FULTON | 05927201 | DESTINE | SCHNYEDER | JUNIOR | 1925 | MONROE DR 1557 | ATLANTA | GA | 30324 | Apr 1 2018 | UT |
| FULTON | 12350856 | EATON | JYRON | | 2430 | CHESHIRE B APT 522 | ATLANTA | GA | 30324 | Jun 1 2020 | AL |
| FULTON | 02577458 | EATON | MAYNARD | | 1408 | WICHITA DR SW | ATLANTA | GA | 30311 | Jun 1 2020 | IN |
| FULTON | 11986758 | EATON | ZANE | A | 1045 | KILMINGTON CT | ALPHARETT/ | GA | 30009 | Jan 1 2020 | TX |
| FULTON | 06925605 | DISK | TYLER | GEORGE | 1031 | LINDBERGH DR NE | ATLANTA | GA | 30324 | Jul 1 2020 | VA |

Page 159

DocVerify ID: 00866A4EE-3172-4549-9513-8895TDCF5E33
www.docverify.com

0D866A4EE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11658573 | GAY | JOSEPH | KEVIN | 6000 | RIVEROAK TER | COLLEGE PA | GA | 30349 | Jun 1 2018 | AL |
| FULTON | 11441079 | CRAWFORD | ADRIAN | CHANDLER | 996 | AMSTERDAM-4 | ATLANTA | GA | 30306 | Feb 1 2020 | SC |
| FULTON | 12774687 | GRAVES | OSBORNE | | 2007 | LAKE POINTE CIR | ROSWELL | GA | 30075 | Jul 1 2018 | TX |
| FULTON | 10755049 | GARRISON | NATHANIEL | | 2909 | CAMPBELL1-UNIT 33C | ATLANTA | GA | 30311 | Aug 1 2020 | SC |
| FULTON | 04103078 | GARRITY | LIAM | | 214 | COLONIAL H APT 1313 | ATLANTA | GA | 30309 | Jul 1 2018 | MS |
| FULTON | 11069499 | GRANT | ACCACIA | | 340 | WILDWOOD PT | ATLANTA | GA | 30349 | Aug 1 2019 | VA |
| FULTON | 11729850 | HILL | AMY | ELIZABETH | 44 | KROG ST NE UNIT 548 | ATLANTA | GA | 30307 | Oct 1 2020 | DC |
| FULTON | 06828422 | HILL | ASHLEY | NICOLE | 35 | NORTHSIDE APT 14E | ATLANTA | GA | 30313 | Apr 1 2020 | PA |
| FULTON | 12331799 | DIXON | SAMANTHA | TRISTAN | 1659 | MONROE DR APT T7 | ATLANTA | GA | 30324 | Dec 1 2019 | TX |
| FULTON | 10117939 | HIRSH | MOLLY | LAUREN | 100 | LAURIAN WAY NW | ATLANTA | GA | 30328 | Dec 1 2019 | DC |
| FULTON | 08845339 | HITT | ANDREA | NICOLE | 747 | RALPH MCGILL APT 1363 | ATLANTA | GA | 30312 | Jul 1 2020 | MD |
| FULTON | 11051773 | GAMMUTO | ANDREW | PAUL | 2860 | LINKS END | ROSWELL | GA | 30076 | Jul 1 2020 | NC |
| FULTON | 05044168 | GANDHI | MONALI | HARSHAD | 7205 | CHATTAHOOCHEE BLUFF | ATLANTA | GA | 30350-1071 | Apr 1 2020 | IL |
| FULTON | 11421668 | GANDHI | PUNITA | | 1304 | DUPONT COMMONS CIR | ATLANTA | GA | 30318 | Sep 1 2018 | NY |
| FULTON | 11489245 | MARINCE | CHRISTOPHE | VAN | 92 | W PACES FE UNIT 8026 | ATLANTA | GA | 30305 | May 1 2019 | FL |
| FULTON | 10155077 | GRAHAM | LINDSAY | MARIE | 215 | NORTH AVE APT 3404 | ATLANTA | GA | 30308 | Jun 1 2020 | TN |
| FULTON | 08786900 | HALL | MATTHEW | WARD | 910 | VIRGINIA CIR NE | ATLANTA | GA | 30306-3821 | Jul 1 2019 | AL |
| FULTON | 10644294 | HALL | KATHLEEN | MCGOVERN | 455 | WATER SHADOW LN | ALPHARETT/ | GA | 30022 | Apr 1 2020 | SC |
| FULTON | 12510801 | GALYARDT | JACKSON | ANDREW | 1118 | W WESLEY RD NW | ATLANTA | GA | 30327 | Aug 1 2019 | FL |
| FULTON | 02600258 | GALYARDT | MARK | A | 1118 | W WESLEY RD NW | ATLANTA | GA | 30327 | Aug 1 2019 | FL |
| FULTON | 02672015 | GALYARDT | SUSAN | DOANE | 1118 | W WESLEY RD NW | ATLANTA | GA | 30327 | Aug 1 2019 | FL |
| FULTON | 03081281 | GAMBLE | CHRISTOPHER | | 805 | PEACHTREE UNIT 418 | ATLANTA | GA | 30308 | Aug 1 2018 | NM |
| FULTON | 10069908 | HEMINGWAY | DAVID | ALEXANDER | 195 | 13TH ST NE UNIT 1701 | ATLANTA | GA | 30309 | Oct 1 2020 | FL |
| FULTON | 11209346 | HEMPEL | WILLIAM | DAVID | 873 | MONROE DR APT 3 | ATLANTA | GA | 30308 | Dec 1 2017 | FL |
| FULTON | 12550815 | GRAHAM | CORTNEY | JANAYE | 303 | AVALON SQ | SOUTH FULT | GA | 30213 | Sep 1 2020 | NC |
| FULTON | 10477513 | HALL | TAYLOR | NICOLE | 701 | HIGHLAND A APT 1125 | ATLANTA | GA | 30312 | Sep 1 2020 | CA |
| FULTON | 10374492 | HALL-NIEMI | JACQUELINE | JEAN | 10225 | CRESCENT RIDGE DR | ROSWELL | GA | 30076 | Sep 1 2020 | FL |
| FULTON | 10675605 | FLOYD | MICHAEL | | 692 | HIGHLAND AVE NE | ATLANTA | GA | 30312 | Jan 1 2020 | FL |
| FULTON | 10228215 | EVERSOLE | VICTORIA | STANTON | 13427 | REGION TRCE | MILTON | GA | 30004 | Jul 1 2018 | OR |
| FULTON | 12428648 | HENRY | LATONYA | | 6558 | ROSWELL R1 APT 1168 | ATLANTA | GA | 30328 | Oct 1 2020 | NC |
| FULTON | 12023661 | FITZGERALD | CARLEY | ANNE | 903 | HUFF R1 APT 1606 | ATLANTA | GA | 30318 | Sep 1 2020 | CA |
| FULTON | 02705275 | FITZGERALD | WILBUR | THORPE | 659 | AUBURN AV APT 260 | ATLANTA | GA | 30312 | Feb 1 2020 | CA |
| FULTON | 06250025 | JONES | KATHRYN | TAYLOR | 3675 | PEACHTREE UNIT 42 | ATLANTA | GA | 30319 | Sep 1 2020 | TN |
| FULTON | 11971370 | EVARTS | JESSIE | | 641 | NORTH AVE APT # 1223 | ATLANTA | GA | 30308 | Sep 1 2019 | NY |
| FULTON | 12113879 | HENDRICKS | MARQUEL | | 1845 | PIEDMONT APT 309 | ATLANTA | GA | 30324 | Aug 1 2020 | NY |
| FULTON | 05040703 | FISK | AMIEE | GENE | 220 | PARK BRIDGE LN | ROSWELL | GA | 30075 | Jul 1 2020 | WA |
| FULTON | 06097612 | KIRKLAND | JUSTIN | | 11307 | CICERO DR | ALPHARETT/ | GA | 30022 | Aug 1 2020 | CA |
| FULTON | 10108174 | FOMUSO | EVELYN | ESONA KIAU | 1118 | CHESHIRE DR | ALPHARETT/ | GA | 30213 | Jul 1 2020 | TX |
| FULTON | 05945352 | FORBES | CATHERINE | | 2085 | WINDING CROSSING TRL | FAIRBURN | GA | 30213 | Jul 1 2020 | KY |
| FULTON | 06891493 | HENDERSON | ROBERT | LEE | 764 | WILLOW CREEK DR NE | ATLANTA | GA | 30328 | Dec 1 2018 | AL |
| FULTON | 10914332 | HENDERSON | SHELBY | LYNN | 605 | GLEN NATIONAL DR | ALPHARETT/ | GA | 30004 | Jan 1 2020 | FL |
| FULTON | 05673868 | HENDERSON | TEUNIQUI | | 6937 | ROSWELL R1 APT D | SANDY SPRI | GA | 30328 | Oct 1 2019 | CO |
| FULTON | 04247103 | HENDERSON | TREVINO | MARCUS | 1177 | CONSTITUTI U2 | ALPHARETT/ | GA | 30315-6837 | Dec 1 2018 | NC |
| FULTON | 10104100 | MCNAB | CORENE | STULL | 626 | DEKALB AVE UNIT 1535 | ATLANTA | GA | 30312 | Jul 1 2018 | IL |
| FULTON | 08282802 | RUBIN | TAYLOR | LEIGH | 677 | SOMERSET APT A1 | ATLANTA | GA | 30306 | Oct 1 2020 | AZ |
| FULTON | 11398549 | RUBINSZTAII | VERONICA | ESTELA | 4311 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | Aug 1 2020 | MD |
| FULTON | 06979267 | HURLEY | BRIAN | | 3885 | REDCOAT WAY | ALPHARETT/ | GA | 30022 | Aug 1 2018 | MD |
| FULTON | 08314545 | HURLEY | LINDSAY | ANNE | 3885 | REDCOAT WAY | ALPHARETT/ | GA | 30022-6338 | Aug 1 2019 | DC |

Page 160

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | St | ZIP | Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07222050 | LINDER | PHILIP | TODD | 411 | CHATTAHOOCHEE SUITE A | ROSWELL | GA | 30075 | Sep 1 2020 | DC |
| FULTON | 08619992 | LINDER | TAYLOR | CUNNINGHA | 411 | CHATTAHOOCHEE | ROSWELL | GA | 30075 | Sep 1 2020 | DC |
| FULTON | 10159464 | JOHNSON | ANDREA | LEIGH | 204 | WOODMILL WAY SW | SOUTH FULT | GA | 30331 | Oct 1 2019 | MS |
| FULTON | 03486885 | LENORE | RONALD | JAMES | 12 | WIEUCA TRCE NE | ATLANTA | GA | 30342 | May 1 2020 | FL |
| FULTON | 11051855 | MCQUEEN | INDIA | LEA | 4793 | WINSTAR LN | FAIRBURN | GA | 30213 | May 1 2020 | NC |
| FULTON | 11743642 | LOEFFLER | HANNAH | | 3176 | BROADLEAF TRL | FAIRBURN | GA | 30213 | Mar 1 2019 | FL |
| FULTON | 12128139 | LOEFFLER | THOMAS | LAWRENCE | 3176 | BROADLEAF TRL | FAIRBURN | GA | 30213 | Mar 1 2020 | LA |
| FULTON | 11066256 | LOFTON | CHASITY | | 400 | W PEACHTR UNIT 3307 | ATLANTA | GA | 30308 | Mar 1 2020 | VA |
| FULTON | 11906025 | LEIGH | GORDON | KENNETH | 1824 | DEFOOR AV/APT 5011 | ATLANTA | GA | 30318 | May 1 2019 | VA |
| FULTON | 11906023 | LEIGH | PALOMA | KATYA | 1824 | DEFOOR AV/APT 5011 | ATLANTA | GA | 30318 | Aug 1 2020 | DC |
| FULTON | 11756615 | MCMAHAN | ERIN | RENEE | 3318 | RENAISSAN AV/APT 3318 | ATLANTA | GA | 30308 | Jul 1 2019 | FL |
| FULTON | 04705537 | MCMAHEL | JENNI | LYNN | 1839 | MONROE DR NE | ATLANTA | GA | 30324-5007 | Oct 1 2020 | VA |
| FULTON | 08894207 | MURIGO | SHEILA | WAIRIMU | 675 | OAKMONT HL | JOHNS CREE | GA | 30097 | Sep 1 2020 | AZ |
| FULTON | 06452664 | HUGHES | CORI | | 6885 | GLENLAKE P APT B | ATLANTA | GA | 30328 | Oct 1 2020 | TX |
| FULTON | 11873029 | LAKE | STEVEN | NELSON | 250 | PIEDMONT A STE 2016 | ATLANTA | GA | 30306 | Sep 1 2020 | SC |
| FULTON | 05625206 | PICKLE | JAIME | | 767 | VIRGINIA CIR NE | ATLANTA | GA | 30306 | Jun 1 2020 | TX |
| FULTON | 10389319 | MITCHELL | DESTINEE | MCCREE | 4266 | ROSWELL RI/APT E4 | ATLANTA | GA | 30342 | Jul 1 2020 | MI |
| FULTON | 07499748 | MITCHELL | ERICA | CHANTE | 1475 | SAND BAY D APT 5206 | ATLANTA | GA | 30075 | Jan 1 2020 | AL |
| FULTON | 10363811 | NEUGEBAUE | NATALIE | WALTERS | 41 | ARPEGE WAY NW | ATLANTA | GA | 30327 | Jun 1 2020 | FL |
| FULTON | 05748604 | KOVAL | ERIN | MARIE | 11905 | WILDWOOD SPRINGS DR | ROSWELL | GA | 30075 | Sep 1 2019 | VA |
| FULTON | 12365340 | NEWCOMER | LEANNE | CORTNEY | 33 | 11TH ST NE UNIT 1213 | ATLANTA | GA | 30309 | Jun 1 2020 | ID |
| FULTON | 05679472 | NOSIN | RACHAEL | ELIZABETH | 149 | UNITED AVE UNIT 212 | ATLANTA | GA | 30312 | Dec 1 2019 | KY |
| FULTON | 10388768 | MINER | ELLERY | LAURA | 1505 | MUIRFIELD CV | MILTON | GA | 30004 | Sep 1 2020 | AL |
| FULTON | 04426579 | LAFOON | MICHAEL | RAE | 6900 | BISHOP RD | SOUTH FULT | GA | 30213 | Sep 1 2020 | TX |
| FULTON | 03575948 | LAFOON | REBECCA | THOMAS | 6900 | BISHOP RD | SOUTH FULT | GA | 30076 | Sep 1 2020 | FL |
| FULTON | 12731655 | GHERING | MATTHEW | J | 6900 | HOLLYRIDGE WAY | ROSWELL | GA | 30004 | Jun 1 2020 | VA |
| FULTON | 11059834 | NEWELL | LAUREN | CHASE | 13275 | PROVIDENCE LAKE DR | ALPHARETT | GA | 30349-3686 | Sep 1 2020 | NY |
| FULTON | 08598498 | RAWLINGS | ELYSE | ELYSE | 3416 | SABLE CHASE LN | SANDY SPRI | GA | 30350 | Aug 1 2017 | MN |
| FULTON | 10767893 | RAWLINGS | KYVERN | AROVONNE | 1823 | JEFFERSON DR | ATLANTA | GA | 30306 | Jun 1 2020 | TX |
| FULTON | 04732968 | JENKINS | CURTIS | GLENROY | 741 | FREDERICA APT 9 | ALPHARETT | GA | 30022-5548 | Jun 1 2020 | TN |
| FULTON | 08911996 | MATTHEWS | ANDREW | DION | 9560 | RED ROAD APT # 511 | ALPHARETT | GA | 30349 | Sep 1 2020 | AZ |
| FULTON | 08891119 | MATTHEWS | DERRICK | BRADY | 4010 | CASA VERDE DR | ATLANTA | GA | 30309 | Aug 1 2020 | KY |
| FULTON | 11036464 | RUSHING | ANNET | EUNDRELL | 147 | 26TH ST NW APT 2113 | ATLANTA | GA | 30309 | Sep 1 2020 | AE |
| FULTON | 08644381 | LASKOWSKI | JANET | LYNN | 1451 | MECASLIN S APT 8108 | ATLANTA | GA | 30075 | Jun 1 2019 | MI |
| FULTON | 10395778 | SMITH | STEVEN | DAVIES | 300 | SADDLEBROOK DR | ROSWELL | GA | 30009 | Jul 1 2020 | FL |
| FULTON | 10528109 | PARTALIS | BETH | ANDREW | 1000 | FANFARE W/APT # 5206 | ALPHARETT | GA | 30350 | Aug 1 2020 | CO |
| FULTON | 07664335 | PARTHA | DEEPAMALAR | | 535 | SPINDLEWICK DR | ATLANTA | GA | 30305 | Jul 1 2020 | PA |
| FULTON | 12374920 | LANN | KYNDEL | LYNN | 801 | MYRTLE ST APT 1 | ATLANTA | GA | 30308 | Jun 1 2020 | MD |
| FULTON | 11362921 | MCANENEY | SHANNON | | 3097 | MAPLE DR N APT # 246 | ATLANTA | GA | 30307 | Jun 1 2020 | NC |
| FULTON | 11660116 | MCBANE | MICHAEL | G | 240 | N HIGHLAND APT 1102 | ATLANTA | GA | 30309 | Jun 1 2020 | NY |
| FULTON | 11536112 | MCBRIDE | MEGHAN | PRISCILLA | 2277 | PEACHTREE APT # 511 | ATLANTA | GA | 30309 | Jul 1 2020 | AL |
| FULTON | 08415603 | SASNETT | DAVID | BLAKE | 943 | PEACHTREE UNIT 818 | ATLANTA | GA | 30004 | Sep 1 2019 | OH |
| FULTON | 10135654 | SASSER | ADAM | JAY | 12410 | PEYTON FARM WAY | ALPHARETT | GA | 30312 | Oct 1 2020 | MA |
| FULTON | 10188734 | SASSER | AIMEE | WALL | 12410 | PEYTON FARM WAY | ALPHARETT | GA | 30315 | Jul 1 2020 | MA |
| FULTON | 07311373 | SASSLER | SARAH | ALEXANDRU | 775 | UNITED AVE SE | ATLANTA | GA | 30312 | Mar 1 2020 | AL |
| FULTON | 05074378 | SASSO | BARTHOLOM | JOHN | 910 | PARK AVE S/UNIT B | ATLANTA | GA | 30312 | Nov 1 2019 | |
| FULTON | 04875233 | SASSO | SARAH | | 563 | MEMORIAL C UNIT 306 | ATLANTA | GA | 30312 | Sep 1 2020 | |
| FULTON | 11814961 | SATTERFIEL | MATTHEW | KATHRYN | 240 | NORTH AVE APT 1320 | ATLANTA | GA | 30308 | | |

Page 161

DocVerify ID: 00B66A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB66A4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 280 of 476   286B8957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | St | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10335356 | MARTENS | PETRUS | CORNELIUS | 620 | PEACHTREE APT 1004 | ATLANTA | GA | 30308 | MT | Jun 1 2020 |
| FULTON | 08964080 | MARTIN | ALONZO | | 381 | LINCOLN ST SW | ATLANTA | GA | 30315-3611 | NC | Oct 1 2017 |
| FULTON | 08756172 | MARTIN | ANGELA | LEA | 77 | E ANDREWS UNIT 3318 | ATLANTA | GA | 30305 | VA | Sep 1 2020 |
| FULTON | 08852902 | SHIFFMAN | ISAAC | STEVEN | 690 | PIEDMONT A APT 15 | ATLANTA | GA | 30308 | NY | Apr 1 2019 |
| FULTON | 07286512 | LAUZIERE | MICHAEL | | 2495 | COGBURN RIDGE RD | ALPHARETT/ | GA | 30004 | VA | Aug 1 2020 |
| FULTON | 08269659 | REID | ALIA | KHADIJAH | 270 | LE GRAN BND NE | ATLANTA | GA | 30328 | CA | Oct 1 2020 |
| FULTON | 11968821 | SIMMS | MICHAEL | JAMAL | 1381 | KIMBERLY W APT 23203 | ATLANTA | GA | 30331 | MD | Feb 1 2020 |
| FULTON | 11492300 | SIMON | AARON | HARRIS | 150 | HELMSLEY DR NW | ATLANTA | GA | 30327 | NY | Jul 1 2018 |
| FULTON | 10972955 | MORRIS | BRANDON | LAWRENCE | 170 | BOULEVARD APT A216 | ATLANTA | GA | 30312 | NY | Nov 1 2019 |
| FULTON | 10912890 | MORRIS | HELEN | ANNE | 6220 | GLEN OAKS LN NE | SANDY SPRI | GA | 30328 | GA | Sep 1 2020 |
| FULTON | 11437797 | MOHR | PRESTON | JAMES | 44 | PEACHTREE UNIT I827 | ATLANTA | GA | 30309 | MN | Oct 1 2018 |
| FULTON | 12145124 | MOSELEY | BETHANY | JOY | 2105 | GLEN CASTLE CT | DULUTH | GA | 30097 | AZ | May 1 2020 |
| FULTON | 02525671 | MONAHAN | JOHN | J | 105 | PEACHTREE UNIT C2 | ATLANTA | GA | 30309 | NY | May 1 2020 |
| FULTON | 10855374 | SCHILLING | JACKSON | THOMAS | 2110 | LAKE GROVE LN | MILTON | GA | 30004 | VA | Dec 1 2019 |
| FULTON | 05796063 | SCHILLING | NEVA | MICHELE | 2110 | LAKE GROVE LN | MILTON | GA | 30004 | VA | Dec 1 2019 |
| FULTON | 05793267 | SCHILLING | THOMAS | JOHN | 2110 | LAKE GROVE LN | ALPHARETT/ | GA | 30004 | VA | Dec 1 2019 |
| FULTON | 12314148 | MOEDE | JILLAH | IMAN | 1555 | CHEVRON DR | ATLANTA | GA | 30350 | SC | Aug 1 2020 |
| FULTON | 10899135 | RYSDON | MADISON | ELIZABETH | 140 | OVERHILL PT | ATLANTA | GA | 30005 | FL | Jul 1 2020 |
| FULTON | 04359287 | MORRIS | MICHAEL | SCOTT | 265 | GRAPEVINE RUN | ALPHARETT/ | GA | 30350 | NC | Oct 1 2020 |
| FULTON | 07322339 | PITT | VICTORIA | MARIE | 1966 | TIGER FLOWERS DR NW | ATLANTA | GA | 30314 | DC | Feb 1 2020 |
| FULTON | 05301866 | PITTMAN | DAVID | JAMES | 192 | GIBSON ST S A | ATLANTA | GA | 30316 | TN | Jul 1 2019 |
| FULTON | 11133432 | PITTMAN | JULIE | CATHERINE | 192 | GIBSON ST S APT A | ATLANTA | GA | 30316 | TN | Jul 1 2019 |
| FULTON | 07799983 | MOFARDIN | JAKLIN | | 303 | GRANT PARK PL SE | ATLANTA | GA | 30315 | NY | Jun 1 2020 |
| FULTON | 11040127 | MOHAN | VASANTH | N | 712 | KIRKWOOD AVE SE | ATLANTA | GA | 30316 | NY | Aug 1 2017 |
| FULTON | 08828639 | SMITH | TIGRESS | LASHE | 12111 | CICERO DR | ALPHARETT/ | GA | 30022 | AL | Jun 1 2020 |
| FULTON | 10817372 | SHAHAPURK | RAJIV | D | 2900 | PHARR COU APT 1009 | ATLANTA | GA | 30305 | SC | Oct 1 2019 |
| FULTON | 12151118 | SHAHID | JAWAD | | 2965 | PEACHTREE APT 1507 | ATLANTA | GA | 30305 | NJ | Jul 1 2020 |
| FULTON | 08190978 | OXENDINE | JOHN | WEIMANN | 400 | LENOX WAY BLDG 9 | ATLANTA | GA | 30324 | IL | Nov 1 2017 |
| FULTON | 06820293 | OXFORD | DEVON | DENISE | 400 | W PEACHTR UNIT 3414 | ATLANTA | GA | 30308 | AL | Oct 1 2020 |
| FULTON | 10191999 | OYINSAN | AYODELE | | 2512 | CALIBRE CREEK PKWY | ROSWELL | GA | 30076 | GA | Aug 1 2020 |
| FULTON | 02407630 | OYINSAN | DANNY | ALAN | 343 | 8TH ST S APT A | ATLANTA | GA | 30309 | GA | Jul 1 2020 |
| FULTON | 06713315 | PLATT | PATRICK | M | 3400 | STRATFORD UNIT 3208 | ATLANTA | GA | 30301 | NC | Jul 1 2020 |
| GORDON | 00057591 | SANCHEZ | ARASELI | | 1069 | CLARAS WA APT 14 | CALHOUN | GA | 30701 | TX | Jun 1 2020 |
| FULTON | 07488525 | SLOAN | SARA | ELIZABETH | 44 | DELFT WAY | JOHNS CREI | GA | 30022 | SC | Oct 1 2020 |
| FULTON | 11809502 | SLOANE | GIOIA | | 2900 | PHARR COU 2414 | ATLANTA | GA | 30305 | NY | Sep 1 2020 |
| FULTON | 11470414 | SMITH | CHANCELLOR | | 220 | 26TH ST NW 8204 | ATLANTA | GA | 30309 | NY | Sep 1 2020 |
| FULTON | 12806905 | SMITH | CHARLIE | DORN | 23 | FERRY LANE UNIT # 2314 | ATLANTA | GA | 30305 | MI | Oct 1 2020 |
| FULTON | 06986907 | TAYLOR | GAIL | | 7500 | ROSWELL R UNIT 84 | SANDY SPRI | GA | 30328 | MI | Sep 1 2020 |
| FULTON | 04065207 | ROOZE | LESLYE | GRAVES | 10310 | AMBERSIDE CT | ROSWELL | GA | 30076 | MI | Sep 1 2020 |
| FULTON | 03483728 | ROPER | ELEANOR | BRANCH | 1 | PEACHTREE APT C4 | ATLANTA | GA | 30305 | NC | May 1 2020 |
| FULTON | 11640980 | ROPER | JASMINE | MARIE | 400 | PHARR RD N UNIT 117 | ATLANTA | GA | 30305 | IN | Jan 1 2020 |
| FULTON | 05035296 | TAYLOR | JOCELYN | | 626 | DEKALB AVE APT 1343 | ATLANTA | GA | 30312 | TX | Jul 1 2019 |
| FULTON | 10747499 | SHEARER | AVA | | 1069 | GRANT TER SE | ATLANTA | GA | 30315 | NC | Oct 1 2020 |
| FULTON | 12429360 | VAN LOON | CATHERINE | FAISON | 44 | KROG ST NE UNIT 547 | ATLANTA | GA | 30307 | NC | Oct 1 2020 |
| FULTON | 12635261 | ROSENBAUM | HANNAH | BETH | 2640 | PEACHTREE UNIT # 4 | ATLANTA | GA | 30305 | NY | Jun 1 2020 |
| FULTON | 11683716 | ROSENBAUM | KAREN | | 2640 | PEACHTREE UNIT 4 | ATLANTA | GA | 30305 | NY | Jun 1 2020 |
| FULTON | 12510546 | ROSENBAUM | SAMUEL | | 2640 | PEACHTREE UNIT 4 | ATLANTA | GA | 30305 | NY | Jun 1 2020 |
| FULTON | 11754728 | ROSENBERC | HARRISON | P | 515 | LATHKIL CT | ALPHARETT/ | GA | 30022 | VT | Apr 1 2019 |

Page 162

DocVerify ID: 00866AEE-3172-4549-9513-8895?DCF5E33
www.docverify.com

0D866AEE-3172-4549-9513-8895?DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Move Date |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 04038462 | STEELE | JAY | FREDERICK | 532 | VALLEY RD NW | ATLANTA | GA | 30305 | Aug 1 2018 |
| FULTON | 06201069 | SHAFFER | LINDA | J | 10930 | PINEHIGH DR | ALPHARETTA | GA | 30022-6507 | Oct 1 2020 |
| FULTON | 06103201 | ROOSEVELT | TIFFANY | DAWN | 5104 | WOODLAND LN | ATLANTA | GA | 30009 | Jun 1 2020 |
| FULTON | 10880277 | TORRES | JOSEPH | | 360 | PHARR RD N 253 | ATLANTA | GA | 30305 | Oct 1 2020 |
| FULTON | 10970358 | TORRES | KRISTEN | SHELLEY | 360 | PHARR RD N APT 253 | ATLANTA | GA | 30305 | Oct 1 2020 |
| FULTON | 06407251 | WILLIAMS | PAMELA | NATE | 860 | GLENWOOD APT 518 | ATLANTA | GA | 30316 | Sep 1 2020 |
| FULTON | 08828812 | WILLIAMS | PAULA | ANN | 5125 | CASCADE HILLS CIR SW | ATLANTA | GA | 30331 | Aug 1 2020 |
| GLYNN | 04513926 | PRUITT | LUKE | STEVENS | 141 | SARAH DR | BRUNSWICK | GA | 31525 | Sep 1 2019 |
| GLYNN | 04013729 | PYE | ROBERT | B | 407 | PALM CLUB CIR | BRUNSWICK | GA | 31525 | Oct 1 2020 |
| FULTON | 10821682 | TADESSE | MEBRAK | GIRMAY | 2399 | PARKLAND L # 144 | ATLANTA | GA | 30324 | Oct 1 2020 |
| FULTON | 01250922 | TAFT | CAREY | MELVIN | 943 | PEACHTREE UNIT 1502 | ATLANTA | GA | 30309 | Aug 1 2019 |
| GORDON | 03558852 | URBANO | MICHAEL | A | 115 | DERRY LN | CALHOUN | GA | 30701-2012 | Oct 1 2019 |
| GORDON | 03374275 | VINSON | JAMES | GARY | 181 | WOODEDGE DR NE | CALHOUN | GA | 30701 | Aug 1 2020 |
| GORDON | 04564955 | VINSON | SHARON | DENISE LEE | 181 | WOODEDGE DR NE | CALHOUN | GA | 30701 | Aug 1 2020 |
| GORDON | 08920324 | TRACY | GARY | | 620 | BUCK BLVD SE | CALHOUN | GA | 30076 | Jun 1 2018 |
| FULTON | 05754729 | WILLIAMS | MATTHEW | MITCHELL | 400 | SHERINGHAM CT | ATLANTA | GA | 30324 | Apr 1 2020 |
| FULTON | 07440987 | WILLIAMS | MICHAEL | | 970 | SIDNEY MAR UNIT 1313 | ATLANTA | GA | 30318 | Sep 1 2020 |
| FULTON | 07078993 | TOOMBS | MEREDITH | | 2788 | DEFOORS FT APT 75 | ATLANTA | GA | 30309 | Nov 1 2016 |
| FULTON | 12321100 | TOOR | AROONA | HANIF | 115 | BISCAYNE D APT C1 | ATLANTA | GA | 31029 | Aug 1 2020 |
| GILMER | 10957040 | MULLEN | KATIE | | 91 | LEATHERWOOD MOUNTAIN | CHERRY LOG | GA | 30522 | Feb 1 2020 |
| MONROE | 04290385 | KEITH | MICHAEL | WAYNE | 2464 | BOXANKLE RD | FORSYTH | GA | 31029 | Aug 1 2019 |
| MONROE | 03182507 | KENDRICK | SUSAN | MCCALL | 135 | PARK DR | FORSYTH | GA | 31029 | May 1 2018 |
| MUSCOGEE | 04102454 | GILLEY | HAZLAN | ELIZABETH | 5358 | BROADFIELD DR | COLUMBUS | GA | 31907-9457 | Oct 1 2020 |
| MUSCOGEE | 05756948 | GILLILAND | JULIAN | VANESSA | 6401 | MOON RD | COLUMBUS | GA | 31909 | Jun 1 2020 |
| MUSCOGEE | 01835784 | GINTER | MATTHEW | RICHARD | 3010 | ETHEL AVE | COLUMBUS | GA | 31906 | Mar 1 2019 |
| NEWTON | 12903001 | SHAMBURG | ALICE | NELSON | 80 | LONGCREEK DR | COVINGTON | GA | 30016 | Jul 1 2019 |
| NEWTON | 08575496 | SHANNON | SHANICE | NICOLE | 15 | CORNUS DR | COVINGTON | GA | 30016-6501 | Feb 1 2020 |
| MUSCOGEE | 11317026 | SHULTZ | SUSAN | ELIZABETH | 5749 | ROARING BRANCH RD | COLUMBUS | GA | 31904 | Feb 1 2020 |
| MUSCOGEE | 02474484 | SHY | SUSAN | JEAN | 1011 | ASHLEY ST APT 105 | COLUMBUS | GA | 31904 | Jul 1 2019 |
| MUSCOGEE | 02099622 | SHY | GWENDOLYN | | 1011 | ASHLEY ST APT 105 | COLUMBUS | GA | 31904 | Jul 1 2018 |
| MUSCOGEE | 07174810 | SIQLER | WILLIE | MARION | 5920 | GLENVIEW | COLUMBUS | GA | 31907 | Jun 1 2018 |
| MUSCOGEE | 01838364 | BRADY | MARION | | 2662 | FERNWOOD AVE | COLUMBUS | GA | 31907 | Jun 1 2019 |
| MUSCOGEE | 10853370 | BRANCH | HEIDI | | 7653 | KESSLER DR | COLUMBUS | GA | 31905 | Jun 1 2019 |
| MUSCOGEE | 01834362 | BRANSFORD | HILLARY | | 5086 | FORREST RD | FORT BENNING | GA | 31905 | Jun 1 2019 |
| MUSCOGEE | 06862959 | BRANSFORD | ANNETTE | | 5086 | FORREST RD | COLUMBUS | GA | 31907-2825 | Aug 1 2020 |
| OCONEE | 03620694 | STAPLETON | TERRANCE | | 5540 | HIGH SHOALS RD | BISHOP | GA | 30621 | Aug 1 2020 |
| OCONEE | 01133848 | STAPLETON | AMY | DIANE | 5540 | HIGH SHOALS RD | BISHOP | GA | 30621 | Mar 1 2019 |
| OCONEE | 08823141 | BRYANT | JERRY | ALAN | 3828 | ARMOUR AV APT # 31 | COLUMBUS | GA | 31904 | Aug 1 2019 |
| MUSCOGEE | 10654805 | WALKER | DEVANTE | KENTRAIL | 2344 | BRUCE AVE | COLUMBUS | GA | 31903 | Feb 1 2019 |
| MUSCOGEE | 01809193 | WALKER | BRITTANY | MICHELLE | 5445 | CHATHAM WOODS CT | COLUMBUS | GA | 31907-1848 | Aug 1 2020 |
| MUSCOGEE | 12397369 | VOGT | DARRYL | WENEDELL | 11 | W 11TH ST APT 38 | COLUMBUS | GA | 31901 | Sep 1 2020 |
| MUSCOGEE | 01803193 | WAGNER | RACHEL | MARIE | 8056 | INNISBROOK CT | COLUMBUS | GA | 31909-2089 | Sep 1 2020 |
| MUSCOGEE | 08831524 | WAGNER | GREGORY | ALAN | 8056 | INNISBROOK CT | COLUMBUS | GA | 31909-2089 | Sep 1 2020 |
| MUSCOGEE | 01808768 | WAGNER | JORDAN | CATHERINE | 8056 | INNISBROOK CT | COLUMBUS | GA | 31909-2089 | |
| OCONEE | 08744000 | SONON | PHYLLIS | J | 1030 | STRATFORD DR | WATKINSVIL | GA | 30677-2281 | Feb 1 2019 |
| OCONEE | 08743986 | SONON | ROBERTO | | 1030 | STRATFORD DR | WATKINSVIL | GA | 30677-2281 | Feb 1 2019 |
| OCONEE | 12287337 | SPILLERS | COLTON | JAMES | 1321 | ASHLAND DR | STATHAM | GA | 30666 | Aug 1 2019 |
| MUSCOGEE | 03413122 | BROWN | TERRENCE | MAURICE | 3301 | 5TH AVE | COLUMBUS | GA | 31904 | Jun 1 2020 |

Page 163

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33 — www.docverify.com — 0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 06002451 | BROWN | WENDI | J | 5234 | VERDUN CT | COLUMBUS | GA | 31907 | Oct 1 2020 | TN |
| MUSCOGEE | 08929994 | BROWNING | WALTER | WAYNE | 4468 | STEAM MILL RD | COLUMBUS | GA | 31907-5566 | Jul 1 2017 | AL |
| MUSCOGEE | 08404928 | BROWNLEE | JOSHUA | | 7176 | PAPRIKA LN | COLUMBUS | GA | 31909 | Jan 1 2019 | CO |
| MUSCOGEE | 01305218 | WALKER | KAREN | DRYDEN | 1291 | FRONT AVE UNIT 101 | COLUMBUS | GA | 31901 | Jun 1 2019 | VA |
| MUSCOGEE | 12091555 | VEGESANA | HARIKUMAR | | 9229 | TRAVELERS WAY | MIDLAND | GA | 31820 | Sep 1 2020 | MD |
| MUSCOGEE | 11589835 | VERGNE PE | MANUEL | R | 141 | ARROWHEAD APT B | FORT BENNING | GA | 31905 | Jun 1 2020 | PR |
| MUSCOGEE | 12745261 | VILLELA | INGRID | | 34 | ARROWHEAD RD | FORT BENNING | GA | 31905 | Aug 1 2018 | AE |
| MUSCOGEE | 04917341 | BOLEN | GARY | ANDREW | 2218 | MARTHAS LOOP | COLUMBUS | GA | 31907-2534 | Nov 1 2017 | AL |
| OCONEE | 06828154 | WHITELEY | JOHN | WILLIAM | 4679 | MEADOW SPRINGS DR | WATKINSVIL | GA | 30677-4649 | Jun 1 2020 | AL |
| MUSCOGEE | 10973792 | FRAZIER | SARA | | 3804 | PHELTS DR | COLUMBUS | GA | 31904 | Feb 1 2018 | AK |
| MUSCOGEE | 07560108 | FREEMAN | CALANDRA | | 10178 | SABLE OAKS DR | MIDLAND | GA | 31820 | Jun 1 2019 | MD |
| MUSCOGEE | 01162769 | FREEMAN | ROSA | EFFIE MAE | 3201 | 1ST AVE APT A141 | COLUMBUS | GA | 31904 | Feb 1 2019 | AL |
| MUSCOGEE | 11018758 | RATHEL | KAYLYNN | REBECCA | 3901 | CHRIS DR | COLUMBUS | GA | 31909 | Apr 1 2020 | AL |
| MUSCOGEE | 08840943 | RATHEL | ZACHARY | STEPHEN | 3901 | CHRIS DR | COLUMBUS | GA | 31909 | Apr 1 2020 | AL |
| OCONEE | 09901980 | CORMAN | PAUL | EDWARD | 465 | HOPPING RD | BISHOP | GA | 30621 | Jun 1 2017 | OH |
| OCONEE | 10919439 | CORMAN | DAWN | STEPHANIE | 465 | HOPPING RD | BISHOP | GA | 30621 | Jun 1 2017 | OH |
| OCONEE | 03477653 | COX | MITCHELL | DALE | 2570 | NEW HIGH SHOALS RD | BISHOP | GA | 30621 | Jun 1 2020 | AR |
| MUSCOGEE | 01792304 | RAILEY | TOMMIE | LUVERN | 737 | BARRETT AVE | COLUMBUS | GA | 31904 | Feb 1 2020 | FL |
| PAULDING | 10945255 | BOATWRIGHT | MARK | JEROME | 105 | WHITNEYS WAY | DALLAS | GA | 30157 | Oct 1 2020 | TN |
| PAULDING | 11652689 | BOATWRIGHT | NASH | CHRISTIAN | 105 | WHITNEYS WAY | DALLAS | GA | 30157 | Oct 1 2020 | TN |
| PAULDING | 11579011 | BOATWRIGHT | PAMELA | JEAN | 105 | WHITNEYS WAY | DALLAS | GA | 30157 | Oct 1 2020 | TN |
| NEWTON | 01379931 | BARTS | ELIZABETH | KREDER | 90 | OAK HILL DR | COVINGTON | GA | 30016-2551 | Jan 1 2020 | VA |
| NEWTON | 08596975 | BARNES | CANDACE | ELISABETH | 15 | MELODY LAKE CT | COVINGTON | GA | 30014 | Aug 1 2018 | NC |
| NEWTON | 11900326 | RADER | LINDSAY | | 8500 | FRANCISCAN APT 222 | COVINGTON | GA | 30016 | Oct 1 2018 | WA |
| NEWTON | 07404382 | BEHRMANN | JAESON | N | 420 | FIELDSTONE LN | COVINGTON | GA | 30016 | Nov 1 2016 | NC |
| MUSCOGEE | 12747045 | ROBERTS | DONALD | JACQUELIN | 3201 | 1ST AVE APT A442 | COLUMBUS | GA | 31904 | Oct 1 2020 | AL |
| MUSCOGEE | 12747046 | ROBERTS | NANCY | MARK | 3201 | 1ST AVE APT A442 | COLUMBUS | GA | 31904 | Oct 1 2020 | AL |
| MUSCOGEE | 12516838 | ROBERTSON | DENISHA | JEAN | 6500 | WHITTLESEY APT 309 | COLUMBUS | GA | 31904 | Sep 1 2020 | AL |
| OCONEE | 00294262 | BOZARTH | MARY | SHANTAE | 1160 | HUNTING CREEK LN | WATKINSVIL | GA | 30677-2117 | Jan 1 2020 | IL |
| MUSCOGEE | 05242095 | STEWART | RAFAEL | LOU | 9156 | GARRETT LAKE DR | MIDLAND | GA | 31820 | Nov 1 2016 | KY |
| MUSCOGEE | 11856699 | STINETORF | MICHAEL | JAVAR | 2112 | 21ST ST | COLUMBUS | GA | 31906 | Aug 1 2020 | AE |
| MUSCOGEE | 11849105 | STINETORF | STEPHANIE | ROBERT | 2112 | 21ST ST | COLUMBUS | GA | 31906 | Aug 1 2020 | AE |
| MUSCOGEE | 11045060 | STOKES | TYLER | PFEIFFER | 2581 | SPRING CHAPEL DR | MIDLAND | GA | 31820 | Sep 1 2020 | AE |
| MUSCOGEE | 06521858 | STEELE | LORENA | ABRIELLE | 3540 | GREENFOREST DR | COLUMBUS | GA | 31906-2317 | Apr 1 2020 | IL |
| MUSCOGEE | 12745017 | STEPHENS | JON | ERMELINDA | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 07780280 | STEPHENS | LUCRETIUS | REUBEN | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 11143279 | STEPHENS | LUCRETIUS | D | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 04631833 | STEPHENSO | DEIRDRE | LYNETTE | 1701 | WILLIAMS CT APT 111 | COLUMBUS | GA | 31904 | Aug 1 2020 | AL |
| PAULDING | 06526474 | FLOYD | HEATHER | MULLINAX | 105 | MISTY VIEW LN | ACWORTH | GA | 30101-5948 | Oct 1 2020 | OR |
| PAULDING | 06468141 | FLOYD | KEVIN | CARROLL | 105 | MISTY VIEW LN | ACWORTH | GA | 30101-5948 | Oct 1 2020 | OR |
| PAULDING | 12311421 | CASTRO | GABRIELLA | MARIE | 111 | JULIA WAY | DOUGLASVIL | GA | 30134 | Oct 1 2020 | FL |
| PAULDING | 11800718 | CASTRO | JANET | NADINE | 111 | JULIA WAY | DOUGLASVIL | GA | 30134 | Oct 1 2020 | FL |
| PAULDING | 11943670 | CASTRO | JOSE | VINCENT | 111 | JULIA WAY | DOUGLASVIL | GA | 30134 | Oct 1 2020 | FL |
| MUSCOGEE | 10305276 | SPARGO | FRANK | GERALD | 2702 | BROADMOOR DR | COLUMBUS | GA | 31903 | Feb 1 2020 | NY |
| OGLETHORP | 03388979 | THOMAS | ROY | LESLIE | 25 | CALLISTO DR | WINTERVILL | GA | 30683-3426 | Nov 1 2017 | NH |
| OCONEE | 02327921 | KAHRS | JAMES | RICHARD | 1331 | MERIWEATHER DR | WATKINSVIL | GA | 30677-2437 | Aug 1 2020 | AL |
| PAULDING | 10294643 | CHRISTOPHI | AMY | RENEE | 216 | FOX KNOLL TRL | DALLAS | GA | 30132 | Sep 1 2020 | OK |
| PAULDING | 11862452 | MILLER | YAZMINE | DANYELLE | 63 | HILLVIEW DR | ACWORTH | GA | 30101 | Oct 1 2018 | MD |

Page 164

DocVerify ID: 0D865AEE-3172-4549-9513-B895 7DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
2838895 7DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 07457565 | PEOPLES | RENEE | SHIKOHN | 68 | CRESTWORTH PL | POWDER SP | GA | 30127-5766 | Jun 1 2020 | NV |
| PAULDING | 12103487 | MELENDEZ- | JOSE' | RAMON | 142 | NOTTINGHAM DR | DOUGLASVII | GA | 30134 | Aug 1 2019 | FL |
| PAULDING | 03873955 | SNEED | ANGELA | MARIE | 87 | RIVER WALK | DOUGLASVII | GA | 30134-6034 | Sep 1 2019 | MA |
| PAULDING | 00080698 | MILLER | JESSE | THOMAS | 200 | STARRY NIGHT WAY | DALLAS | GA | 30132 | Mar 1 2020 | TX |
| PEACH | 00558512 | KINMAN | KIRBY | LOWELL | 1687 | NEWELL RD | BYRON | GA | 31008-6736 | Jan 1 2020 | FL |
| PAULDING | 07605378 | JONES | KRISTOFF | DARRIUS | 61 | OAKLAND XING | DALLAS | GA | 30132 | Jun 1 2020 | SC |
| PAULDING | 10141576 | JONES | LAVONDRIA | MARIE | 228 | ROSEMONT CT | HIRAM | GA | 30141 | Feb 1 2018 | FL |
| PAULDING | 08704633 | JONES | SAVANNAH | ROSE | 61 | OAKLAND XING | DALLAS | GA | 30132 | Jun 1 2020 | SC |
| PAULDING | 10954478 | HULSEY | RINGO | THOMAS | 116 | COLT LN | DALLAS | GA | 30132 | Aug 1 2020 | AL |
| PAULDING | 06531120 | GOODEN | NATASHA | PATRICE | 1059 | GRANDVIEW CIR | POWDER SP | GA | 30127 | Aug 1 2019 | TN |
| POLK | 08862647 | MCLENDON | JORDAN | PAUL | 201 | WALNUT ST | CEDARTOWI | GA | 30125 | Oct 1 2020 | TN |
| PAULDING | 08907092 | SALCE | HOMERO | | 110 | GARRISON DR | DALLAS | GA | 30157 | Oct 1 2020 | IN |
| PAULDING | 12263195 | MCCLANAHA | JOHN | MARK | 664 | RIVERWALK MANOR DR | DALLAS | GA | 30132 | Jun 1 2020 | IN |
| RICHMOND | 03851786 | DUNN | TIMOTHY | | 2135 | WHITNEY SOUTH DR | AUGUSTA | GA | 30904-6552 | Jul 1 2019 | NC |
| PEACH | 04265843 | BURGESS | VIRGINIA | | 413 | WOODHAVEN RD | FORT VALLE | GA | 31030-6150 | May 1 2020 | TN |
| POLK | 10645052 | ALEXANDER | CARLA | | 306 | CENTRAL ST | CEDARTOWI | GA | 30125 | Feb 1 2020 | OH |
| POLK | 00453057 | ALEXANDER | JOANNE | | 268 | E FAIRMOUNT AVE | CEDARTOWI | GA | 30125-2708 | Mar 1 2020 | AL |
| PICKENS | 00516855 | YODER | STEVEN | | 175 | HEART PINE LN | JASPER | GA | 30143-4459 | Aug 1 2020 | FL |
| PIERCE | 11172989 | FRAZIER | CAROLYN | KAY | 921 | JANE ST | BLACKSHEA | GA | 31516 | Mar 1 2020 | WA |
| PEACH | 06658999 | PRITCHETT | HENRY | EUGENE | 828 | JUNIPER CREEK RD | BYRON | GA | 31008-5030 | Sep 1 2020 | FL |
| RICHMOND | 08897098 | JACKSON | JASMINE | MONIQUE | 3306 | WOODVILLE RD | AUGUSTA | GA | 30909-9227 | Jun 1 2019 | LA |
| RICHMOND | 06671492 | OSBURN | DIANE | LYNN | 2905 | PLEASANT CT | AUGUSTA | GA | 30907 | Sep 1 2020 | FL |
| RICHMOND | 11385328 | OSBURN | ROBERT | EARL | 2905 | PLEASANT CT | AUGUSTA | GA | 30907 | Sep 1 2020 | FL |
| RICHMOND | 08757419 | OSGOOD | JOQUAN | AKEEM | 3641 | ELLIOTT BLVD | AUGUSTA | GA | 30906 | Oct 1 2020 | SC |
| RICHMOND | 08669493 | OTTLEY HEN | LILLIAN | | 1127 | WALTONS TRL | HEPHZIBAH | GA | 30815-5661 | Feb 1 2020 | MD |
| POLK | 04308723 | PENNINGTO | DIANE | | 451 | LEE RD | CEDARTOWI | GA | 30125 | Sep 1 2020 | AL |
| POLK | 05144923 | PENNINGTO | JEFFREY | | 451 | LEE RD | CEDARTOWI | GA | 30125 | Sep 1 2020 | AL |
| PULASKI | 06997972 | SAVANT | DANNIE | GLENN | 41 | SLOAN RD | HAWKINSVIL | GA | 31036 | Nov 1 2017 | OR |
| PULASKI | 11404038 | REYNOLDS | DEBORA | HESTERS | 66 | MERRITT ST | HAWKINSVIL | GA | 31036 | Oct 1 2019 | OK |
| RICHMOND | 07395557 | BURLEY | PRINCE | LYNN | 3017 | ALENE CT | AUGUSTA | GA | 30906-4303 | Sep 1 2020 | OK |
| RICHMOND | 01419811 | HARRELL | PAULA | W | 3017 | ALENE CT | AUGUSTA | GA | 30906 | Nov 1 2019 | FL |
| RICHMOND | 00723548 | CAMPBELL | TRAVIS | GRAHAM | 33 | HILLBRIGHT ST | AUGUSTA | GA | 30906 | Nov 1 2019 | KY |
| RABUN | 10911590 | PRICE | CHRISTOPH | PAUL | 374 | W SUGARBU UNIT # 59 | SKY VALLEY | GA | 30537 | Nov 1 2019 | FL |
| POLK | 08710077 | PRICE | GEORGIA | MARSHALL | 530 | BOOGER HOLLOW RD | CEDARTOWI | GA | 30125-4344 | Mar 1 2017 | FL |
| POLK | 08368544 | CRUCETA | MONIQUE | ROSHON | 530 | BOOGER HOLLOW RD | CEDARTOWI | GA | 30125-4344 | Mar 1 2017 | FL |
| RICHMOND | 06627759 | BURCH | CANDICE | NICOLE | 1514 | CHASE CREEK DR | GROVETOWI | GA | 30813 | Aug 1 2020 | AE |
| RICHMOND | 11768664 | LOGWOOD | STEPHANIE | ANN | 3005 | HAYNES STATION DR | AUGUSTA | GA | 30909 | Aug 1 2019 | LA |
| RICHMOND | 10871382 | FORSTER | JOSEPH | JOHN | 3049 | GRIGGS CT | AUGUSTA | GA | 30904 | Sep 1 2019 | VA |
| RICHMOND | 08952758 | DETCHEMEN | JENNIFER | STEWART | 2064 | ELLIS ST | AUGUSTA | GA | 30904 | Nov 1 2019 | SC |
| RICHMOND | 01431632 | DOMINGUEZ | JOSE | IGNACIO | 920 | COURTSIDE DR | AUGUSTA | GA | 30905 | May 1 2020 | CO |
| RICHMOND | 11158451 | WESTENBEF | ELANA | DAWN | 2058 | LILAC CT  APT A | AUGUSTA | GA | 30906 | Sep 1 2020 | KY |
| RICHMOND | 12253168 | MURPHY | CHRISTOPH | MICHAEL | 8016 | AMARILLO CIR | AUGUSTA | GA | 30909 | Oct 1 2020 | SC |
| RICHMOND | 04427786 | BARNER | SHAKITHA | NICOLE | 2159 | KINGS WAY | AUGUSTA | GA | 30904 | Sep 1 2020 | SC |
| RICHMOND | 05992071 | BARNER | TERRANCE | BERNARD | 3208 | HILLSVIEW DR | AUGUSTA | GA | 30909 | Aug 1 2019 | SC |
| RICHMOND | 00037066 | OWENS | COLE | JAMES | 3208 | HILLSVIEW DR | AUGUSTA | GA | 30909 | Aug 1 2019 | VA |
| RICHMOND | 10074818 | OWENS | GERALDINE | | 1814 | VERDERY ST | AUGUSTA | GA | 30904 | May 1 2020 | AL |
| RICHMOND | 07777789 | | | | 1671 | GOSHEN RD APT 18 | AUGUSTA | GA | 30906-9350 | Mar 1 2020 | |
| RICHMOND | 11643648 | WRIGHT | QARMAN | RAE | 1714 | RUSK DR | HEPHZIBAH | GA | 30815 | Jan 1 2019 | MD |

284B8957DCF5E33

DocVerify ID: 0086SAEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
www.docverify.com
0086SAEE-3172-4549-9513-8B957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | St | ZIP | Date | New St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | 00319069 | HARFORD | HELEN | MICHELLE | 1610 | BROAD ST NE | CONYERS | GA | 30012 | Aug 1 2020 | MO |
| ROCKDALE | 00319070 | HARFORD | SAMUEL | AUSTIN | 1610 | BROAD ST NE | CONYERS | GA | 30012-3706 | Aug 1 2020 | MO |
| RICHMOND | 04500176 | MOORE | SHEILA | RENEE | 3422 | STONEY BROOK RD | AUGUSTA | GA | 30906-5184 | Jan 1 2020 | AE |
| RICHMOND | 12065316 | MCMEEN | RYAN | SCOTT | 881 | CROSS COURT DR | AUGUSTA | GA | 30909 | Sep 1 2020 | SC |
| RICHMOND | 08622867 | MCMICKEL | ELEANOR | | 2435 | EARL ST | AUGUSTA | GA | 30904 | Sep 1 2019 | SC |
| RICHMOND | 06598571 | MCMICKEL | MAYBANK | | 2435 | EARL ST | AUGUSTA | GA | 30904 | Sep 1 2020 | MI |
| TATTNALL | 12025790 | CAIN | BRIANNA | CHRISTINE | 202 | LLOYD ST | REIDSVILLE | GA | 30453 | Sep 1 2020 | SC |
| ROCKDALE | 02881323 | HANKS | BRUCE | ANDREW | 2412 | WINDRIDGE DR NE | CONYERS | GA | 30013 | Aug 1 2017 | AL |
| ROCKDALE | 08127223 | HANSEN | NATHAN | PAUL | 3615 | CLUBHOUSE LN SE | CONYERS | GA | 30094 | Oct 1 2017 | AZ |
| SPALDING | 05631563 | DOYLE | NICKHOLAUS | RICHARD | 138 | HONEY BEAR DR | GRIFFIN | GA | 30223 | Aug 1 2020 | TX |
| SPALDING | 04931116 | FAUBION | PAULETTE | | 123 | GREENWOOD ST | GRIFFIN | GA | 30224 | Oct 1 2020 | OH |
| SPALDING | 11677164 | FAULKNER | SANDRA | LUSTER | 562 | BRADLEY DR | GRIFFIN | GA | 30223 | Oct 1 2020 | OH |
| SPALDING | 11677166 | FAULKNER | JAMES | | 562 | BEAUTYBERRY DR | GRIFFIN | GA | 30223 | Oct 1 2020 | SC |
| RICHMOND | 12605730 | SORENSEN | JERALD | JEROME | 2607 | CARRINGTON DR | HEPHZIBAH | GA | 30815 | Oct 1 2020 | SC |
| RICHMOND | 12605739 | SORENSEN | TERA | LYNN | 2607 | CARRINGTON DR | HEPHZIBAH | GA | 30815 | Oct 1 2020 | SC |
| RICHMOND | 12662241 | SOTO | RICHARD | RUSSELL | 8026 | CRAWLEY ST | AUGUSTA | GA | 30909 | Jul 1 2020 | MD |
| RICHMOND | 00041458 | SOWU | PAUL | KOFI | 2739 | DAVIS MILL RD | HEPHZIBAH | GA | 30815 | Jan 1 2017 | UT |
| RICHMOND | 11922138 | SPARKS | CURLEY | JAMES | 1636 | WHITNEY ST | AUGUSTA | GA | 30904 | Jun 1 2020 | NC |
| RICHMOND | 12118267 | SPARKS | LAURA | DIANE LOVE | 148 | CYPRESS CI APT B | FORT GORDON | GA | 30905 | Jul 1 2020 | WA |
| RICHMOND | 11937996 | SPEIGHTS | CHRISTIE | ELAINE | 106 | HUNTINGTON DR | AUGUSTA | GA | 30909 | Jun 1 2020 | FL |
| RICHMOND | 01449182 | SPEIR | MARY | LEHMANN | 959 | HEARD AVE | AUGUSTA | GA | 30904-4113 | Jan 1 2017 | PA |
| RICHMOND | 12296726 | SPEIR | WILLIAM | ARTHUR | 959 | HEARD AVE | AUGUSTA | GA | 30904 | Jan 1 2017 | PA |
| SPALDING | 12248073 | COFFEY | ANNELIESE | M | 778 | FIREFLY CT | GRIFFIN | GA | 30223 | Jun 1 2020 | NJ |
| RICHMOND | 10841282 | COLBERT | TRACEY | ANN | 837 | CRESCENT LN | AUGUSTA | GA | 30224 | May 1 2020 | MD |
| ROCKDALE | 11273004 | HUTCHINSON | AIYANNA | LOREN | 3728 | SUGAR CREEK LN SE | CONYERS | GA | 30094 | Jan 1 2019 | WA |
| RICHMOND | 08238204 | RAINE | LISSIAH | MARYAM-EV | 3135 | BROAD ST   APT A12 | AUGUSTA | GA | 30901 | Dec 1 2018 | GA |
| ROCKDALE | 00320075 | HINDERSMA | BEVERLY | M | 1730 | LITTLE BROOK DR SW | CONYERS | GA | 30094-4000 | Apr 1 2020 | FL |
| RICHMOND | 11699127 | SMITH | JOSEPH | LEWIS | 1103 | BERTRAM CT | AUGUSTA | GA | 30909 | Sep 1 2020 | SC |
| RICHMOND | 11663284 | SMITH | MARIO | JERRELL | 1738 | HOLLY HILL RD | AUGUSTA | GA | 30904 | Sep 1 2020 | NC |
| RICHMOND | 07714857 | SMITH | OCTAVIA | CHANELL | 3132 | BILSTON DR | AUGUSTA | GA | 30909 | Sep 1 2020 | NC |
| SPALDING | 00760312 | FALLE | | MURDOCK | 349 | JIM GEORGESON RD | GRIFFIN | GA | 30223-6125 | Feb 1 2020 | FL |
| SUMTER | 08141930 | PHILLIPS | LUCY | ALTON | 331 | DANIEL ST | AMERICUS | GA | 31709 | Nov 1 2017 | MA |
| TROUP | 10737140 | SAMPLES | MICHAEL | CARLISE BU | 324 | LEISURE CIR | PINE MOUNT | GA | 31822 | Aug 1 2020 | CO |
| TROUP | 04962072 | SANDERS | JEREMIAH | PATRICK | 109 | MADISON PL | LAGRANGE | GA | 32340 | Sep 1 2019 | AL |
| TROUP | 08445328 | SCHAFER | KERRY | BETH | 109 | RIVER POINT RD | LAGRANGE | GA | 30240 | Sep 1 2020 | AZ |
| TROUP | 12070788 | SCHUH | NATHAN | PHILIP | 391 | HAMMETT RD | LAGRANGE | GA | 30241 | Jun 1 2018 | AL |
| SEMINOLE | 10455260 | ROGERS | JANELL | ARDEN | 110 | JUREE LN | DONALSONV | GA | 39845 | Jun 1 2020 | AL |
| STEPHENS | 12125545 | LONG | PAMELA | SUE | 5309 | HWY 123 | TOCCOA | GA | 30577 | Oct 1 2020 | TX |
| THOMAS | 00629000 | MOORE | LINDA | BROWN | 107 | MAGGIE DR | THOMASVILL | GA | 31792 | Sep 1 2020 | FL |
| THOMAS | 08544457 | HIXON | LEE | R | 107 | EMILY PL | LAGRANGE | GA | 31792 | Mar 1 2020 | SC |
| TROUP | 08491409 | HIXON | SENICA | EVETTE | 107 | EMILY PL | LAGRANGE | GA | 30241 | Mar 1 2020 | SC |
| TIFT | 10080173 | GAYTAN | JUAN | CARLOS | 2603 | CAMELLIA DR | TIFTON | GA | 31793 | Oct 1 2020 | IL |
| WALKER | 04891977 | BANDY | LACIAMBER | CARLCIANA | 130 | PLEASANT RIDGE CIR | ROCK SPRING | GA | 30739 | Jun 1 2019 | AL |
| THOMAS | 10392662 | BELL | SADYYAH | NICOLE | 213 | TUCWAL ST | THOMASVILL | GA | 31792 | Apr 1 2020 | FL |
| UNION | 10470868 | GARRISON | JENNIFER | LYNN | 40 | LONESOME DOVE DR | BLAIRSVILLE | GA | 30512 | Oct 1 2019 | NY |
| TOOMBS | 11862012 | KNIGHT | ABIGAIL | PHYLLIS | 166 | LYNN DR | LYONS | GA | 30436 | Nov 1 2019 | FL |
| TATTNALL | 10969396 | PERRY | ABIGAIL | SUZZANNE | 3382 | EVERGREEN CHURCH RC | COBBTOWN | GA | 30420 | Aug 1 2020 | TN |
| TATTNALL | 12076497 | PERRY | JOHN | MATTHEW | 3382 | EVERGREEN CHURCH RC | COBBTOWN | GA | 30420 | Aug 1 2020 | TN |

Page 166

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 285 of 476   00865AEE-3172-4549-9513-8B957DCF5E33
00865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | No. | Street | ZIP | City ST | Date | ST |
|---|---|---|---|---|---|---|---|---|---|
| UNION | 08152866 | GARDNER | DREW | 132 | SOUTHER FARM DR | 30512 | BLAIRSVILLE GA | Mar 1 2020 | VA |
| UNION | 09451058 | GARDNER | SUSAN | 132 | SOUTHER FARM DR | 30512 | BLAIRSVILLE GA | Mar 1 2020 | VA |
| UPSON | 06702938 | HOLDEN | JEFFERY | | JEFF DAVIS RD | 30286-4681 | THOMASTON GA | Jul 1 2018 | TN |
| TOWNS | 10415854 | ALLEN | ASHLEY | 4061 | PLOTTOWN RD | 30582 | YOUNG HAR GA | May 1 2020 | NC |
| WALTON | 04674233 | DINGLER | LESA | 2902 | ELIZABETH DR | 30656 | MONROE GA | Apr 1 2020 | SC |
| TATTNALL | 00372896 | OBERBILLIG | CATHY | 272 | ELI KENNEDY RD | 30421-9022 | COLLINS GA | Dec 1 2018 | TN |
| TATTNALL | 10955026 | PARKER | BRIAN | 610 | US HIGHWAY 280 W | 30453 | REIDSVILLE GA | Sep 1 2019 | NV |
| WALKER | 10074969 | VAUGHN | LACEY | 1676 | MCLEMORE APT C1 | 30728 | LA FAYETTE GA | Aug 1 2019 | TN |
| UNION | 10039064 | BUTLER | MARIA | 501 | WINDCHIME LN | 30512 | BLAIRSVILLE GA | Feb 1 2019 | MD |
| UNION | 12312693 | BROUGHTON | MARK | 7 | AMYS COVE RD | 30512 | BLAIRSVILLE GA | Oct 1 2020 | TN |
| TROUP | 12134212 | WINKLER | ANDREW | 145 | N DAVIS RD APT 1117 | 30241 | LAGRANGE GA | May 1 2020 | NC |
| TROUP | 12353350 | WINKLER | ANNA | 140 | N DAVIS RD APT 1117 | 30241 | LAGRANGE GA | May 1 2020 | NC |
| UPSON | 12840239 | SCHNUR | LEROY | 140 | GORDON SCHOOL RD | 30286 | THOMASTON GA | Oct 1 2020 | ME |
| WALKER | 03798050 | MORTON | MARY | 354 | W SCHMITT RD | 30741 | ROSSVILLE GA | Aug 1 2019 | CT |
| WALKER | 10162045 | MOSS | ELLA | 40 | LOGAN AVE | 30741 | ROSSVILLE GA | Feb 1 2020 | TN |
| TROUP | 06064940 | BUNN | JEFFREY | 1004 | S CHATTAHOOCHEE DR | 30230 | HOGANSVILL GA | Sep 1 2017 | SC |
| WALKER | 06644718 | HENDERSON | JOIA | 63 | PARK CITY R APT E10 | 30741 | ROSSVILLE GA | Jan 1 2017 | TN |
| WALTON | 02128638 | VARDAMAN | CHRISTOPH | 1591 | 6TH ST | 30655 | MONROE GA | Sep 1 2020 | NC |
| UNION | 07363436 | MICHEL | YVONNE | 153 | ROSA PAYNE LN | 30572 | SUCHES GA | Dec 1 2016 | NE |
| UPSON | 11083093 | MCPETERS | JOSEPH | 84 | SUMMER TRCE | 30286 | THOMASTON GA | Jan 1 2020 | TX |
| WASHINGTO | 11323421 | SHEPPARD | BRYCE | 110 | S BROWN ST | 31089 | TENNILLE GA | Jan 1 2017 | FL |
| WALTON | 10610673 | WADE | JALENCIA | 160 | ALEXANDER XING | 30052 | LOGANVILLE GA | Oct 1 2018 | MA |
| WARE | 11895755 | GROSSMAN | JACK | 1561 | ALMA HWY | 31503 | WAYCROSS GA | Oct 1 2020 | FL |
| WARE | 11895743 | GROSSMAN | VIRGINIA | 6432 | ALMA HWY | 31503 | WAYCROSS GA | Oct 1 2020 | FL |
| WHITFIELD | 07210038 | HOLCOMB | KARISSA | 6432 | VALLEY BROOK DR | 30720 | DALTON GA | Jan 1 2020 | TN |
| WHITFIELD | 12451501 | MALDONADO | MATEO | 1923 | S DIXIE HWY | 30720 | DALTON GA | Jul 1 2020 | FL |
| WHITFIELD | 06549328 | TOWNSEND | ANDREA | 3003 | PLEASANT GROVE DR NE | 30721-8421 | DALTON GA | Oct 1 2020 | NH |
| WARE | 11473112 | PETROWICZ | KAYLA | 1502 | ASTORIA RD | 31503 | WAYCROSS GA | Jun 1 2020 | NH |
| WARE | 04835122 | PETROWICZ | LAWRENCE | 1511 | ASTORIA RD | 31503 | WAYCROSS GA | Jun 1 2020 | NH |
| WARE | 01366254 | PETROWICZ | LISA | 1511 | ASTORIA RD | 31503 | WAYCROSS GA | Jun 1 2020 | NH |
| WHITFIELD | 07945728 | TAYLOR | HOLLY | 469 | SKI LAKE DR | 31545 | JESUP GA | Aug 1 2020 | AL |
| WHITFIELD | 00083091 | STOCKARD | JOHN | 702 | LENNA LN | 30720 | DALTON GA | Jul 1 2020 | TN |
| WHITFIELD | 03280875 | STOCKARD | KIM | 702 | LENNA LN | 30720 | DALTON GA | Jun 1 2020 | TN |
| WHITFIELD | 03605728 | STROUD | ASHLEY | 1914 | FAIRFIELD DR | 30720 | DALTON GA | Mar 1 2020 | FL |
| WHITFIELD | 00076756 | STROUD | JEROME | 386 | HEAD RD | 30755 | TUNNEL HILL GA | Feb 1 2019 | FL |
| WALTON | 12736177 | JOLY | LARISSON | 3751 | ALEXANDER XING | 30052 | LOGANVILLE GA | Oct 1 2020 | FL |
| WALTON | 12736178 | JOLY BOTEX | NATHALIE | 3751 | ALEXANDER XING | 30052 | LOGANVILLE GA | Oct 1 2020 | FL |
| WALTON | 04225996 | JONES | AUDREY | 582 | KNOX CHAPEL RD | 30025-4141 | SOCIAL CIRC GA | Mar 1 2019 | CA |
| WHITFIELD | 08740448 | BEARD | ELLISON | 818 | ATKINSON DR | 30720 | DALTON GA | Sep 1 2020 | TN |
| WASHINGTO | 08700405 | COLSON | BENNIE | 3712 | GA HIGHWAY 24 E | 31082-4583 | SANDERSVIL GA | Aug 1 2020 | TN |
| WASHINGTO | 00737940 | COLSON | JANE | 3712 | GA HIGHWAY 24 E | 31082-4583 | SANDERSVIL GA | Aug 1 2020 | TN |
| WASHINGTO | 00737942 | COLSON | RONALD | 3712 | GA HIGHWAY 24 E | 31082-4583 | SANDERSVIL GA | Aug 1 2020 | TN |
| WASHINGTO | 08247955 | COLTON | MYRON | 107 | N THOMAS ST | 31018-5929 | DAVISBORO GA | Jun 1 2018 | TN |
| WORTH | 10503336 | BARNER | SAUDIA | 605 | S LIVINGSTON ST | 31791 | SYLVESTER GA | Jan 1 2017 | TN |
| WILKES | 10137420 | SUMNER | AVERY | 2192 | DANBURG RD | 30673 | WASHINGTO GA | Aug 1 2020 | FL |
| WILKES | 10137421 | SUMNER | JOY | 2192 | DANBURG RD | 30673 | WASHINGTO GA | Aug 1 2020 | SC |
| WORTH | 11646752 | BUTLER | ALICIA | 6109 | DOGWOOD CIR | 31705 | ALBANY GA | May 1 2020 | FL |
| WHITE | 08305738 | FROST | FRANCIS | 1951 | JOE BLACK 1 A | 30571 | SAUTEE NAC GA | Sep 1 2017 | TN |

Page 167

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
2B6B8B57DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

Page 168

| County | ID | Last | First | Middle | No. | Street | City | ST | Dest | Date | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07758454 | PATTERSON | JAMIE | LEIGH | 4024 | SAINT GEORGE WALK SW | POWDER SP | GA | KY | Jun 1 2018 | 30127 |
| COBB | 08149800 | PATTERSON | KATHRYN | LEE | 4390 | BENFIELD WAY SE | SMYRNA | GA | SC | Sep 1 2020 | 30080 |
| COBB | 04155797 | SHIPMAN | MARK | ANTHONY | 704 | REGISTRY RUN NW | KENNESAW | GA | MS | Jan 1 2017 | 30152 |
| COBB | 03055869 | SHEPHERD | JASON | CHRISTOPHER | 681 | COUNSEL DR NE | MARIETTA | GA | NV | Jun 1 2020 | 30068-3008 |
| COBB | 06183763 | SCOTT | PATRICIA | ANN | 4368 | COOPERS CREEK DR SE | SMYRNA | GA | IN | Feb 1 2020 | 30082-4812 |
| COBB | 04344077 | SCOTT | TYRONE | DOUGLAS | 2940 | HALL DR SE | SMYRNA | GA | MS | Jun 1 2020 | 30082-2031 |
| COBB | 03988560 | SALIMI | MELODY | SAN | 2612 | POST OAK TRITT RD | MARIETTA | GA | FL | Oct 1 2019 | 30062-5619 |
| COBB | 10700951 | RIEDEL | VICKI | EILEEN | 900 | PACES PL  I | ATLANTA | GA | OK | Oct 1 2020 | 30339 |
| COBB | 06361544 | RICE | JAIME | MARIE | 900 | BATTERY AV 507 | ATLANTA | GA | DE | Jul 1 2019 | 30339 |
| COBB | 03029209 | WADLEY | MARQUIS | ANTONY | 6900 | WILLIAM RD | AUSTELL | GA | AR | Sep 1 2019 | 30168 |
| COBB | 02635355 | WADLEY | ROBIN | LUELLA | 6900 | WILLIAM RD | AUSTELL | GA | AR | Sep 1 2019 | 30168 |
| COBB | 10900312 | WADLEY | HEDDA | LOUISE | 491 | TWAIN CR SE | MABLETON | GA | VA | Aug 1 2019 | 30126 |
| COBB | 10078976 | SIGURDSON | KELLIE | KATHERINE | 4793 | GALLOWAYS FARM LN NW | ACWORTH | GA | IL | Aug 1 2019 | 30101 |
| COBB | 11784425 | SILBERMAN | LAURA | ELIZABETH | 1442 | CROWN TER | MARIETTA | GA | FL | Sep 1 2020 | 30062 |
| COBB | 12864526 | SMITH | LEAH | BRITTANY | 1710 | HIGHLANDS VW SE | SMYRNA | GA | FL | Sep 1 2020 | 30082 |
| COBB | 03230806 | TRUE | DANIEL | W | 4540 | REVA DR NE | MARIETTA | GA | FL | Oct 1 2020 | 30066-2357 |
| COBB | 10423203 | TRUE | DAVIS | WILSON | 4540 | REVA DR NE | MARIETTA | GA | FL | Oct 1 2020 | 30066 |
| COBB | 03027218 | TRUE | PATTI | M | 4540 | REVA DR NE | MARIETTA | GA | FL | Oct 1 2020 | 30066-2357 |
| COBB | 04824492 | RINALDI | PAMELA | BAILES | 440 | SHADOWLAWN RD SE | MARIETTA | GA | FL | Sep 1 2020 | 30067 |
| COBB | 07522362 | WATSON | MORGAN | KAMBURIS | 5870 | WILDLIFE TRL NW | ACWORTH | GA | PA | Oct 1 2020 | 30101 |
| COBB | 08741626 | WATSON | MORGAN | NICOLE | 5870 | WILDLIFE TRL NW | ACWORTH | GA | PA | Oct 1 2020 | 30101-6942 |
| COBB | 07536196 | WATSON | ROBERT | MONROE | 5870 | WILDLIFE TRL NW | ACWORTH | GA | PA | Oct 1 2020 | 30101-6942 |
| COLQUITT | 12679200 | TOSTENSON | LUCAS | LOGAN | 271 | OLD TIMEY TRL | MOULTRIE | GA | LA | Aug 1 2020 | 31788 |
| COLQUITT | 11908256 | TOSTENSON | MARY | STEVEN | 271 | OLD TIMEY TRL | MOULTRIE | GA | LA | Aug 1 2020 | 31788 |
| COLQUITT | 11026675 | TUCKER | OCIE | | 107 | ROYAL ST | NORMAN PA | GA | AR | Oct 1 2020 | 31771 |
| COLQUITT | 11026679 | TUCKER | RITA | BOWERS | 107 | ROYAL ST | NORMAN PA | GA | AR | Oct 1 2020 | 31771 |
| COBB | 08661701 | WASHINGTON | CAMERON | HUNTER | 2192 | DEEP WOODS WAY | MARIETTA | GA | WA | Mar 1 2020 | 30062-2584 |
| COBB | 06899426 | THOMAS | MARYANN | JOSEPH | 2256 | ROYAL VINEYARD LN SE | SMYRNA | GA | MD | Sep 1 2020 | 30080 |
| COLQUITT | 07731449 | SAUNDERS | GLENN | DALE | 1475 | HOPEWELL CHURCH RD | MOULTRIE | GA | TN | Aug 1 2020 | 31788 |
| COLQUITT | 07731452 | SAUNDERS | JUDITH | ROBERTS | 1475 | HOPEWELL CHURCH RD | MOULTRIE | GA | TN | Aug 1 2020 | 31788 |
| COLUMBIA | 08567880 | EDWARDS | ASHLEY | CHRISTINE | 3309 | GROVE LANDING CIR | GROVETOWN | GA | AE | Dec 1 2016 | 30813-7011 |
| COLUMBIA | 03956908 | EDWARDS | CHRISTOPHER | LLOYD | 3309 | GROVE LANDING CIR | GROVETOWN | GA | AE | Dec 1 2016 | 30813-7011 |
| COLUMBIA | 12884045 | EDWARDS | DARNELL | JAMAL | 3309 | GROVE LANDING CIR | GROVETOWN | GA | AE | Dec 1 2016 | 30813 |
| COLUMBIA | 10747573 | EDWARDS | RESHON | | 3309 | GROVE LANDING CIR | GROVETOWN | GA | AE | Dec 1 2016 | 30813 |
| COBB | 10603287 | TORRES | SIMONE | NICOLE | 3044 | PACES STATION RDG | ATLANTA | GA | CA | Mar 1 2020 | 30339 |
| COBB | 10202869 | TORRES-LOF | ALEJANDRA | | 1575 | RIDENOUR F 807 | SMYRNA | GA | RI | Aug 1 2020 | 30152 |
| COBB | 06152829 | THORNTON | WILLIAM | ANDREW | 1601 | WEHUNT PL SE | SMYRNA | GA | AZ | Aug 1 2020 | 30082-4845 |
| COLUMBIA | 10581887 | KING | KIRK | NELSON | 823 | LEYLAND LN | EVANS | GA | AE | May 1 2019 | 30809 |
| COLUMBIA | 12670149 | KING | LAURA | ANNE | 823 | LEYLAND LN | EVANS | GA | AE | May 1 2019 | 30809 |
| COLQUITT | 04303634 | ASBELL | BOBBY | EDWARD | 402 | YOGI BEAR RD | NORMAN PA | GA | FL | Aug 1 2020 | 31771-4418 |
| COLUMBIA | 10499163 | GRAMER | ROBERT | LAWRENCE | 2457 | NEWBURY AVE | GROVETOWN | GA | NY | Jun 1 2019 | 30813 |
| COLUMBIA | 12212261 | KEETH | BOBBY | J | 104 | STONE ST | HARLEM | GA | CA | May 1 2019 | 30814 |
| COLUMBIA | 08360332 | KEETH | HALEH | MOSTAGHIM | 104 | STONE ST | HARLEM | GA | CA | May 1 2019 | 30814 |
| COLUMBIA | 07417320 | FITZPATRICK | BRENDAN | G | 802 | ROLLO DOMINO CIR | EVANS | GA | NC | Sep 1 2018 | 30809 |
| COLUMBIA | 08358412 | FITZPATRICK | JOELLE | A | 802 | ROLLO DOMINO CIR | EVANS | GA | NC | Sep 1 2018 | 30809 |
| COLUMBIA | 10973215 | FLANAGAN | ESTHER | CHRISTINE | 3484 | RHODES HILL DR | AUGUSTA | GA | FL | Jun 1 2019 | 30907 |
| COLUMBIA | 01598616 | KING | GLENYATTE | BENISIA | 3406 | GROVE LANDING CIR | GROVETOWN | GA | TX | Aug 1 2018 | 30813 |
| COLUMBIA | 10581909 | KING | JENNIFER | HODGIN | 823 | LEYLAND LN | EVANS | GA | AE | May 1 2019 | 30809 |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | RegID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 11498867 | HORNE | JESSE | RACHEL | 1113 | BLACKFOOT DR | EVANS | GA | 30809 | Jul 1 2020 | NE |
| COLUMBIA | 12540631 | HOSSAIN | MD | MOZAHID | 404 | BLOEDEL RE APT 302 | MARTINEZ | GA | 30907 | Aug 1 2020 | SC |
| COLUMBIA | 08879200 | KAO | SOLON | MIN | 1044 | HAMPSTEAD PL | MARTINEZ | GA | 30907 | Dec 1 2018 | MO |
| COLUMBIA | 06604381 | KAO | TING YAO | | 3522 | GRANITE WAY | MARTINEZ | GA | 30907 | Jul 1 2018 | MO |
| COLUMBIA | 12286408 | KEEN | JONATHAN | SCHUYLER | 1023 | JARROW PL | GROVETOWN | GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 12286410 | KEEN | KIMBERLY | ANN | 1023 | JARROW PL | GROVETOWN | GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 07288164 | BURGESS | BLAINE | | 945 | FOREST DR | HARLEM | GA | 30814 | Aug 1 2019 | CA |
| COLUMBIA | 04054109 | BUTLER | CORTIS | MILLS | 2844 | FERRET CT | MARTINEZ | GA | 30907 | Aug 1 2020 | SC |
| COLUMBIA | 12572598 | GORDON | GHEISLER | | 1438 | AYLESBURY DR | EVANS | GA | 30809 | Nov 1 2019 | NY |
| COLUMBIA | 05863200 | GORMAN | MIKAYLA | SCOTT | 1118 | BLACKFOOT DR | EVANS | GA | 30809 | Jun 1 2018 | AE |
| COLUMBIA | 17038603 | GORMAN | ANDREW | | 1118 | BLACKFOOT DR | EVANS | GA | 30809 | Jun 1 2018 | AE |
| COLUMBIA | 12146877 | GORSKI | MARGOT | | 4522 | CALIBURN WAY | GROVETOWN | GA | 30813 | Jul 1 2018 | PA |
| COWETA | 02932966 | STEVENSON | LYDIA | JOHN | 190 | HOMEPORT DR | NEWNAN | GA | 30265 | Dec 1 2019 | AL |
| COLUMBIA | 10604840 | LENOX-SHAF | JULIE | | 7517 | LUCAS AVE | EVANS | GA | 30809 | Oct 1 2019 | VA |
| COLUMBIA | 12609814 | LEON | GRACIELA | VIVIANA | 1141 | HUNTERS COVE | EVANS | GA | 30809 | May 1 2020 | CA |
| COLUMBIA | 05042564 | HESTER | DAN | MORGAN | 4012 | MULLIKIN RD | EVANS | GA | 30809 | Mar 1 2020 | FL |
| COLUMBIA | 05042568 | HESTER | DONNA | ALLEN | 4012 | MULLIKIN RD | EVANS | GA | 30809-4891 | Mar 1 2020 | FL |
| COLUMBIA | 11931992 | RANKIN | ANDREA | MARIE | 872 | WILLIFORD RUN DR | GROVETOWN | GA | 30813 | Jun 1 2020 | TX |
| COLUMBIA | 05016206 | WILLIAMS | JEFFREY | CHARLES | 225 | DIXON CT | EVANS | GA | 30809 | Mar 1 2019 | FL |
| COLUMBIA | 12074991 | HAFNER | KEITH | JUDE | 6007 | GREAT GLEN | EVANS | GA | 30813 | Aug 1 2020 | FL |
| COLUMBIA | 04533864 | HAIRSTON-S | VANESSA | ANNETTE | 1304 | MAPLE LEAF CT | EVANS | GA | 30809-5274 | Oct 1 2019 | NC |
| COLUMBIA | 08686418 | HALL | ELEANOR | ELIZABETH | 4845 | APPLETREE CT | EVANS | GA | 30809-6023 | Dec 1 2018 | VA |
| COLUMBIA | 08483180 | FORRISTAL | MATTHEW | DAVID | 979 | WINDMILL LN | EVANS | GA | 30809 | Jul 1 2018 | KY |
| COLUMBIA | 10534217 | FOSTH | BETH | ANN | 104 | TYLER ST | GROVETOWN | GA | 30813 | Jul 1 2018 | CO |
| COLUMBIA | 12618841 | GUPTA | RAKSHITA | | 3981 | DEL RIO PL | MARTINEZ | GA | 30907 | Jul 1 2020 | NC |
| COLUMBIA | 10662899 | GUY | CAROLINE | REBECCA | 5118 | FAIRINGTON DR | EVANS | GA | 30809 | Jul 1 2020 | VA |
| COLUMBIA | 10007530 | POWELL | CHRISTIAN | LEIGH | 487 | CONNEMARA TRL | EVANS | GA | 30809 | Aug 1 2017 | SC |
| COLUMBIA | 06282893 | POWER | TARYN | ALICIA | 6044 | ANDERSON RD | GROVETOWN | GA | 30813-4016 | Aug 1 2019 | HI |
| COLUMBIA | 01908303 | WILLIAMS | ZACKERY | RYAN | 175 | CREEKVIEW CIR | MARTINEZ | GA | 30907 | Jul 1 2017 | SC |
| COWETA | 12018261 | STEELE | BARBARA | | 40 | GLISTENING GLENN CT | NEWNAN | GA | 30265 | Aug 1 2020 | TX |
| COWETA | 12295603 | STEELE | JOSHUA | BRANDON | 38 | WATER STONE CV | NEWNAN | GA | 30265 | Oct 1 2020 | TX |
| COWETA | 12295505 | COOPER | KRISTIN | MARIE | 38 | WATER STONE CV | NEWNAN | GA | 30265 | Aug 1 2020 | TX |
| COWETA | 04171940 | WATSON | HILLARY | ERIN | 2050 | NEWNAN CR APT 1211 | NEWNAN | GA | 30263 | Jul 1 2020 | OH |
| COWETA | 11586146 | WATSON | BRADLEY | NEIL | 255 | WENTWORTH PL | SHARPSBURG | GA | 30277 | May 1 2018 | TN |
| COWETA | 11145840 | LARSEN | ALYSSA | NICOLE | 104 | CAMDEN LN | NEWNAN | GA | 30263 | Oct 1 2020 | NE |
| COWETA | 03416415 | FREUDENBE | MARC | ALLEN | 140 | HUNTERS LN | NEWNAN | GA | 30263 | Oct 1 2020 | TX |
| COWETA | 03326744 | FREUDENBE | RUTH | ANN | 140 | HUNTERS LN | NEWNAN | GA | 30263 | Oct 1 2020 | TX |
| COLUMBIA | 12438370 | READUS | MARCUS | TERRELL | 1721 | RIVOLI RDG | EVANS | GA | 30809 | Jun 1 2020 | TX |
| COLUMBIA | 08796129 | REAKES | CAYTLYNNE | ALYSSA | 489 | RACHEL DR | EVANS | GA | 30809 | Jul 1 2020 | SC |
| COLUMBIA | 11609700 | RECTOR | ALEX | LEE | 8029 | BATTLE ST | GROVETOWN | GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 07814753 | RECTOR | HEATHER | LEIGH | 8029 | BATTLE ST | GROVETOWN | GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 11934217 | SKOWRONEK | KAREN | VIOLET | 531 | FAIRFIELD WAY | EVANS | GA | 30809 | Jul 1 2020 | IA |
| COLUMBIA | 12748098 | SLADE | TATIANA | FELICITY | 377 | BELLHAVEN DR | EVANS | GA | 30809 | Jun 1 2019 | MD |
| COLUMBIA | 07362093 | WILTSHIRE | PATRICK | DALE | 6524 | CAMPBELLS WAY | HARLEM | GA | 30814 | Jun 1 2017 | HI |
| COLUMBIA | 10508774 | WING | KAYLA | WILLIAM | 337 | CANTERBURY DR | EVANS | GA | 30809 | Feb 1 2020 | AE |
| COLUMBIA | 11206598 | WINTERS | BERT | | 505 | BUNCHGRASS ST | EVANS | GA | 30809 | Sep 1 2020 | AL |
| COLUMBIA | 03367247 | WINTERS | WILSON | | 505 | BUNCHGRASS ST | EVANS | GA | 30809 | Sep 1 2020 | AL |
| COLUMBIA | 11649524 | WINTHER | AMANDA | LYNNE | 1503 | OLD SPRUCE LN | GROVETOWN | GA | 30813 | Sep 1 2020 | NC |

Page 169

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | ZIP | Date | OrigST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 10587014 | WINTHER | MICHAEL | JON | 1503 | OLD SPRUCE LN | GROVETOWN | GA | 30813 | Sep 1 2020 | NC |
| COLUMBIA | 12166610 | REEVES | ERIC | WILLIAM | 117 | LONG CREEK WAY | GROVETOWN | GA | 30813 | Apr 1 2019 | MD |
| COLUMBIA | 11290252 | SIMS | JANITA | MARIE | 701 | SYCAMORE CT | GROVETOWN | GA | 30813 | Aug 1 2017 | MD |
| COBB | 03106234 | TAYLOR | ROBYN | MULLINS | 774 | SHARPSHOOTERS RDG N | MARIETTA | GA | 30064-4730 | Jul 1 2020 | FL |
| COWETA | 08019109 | LAMB | JOHN | MARC | 19 | STONEMOUNT CT | SHARPSBURG | GA | 30277-3219 | Oct 1 2020 | NE |
| COWETA | 02938638 | LACHANZE | DONNA | LEE | 702 | FOSTER DR | NEWNAN | GA | 30263-4712 | Aug 1 2020 | AR |
| COWETA | 07715777 | SCHOLZEN | JENNIFER | DAWN | 635 | CAVANAUGH LN | EVANS | GA | 30809 | Aug 1 2018 | AE |
| COWETA | 10973594 | SCHULT | SHERRY | RINGLE | 27 | DEVON RD | GROVETOWN | GA | 30813 | Sep 1 2020 | VA |
| COWETA | 12705703 | BARBER | NICHOLAS | | 32 | PECAN TRCE | NEWNAN | GA | 30265 | Jul 1 2019 | AZ |
| COWETA | 02945755 | ROGERS | NANCY | MARTIN | 177 | ARBOR WAY | NEWNAN | GA | 30265-3385 | Oct 1 2020 | KY |
| COWETA | 11822564 | SAGE | MICHAEL | DAVID | 177 | SUWANEE CT | SENOIA | GA | 30276 | Sep 1 2020 | SC |
| COWETA | 11822566 | SAGE | SAMANTHA | | 100 | SUWANEE CT | SENOIA | GA | 30276 | Sep 1 2020 | SC |
| COWETA | 07711691 | WALKER | CATHERINE | GRACE | 100 | COHABIE CT | SENOIA | GA | 30276 | Sep 1 2020 | AL |
| COWETA | 05734229 | WALKER | TIMOTHY | SCOTT | 1230 | COHABIE CT | SENOIA | GA | 30276 | Sep 1 2020 | AL |
| COLUMBIA | 05262101 | LEVELY | KARSON | GRAEME | 1230 | CREEK BEND DR | GROVETOWN | GA | 30813 | Aug 1 2018 | MD |
| COWETA | 07722419 | LEVELY | THOMAS | SCOTT | 613 | CREEK BEND DR | GROVETOWN | GA | 30813 | Aug 1 2018 | MD |
| COLUMBIA | 11314475 | LEWIS | CHRISTY | JOY | 230 | TODD RD | MARTINEZ | GA | 30907 | Sep 1 2020 | MS |
| COWETA | 01733727 | WALLER | DAVID | SIMS | 420 | ASPEN LAKE DR W | GROVETOWN | GA | 30263 | Oct 1 2020 | WI |
| DAWSON | 03711763 | RICHARDS | CHARLES | LEE | 73 | ROBERTSON RD | DAWSONVILLE | GA | 30534-6973 | Apr 1 2020 | AZ |
| COWETA | 12113299 | GONZALEZ | LINDA | ISABEL | 31 | BELLE MAISON DR | NEWNAN | GA | 30265 | Sep 1 2020 | CA |
| COWETA | 02946109 | GOODELL | LEE | EUGENE | 31 | CLIFFHAVEN CIR | NEWNAN | GA | 30263 | Oct 1 2020 | FL |
| COWETA | 08159307 | GOODELL | PENNY | ELIZABETH | 81 | CLIFFHAVEN CIR | NEWNAN | GA | 30263 | Oct 1 2020 | FL |
| COWETA | 07679998 | GOODING | ANASTASIA | M | 257 | MOUNT PARAN DR | NEWNAN | GA | 30276-3296 | Nov 1 2019 | TN |
| COWETA | 06054429 | GRIFFITH | JASON | LEE | 3776 | E BROAD ST APT H 214 | NEWNAN | GA | 30263 | Nov 1 2019 | NE |
| DEKALB | 07762772 | CONNOR | ROY | MERVYN | 3582 | COLUMBIA PKWY | DECATUR | GA | 30034 | Dec 1 2018 | NE |
| DEKALB | 11586165 | CONRAD | LESLEY | BRIANNE | 4746 | PARKSIDE WAY | BROOKHAVE | GA | 30319 | Oct 1 2020 | NE |
| DEKALB | 01889041 | BANKS | JEROME | RAYMOND | 1518 | CAMBRIDGE DR | DUNWOODY | GA | 30338 | Sep 1 2020 | OR |
| DADE | 06737520 | HOUTS | AMANDA | ASHLEY | 2607 | BYRDS CHAPEL RD | RISING FAWI | GA | 30738 | Oct 1 2020 | TN |
| COWETA | 11128596 | IRELAND | CATHERINE | ELIZABETH | 74 | HIGHWAY 299 | WILDWOOD | GA | 30757 | Mar 1 2020 | TN |
| COWETA | 00399205 | TUCKER | LAVONIA | HARRIS | 337 | CORBEL WAY | SENOIA | GA | 30265-5943 | Oct 1 2020 | TX |
| DEKALB | 00774730 | DAVIS | KENDRICK | KERVIN | 2601 | QUANTUM LN | DECATUR | GA | 30035 | Aug 1 2020 | IL |
| DEKALB | 11175624 | BOYER | GENEVIA | IVORY-MARI | 3755 | TREE CREST PKWY | DECATUR | GA | 30034 | Jan 1 2020 | LA |
| DEKALB | 07684259 | AGBASI | NEASHADA | LAWRICE | 130 | CHIMNEY RIDGE CT | ELLENWOOD | GA | 30294 | Jan 1 2019 | AL |
| DEKALB | 08566850 | AGOSTINI | KRISTIN | MARIE | 11316 | S MAIN ST   C47 | ATLANTA | GA | 30341 | Jan 1 2019 | PA |
| DADE | 01062638 | CODY | ETHEL | I | 130 | TRENTON | TRENTON | GA | 30752 | Jan 1 2020 | TN |
| DADE | 12381117 | COSUMANO | CHANELLE | C | 130 | ANTLER DR | RISING FAWI | GA | 30738 | Sep 1 2020 | AL |
| DADE | 12381118 | COSUMANO | JOSEPH | MICHAEL | 538 | ANTLER DR | RISING FAWI | GA | 30738 | Sep 1 2020 | AL |
| DADE | 01062652 | COX | JEANETTE | G | 15326 | HIGHWAY 11 | TRENTON | GA | 30752-3905 | Aug 1 2020 | TN |
| DECATUR | 04477951 | KING | TOMMY | C | 3301 | DAY RD | BRINSON | GA | 39825-2108 | Jul 1 2017 | FL |
| DEKALB | 07644339 | ANDERSON | PERCILL | BRANDON | 4371 | HENDERSON V3 | CHAMBLEE | GA | 30341 | Mar 1 2017 | FL |
| DEKALB | 06384574 | ALFORD | VEOLA | BLAKELY | 3147 | WINTERS Cl-1813 | DORAVILLE | GA | 30360 | Jul 1 2020 | FL |
| DEKALB | 10709216 | ALGER | SELENA | RAE | 1419 | BUFORD HW APT 8 | ATLANTA | GA | 30329 | Oct 1 2019 | NY |
| DEKALB | 05846488 | ALEXANDER | EBONY | TALISHIA | 1401 | POST OAK D A | CLARKSTON | GA | 30021 | Jul 1 2019 | FL |
| DEKALB | 11942967 | ALEXANDER | JACQUELINE | | 535 | N HARSTON APT 14E | STONE MOU | GA | 30083 | Sep 1 2020 | WA |
| DEKALB | 06550717 | ALEXANDER | LIONEL | | 2439 | CRESTRIDGE CT | STONE MOU | GA | 30083 | Jan 1 2020 | LA |
| DECATUR | 02297592 | DUNN | MELANIE | C | 2439 | EAST RIVER RD | BAINBRIDGE | GA | 39817-7409 | Sep 1 2020 | NC |
| DECATUR | 02297595 | DUNN | STEPHEN | RAY | 1337 | EAST RIVER RD | BAINBRIDGE | GA | 39817-7409 | Sep 1 2020 | SC |
| DEKALB | 04275429 | ANGIS | JULIE | R | | E ROCK SPRINGS RD NE | ATLANTA | GA | 30306-2321 | Aug 1 2020 | NY |

Page 170

DocVerify ID: 00B864EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0DB864EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | ST | Zip | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10646146 | ADRIEN | NEDGHIE | JULIE CLAIRI | 2500 | SHALLOWFC 8216 | ATLANTA | GA | 30345 | Aug 1 2018 | MA |
| DEKALB | 12134559 | ANDERSON | LINA | BIRGITTA | 3411 | DURDEN DR UNIT 8203 | ATLANTA | GA | 30319 | May 1 2020 | CO |
| DEKALB | 01926797 | COLLINS | TANISHA | LOUISE | 1634 | SARAH PL | LITHONIA | GA | 30058-6184 | Feb 1 2018 | CA |
| DEKALB | 05018983 | COLLUM | KRISTIN | JORDAN | 6495 | PONCE DE L 513 | ATLANTA | GA | 30307 | Oct 1 2020 | TX |
| DEKALB | 08526447 | ARMSTRONG | DARIUS | LAMONT | 141 | WESLEY AVE NE | ATLANTA | GA | 30307 | Sep 1 2019 | CO |
| DEKALB | 11035078 | BOOTHE | TREVOR |  | 8071 | HILLSIDE CLIMB WAY | SNELLVILLE | GA | 30039 | Jan 1 2020 | KY |
| DEKALB | 07731898 | BORGES | GENEVIEVE | K | 132 | ADAIR ST | DECATUR | GA | 30030 | Oct 1 2020 | NC |
| DEKALB | 06307625 | BORJE | DIANE |  | 3511 | EVANS RIDGE DR | CHAMBLEE | GA | 30341-6850 | Mar 1 2020 | NC |
| DEKALB | 03817804 | CALHOUN | RONNETTA | LAJOYCE | 5193 | PEACHTREE APT 2420 | CHAMBLEE | GA | 30341 | Feb 1 2020 | NC |
| DEKALB | 03420605 | HARRIS | ERROLL | LYNN | 3078 | CLAIRMONT APT 338 | ATLANTA | GA | 30329-1865 | Apr 1 2019 | NY |
| DEKALB | 11903617 | BROWN | TAWAUNA | GARVIN | 1450 | LA FRANCE : APT # 314 | ATLANTA | GA | 30307 | Apr 1 2019 | MS |
| DEKALB | 01895023 | BENSON | JOHN | WILLIAM | 2154 | KODIAK DR NE | ATLANTA | GA | 30345 | Aug 1 2018 | NY |
| DEKALB | 07277241 | BIORE | AMY | LYNNE | 1074 | HESS DR | AVONDALE E | GA | 30002 | Mar 1 2018 | AE |
| DEKALB | 07605170 | BUMGARDNE | SARA | KAYE | 1264 | JUNE DR | DECATUR | GA | 30035 | Apr 1 2020 | ME |
| DEKALB | 08642978 | CHAPMAN | CASANDRA | LEE | 377 | EASTSIDE AVE SE | ATLANTA | GA | 30316 | Apr 1 2019 | TN |
| DEKALB | 04417601 | GARNETT | SATINA | M | 4139 | WYNDHAM PARK WAY | DECATUR | GA | 30034-5454 | Apr 1 2020 | FL |
| DEKALB | 02807498 | COBBETT | FRED | CARROLL | 3258 | VIKING CT | STONE MOU | GA | 30083 | Aug 1 2019 | OH |
| DEKALB | 08115371 | COBLE | ENNIS | KEITH | 5620 | RUTLAND TRCE | LITHONIA | GA | 30058-3203 | Aug 1 2019 | VA |
| DEKALB | 10591558 | COTTRILL | LARRY | KATHERINE | 3691 | ASHFORD DUNWOODY R | ATLANTA | GA | 30319 | Jun 1 2020 | WV |
| DEKALB | 11900876 | CARSON | MARY | BENSHOOF | 2156 | TRAILWOOD RD | DECATUR | GA | 30032 | Jun 1 2020 | NC |
| DEKALB | 10435581 | CLOUGH | COURTNEY | N | 312 | WARREN ST SE | ATLANTA | GA | 30317 | Jun 1 2019 | HI |
| DEKALB | 06536079 | FORMAN | DIANDRIA | MICHAEL | 2635 | RAINBOW CREEK DR | DECATUR | GA | 30034-2157 | Jul 1 2019 | DC |
| DEKALB | 10610504 | FOUNTAIN | BRANDON | LORAINE | 2469 | TOLLIVER DR | ELLENWOOD | GA | 30294 | Sep 1 2019 | CA |
| DEKALB | 11376252 | FOWBLE | ANNA | ELMO | 997 | EMORY PARC PL | DECATUR | GA | 30033 | Feb 1 2018 | KY |
| DEKALB | 10337455 | FOWBLE | CYRIL | JOSEPH | 997 | EMORY PARC PL | DECATUR | GA | 30033 | Feb 1 2018 | KY |
| DEKALB | 08667933 | FISH | ANDREW | KREHER | 176 | OLYMPIC PL | DECATUR | GA | 30030 | Sep 1 2019 | MI |
| DEKALB | 02397343 | DUFFIE | CAROL | MARKHAM | 2490 | BROOKHAVEN PL NE | ATLANTA | GA | 30319-3018 | Jul 1 2019 | VA |
| DEKALB | 12217856 | DUFFIE | JOEL | TRAYWICK | 3214 | WANDA WOODS DR | ATLANTA | GA | 30340 | Aug 1 2019 | AL |
| DEKALB | 02553489 | DUFFIE | LEWIS | EILEEN | 2490 | BROOKHAVEN PL NE | ATLANTA | GA | 30319-3018 | Jul 1 2019 | VA |
| DEKALB | 08401169 | DIGGS | CHANEL | NOELLE | 2490 | WILDCLIFF CIR NE | BROOKHAVE | GA | 30329-3473 | Jul 1 2020 | GA |
| DEKALB | 08383650 | DILLARD | COURTENAY | RETTIG | 1380 | RUPSHER DR | DECATUR | GA | 30030 | Jul 1 2020 | FL |
| DEKALB | 11298995 | DOBSON-SM | JESSICA | BARRY | 4000 | DUNWOODY APT 1110 | ATLANTA | GA | 30338 | Oct 1 2020 | TN |
| DEKALB | 11288999 | DOBSON-SM | MARCO | JOHN | 4000 | DUNWOODY #1110 | ATLANTA | GA | 30338 | Oct 1 2020 | TN |
| DEKALB | 10862707 | DAWSON | DANIEL | JESSICA | 1288 | UNIVERSITY DR NE | ATLANTA | GA | 30306 | Sep 1 2020 | FL |
| DEKALB | 05357296 | DUCKETT | NICOLE | TIARA | 3304 | KENSINGTON CIR | LITHONIA | GA | 30058 | Mar 1 2017 | PA |
| DEKALB | 12124402 | DUDLEY | EBONY | EARL | 7158 | ORMOND CT | LITHONIA | GA | 30316 | Sep 1 2019 | TN |
| DEKALB | 08563723 | DUDLEY | TIARA | RYAN | 2351 | WOODCASTLE LN SE | LITHONIA | GA | 30329 | Sep 1 2020 | NY |
| DEKALB | 10212414 | GREENWAY | PARKER | PRINCE A | 1526 | RAINIER FALLS DR NE | ATLANTA | GA | 30038 | Jul 1 2020 | TN |
| DEKALB | 04905099 | EDWARDS | ADRIAN | MARIE | 5704 | WINCHESTER PL | ATLANTA | GA | 30319 | Jul 1 2019 | FL |
| DEKALB | 11437945 | DRYSDALE | CAROLINE | M | 112 | GLEN WAY NE | LITHONIA | GA | 30340 | Jul 1 2019 | OH |
| DEKALB | 10486313 | DU | ELVEN | ILENE | 3613 | SANTA FE TRL | ATLANTA | GA | 30345-3515 | Aug 1 2020 | OR |
| DEKALB | 01945154 | DUBIN | CLARK | KYLE | 2070 | ABBY LN NE | DORAVILLE | GA | 30345-3515 | Aug 1 2020 | MA |
| DEKALB | 01945156 | DUBIN | JILL | S | 2070 | ABBY LN NE | ATLANTA | GA | 30319 | Jun 1 2019 | MA |
| DEKALB | 11634655 | COLTER | MAXWELL | CECILIA | 3130 | LENOX PARK CIR NE | ATLANTA | GA | 30034 | Jan 1 2020 | MI |
| DEKALB | 11373144 | HARRIS | TONYA | MCGLOTHA | 3509 | HANCOCK VIEW | ATLANTA | GA | 30329 | Apr 1 2019 | DE |
| DEKALB | 08854348 | HARRIS LAC | LEANISA | MATTHEW | 921 | LINCOLN COURT AVE NE | ATLANTA | GA | 30087 | Oct 1 2020 | MI |
| DEKALB | 03409439 | GRESHAM | VERLINDA |  | 5115 | CHEDWORTH DR | STONE MOU | GA | 30087 | Oct 1 2020 | VA |
| DEKALB | 10421556 | KREULEN | KEVIN |  | 5210 | ABERCORN AVE | ATLANTA | GA | 30346 | Oct 1 2020 | TN |

Page 171

DocVerify ID: 00B65AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 290 of 476    296B895TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | St2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11604341 | GORDON | TONIE | MARIE | 1615 | N CROSSING WAY | DECATUR | GA | 30033 | Oct 1 2019 | MD |
| DEKALB | 11728228 | GORISHEK | CHASE | FORREST | 1055 | RALPH RD NE | ATLANTA | GA | 30324 | Jul 1 2020 | OR |
| DEKALB | 11959908 | HOLMON | EVIN | | 1050 | LENOX PARK*1313 | ATLANTA | GA | 30319 | Aug 1 2019 | IL |
| DEKALB | 04606229 | HENDERSON | TOWANDA | | 5274 | FOX PATH | STONE MOU | GA | 30088-2240 | Jun 1 2020 | IL |
| DEKALB | 07830442 | HILL | BRITTANY | | 3227 | MISTY CREEK DR | DECATUR | GA | 30033 | Jul 1 2020 | OR |
| DEKALB | 04228640 | GREBY | STACIE | M | 733 | FORD PL | SCOTTDALE | GA | 30079-1007 | Aug 1 2018 | VA |
| DEKALB | 07554394 | GREDLER | EMILY | ANNA | 784 | HILLMONT AVE | DECATUR | GA | 30030 | Mar 1 2019 | AE |
| DEKALB | 11354279 | HAN | SUH-HEE | | 2453 | MELLVILLE AVE | DECATUR | GA | 30032 | Sep 1 2019 | TX |
| DEKALB | 06872105 | HESTER | KASA | | 2623 | DRUID OAKS NE | ATLANTA | GA | 30329 | Oct 1 2018 | PA |
| DEKALB | 10606403 | HARBERT | MARILYN | GINGER | 935 | HERITAGE HLS | DECATUR | GA | 30033 | Oct 1 2020 | NY |
| DEKALB | 10817037 | MILES | TYLER | | 3981 | BUSBY MILL CT | ATLANTA | GA | 30294 | Dec 1 2018 | GA |
| DEKALB | 08521775 | GRANT | PEYTON | LEWIS | 1945 | SAVOY DR #210 | ELLENWOOD | GA | 30341 | Apr 1 2020 | GA |
| DEKALB | 10773640 | IGWE | PRINCESS | | 2037 | VEEHS RD APT 10306 | ATLANTA | GA | 30084 | Jul 1 2020 | WA |
| DEKALB | 02569085 | KOONS | LEE | ADAEZE | 2609 | WINDWOOD DR | TUCKER | GA | 30360-1445 | Jul 1 2020 | FL |
| DEKALB | 11627052 | KUSIC | CHRISTOPH | FRANCIS | 1244 | CHAUCER LN NE | ATLANTA | GA | 30319 | Oct 1 2020 | IL |
| DEKALB | 11611992 | KUSIC | FRANCIS | MARIE | 1244 | CHAUCER LN NE | ATLANTA | GA | 30319 | Oct 1 2020 | IL |
| DEKALB | 06163059 | KYLES | DARREN | MICHELE | 12302 | PROVIDENCE CIR | LITHONIA | GA | 30038 | Oct 1 2017 | AL |
| DEKALB | 08020599 | KYLES | ERICA | CHRISTINE | 12302 | PROVIDENCE CIR | LITHONIA | GA | 30038 | Oct 1 2017 | AL |
| DEKALB | 05138617 | LEBOO | PRINCE | SUMNER | 11 | PERIMETER UNIT 2404 | ATLANTA | GA | 30346-1651 | Dec 1 2017 | FL |
| DEKALB | 10271715 | LE | WIN | LINA | 3233 | GIFFORD ST | SCOTTDALE | GA | 30079 | Oct 1 2020 | PA |
| DEKALB | 11218783 | LEA | GRAHAM | REDDIE | 1344 | STILLWOOD CHASE NE | ATLANTA | GA | 30306 | Jul 1 2020 | HI |
| DEKALB | 12880858 | KUNITZ | SUZANNE | ROSE | 5190 | MARSTON RD | ATLANTA | GA | 30360 | Sep 1 2017 | DE |
| DEKALB | 02059687 | LEWIS | SHAINNEN | MEYSEAN | 816 | RIDGELAND TRL | CLARKSTON | GA | 30021-2550 | Jul 1 2020 | MD |
| DEKALB | 08478970 | JACKSON | EILEEN | LEIGH | 5186 | CHAMBLEE DUNWOODY F | ATLANTA | GA | 30338 | Jul 1 2020 | TN |
| DEKALB | 03998030 | JENKINS | ANTHONY | WAYNE | 851 | TWIN OAKS I4 | DECATUR | GA | 30030 | Aug 1 2019 | TX |
| DEKALB | 11589410 | KLEYPAS | EMILY | KATHERINE | 5070 | PEACHTREE UNIT 1205 | CHAMBLEE | GA | 30341 | Jan 1 2020 | NC |
| DEKALB | 10122101 | LEA | GRAHAM | REDDIE | 956 | ASHBURY HEIGHTS CT | DECATUR | GA | 30030 | Mar 1 2017 | TN |
| DEKALB | 12394305 | KUNITZ | SUZANNE | ROSE | 1712 | DRUID OAKS NE | ATLANTA | GA | 30329 | Jul 1 2020 | DC |
| DEKALB | 06898959 | LEWIS | SHAINNEN | MEYSEAN | 7207 | TREEHILLS PKWY | STONE MOU | GA | 30088-4610 | May 1 2020 | LA |
| DEKALB | 07019315 | JACKSON | EILEEN | LEIGH | 3147 | CEDAR BROOK DR | DECATUR | GA | 30083 | Sep 1 2020 | DE |
| DEKALB | 08796456 | JENKINS | ANTHONY | WAYNE | 1054 | ROWAN DR | STONE MOU | GA | 30083-5007 | Jul 1 2020 | CA |
| DEKALB | 10833557 | KLEYPAS | EMILY | KATHERINE | 1630 | DEKALB AV#C | ATLANTA | GA | 30307 | Oct 1 2017 | TX |
| DEKALB | 12719273 | MARTIN | JOHNNA | | 1206 | TREECREST PKWY | DECATUR | GA | 30035 | Oct 1 2020 | SD |
| DEKALB | 12483258 | MARTIN | KARL | ROBERT | 1377 | DRESDEN DI APT 4253 | ATLANTA | GA | 30319 | May 1 2020 | CT |
| DEKALB | 11689961 | PARSON | STACEE | ALLYN | 2924 | CLAIRMONT APT 694 | ATLANTA | GA | 30329 | Jul 1 2020 | NC |
| DEKALB | 10364040 | MILLER | JORDAN | | 3100 | LUMBY DR   APT 825 | DECATUR | GA | 30034 | Feb 1 2020 | TN |
| DEKALB | 08917130 | KENDALL | CHRISTINA | | 1114 | CAPITAL CLUB CIR NE | ATLANTA | GA | 30319 | Aug 1 2020 | NC |
| DEKALB | 08910486 | KENDALL | ERIK | JORDAN | 1114 | CAPITAL CLUB CIR NE | ATLANTA | GA | 30319 | Aug 1 2020 | NC |
| DEKALB | 12475697 | KITSON | THOMAS | HAMILTON | 1114 | COLBY CT SE | ATLANTA | GA | 30316 | Aug 1 2020 | CA |
| DEKALB | 06310766 | KAPPIS | MARY | PETER | 2103 | ASBURY SQ | ATLANTA | GA | 30346 | Jun 1 2020 | AL |
| DEKALB | 12187044 | MARTIN | SHARON | CHARLES | 1184 | GUNNISON CT | CLARKSTON | GA | 30021 | Jan 1 2020 | LA |
| DEKALB | 03244021 | MARTIN | TINA | ANN | 2393 | COVE RD | LITHONIA | GA | 30058 | Jul 1 2020 | VA |
| DEKALB | 04857138 | JUERGENSM | JULIAN | ELAINE | 2642 | WILLOW CV | DECATUR | GA | 30033-2200 | Oct 1 2020 | FL |
| DEKALB | 07749721 | PARRISH | SUSANNA | MYREE | 284 | ARIZONA AV UNIT # A | ATLANTA | GA | 30307 | Mar 1 2018 | SC |
| DEKALB | 03504392 | RIBOT | EFRAIN | C | 2254 | MEADOWVALE DR NE | ATLANTA | GA | 30345-3543 | Apr 1 2020 | NC |
| DEKALB | 05535580 | RICE | DANA | M | 5715 | SOUTHCREST LN | LITHONIA | GA | 30038-6135 | Sep 1 2018 | AL |
| DEKALB | 05835456 | KANTER | THERESA | LEE | 117 | MORTIMER ST SE | ATLANTA | GA | 30317-1627 | Jul 1 2018 | LA |
| DEKALB | 06962951 | KENNEDY | TYLER | MAURICE | 4009 | DUPONT LN | TUCKER | GA | 30084 | Apr 1 2019 | CA |

Page 172

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 291 of 476
291B895 7DCF5E33
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | Record ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date | NCOA ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 02107998 | KARASOULIS | GLENDA | JEAN | 1157 | SCHOOL SIDE DR | LITHONIA | GA | 30058-3155 | Nov 1 2018 | FL |
| DEKALB | 10675480 | MOORE | ARLETTA | LYNETT | 1124 | ASBURY SQ | ATLANTA | GA | 30346 | Jan 1 2020 | FL |
| DEKALB | 10672553 | ROGERS | NAOMI | RUTH | | MIRIAM LN | DECATUR | GA | 30032 | Jan 1 2020 | CA |
| DEKALB | 02862648 | SIMONS | ALOHA | D | 7508 | CRESCENT BEND CV | STONE MOU | GA | 30087-6221 | Mar 1 2020 | KY |
| DEKALB | 02118765 | TEEL-VILLAR | ANITA | | 219 | FLORA AVE NE | ATLANTA | GA | 30307-2715 | Aug 1 2020 | NC |
| DEKALB | 02102533 | SLEDGE | DEBBIE | | 6919 | DOCKBRIDGE WAY | STONE MOU | GA | 30087-5466 | Aug 1 2019 | AL |
| DEKALB | 08627584 | SLOAN | MONICA | | 10 | PERIMETER APT 303 | ATLANTA | GA | 30341 | Jul 1 2020 | IN |
| DEKALB | 02104020 | SMITH | EDWARD | | 4240 | ROCKBRIDGE HEIGHTS D | STONE MOU | GA | 30083-4224 | Nov 1 2016 | VA |
| DEKALB | 02667127 | STOUT | SUZANNE | | 3050 | ANDERSON PL | DECATUR | GA | 30033 | Feb 1 2020 | HI |
| DEKALB | 06119653 | OVERTON | ANNE | MARIE | 1878 | JAN HILL LN NE | ATLANTA | GA | 30329-3334 | Nov 1 2019 | VA |
| DEKALB | 10513267 | OWART | RACHELL | MERIWETHE | 1190 | BRIARCLIFF 7 | ATLANTA | GA | 30306 | May 1 2019 | NY |
| DEKALB | 05994375 | OWENS | DANIELLE | MARIE | 3236 | MERCER UN APT # 219 | ATLANTA | GA | 30341 | Oct 1 2020 | MD |
| DEKALB | 02072144 | POLK | DEAN | DIONNE | 535 | SUSAN CREEK DR | STONE MOU | GA | 30083-1845 | Sep 1 2019 | NC |
| DEKALB | 05058201 | NEUMEIER | BRYAN | LEE | 212 | GENEVA ST | DECATUR | GA | 30030-1845 | Jun 1 2020 | NY |
| DEKALB | 08370269 | TECHEIRA | TITANIA | | 7229 | MEADOW POINT DR | STONE MOU | GA | 30087-6350 | Jul 1 2018 | AE |
| DEKALB | 08317363 | TECHEIRA | VINCENT | | 7229 | MEADOW POINT DR | STONE MOU | GA | 30087-6350 | Feb 1 2019 | AE |
| DEKALB | 10243445 | STONE-CRIB | ELIZA | CALEN RAIN | 1495 | WOODFERN DR | DECATUR | GA | 30030 | Aug 1 2020 | WA |
| DEKALB | 12191343 | STONEKING | CAREY | PHILLIP | 833 | TWIN OAKS I APT 2 | DECATUR | GA | 30345 | Oct 1 2020 | CA |
| DEKALB | 11132286 | RUFFIN | BRANDON | JAMAL DEAN | 3131 | SMOKECREEK CT NE | ATLANTA | GA | 30346 | Feb 1 2020 | TX |
| DEKALB | 04850609 | NELSON | TIFFANY | NICOLE | 3987 | MOORE CREEK DR | CONLEY | GA | 30288-1357 | Jun 1 2020 | LA |
| DEKALB | 11668242 | STARKS | SHAQUILLE | THOMAS | 2601 | TREECREST PKWY | DECATUR | GA | 30035 | Jul 1 2020 | SC |
| DEKALB | 12080947 | REDZIKOWS | JESSICA | STEVEN | 12119 | MADISON DR | ATLANTA | GA | 30346 | Sep 1 2020 | KY |
| DEKALB | 12506960 | WALKER | BARBARA | LEIGH | 2515 | NORTHEAST APT W10 | ATLANTA | GA | 30345 | Sep 1 2020 | FL |
| DEKALB | 03134853 | SHERER | ROILYNN | BUSH | 631 | DANIEL AVE | DECATUR | GA | 30032 | Dec 1 2019 | VA |
| DEKALB | 05468651 | WILLIAMS | ROLUNDUS | KAMILLE | 800 | POST RIDGE TER | STONE MOU | GA | 30088-2017 | Aug 1 2020 | AL |
| DEKALB | 06014769 | RICE | NORMAN | REYMAR | 5715 | SOUTHCREST LN | LITHONIA | GA | 30038 | Sep 1 2018 | NC |
| DEKALB | 12189777 | WILSON | CHANELL | EUGENE | 3587 | OAKVALE AVE | DECATUR | GA | 30034 | Sep 1 2020 | NC |
| DEKALB | 07378021 | TURNER | CLAUDIA | LYNETTE | 535 | CRESTRIDGE CT | STONE MOU | GA | 30083-6105 | Jul 1 2020 | LA |
| DEKALB | 03940636 | TURNER | R | | 5587 | STRATHMOOR MANOR CI | LITHONIA | GA | 30058 | Jul 1 2017 | NC |
| DEKALB | 12123146 | VENKATRAM | SANJANA | | 3404 | JEFFERSON DR S | ATLANTA | GA | 30341 | Jun 1 2020 | TX |
| DEKALB | 10780637 | WILFERT | BENJAMIN | PAUL | 3101 | FLOWERDALE DR | ATLANTA | GA | 30341 | Aug 1 2020 | OH |
| DEKALB | 12405822 | WILEY | KYLA | DAWN | 2130 | LENOX PARK CIR NE | ATLANTA | GA | 30319 | Apr 1 2020 | VA |
| DEKALB | 12589404 | MCDOWELL | ESSENCE | LANAE | 2488 | CHESTNUT LNDG | DORAVILLE | GA | 30360 | Oct 1 2020 | NY |
| DEKALB | 03769507 | WASHINGTO | ANDREW | C | 4154 | NAVAJO TRL NE | ATLANTA | GA | 30319-1531 | Mar 1 2020 | AL |
| DEKALB | 10250053 | WATERHOUS | SHANDRA | LINETTE | 4309 | TREEHILLS PKWY | STONE MOU | GA | 30098 | Aug 1 2018 | AL |
| DEKALB | 04190265 | WATERMAN | RAYMOND | ANDREW | 3564 | KLONDIKE RD | LITHONIA | GA | 30038 | Jan 1 2020 | KY |
| DEKALB | 07608396 | TON | KAREN | ZULEIKA | 1804 | CONCEPTS 21 DR | LITHONIA | GA | 30058 | Dec 1 2019 | TN |
| DEKALB | 11959522 | TISDALE | DENITRE | | 228 | CHELSEA DR | DECATUR | GA | 30030 | Aug 1 2020 | IN |
| DEKALB | 05202584 | TOLIVER | ALEX | OSHEENA A | 6363 | SOUTHLAND FOREST DR | STONE MOU | GA | 30087 | Jan 1 2017 | SC |
| DEKALB | 11050003 | | | | 52 | PINE TREE C52 | DECATUR | GA | 30032 | | TX |
| DEKALB | 10344948 | YEGAN | CORINNE | JARED | 2201 | HOSEA L WILLIAMS DR SE | ATLANTA | GA | 30317 | Oct 1 2020 | CA |
| DEKALB | 10745478 | YEGAN | MICHAEL | MARIE | 2201 | HOSEA L WILLIAMS DR SE | ATLANTA | GA | 30317 | Sep 1 2020 | CA |
| DEKALB | 08282919 | YERO | ALASEYE | DARRON | 7266 | MONTEREY AVE | LITHONIA | GA | 30058-9059 | Sep 1 2020 | TX |
| DEKALB | 12187767 | YI | JUDY | KAEDE-ANN | 6105 | SAINT CLAIR DR NE | ATLANTA | GA | 30329 | Feb 1 2020 | FL |
| DEKALB | 07695488 | YISRAEL | EDEN | K | 2181 | COLUMBIA DR | DECATUR | GA | 30032-7204 | Jan 1 2019 | FL |
| DOUGHERTY | 00036766 | KENNARD | EVELYN | MCKENZIE | 2916 | WINTERWOOD AVE | ALBANY | GA | 31721-4540 | May 1 2020 | AL |
| DOUGLAS | 02763907 | KEITH | RANDY | L | 3592 | MILL GLEN DR | DOUGLASVI | GA | 30135-2514 | Sep 1 2020 | SC |
| DODGE | 06730196 | MONTERO-J | MONICA | YVETTE | 5910 | DOROUGH ST | EASTMAN | GA | 31023 | Sep 1 2017 | IL |

Page 173

DocVerify ID: 0DB654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Page 293 of 476     2988895F7DCF5E33

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Moved | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DODGE | 11559637 | NELSON | AYSIA | LYNNAE | 5618 | 7TH AVE | EASTMAN | GA | 31023 | Jun 1 2019 | SC |
| DOUGHERTY | 00678306 | LEWIS | SARAH | ANNE | 1214 | W 2ND AVE | ALBANY | GA | 31707 | May 1 2019 | PA |
| DEKALB | 10142494 | SEGURA | RYAN | ANDREW | 1129 | GABLES DR APT A | ATLANTA | GA | 30319 | Sep 1 2020 | CO |
| DOUGHERTY | 08357352 | WARREN | RICKCOY | ROY | 1712 | MARBURY LN | ALBANY | GA | 31707 | Jul 1 2020 | FL |
| DOUGHERTY | 10175273 | WARRINGTO | AMELIA | ANN | 2516 | W DOUBLEGATE DR | ALBANY | GA | 31721 | Oct 1 2020 | FL |
| DOUGHERTY | 00018510 | WARRINGTO | JON | M | 2516 | W DOUBLEGATE DR | ALBANY | GA | 31721-9232 | Oct 1 2020 | FL |
| DOUGHERTY | 00025732 | WARRINGTO | JON | MICHAEL | 2510 | W DOUBLEGATE DR | ALBANY | GA | 31721-9232 | Oct 1 2020 | FL |
| DOUGHERTY | 11023027 | WARRINGTO | MARY | PRESTON | 2510 | W DOUBLEGATE DR | ALBANY | GA | 31721 | Oct 1 2020 | FL |
| DOUGHERTY | 00032535 | WARRINGTO | STACEY | STRICKLANC | 2510 | W DOUBLEGATE DR | ALBANY | GA | 31721-9232 | Oct 1 2020 | FL |
| DOUGHERTY | 12738011 | WARRINGTO | VIRGINIA | ELLEN | 2510 | W DOUBLEGATE DR | ALBANY | GA | 31721 | Oct 1 2020 | TX |
| DOUGHERTY | 12156804 | MILTON | ALANNA | CHRISTINA | 3116 | CANE MILL DR | ALBANY | GA | 31721 | Sep 1 2020 | TX |
| DOUGHERTY | 08623734 | MILTON | NELL | ANN | 3116 | CANE MILL DR | ALBANY | GA | 31721 | Sep 1 2020 | TX |
| DOUGHERTY | 07213250 | SMITH | RON | STEVEN | 2540 | BARNESDAL APT 1 | ALBANY | GA | 31707 | Sep 1 2020 | FL |
| DOUGLAS | 03719833 | GAGE | ROBERT | G | 717 | CROSSINGS DR | LITHIA SPRIN | GA | 30122 | Oct 1 2020 | TN |
| DOUGLAS | 12067616 | GAMBLE | BRIDGET | R | 2733 | WAR EMBLEM PL | DOUGLASVIL | GA | 30135 | Sep 1 2020 | PA |
| EFFINGHAM | 11499122 | ROBERTS | CHRISTINA | LEE | 113 | TOWN PARK DR | RINCON | GA | 31326 | Aug 1 2019 | TX |
| EFFINGHAM | 11462122 | ROBERTS | TIMOTHY | AARON | 113 | TOWN PARK DR | RINCON | GA | 31326 | Dec 1 2017 | TX |
| DOUGLAS | 11485932 | PALOMBO | ANTHONY | ALYSE | 7250 | AVALON DR | DOUGLASVIL | GA | 30135 | Sep 1 2020 | CO |
| DOUGLAS | 11606532 | PALOMBO | JESSICA | ANN | 7250 | AVALON DR | DOUGLASVIL | GA | 30135 | Sep 1 2020 | CO |
| DOUGLAS | 12781469 | PALOMBO | JULIE | | 7250 | AVALON DR | DOUGLASVIL | GA | 30135 | Jun 1 2017 | KY |
| DOUGHERTY | 07239170 | SKUTCH | JENNIFER | | 12013 | WHARTON CT | ALBANY | GA | 31705 | Oct 1 2020 | FL |
| DOUGLAS | 10465581 | HUTCHINSO | TOKOMA | NEKIA | 237 | SPRING CREEK WAY | LITHIA SPRIN | GA | 30134 | Jul 1 2019 | NC |
| DOUGLAS | 10426914 | IRVING | ASIA | THERESA | 421 | PRESTON LANDING CIR | LITHIA SPRIN | GA | 30122 | Jul 1 2020 | TX |
| EFFINGHAM | 11596914 | GAGE | JOHN | RICHARD | 475 | LITTLE MCCALL RD | GUYTON | GA | 31312 | Apr 1 2019 | TX |
| DOUGLAS | 07868095 | WILLIAMS | PASHAE | L | 3492 | HIGHWAY 5 APT 1202 | DOUGLASVIL | GA | 30135 | Nov 1 2019 | OR |
| DOUGLAS | 11566559 | WILLIAMS | TALOR | ROCHELLE | 2725 | ARLINGTON CT | LITHIA SPRIN | GA | 30122 | Dec 1 2018 | AL |
| DOUGLAS | 11022838 | WILLIAMS | LORENZO | RAY | 3193 | CARMEL DR | DOUGLASVIL | GA | 30135 | Sep 1 2020 | VA |
| DOUGLAS | 10938495 | RILEY | LATEEFAH | ROSE | 847 | ASPEN DR | LITHIA SPRIN | GA | 30122 | Aug 1 2020 | TN |
| EFFINGHAM | 05145794 | BOWERS | KENNETH | GLEN | 132 | BILTMORE DR | GUYTON | GA | 31312-4439 | Aug 1 2020 | TN |
| EFFINGHAM | 05145806 | BOWERS | LAVERNE | PATRICIA | 132 | BILTMORE DR | GUYTON | GA | 31312 | Feb 1 2017 | GA |
| EFFINGHAM | 10120446 | BOYD | JACOB | RAMSEY | 108 | JOHN CIR | RINCON | GA | 31326 | Mar 1 2020 | TN |
| FAYETTE | 07051318 | FAUSTIN | NAYSHKA | ALYSSA | 415 | CHESTERFIELD CT | FAYETTEVIL | GA | 30214 | Oct 1 2020 | AL |
| FAYETTE | 10528965 | GAGE | HALEY | JOE | 7016 | HARBOR LOOP | PEACHTREE | GA | 30269 | Oct 1 2020 | AZ |
| DOUGLAS | 12015067 | SAYEDZADA | FARHAD | | 2235 | SKYLINE DR | LITHIA SPRIN | GA | 30122 | Oct 1 2020 | CA |
| DOUGLAS | 10094301 | BRYANT | BRITTNEY | KIARRA | 3742 | VALLEY CREEK DR | DOUGLASVIL | GA | 30135 | Jun 1 2018 | CO |
| DOUGLAS | 12061667 | ENGLISH | JILL | BLYTHE | 4340 | CHATTAHOOCHEE DR | DOUGLASVIL | GA | 30135 | Nov 1 2019 | AL |
| DOUGLAS | 05488635 | BUCHANNA | AISHA | M | 3899 | OAK WOODS CT | DOUGLASVIL | GA | 30135-4319 | Jul 1 2018 | LA |
| DOUGLAS | 03610137 | REID | QUINNITA | MICHELLE | 1645 | BRADMERE LN | LITHIA SPRIN | GA | 30122-3253 | Aug 1 2019 | NC |
| DOUGLAS | 10574178 | REILLY | STACEY | | 1122 | SILVER MOON TRL | LITHIA SPRIN | GA | 30122 | Feb 1 2020 | NC |
| DOUGLAS | 05318715 | MIDDLETON | VALERIE | ROCHELLE | 717 | LONDON WAY | LITHIA SPRIN | GA | 30122 | Aug 1 2017 | AL |
| DOUGLAS | 06489600 | MILLER | KIMBERLY | C | 3299 | ROBIN HOOD LN | WINSTON | GA | 30187 | Jul 1 2020 | AP |
| DOUGLAS | 02968012 | HAYNES | REBA | | 4340 | WELLBROOK CT | LITHIA SPRIN | GA | 30135-1945 | Jul 1 2020 | AL |
| DOUGLAS | 12372777 | MOELLERIN | LEVI | | 1320 | LONDON WAY | LITHIA SPRIN | GA | 30122 | Jul 1 2020 | CA |
| DOUGLAS | 08874736 | MOELLERIN | MORGAN | LEE ANN | 1320 | LONDON WAY | LITHIA SPRIN | GA | 30122 | Jul 1 2020 | CA |
| FAYETTE | 10913263 | KING | MAYA | TIFFANY JAC | 105 | S SHORE TER | FAYETTEVIL | GA | 30214 | Feb 1 2020 | MD |
| FAYETTE | 04912347 | KING | MICHAEL | JASON | 231 | BLUE POINT PKWY | FAYETTEVIL | GA | 30215 | Feb 1 2019 | MS |
| FAYETTE | 01995749 | HUDSON | SUSAN | LUCILLE | 145 | TWIGGS COR | PEACHTREE | GA | 30269 | Jul 1 2020 | TN |

0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | Reg. No. | Name | Other Name | Address | City / State | ZIP | Move Date | New State |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 10554767 | DELATYETREE NICHOLAS | RISEAU PATRICK | 3783 REFINEMENT WAY | DOUGLASVILLE GA | 30135 | Feb 1 2018 | WI |
| EFFINGHAM | 07984794 | LOWRIMORE GABRIEL | KESSLER CRAIG | 109 RUSTIC DR | GUYTON GA | 31312 | Jun 1 2017 | AL |
| EFFINGHAM | 08751973 | LOWRIMORE MADELYN | THOMAS | 109 RUSTIC DR | GUYTON GA | 31312 | Jun 1 2017 | AL |
| DOUGLAS | 11226377 | DAVIS RONALD | FAITH | 4997 CHAPEL LAKE CIR | DOUGLASVILLE GA | 30135 | Sep 1 2018 | MA |
| FAYETTE | 02611182 | SISTRUNK OSCAR | ELLEN | 460 DIX-LEE-ON DR | FAYETTEVILLE GA | 30214-3012 | Jun 1 2019 | CT |
| FAYETTE | 07995018 | JACKSON MATTHEW | ELIZABETH | 234 STANLEY RD | FAYETTEVILLE GA | 30214 | Jul 1 2017 | NY |
| EFFINGHAM | 11603058 | JACKSON KATHERINE | CURTIS | 260 OLD PLANTATION WAY | GUYTON GA | 31312 | Aug 1 2020 | AL |
| EFFINGHAM | 06722056 | GONZALEZ MALISSIA | KENYON | 121 TUPELO WAY | GUYTON GA | 31312 | Aug 1 2020 | AP |
| EFFINGHAM | 11037785 | GONZALEZ YARICK | LEE | 110 TUPELO WAY | RINCON GA | 31326 | Aug 1 2020 | IN |
| FAYETTE | 11340332 | GOOLEY MACY | KORAHLYNN | 81 WILLOWDELL CT | PEACHTREE CITY GA | 30269 | Aug 1 2020 | IL |
| FAYETTE | 10952433 | SMEDLEY GREGORY | ELLEN | 227 MELRAH HL | PEACHTREE CITY GA | 30269 | Jun 1 2019 | IL |
| FAYETTE | 08663209 | SMEDLEY RHIANNON | CECELIA | 227 MELRAH HL | PEACHTREE CITY GA | 30269 | Jun 1 2019 | VA |
| FANNIN | 05428600 | SMITH BROOKE | M | 310 EVERDALE RD | MINERAL BLUFF GA | 30559 | Feb 1 2019 | TN |
| FANNIN | 10021519 | MCCRAY ALUSTINE | KEITH | 1190 TOWER LN | MORGANTON GA | 30560-4282 | Sep 1 2020 | FL |
| FANNIN | 08836197 | MEAGHER KRISTINE | T | 271 PICKLESIMER RD | MORGANTON GA | 30560 | Sep 1 2020 | FL |
| FANNIN | 06608810 | MEDEIROS LOUIS | BLAKE | 271 ROLLING HILLS DR | MORGANTON GA | 30560 | Sep 1 2020 | FL |
| FANNIN | 06565397 | MEDEIROS SHARON | LEIGH | 865 ROLLING HILLS DR | MINERAL BLUFF GA | 30559 | May 1 2020 | NC |
| EFFINGHAM | 03739864 | MEDFORD DUANE | SCOTT | 120 HICKORY DR | RINCON GA | 31326 | Nov 1 2018 | CO |
| EFFINGHAM | 11086284 | MCGUIRE KELLI | DENISE | 307 USHER PL | GUYTON GA | 31312 | Jan 1 2020 | FL |
| FANNIN | 04514612 | HARE LARRY | DAVID | 156 ASHLEY LN | BLUE RIDGE GA | 30513 | Jul 1 2020 | CA |
| FANNIN | 10049383 | HARGRAVE VICTORIA | MARGARETE | 58 JAMESTOWN DR | BLUE RIDGE GA | 30513 | Jul 1 2020 | NY |
| FANNIN | 11372442 | PETERS DONALD | EVADNE | 51 OAKWOOD DR | BLUE RIDGE GA | 30513 | Oct 1 2020 | NY |
| FANNIN | 11372451 | PETERS YVONNE | WILLIAM | 51 OAKWOOD DR | BLUE RIDGE GA | 30513 | Oct 1 2020 | NY |
| DOUGLAS | 12568332 | PETERSEN RYAN | TENNIEL | 51 WILDERNESS TRL | DOUGLASVILLE GA | 30135 | Oct 1 2020 | FL |
| DOUGLAS | 11960599 | PETERSEN SARA | MCJEFFERS | 5902 WILDERNESS TRL | WINSTON GA | 30187 | May 1 2019 | NY |
| DOUGLAS | 07476159 | DESPORTE RHONA | MARIE | 7104 LIGHTNING BOLT TRL | VILLA RICA GA | 30180 | Dec 1 2019 | TX |
| DOUGLAS | 11436870 | DEUTER DANIEL | H | 1013 TYREE RD | VILLA RICA GA | 30180 | Oct 1 2020 | MA |
| DOUGLAS | 10507042 | UNGER KERI | GENE | 1013 WOODS WALK | VILLA RICA GA | 30180 | Oct 1 2020 | AZ |
| FLOYD | 04820333 | HEMINGWAY DAVID | ANN | 22 BALSAM WOOD TRL | ROME GA | 30165-9231 | Oct 1 2020 | AZ |
| FAYETTE | 05193024 | HEMINGWAY MONIQUE | RENEE | 414 BALSAM WOOD TRL | PEACHTREE CITY GA | 30269 | Apr 1 2017 | AL |
| FAYETTE | 04043871 | BLAIR RUFUS | NICOLE | 414 LAKEWOOD DR | PEACHTREE CITY GA | 30269 | Jul 1 2020 | UT |
| FAYETTE | 11410747 | MUSTIAN GARY | ERWIN | 165 WALNUT GROVE RD | FAYETTEVILLE GA | 30215 | Jul 1 2020 | UT |
| DOUGLAS | 11410755 | MUSTIAN JANET | NICOLE | WALNUT GROVE RD | DOUGLASVILLE GA | 30135 | Jun 1 2020 | MN |
| FANNIN | 12742886 | MYERS KAITLYN | HOLBROOKS | 960 SURREY PARK DR | MINERAL BLUFF GA | 30559 | Mar 1 2020 | CA |
| FANNIN | 11924511 | THOMAS ABBY | M | 2249 SLATER MILL RD | MORGANTON GA | 30560 | Feb 1 2018 | FL |
| FAYETTE | 08922022 | BAIRD JOHN | DAVID | 143 KAELY DR | PEACHTREE CITY GA | 30269 | Oct 1 2020 | FL |
| FAYETTE | 12036746 | BARNES AMANDA | L | ELROD RD | MORGANTON GA | 30560 | May 1 2020 | MO |
| FAYETTE | 10549936 | GREEGLEY ILACOYA | DENISE | SAGAMORE LN | PEACHTREE CITY GA | 30269 | Sep 1 2020 | SC |
| FANNIN | 00441315 | BRUCE MARIE | NORMAN | NEW HOPE RD | MORGANTON GA | 30560 | Jan 1 2020 | SC |
| FAYETTE | 04485772 | COMISKEY PHYLLIS | CHARLES | SHANNON RUN | PEACHTREE CITY GA | 30269 | Sep 1 2018 | FL |
| FAYETTE | 11023203 | LARRISON WILLIAM | RANDALL | LAMELLA LN | PEACHTREE CITY GA | 30269 | Jul 1 2018 | SC |
| EFFINGHAM | 11083924 | WRIGHT NICOLE | DORSHAN | CLYO KILDARE RD | CLYO GA | 31303 | Apr 1 2020 | IL |
| EFFINGHAM | 08160772 | WRIGHT RACHEL | DENISE | WHITEHALL AVE | RINCON GA | 31326 | Feb 1 2020 | HI |
| FAYETTE | 10023559 | TRAMMELL JUSTIN | E | MASSENGALE RD | BROOKS GA | 30205 | Oct 1 2020 | NC |
| FAYETTE | 00100221 | MOBLEY RANDALL | | COLONIAL CT | FAYETTEVILLE GA | 30214 | Oct 1 2020 | FL |
| FAYETTE | 07942025 | MONGE MONIQUE | | HABERSHAM PL | FAYETTEVILLE GA | 30214-4140 | Sep 1 2020 | MS |
| FAYETTE | 02941680 | MONTEZ KAREN | | VALLEY GREEN DR | FAYETTEVILLE GA | 30214-5932 | Aug 1 2020 | NJ |
| FORSYTH | 08030168 | ALLEM KAREN | | HABERSHAM HILLS RD | CUMMING GA | 30041-5832 | | |

Page 175

29AB8957DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary
www.docverify.com

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | NCOA City | NCOA ST | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 08750142 | ALLEM | MORGAN | C | 3110 | HABERSHAM HILLS RD | CUMMING | GA | 30041 | CUMMING | GA | Aug 1 2020 | NJ |
| FORSYTH | 00830169 | ALLEM | WILLIAM | | 3110 | HABERSHAM HILLS RD | CUMMING | GA | 30041-5932 | CUMMING | GA | Aug 1 2020 | NJ |
| EFFINGHAM | 07864403 | WYCHE | GLADIS | | 149 | PINE THICKET WAY | SPRINGFIELD | GA | 31329 | SPRINGFIELD | GA | Sep 1 2020 | MI |
| EFFINGHAM | 12620844 | YOUNCE | SARAH | CECILER | 149 | S EFFINGHAM PLANTATIC | GUYTON | GA | 31312 | GUYTON | GA | May 1 2020 | AL |
| EFFINGHAM | 06183323 | ZELDENRUS | JENNIFER | ELIZABETH | 109 | WARNER DR | GUYTON | GA | 31312-4918 | GUYTON | GA | Sep 1 2020 | WV |
| FAYETTE | 00091751 | MILLER | THOMASINA | SMITH | 180 | ASHLAND WAY | FAYETTEVIL | GA | 30214-1373 | FAYETTEVIL | GA | Oct 1 2020 | MA |
| FAYETTE | 00289961 | LOSSNER | MICHAEL | D | 125 | WENSLEY COR | PEACHTREE | GA | 30269-2720 | PEACHTREE | GA | Sep 1 2020 | OH |
| FLOYD | 07557052 | KIVI | CHRISTINA | LYNN | 24 | RIVERPOINT APT 304 | ROME | GA | 30161 | ROME | GA | Oct 1 2020 | AK |
| FORSYTH | 05865861 | ANDERSON | ASHLEY | LAUREN | 6170 | VISTA CROSSING WAY | CUMMING | GA | 30028 | CUMMING | GA | Aug 1 2019 | FL |
| FORSYTH | 05915610 | ANDERSON | BRIAN | | 910 | DEERFIELD APT 11206 | ALPHARETT | GA | 30004 | ALPHARETT | GA | Aug 1 2020 | FL |
| FORSYTH | 02400626 | ANDERSON | CHARLES | M | 5950 | GRAND VIEW WAY | SUWANEE | GA | 30024-3419 | SUWANEE | GA | Oct 1 2020 | SC |
| FORSYTH | 05008985 | JACKSON | CHRISTOPHE | JOSEPH | 3945 | ARGENTITE WAY | CUMMING | GA | 30040 | CUMMING | GA | Sep 1 2020 | NC |
| FAYETTE | 08371050 | CAPEZZUTO | ALEXANDRA | KATHERINE | 141 | TERRANE WAY | PEACHTREE | GA | 30269 | PEACHTREE | GA | Jun 1 2018 | TN |
| FLOYD | 00987883 | LASSITER | LARRY | WAYNE | 22 | LIMON PL SW | ROME | GA | 30165-3669 | ROME | GA | Feb 1 2020 | AL |
| FLOYD | 06962911 | LAWRENCE | KEVIN | PORTER | 12 | ARROWHEAD DR SE | ROME | GA | 30161 | ROME | GA | Jun 1 2020 | VA |
| FORSYTH | 06289434 | BROADHEAD | ASHLEY | NICOLE | 6 | HEMRICK RD | CUMMING | GA | 30041 | CUMMING | GA | Jun 1 2020 | CA |
| FLOYD | 00977635 | LESTER | CHARLES | W | 6 | SAGEWOOD DR NW | ROME | GA | 30165 | ROME | GA | Oct 1 2020 | AL |
| FLOYD | 00986907 | LESTER | SANDRA | B | 6 | SAGEWOOD DR NW | ROME | GA | 30165 | ROME | GA | Oct 1 2020 | AL |
| FORSYTH | 10127623 | NALLAMANI | SRIVIDHYA | | 4115 | HUNTERS WALK WAY | CUMMING | GA | 30028 | CUMMING | GA | Jul 1 2019 | TX |
| FAYETTE | 06606556 | NARAIN | BALAJI | | 3135 | GAMBRELL CT | FAYETTEVIL | GA | 30215 | FAYETTEVIL | GA | Mar 1 2020 | VA |
| FAYETTE | 04894443 | CARPENTER | STEPHANIE | LYNN | 130 | BROADMOOR DR | TYRONE | GA | 30290 | TYRONE | GA | Oct 1 2020 | SC |
| FORSYTH | 10906616 | CARROLL | SALLY | ANN | 120 | ROCKINGTON DR | CUMMING | GA | 30041 | CUMMING | GA | Dec 1 2019 | TX |
| FORSYTH | 12292283 | SWAIN | THOMAS | ADAM | 2590 | SANDOWN CT | CUMMING | GA | 30041 | CUMMING | GA | Sep 1 2020 | WA |
| FLOYD | 02879276 | HOLLER | SYLVIA | HERRINGTO | 2380 | WOOD COVE DR | ROME | GA | 30161 | ROME | GA | May 1 2020 | AL |
| FLOYD | 11041794 | SCHWOOB | JESSICA | LYNN | 8 | DEKLE DR NE | ROME | GA | 30161 | ROME | GA | Apr 1 2020 | CO |
| FLOYD | 06021963 | SCOTT | RICARDO | | 81 | KLASSING ST SW | ROME | GA | 30161 | ROME | GA | Apr 1 2020 | SC |
| FULTON | 08158632 | SCOTT | ROBERT | DARNELL | 48 | CHATEAU DR APT C1 | ATLANTA | GA | 30306 | ATLANTA | GA | Jul 1 2019 | SC |
| FORSYTH | 10839440 | BROOKS | RAZION | ZACHARY | 830 | YORKSHIRE RD NE | CUMMING | GA | 30040 | CUMMING | GA | Apr 1 2020 | TN |
| FORSYTH | 08453005 | OSBORNE | PAIGE | HEATHER | 6235 | LENBROOK CT | SUWANEE | GA | 30024-1181 | SUWANEE | GA | May 1 2020 | CO |
| FORSYTH | 06649322 | HOSEY | DIANNA | KATHLEEN | 355 | SUGARBERRY LN | SUWANEE | GA | 30041 | SUWANEE | GA | Jul 1 2017 | FL |
| FORSYTH | 00007024 | NGUYEN | DAN | ANTOINETTE | 5108 | IVY SIMMONS DR | CUMMING | GA | 30028 | CUMMING | GA | Dec 1 2017 | VA |
| FORSYTH | 11088191 | METHENY | LAUREN | VINH | 3410 | MONTEBELLO PKWY | CUMMING | GA | 30028 | CUMMING | GA | Aug 1 2020 | KS |
| FORSYTH | 11987289 | METHENY | ROSS | NICOLE HEN | 3410 | MONTEBELLO PKWY | GAINESVILL | GA | 30506 | GAINESVILL | GA | Aug 1 2020 | FL |
| FORSYTH | 10289488 | PALKOW | GENEVIEVE | BLAINE | 9015 | BETHEL RD | BALL GROUN | GA | 30107 | BALL GROUN | GA | Sep 1 2019 | TN |
| FORSYTH | 08666018 | SALEM | WILLIAM | LOUISE | 8510 | HIGHTOWER RDG | CUMMING | GA | 30041 | CUMMING | GA | Oct 1 2018 | TN |
| FORSYTH | 07975088 | SALYERS | MADISON | ROBERT | 5255 | CLUB DR | CUMMING | GA | 30041 | CUMMING | GA | Jun 1 2020 | CO |
| FORSYTH | 07017131 | ROGERS | SUSAN | ELYSE | 3470 | LAKEHEATH DR | CUMMING | GA | 30028 | CUMMING | GA | Jun 1 2020 | OH |
| FORSYTH | 04415775 | PEOPLES | DAMON | JEANNE | 5025 | MUNDY DR | CUMMING | GA | 30028 | CUMMING | GA | Jun 1 2020 | OH |
| FORSYTH | 11565464 | PEOPLES | SHEREE | LOUIS | 5025 | MUNDY DR | CUMMING | GA | 30041 | CUMMING | GA | Aug 1 2018 | TX |
| FORSYTH | 11544321 | REYNOLDS | DAVID | SHANE | 5432 | LANDSDOWNE CT | ALPHARETT | GA | 30005 | ALPHARETT | GA | Oct 1 2020 | FL |
| FORSYTH | 11737271 | MONACO | BRIAN | JAMES | 1685 | OAK FARM C APT 6203 | SUWANEE | GA | 30024 | SUWANEE | GA | May 1 2019 | SC |
| FORSYTH | 10842237 | MERIAM | KAITLIN | BEVERLY | 6135 | CLUB RIDGE CT | SUWANEE | GA | 30024-3456 | SUWANEE | GA | May 1 2019 | SC |
| FORSYTH | 08842237 | MERIAM | KRISTA | G | 6135 | CLUB RIDGE CT | SUWANEE | GA | 30024 | SUWANEE | GA | May 1 2019 | SC |
| FORSYTH | 08043325 | MERIAM | STEVEN | JAMES | 6135 | CLUB RIDGE CT | SUWANEE | GA | 30024 | SUWANEE | GA | Feb 1 2019 | SC |
| FULTON | 02244947 | BELL | JAMES | BRANDON | 2135 | GODBY RD APT 6-363 | ATLANTA | GA | 30349 | ATLANTA | GA | Jan 1 2020 | TX |
| FULTON | 07355168 | BELL | JAMES | DENZIL | 267 | CHALMERS DR NW | ATLANTA | GA | 30318 | ATLANTA | GA | Jul 1 2018 | TX |
| FULTON | 05823089 | BELL | KIMBERLEY | DAWN | 13305 | MARRYWOOD CT | ALPHARETT | GA | 30004 | ALPHARETT | GA | Jan 1 2018 | TX |
| FORSYTH | 06368749 | WOOD | JAYNE | LYNN | 4120 | EVANS FARMS DR | CUMMING | GA | 30040-0658 | CUMMING | GA | Oct 1 2020 | MI |

2968B957DCF5E33

0DB654EE-3172-4549-9513-8B957DCF5E33 · 2020/12/01 12:42:10 12:42:10 -8:00 — Remote Notary

DocVerify ID: 0DB654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 08423377 | WOOD | MARK | DOUGLAS | 4120 | EVANS FARMS DR | CUMMING | GA | 30040 | Oct 1 2020 | MI |
| FORSYTH | 08392991 | STRETCH | CHRISTOPHER | | 7770 | LAZY RIVER LN | CUMMING | GA | 30028 | Jun 1 2019 | CO |
| COBB | 11398073 | REYES | JUAN | FERNANDO | 2875 | CRESCENT F 1320 | ATLANTA | GA | 30339 | Jul 1 2020 | OH |
| COBB | 07595911 | PEARSON | TRAVIS | | 949 | PINE OAK TRL | AUSTELL | GA | 30168 | Apr 1 2019 | SC |
| COBB | 11583340 | PEAY | AHMAD | RASHID | 2558 | LAKEFIELD TRL | MARIETTA | GA | 30064 | Jul 1 2020 | VA |
| COBB | 11583344 | PEAY | LORNA | D | 2558 | LAKEFIELD TRL | MARIETTA | GA | 30064 | Jul 1 2020 | VA |
| COLQUITT | 05966964 | PECHOUS | CHRISTOPH M | | 4318 | ROCKMART DR NW | KENNESAW | GA | 30144-5180 | Oct 1 2020 | WA |
| COLQUITT | 04457576 | WEAVER | MICHAEL | JOHN | 1792 | DOERUN NORMAN PARK | NORMAN PA GA | | 31771-5619 | Oct 1 2019 | NC |
| COBB | 11156699 | WIDMAIER | MEGHAN | MARIE | 1520 | PLEASANT VIEW CIR | MARIETTA | GA | 30062 | Apr 1 2018 | FL |
| COBB | 03116562 | WIGART | EDWARD | DALE | 4253 | COMMODORE RD | POWDER SP GA | | 30127-1914 | Apr 1 2020 | IL |
| COBB | 03031164 | WIGART | LUCY | FRANCIS | 4253 | COMMODORE RD | POWDER SP GA | | 30127-1914 | Apr 1 2020 | IL |
| COBB | 08317184 | VAN BREDEF | JOHN | RICHARD | 896 | BANFORD CT NE | MARIETTA | GA | 30068 | Mar 1 2018 | NC |
| COBB | 06855178 | VAN VALKEN | DIANNE | | 2825 | S MAIN ST 222 | KENNESAW | GA | 30144 | Nov 1 2017 | FL |
| COBB | 04448517 | THRASH | JOANNE | THEODOSIA | 4230 | SUMMIT DR | MARIETTA | GA | 30068 | Aug 1 2019 | SC |
| COBB | 11992717 | WRIGHT | KALIFA | P | 3290 | COBB GALLE 15130 | ATLANTA | GA | 30339 | Sep 1 2019 | MA |
| COBB | 10595987 | WRIGHT | KATHRYN | JEWEL | 3238 | POST WOODC C | ATLANTA | GA | 30339 | Jun 1 2020 | TN |
| COBB | 10621736 | TOBIAS | KYLE | MORGAN | 1388 | WOODBINE ST | MARIETTA | GA | 30062 | Jun 1 2020 | TX |
| COBB | 12119201 | WATTERS | KATHRYN | | 3707 | PORTLAND CT | MARIETTA | GA | 30062 | Oct 1 2019 | FL |
| COBB | 08415866 | WEATHERS | JOSEPH | JANE | 568 | WINDCROFT CIR NW | ACWORTH | GA | 30101 | Oct 1 2020 | MA |
| COBB | 08590862 | WEATHERS | MARGARET | STEVEN | 568 | WINDCROFT CIR NW | ACWORTH | GA | 30101 | Oct 1 2020 | MA |
| COBB | 03647294 | WEAVER | GINA | ANN | 5954 | TATE DR | AUSTELL | GA | 30106 | Apr 1 2019 | UT |
| COLUMBIA | 11787161 | HEDDEN | STEPHEN | YVETTE | 257 | WATERVALE RD | MARTINEZ | GA | 30907 | Mar 1 2020 | TN |
| COLUMBIA | 12070242 | GOODMAN | BEN | DAVID | 427 | KEESAW GLN | GROVETOWN GA | | 30813 | Aug 1 2020 | TN |
| COLUMBIA | 12070244 | GOODMAN | KATHERINE | F | 427 | KEESAW GLN | GROVETOWN GA | | 30813 | Aug 1 2020 | TN |
| COLUMBIA | 04136721 | BUTLER | ALONZO | AMOS | 2844 | FERRET CT | MARTINEZ | GA | 30907-2378 | Aug 1 2020 | SC |
| COLUMBIA | 10930490 | HODGES | TYLER | WILLIE | 2707 | CASCADE CT | GROVETOWN GA | | 30813 | Oct 1 2020 | NY |
| COLUMBIA | 06422842 | SMITH | VANESSA | | 1214 | OAKTON TRL | EVANS | GA | 30809-5272 | Jul 1 2018 | NC |
| COLUMBIA | 10220646 | SMITH | WILLIAM | RENEE | 841 | LANDING DR | GROVETOWN GA | | 30813 | Jun 1 2020 | MD |
| COLUMBIA | 06292409 | SNODDY | VICKIE | LEWIS | 648 | KEMPER DR | EVANS | GA | 30809 | Jun 1 2020 | NC |
| COLUMBIA | 12453905 | FORBUSH | ERIC | LYNN | 710 | PORTER LN | GROVETOWN GA | | 30813 | Jul 1 2020 | MD |
| COLUMBIA | 10801036 | FOREMAN | ANDREW | PAUL | 6057 | REYNOLDS DR | GROVETOWN GA | | 30813 | Aug 1 2018 | AE |
| COLUMBIA | 10956595 | FOREMAN | KELLY | JOHN | 6057 | REYNOLDS CIR | GROVETOWN GA | | 30813 | Aug 1 2018 | AE |
| COLUMBIA | 12746822 | CRATER | STEPHEN | KERR | 2467 | NEWBURY AVE | GROVETOWN GA | | 30813 | Oct 1 2020 | SC |
| COLUMBIA | 10215298 | GRAZIANO | ADRIA | GREY | 711 | BURCH CREEK DR | GROVETOWN GA | | 30813 | Jun 1 2018 | AE |
| COLUMBIA | 10215299 | GRAZIANO | MICHAEL | JOAN | 711 | BURCH CREEK DR | GROVETOWN GA | | 30813 | Jun 1 2018 | AE |
| COLUMBIA | 06827554 | GOODE | DESHUNDA | GERARD | 558 | BERETTA DR | GROVETOWN GA | | 30813 | Dec 1 2016 | SC |
| COLUMBIA | 06861645 | FIFE | MARCUS | MARIE | 629 | ARCHARD DR | EVANS | GA | 30809 | Jul 1 2018 | MD |
| COLUMBIA | 05971379 | FIFE | RUBY | JON | 629 | ARCHARD DR | EVANS | GA | 30809 | Jul 1 2018 | MD |
| COLUMBIA | 10058481 | FINNEGAN | FRANCIS | RENEA | 4524 | CALIBURN WAY | GROVETOWN GA | | 30813 | Feb 1 2020 | FL |
| COLUMBIA | 10058478 | FINNEGAN | VIRGINIA | JOSEPH | 4524 | CALIBURN WAY | GROVETOWN GA | | 30813 | Feb 1 2020 | FL |
| COWETA | 08791412 | BELL | DEONTAE | PAULINA | 215 | CREEKSIDE DR | GRANTVILLE GA | | 30220 | May 1 2017 | IN |
| COLUMBIA | 07052336 | SPARKS | HEATHER | PEREZ | 5305 | HEREFORD FARM RD | EVANS | GA | 30809 | Feb 1 2019 | FL |
| COLUMBIA | 11622306 | SHRESTHA | ELISHA | | 735 | KEYES DR | GROVETOWN GA | | 30813 | Aug 1 2020 | TX |
| COLUMBIA | 03552300 | SHUFF | JAMES | E | 4145 | SADDLEHORN DR | EVANS | GA | 30809-4849 | Jun 1 2020 | NY |
| COLUMBIA | 02291519 | SHUFF | PAULA | H | 4145 | SADDLEHORN DR | EVANS | GA | 30809 | Jun 1 2020 | NY |
| COLUMBIA | 10973956 | OTSTOT | JOSHUA | RISEN | 961 | WINDMILL LN | EVANS | GA | 30809 | Apr 1 2018 | AE |
| COLUMBIA | 04531755 | OUZTS | BARRY | RAY | 932 | DEERCREST CIR | EVANS | GA | 30809-4230 | Jul 1 2018 | SC |
| COLUMBIA | 04531878 | OUZTS | SHAUNNA | PHILLIPS | 932 | DEERCREST CIR | EVANS | GA | 30809-4230 | Jul 1 2020 | SC |

Page 177

DocVerify ID: 00B664EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

00B664EE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COOK | 01641919 | PHILLIPS | JIMMY | TODD | 2406 | PEBBLEWO APT 5 | ADEL | GA | 31620 | Oct 1 2019 | FL |
| COLUMBIA | 11523772 | ORLOWSKI | ANNA | MARIE | 646 | BUTLER SPRINGS CIR | GROVETOWN | GA | 30813 | Jul 1 2020 | IN |
| COLUMBIA | 06684055 | CARTLEDGE | KERRY | ANNE | 1016 | EMERALD PL | EVANS | GA | 30809 | Oct 1 2020 | SC |
| COLUMBIA | 12609518 | CARTLEDGE | LINDSEY | GRACE | 1016 | EMERALD PL | EVANS | GA | 30809 | Oct 1 2020 | SC |
| COLUMBIA | 07131688 | CARTLEDGE | THOMAS | D | 1016 | EMERALD PL | EVANS | GA | 30809-5143 | Oct 1 2020 | SC |
| COLUMBIA | 12047108 | CARTLEDGE | THOMAS | MICHAEL | 1016 | EMERALD PL | EVANS | GA | 30809 | Apr 1 2020 | LA |
| COLUMBIA | 11996834 | FENSKE | GRANT | RICHARD | 873 | WILLIFORD RUN DR | GROVETOWN | GA | 30813 | Apr 1 2020 | NC |
| COLUMBIA | 08007304 | FERRARO | EMILY | | 3018 | PEPPER HILL DR | GROVETOWN | GA | 30813 | Aug 1 2018 | NC |
| COLUMBIA | 11343193 | FERRARO | TIMOTHY | JOHN | 3018 | PEPPER HILL DR | GROVETOWN | GA | 30813 | Aug 1 2018 | VA |
| COLUMBIA | 10978430 | MURGUIA | GABRIEL | JESUS | 624 | BARBERRY CT | EVANS | GA | 30809 | Jun 1 2017 | VA |
| COLUMBIA | 12367560 | MURPHY | MEGAN | KAYLOR | 4920 | CAVAN PL | GROVETOWN | GA | 30813 | Jan 1 2020 | NY |
| COLUMBIA | 11531534 | MURRAH | CHERI | JAI | 467 | CREEKWALK CIR | GROVETOWN | GA | 30813 | Jul 1 2020 | NY |
| COBB | 03220199 | TESTERMAN | DANIEL | | 5370 | WILLOW POINT PKWY | MARIETTA | GA | 30068-1829 | Oct 1 2020 | AL |
| COBB | 03220204 | TESTERMAN | PAMELA | | 5370 | WILLOW POINT PKWY | MARIETTA | GA | 30068-1829 | Oct 1 2020 | CA |
| COWETA | 12482286 | DIX | ANTONIO | DEANTHONY | 73 | FAIRHAVEN DR | NEWNAN | GA | 30263 | Aug 1 2018 | MD |
| COLUMBIA | 10331348 | BERTELSEN | CIARA | NICOLE | 1600 | BRADLEY WAY | GROVETOWN | GA | 30813 | Apr 1 2017 | MD |
| COLUMBIA | 12180550 | BETTS | DAVID | CLARK | 1227 | GREENWICH PASS | GROVETOWN | GA | 30813 | Oct 1 2020 | MD |
| COLUMBIA | 12213813 | BETTS | KATHRYN | ELIZABETH | 1227 | GREENWICH PASS | GROVETOWN | GA | 30813 | Oct 1 2020 | TX |
| COLUMBIA | 12079377 | NASH | REBECCA | LEE | 208 | BROOKS DR | MARTINEZ | GA | 30907 | Aug 1 2020 | ID |
| COLUMBIA | 06630459 | NAVARRO | PATRICIA | LYNDA | 2047 | SYLVAN LAKE DR | GROVETOWN | GA | 30813-5292 | Oct 1 2020 | MD |
| COLUMBIA | 12333240 | BRAY | COLLEEN | NICOLE | 359 | ELDRICK LN | MARTINEZ | GA | 30813 | Jul 1 2020 | VA |
| COLUMBIA | 10300919 | BREOR | SHANNON | ROSE | 1315 | JOSHUA TREE DR | MARTINEZ | GA | 30907 | Jun 1 2018 | MO |
| COLUMBIA | 02243648 | MOYE | CHARLES | EDWARD | 291 | HIGH CHAPARRAL DR | MARTINEZ | GA | 30907-5103 | Apr 1 2020 | TX |
| COLUMBIA | 10528938 | MULLIGAN | PATRICIA | ANN | 4088 | MELROSE DR | MARTINEZ | GA | 30907 | Oct 1 2020 | AL |
| COBB | 08132809 | WOOD | BRANDON | SLADE | 166 | SAINT ANNE CT SE | MABLETON | GA | 30126 | Sep 1 2020 | OH |
| COBB | 07339612 | TAYLOR | ARLESIA | NOVCOIL | 1040 | MATHEWS C A | SMYRNA | GA | 30080 | May 1 2020 | OH |
| COLUMBIA | 07643740 | BENNE | DAVID | | 879 | SPARKLEBERRY RD | EVANS | GA | 30809 | Dec 1 2019 | AP |
| COLUMBIA | 11052979 | MORRIS | APRIL | | 724 | EDENBERRY ST | GROVETOWN | GA | 30813 | Oct 1 2019 | VA |
| COLUMBIA | 10845496 | MORRISON | JANICE | | 3894 | ALMON DR | MARTINEZ | GA | 30907 | Sep 1 2020 | AL |
| COOK | 12450695 | DUBE | AMANDA | BREWER | 608 | LAUREL AVE | ADEL | GA | 31620 | Aug 1 2017 | IN |
| COWETA | 12457696 | CALAWAY | CARLY | TESS | 235 | TIMBERIDGE DR | NEWNAN | GA | 30265 | Jun 1 2017 | IN |
| COWETA | 12274495 | CALAWAY | NATHANIEL | JAMES | 235 | TIMBERIDGE DR | NEWNAN | GA | 30263 | Jun 1 2018 | AP |
| DEKALB | 08166753 | ABRAHAM | ALEXANDRA | ANNE | 5697 | MANASSAS RUN | STONE MOUNTAIN | GA | 30087-5246 | Feb 1 2018 | FL |
| CRISP | 00697695 | LEWIS | TERESA | H | 608 | BLACKSHEA A | CORDELE | GA | 31015-0604 | Oct 1 2017 | AL |
| DECATUR | 05550325 | WELLS | DELORA | A | 1142 | COLQUITT H #A | BAINBRIDGE | GA | 39817 | Jul 1 2020 | NC |
| COWETA | 11424034 | MEHOK | CHELSIE | ELIZABETH | 59 | VILLAGE PARK DR | NEWNAN | GA | 30265 | Aug 1 2019 | IN |
| COWETA | 07529147 | THOMPSON | FLORDELIZA | | 141 | GREEN PARK WAY | NEWNAN | GA | 30263 | Jan 1 2020 | CA |
| DECATUR | 02420813 | STALLINGS | DONALD | RILEY | 325 | LAKESHORE DR | BAINBRIDGE | GA | 39819-1319 | Aug 1 2019 | ME |
| CRISP | 11787593 | LAWLOR | DONNA | LEAH | 876 | WILLIFORD CROSSING RD | CORDELE | GA | 31015 | Aug 1 2019 | CA |
| CRISP | 10971783 | ANNINOS | JACK | ANDREW | 1625 | BRAEBURN DR SE | ATLANTA | GA | 30316 | Apr 1 2020 | FL |
| DEKALB | 01671146 | HARRISON | FLORENE | | 109 | SIMMONS MCINTYRE RD | ATTAPULGUS | GA | 39815-2023 | Sep 1 2020 | MS |
| DEKALB | 11436525 | AMORO | PROSPER | AKAMBASE | 158 | TRACE TER | STONE MOUNTAIN | GA | 30083 | Sep 1 2020 | IN |
| DEKALB | 08653579 | AMOS | DOROTHY | CHARNELL | 629 | CATRINA CT | STONE MOUNTAIN | GA | 30087 | Oct 1 2019 | MD |
| DEKALB | 10246406 | CHRISTOPHER | ROBERT | | 915 | SETTLEMENT LN | STONE MOUNTAIN | GA | 30083 | Aug 1 2019 | VA |
| DEKALB | 07822009 | CHUDASAMA | BIMAL | R | 605 | CLAIREMONT AVE | DECATUR | GA | 30030 | Jul 1 2019 | VA |
| DEKALB | 12505655 | CARPENTER | ANN | | 1219 | OAKDALE RD NE | ATLANTA | GA | 30307 | Aug 1 2020 | CO |
| DEKALB | 12353635 | BESRAT | BETHLEHEM | | 2612 | GREYTHORNE TRL NE | ATLANTA | GA | 30329 | Aug 1 2020 | VA |
| DEKALB | 08443106 | BRASWELL | CHELSEY | REBECCA | 1105 | GABLES DR 1105 | ATLANTA | GA | 30319 | Apr 1 2020 | CO |

Page 178

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 12334086 | BRAUNFISCH | HANS | ALBERT | 1133 | COMMERCE APT 106 | DECATUR | GA | 30030 | Jul 1 2020 | DC |
| DEKALB | 02863852 | CARRIER | RICHARD | PHILIP | 3169 | WANDA WOODS DR | ATLANTA | GA | 30340 | Apr 1 2018 | FL |
| DEKALB | 02322477 | CARRILLO | CAROL | GLASSON | 417 | CLAIREMON UNIT 320 | DECATUR | GA | 30030 | Feb 1 2019 | LA |
| DEKALB | 03951525 | CARRINGTON | SENORA | R | 2553 | TEMPEST TRL | LITHONIA | GA | 30058-3879 | Jan 1 2020 | VA |
| DEKALB | 05870313 | BOBO | RUTH | A | 3710 | PANOLA RD | ATLANTA | GA | 30038-2737 | May 1 2019 | OH |
| DAWSON | 00488967 | GREENE | MARGARET | KATHLEEN | 201 | HAMPTON DR | DAWSONVIL | GA | 30534-5230 | Jul 1 2019 | TN |
| DAWSON | 11104898 | GREGOIRE | ANNETTE | | 72 | DOGWOOD WAY | DAWSONVIL | GA | 30534 | Jun 1 2020 | SC |
| DEKALB | 05116730 | GREGOIRE | MICHAEL | | 72 | DOGWOOD WAY | DUNWOODY | GA | 30338-3202 | Jun 1 2020 | SC |
| DEKALB | 02820337 | CHADWICK | DAVID | MARTIN | 1142 | SAINT ANDREWS CIR | DUNWOODY | GA | 30338-3202 | Oct 1 2020 | SC |
| DEKALB | 06309077 | CHADWICK | SUSAN | THOMAS | 1142 | SAINT ANDREWS CIR | DECATUR | GA | 30030-2607 | Oct 1 2020 | SC |
| DEKALB | 05533608 | BELL | DOROTHY | RENEE | 305 | E PONCE DE E4 | ATLANTA | GA | 30319 | Oct 1 2020 | KY |
| DEKALB | 05071842 | BATES | EDWARD | BOWDEN | 1117 | BROOKHAVEN CT NE | ATLANTA | GA | 30306 | Sep 1 2019 | NC |
| DEKALB | 11401583 | ALLEN | TERRELL | ELLETT | 850 | BRIARCLIFF RD NE | ATLANTA | GA | 30345 | Sep 1 2019 | CA |
| DEKALB | 11455406 | ALLEN | WILLIAM | | 221 | BRIARLAKE CT NE | LITHONIA | GA | 30317 | Sep 1 2019 | TN |
| DEKALB | 10597050 | BAUMGARTN | MATTHEW | JOSEPH | 87 | ANNISTON AVE SE | STONE MOU | GA | 30088 | Aug 1 2019 | LA |
| DEKALB | 10809923 | FARRELLY | JUDITH | DAVID | 7517 | S GODDARD RD | ATLANTA | GA | 30329 | Aug 1 2018 | VI |
| DEKALB | 11558679 | FREEMAN | JASMINE | ODILE | 5000 | MARTINS CROSSING RD | LITHONIA | GA | 30319 | Jul 1 2019 | LA |
| DEKALB | 10996205 | CHENG | WINNIE | MICHELLE | 1920 | TOWNSEND CT NE | ATLANTA | GA | 30058-2927 | Jan 1 2020 | WA |
| DEKALB | 04603405 | AVILA | HOLLY | WING KI | 1947 | SAXON VALLEY CIR NE | ATLANTA | GA | 30319 | Oct 1 2020 | CA |
| DEKALB | 07665641 | BALFORD | YASMIN | TINNEY | 97 | DESHON HILLS LN | ATLANTA | GA | 30317 | Nov 1 2016 | TX |
| DEKALB | 08094793 | BAUCOM | ALLISON | ANTIONETTE | 1551 | WARREN ST NE | ATLANTA | GA | 30319 | Apr 1 2019 | NC |
| DEKALB | 04365838 | BAKER | TORI | REID | 3210 | CATES AVE NE | ATLANTA | GA | 30306-2257 | Apr 1 2019 | NC |
| DEKALB | 12852750 | BAKER | WALTER | LIRA RICHON | | MARKAN DR NE | ATLANTA | GA | 30329 | Jul 1 2020 | NC |
| DEKALB | 11583981 | CABANTAC | TRISHA | L | 3483 | SUMMIT POINTE WAY NE | STONE MOU | GA | 30341-4537 | May 1 2020 | CA |
| DEKALB | 08573492 | BROWN | KELLY | SAAVEDRA | 1467 | ASHWOOD LN | TUCKER | GA | 30088 | Apr 1 2019 | FL |
| DEKALB | 08406971 | GAINER | FAITH | BERNIECE | | MUIRFIELD DR | TUCKER | GA | 30084-6728 | Jun 1 2020 | TX |
| DEKALB | 01897134 | BIRDSEYE | LISBETH | | 238 | KENNERSLY CLOSE | LITHONIA | GA | 30084 | Sep 1 2020 | MD |
| DEKALB | 04591664 | DAVIS | DEVARON | ANGUAN | 5409 | BENTLEY PL | ATLANTA | GA | 30058-3552 | Jul 1 2017 | AL |
| DEKALB | 07632161 | CASIMIR | TAINA | AIMEE | 1336 | WELLBORN CREEK DR | DECATUR | GA | 30324 | Jun 1 2020 | MD |
| DEKALB | 10061718 | CASIMIRO | JAMAL | STEFANO | 711 | WEATHERSTONE WAY NE | ATLANTA | GA | 30030-5023 | Sep 1 2019 | VA |
| DEKALB | 08593747 | HO | CHRISTINE | SANDRA | 3134 | N PARKWOOD RD | ATLANTA | GA | 30329 | Feb 1 2018 | VA |
| DEKALB | 04761205 | CHEATHAM | YVETTE | RENE | 5027 | BRIARCLIFF CT | ATLANTA | GA | 30324 | May 1 2018 | FL |
| DEKALB | 10784468 | CHEATWOOD | ELIZABETH | DANCY | 11 | OAK PARK CIR NE | LITHONIA | GA | 30346 | Apr 1 2020 | FL |
| DEKALB | 04338582 | CHEELY | LORRE | OWENS | 2339 | PERIMETER 2303 | ATLANTA | GA | | Oct 1 2020 | FL |
| DEKALB | 01994573 | CLAY | JOIE | ERIKA | 7310 | TARIAN DR | ATLANTA | GA | 30034 | Sep 1 2017 | NV |
| DEKALB | 11293508 | CLAY | LESLIE | BRIONNA | 1779 | KENSINGTON TRL | ATLANTA | GA | 30038 | Sep 1 2020 | AL |
| DEKALB | 01912597 | BUSS | MARTIN | | 1779 | RIDGEWOOD DR NE | ATLANTA | GA | 30307-1165 | Sep 1 2020 | CA |
| DEKALB | 01912599 | BUSS | NANCY | J | | RIDGEWOOD DR NE | ATLANTA | GA | 30307-1165 | Sep 1 2020 | CA |
| DEKALB | 01912599 | BUSS | LEANN | M | | WINDWOOD CT | LITHONIA | GA | 30360 | Sep 1 2020 | FL |
| DEKALB | 01912699 | BUTKER | STEPHANIE | MARIE | 2609 | WINDWOOD CT | ATLANTA | GA | 30360-1445 | Jul 1 2020 | FL |
| DEKALB | 10723179 | BUTKER | ELIZABETH | LEIGH | 1370 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Dec 1 2019 | SC |
| DEKALB | 08212391 | DAVIS | MICHAELA | KALEEN | 3261 | FORREST BLUFF WAY | ATLANTA | GA | 30038 | Mar 1 2020 | VA |
| DEKALB | 11788216 | DANIEL | NEDRA | SIMONE | 3261 | FORREST BLUFF WAY | LITHONIA | GA | 30038 | Mar 1 2020 | VA |
| DEKALB | 04233847 | DANIEL | REGINALD | CRENSHAW | | FORREST BLUFF WAY | LITHONIA | GA | 30038 | Mar 1 2020 | NY |
| DEKALB | 03489313 | DANIEL-HUR | NADINE | V | 3677 | RIVERVIEW APPROACH | LITHONIA | GA | 30294 | Jun 1 2020 | TN |
| DEKALB | 11680405 | FILLION | AMY | NATALIE | 3921 | MARTIN DR | ELLENWOOD | GA | 30294 | Sep 1 2020 | TN |
| DEKALB | 10505116 | FILLION | VICTOR | FERGUSON | 3921 | MARTIN DR | ELLENWOOD | GA | 30294 | Sep 1 2020 | TN |
| DEKALB | 11786278 | CHIEN | VICTOR | JOHN | 127 | FELD AVE | DECATUR | GA | 30030 | Jul 1 2020 | MA |

Page 179

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
298B885FDCF5E33

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | From |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 06249195 | CHILDS | DAVID | ROY | 226 | S COLUMBIA B | DECATUR | GA | 30030 | Jun 1 2020 | ID |
| DEKALB | 12584681 | CHILDS | DAVID | TERRELL | 2214 | HIDDEN CREEK DR | DECATUR | GA | 30035 | Aug 1 2020 | MS |
| DEKALB | 08707663 | DE LA GUAR | JOSIE | LAUREN BAS | 97 | WHITEFORD AVE SE | ATLANTA | GA | 30317 | Jul 1 2020 | CA |
| DEKALB | 03796158 | DAGOSTINO | JAMES | J | 2218 | SECOND AVE | DECATUR | GA | 30032 | Feb 1 2020 | VA |
| DEKALB | 01934561 | DAGOSTINO | LISA | ANN | 2605 | OGLETHORPE CIR NE | ATLANTA | GA | 30319-6601 | Aug 1 2020 | OH |
| DEKALB | 11443849 | DAHLIN | PAXTON | THURE | 5309 | GRAYSON PL | DECATUR | GA | 30030 | Feb 1 2020 | OH |
| DEKALB | 11442527 | DAHLIN | RAVEN | | 5309 | GRAYSON PL | DECATUR | GA | 30030 | Sep 1 2020 | SC |
| DEKALB | 11038229 | HORTON | SARAH | REEDER | 1208 | VIRGINIA AV APT 11 | ATLANTA | GA | 30306 | Oct 1 2020 | OH |
| DEKALB | 12490442 | ELLIOTT | FABIAN | | 1138 | PROVIDENCE PL | DECATUR | GA | 30033 | Jul 1 2020 | NC |
| DEKALB | 11440338 | HAMID | SARAH | | 1223 | CLIFTON RD NE | ATLANTA | GA | 30307 | Jul 1 2020 | NY |
| DEKALB | 12723095 | HAMILTON | DANIELLE | ADRIANE | 1409 | LINCOLN COURT AVE NE | ATLANTA | GA | 30329 | Jul 1 2020 | OH |
| DEKALB | 06364398 | HAMILTON | MARIE | | 1041 | CARLYLE LN | DECATUR | GA | 30033-4632 | Dec 1 2016 | TX |
| DEKALB | 08614892 | HAMILTON | FREDRICK | EUGENE | 448 | REGISTRY BLF | STONE MOU | GA | 30087 | Jul 1 2020 | FL |
| DEKALB | 02004601 | JOHNSON | FRANKIE | KIRKLAND | 3969 | WALDROP HILLS DR | DECATUR | GA | 30034-6732 | Jul 1 2020 | AL |
| DEKALB | 07121044 | JOHNSON | JAMES | FREDERICK | 1440 | ROCK SPRIN APT 1305 | ATLANTA | GA | 30306 | Aug 1 2020 | NC |
| DEKALB | 11159480 | GODFREY | STEPHANIE | JACQUELINE | 119 | MOCKINGBIRD LN | DECATUR | GA | 30030 | Sep 1 2020 | FL |
| DEKALB | 10091826 | GOEPPNER | ROBERT | MICHAEL | 5209 | GRAYSON PL | DECATUR | GA | 30030 | Nov 1 2016 | SC |
| DEKALB | 12402739 | JOHNSON | YELENA | LOUISE | 4103 | BRIXWORTH PL NE | ATLANTA | GA | 30319 | Oct 1 2020 | LA |
| DEKALB | 07241574 | FICHTNER | JOHN | DAVID | 4420 | PEACHTREE APT 2233 | ATLANTA | GA | 30319 | Oct 1 2020 | NC |
| DEKALB | 11981874 | HERSCHAFT | BRITTANY | DOMINGO | 1105 | BOULDERCREST DR SE | ATLANTA | GA | 30316 | Jan 1 2020 | NC |
| DEKALB | 10435770 | GEESLIN | JAMES | JOSEPH | 1440 | STRATFIELD CIR NE | ATLANTA | GA | 30319-2523 | May 1 2019 | TX |
| DEKALB | 08721332 | GORDON | FRANCES | RHETT | 1719 | W NANCY CREEK DR NE | ATLANTA | GA | 30319-1745 | Jun 1 2020 | NY |
| DEKALB | 11628153 | GORDON | LINDSEY | MEGAN | 4191 | DUNWOODY TER | ATLANTA | GA | 30341 | Jul 1 2020 | LA |
| DEKALB | 12402522 | FIELD | MATILDA | ROSE | 1196 | VISTA TRL NE | ATLANTA | GA | 30324 | Oct 1 2020 | OR |
| DEKALB | 08736129 | HAMRICK | MADELINE | ALEXANDRA | 57 | CLAY ST SE | ATLANTA | GA | 30317 | Oct 1 2020 | FL |
| DEKALB | 07453873 | HEGGS | JAVELL | | 6303 | PEACHTREE CREEK CIR | ATLANTA | GA | 30341 | Jun 1 2017 | NY |
| DEKALB | 08715993 | HENRY | SHEILA | | 601 | SUMMERWOOD DR | CLARKSTON | GA | 30021 | Oct 1 2017 | FL |
| DEKALB | 03264840 | HENSCHEN | ELLEN | RENEE | 4420 | PEACHTREE 2530 | ATLANTA | GA | 30319 | Oct 1 2020 | NC |
| DEKALB | 02479978 | HENSCHEN | GARY | SPENCER | 4420 | PEACHTREE APT 2530 | ATLANTA | GA | 30319 | Oct 1 2020 | NC |
| DEKALB | 05454623 | HENZE | BROOKE | MAYES | 3552 | HILDON CIR | ATLANTA | GA | 30341 | Oct 1 2020 | NC |
| DEKALB | 05320908 | HENZE | KEVIN | BRADSHAW | 3552 | HILDEN CIR | ATLANTA | GA | 30341 | Oct 1 2020 | TX |
| DEKALB | 03709840 | FORD | AMY | ANDREW | 1102 | GATES DR SE | ATLANTA | GA | 30316 | Dec 1 2019 | NC |
| DEKALB | 11017673 | FORD | JESSICA | E | 937 | GATES CIR SE | STONE MOU | GA | 30083 | Jan 1 2019 | NC |
| DEKALB | 10844635 | ISMAIL | SAHAR | A | 220 | FAIRWIND CT | STONE MOU | GA | 30083 | Jul 1 2017 | MI |
| DEKALB | 06580200 | HOWARD | DIEGO | JESSICA | 1532 | PONCE DE L UNIT # 317 | DECATUR | GA | 30030 | Oct 1 2017 | TX |
| DEKALB | 08812085 | JAMMISON | JAUVONTE | AJUN'TUCHE | 763 | PENNYBROOK LN | DECATUR | GA | 30035 | Oct 1 2020 | NC |
| DEKALB | 07566654 | LATTA | ANN | ELIZABETH | 3684 | NORTHLAKE DR | STONE MOU | GA | 30087 | Jul 1 2018 | VA |
| DEKALB | 07261302 | JINKS | DEARIS | | 4857 | KENILWORTH DR | ATLANTA | GA | 30340 | Sep 1 2019 | VA |
| DEKALB | 07587211 | JINKS | KORTNE' | | 5414 | FAIRINGTON CLUB DR | STONE MOU | GA | 30083 | Oct 1 2019 | CO |
| DEKALB | 10611182 | JIWANI | AMIT | | 5414 | TRENTHAM CT | LITHONIA | GA | 30038 | May 1 2017 | AL |
| DEKALB | 08083107 | JIWANI | NAFISA | | 2309 | TRENTHAM CT | DUNWOODY | GA | 30338-3036 | Nov 1 2019 | VA |
| DEKALB | 12168594 | JOHANNES | ASHLEY | DHANANI | 1618 | NORTHLAKE CT NE | DUNWOODY | GA | 30338 | Nov 1 2019 | VA |
| DEKALB | 11453686 | JONES | PAULA | MARIE | 2016 | WELLSHIRE LN | ATLANTA | GA | 30345 | Jul 1 2020 | NY |
| DEKALB | 11740469 | HOUGH | CARLEY | KAY | 1618 | DRUID OAKS NE | DUNWOODY | GA | 30338 | Feb 1 2018 | OH |
| DEKALB | 12081707 | JONES | TRACY | ANN | 2016 | SHERIDAN R APT # 1611 | ATLANTA | GA | 30329 | Mar 1 2019 | MI |
| DEKALB | 06271153 | MOORE | WILLIAM | LYNETTE | 1514 | KINGS WALK NE | ATLANTA | GA | 30324 | Sep 1 2020 | SC |
| DEKALB | 07985752 | MOORE | WILLIAM | HOLT | 10 | OGLETHORPE CIR NE | ATLANTA | GA | 30319 | Sep 1 2019 | CO |
| DEKALB | 02441492 | JONES | DWENDY | RAYNETTE PATRICK | 5208 | FLAT SHOALS PKWY | DECATUR | GA | 30034-6203 | Nov 1 2018 | AL |

Page 180

2996B957DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Registration # | Last Name | First Name | Middle Name | House # | Street | City | State | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10429175 | MARION | JEFFERY | MARQUEZ | 3850 | MEMORIAL C C10 | DECATUR | GA | 30032 | Feb 1 2019 | TX |
| DEKALB | 08802208 | MARIS | EMMA | JANE | 2351 | WOODCASTLE LN SE | ATLANTA | GA | 30316 | Sep 1 2020 | NY |
| DEKALB | 10046436 | KNOWLTON | BRENT | AUSTIN | 1892 | FAIRWAY CIR NE | ATLANTA | GA | 30319 | Sep 1 2020 | FL |
| DEKALB | 02002173 | JASKEVICH | JANE | ELIZABETH | 1110 | CITADEL DR NE | BROOKHAVE | GA | 30324-3816 | Aug 1 2020 | NC |
| DEKALB | 08276660 | JASON-DAUE | GRACIELLA | MARIA | 1632 | BROCKETT RD | TUCKER | GA | 30084-7401 | Jun 1 2020 | CA |
| DEKALB | 08638674 | NICHOLS | DOMONIQUE | JUANE | 4371 | WINTERS Ct APT # 2903 | DORAVILLE | GA | 30360 | Apr 1 2020 | FL |
| DEKALB | 10899933 | NICHOLS | MARISSA |  | 846 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | May 1 2019 | MA |
| DEKALB | 05006002 | MARSTALL | DIANNE | DANNER | 1898 | CONNEMARA DR | CHAMBLEE | GA | 30341-1565 | Sep 1 2020 | KS |
| DEKALB | 05005967 | MARSTALL | RONALD | E | 1898 | CONNEMARA DR | CHAMBLEE | GA | 30341-1565 | Sep 1 2020 | KS |
| DEKALB | 10946672 | PARKER | MAKAYLA | SHERISE | 4 | HIDDEN CH APT F | STONE MOU | GA | 30088 | Sep 1 2019 | IN |
| DEKALB | 10715443 | JOHNSON | MARGARET | ELIZABETH | 1448 | FAMA DR NE | DECATUR | GA | 30329 | Mar 1 2020 | NC |
| DEKALB | 05596417 | JONES | LINDSAY | ROSS MORR | 239 | STERLING ST | DECATUR | GA | 30030-4963 | Oct 1 2020 | MN |
| DEKALB | 02627674 | NIBLACK | JONATHAN | DEREK | 8865 | WYNFINE PT | STONE MOU | GA | 30360 | Oct 1 2020 | FL |
| DEKALB | 10447275 | PARKER | REBECCA | LYNN | 2498 | GLENBONNIE DR | DORAVILLE | GA | 30360 | Oct 1 2020 | AL |
| DEKALB | 10447279 | PARKER | ROBERT | JAMES | 2498 | GLENBONNIE DR | DORAVILLE | GA | 30360 | May 1 2020 | AL |
| DEKALB | 02034623 | MARTIN | PAULA | W | 2037 | WEEMS RD APT 9304 | TUCKER | GA | 30084 | May 1 2020 | SC |
| DEKALB | 03659107 | MARTIN | RICHARD | S | 1377 | DRESDEN DR APT 4253 | ATLANTA | GA | 30319 | Oct 1 2020 | CT |
| DEKALB | 11447852 | NOECKER | DANA | MARIE | 3548 | ORCHARD CIR | DECATUR | GA | 30032 | Oct 1 2020 | MI |
| DEKALB | 11314522 | MICHAEL | BRANDON | LEE | 1494 | MEMORIAL C APT F2 | ATLANTA | GA | 30317 | Sep 1 2020 | OR |
| DEKALB | 11796621 | MIKOLAJEK | BOGUSLAW | JAROSLAW | 768 | POST ROAD LN | STONE MOU | GA | 30088 | May 1 2019 | NM |
| DEKALB | 07622565 | JOSEPH | GEOFFRI | WILLIS | 15312 | SKYLINE LN NE | ATLANTA | GA | 30345 | Oct 1 2018 | SC |
| DEKALB | 11444092 | JONES | JORDAN | EMANI | 315 | 3RD AVE | AVONDALE E | GA | 30002 | Oct 1 2020 | TN |
| DEKALB | 07847113 | JOHNSON | KYLE | EUGENE | 192 | WARREN ST NE | ATLANTA | GA | 30317-1034 | Aug 1 2017 | MO |
| DEKALB | 03565941 | JOHNSON | LATESHA | PLESHETTE | 6704 | BROWNS MILL TRL | LITHONIA | GA | 30038-4560 | Mar 1 2020 | AL |
| DEKALB | 08948965 | JONES | KIMMESHA | DAMARIA | 1898 | MEMORIAL DR SE | ATLANTA | GA | 30317 | Oct 1 2018 | VA |
| DEKALB | 05241913 | WILLIAMS | DANICA | MICHELLE | 6317 | FIREOAK DR | DECATUR | GA | 30032 | Oct 1 2020 | SC |
| DEKALB | 11455421 | WILLIAMS | LINDA | H | 3539 | STONEBRIDGE CREEK UN | LITHONIA | GA | 30058-6404 | Aug 1 2019 | CT |
| DEKALB | 05043729 | PICKERING | LARRY | KENNETH | 2378 | RIVERVIEW CLUB DR | ELLENWOOD | GA | 30294 | Apr 1 2020 | CA |
| DEKALB | 05043406 | PICKERING | MARGARET |  | 2378 | LAVISTA RD NE | ATLANTA | GA | 30329-3347 | May 1 2020 | CA |
| DEKALB | 08036463 | REED | JOHN | EDMOND | 2882 | LAVISTA RD NE | ATLANTA | GA | 30329-3347 | May 1 2020 | DC |
| DEKALB | 07696549 | NGUYEN | HALEY | LAM | 4056 | ASPEN WOOD UNIT 447 | DORAVILLE | GA | 30360 | Oct 1 2020 | SC |
| DEKALB | 07740984 | RICHBURG | TORRE | FRANK | 1814 | IDLEVALE DR | TUCKER | GA | 30084 | May 1 2020 | AZ |
| DEKALB | 02056765 | NELSON | CAROLYN | JOHNSON | 3429 | SUMMIT LAKE DR | STONE MOU | GA | 30083-6920 | Jan 1 2020 | SC |
| DEKALB | 03617751 | MENDEL | DOUGLAS |  | 3750 | TARRAGON DR | DECATUR | GA | 30034-6212 | Oct 1 2020 | AL |
| DEKALB | 04179609 | MENDEL | JANICE |  | 3450 | PRESTWICK DR | TUCKER | GA | 30084 | Oct 1 2020 | NC |
| DEKALB | 12157146 | NGUYEN | ANH | KIEU | 3194 | PRESTWICK DR | TUCKER | GA | 30341 | Oct 1 2020 | NC |
| DEKALB | 08225864 | NGUYEN | CHRISTINA | GENESTE | 3412 | MILLER DR UNIT #1126 | ATLANTA | GA | 30340 | Aug 1 2020 | NY |
| DEKALB | 04493945 | SMITH | GHISLAINE | DELRETTA | 3684 | LITTLE JOHN WAY | ATLANTA | GA | 30340 | May 1 2020 | TX |
| DEKALB | 06426497 | SMITH | MARCIA | A | 4240 | IVYS WALK | DECATUR | GA | 30034 | Jul 1 2020 | NC |
| DEKALB | 07728893 | ROSSER | MARY | CHRISTINE | 2750 | WALDROP CLIFF LN | DECATUR | GA | 30034 | Jun 1 2019 | VA |
| DEKALB | 10970310 | QUIGLEY | ARLISA | NICOLE | 857 | ROCKBRIDGE HEIGHTS D | STONE MOU | GA | 30083-4224 | Nov 1 2016 | VA |
| DEKALB | 10594894 | QUINLAN | DEAGLAN | SUSANNE | 142 | RAINBOW FOREST DR | DECATUR | GA | 30034 | Jul 1 2020 | TX |
| DEKALB | 05990419 | QUINN | BRITTANY | FORREST | 2990 | BRIARHILL LN NE | ATLANTA | GA | 30324 | Aug 1 2020 | FL |
| DEKALB | 11893315 | QUINN | HOLLY | JESS | 9206 | WOODBINE CIR SE | ATLANTA | GA | 30317 | Sep 1 2020 | CA |
| DEKALB | 04673499 | NELSON | JOHNNY | EVERETTE | 3987 | MOORE CREEK DR | CONLEY | GA | 30288-1357 | Nov 1 2018 | CT |
| DEKALB | 10586651 | ROSS | BRICESEN | VINDALE | 1850 | COTILLION C C1425 | ATLANTA | GA | 30338 | Jan 1 2020 | CA |

DocVerify ID: 00866AEE-3172-4549-9513-8895?DCF5E33 — www.docverify.com — 0D866AEE-3172-4549-9513-8895?DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08220489 | SHETTY | SHARMILA | | 446 | WOODHAVEN DR | DECATUR | GA | 30030-1650 | Oct 1 2020 | NY |
| DEKALB | 08710567 | SHIBRU | JERUSALEM | ZEKARIAS | 2206 | DUPONT LN | TUCKER | GA | 30084 | Aug 1 2019 | MD |
| DEKALB | 05537753 | WALLACE | ALTHEA | LEVY | 6067 | FAIRINGTON FARMS LN | LITHONIA | GA | 30038-1547 | Jul 1 2017 | MS |
| DEKALB | 02132321 | WALLACE | DERWIN | ANDREW | 6067 | FAIRINGTON FARMS LN | LITHONIA | GA | 30038-1547 | Jul 1 2017 | MS |
| DEKALB | 10874651 | SMALLS | SHUVONTA | ATAVIA | 4346 | PLEASANT P B | DECATUR | GA | 30034 | Aug 1 2020 | SC |
| DEKALB | 11902157 | MCFARLAND | WILMA | CIESTA | 1740 | CENTURY CI APT 1263 | ATLANTA | GA | 30345 | Jun 1 2019 | OK |
| DEKALB | 10879907 | TARANTINO | ERIN | ELIZABETH | 2894 | WASHINGTO APT D | AVONDALE E | GA | 30002 | Aug 1 2020 | OH |
| DEKALB | 08778093 | STEPHENS | ALEA | CIMONE | 2924 | CLAIRMONT APT 377 | ATLANTA | GA | 30329 | Mar 1 2020 | FL |
| DEKALB | 12369467 | SNEAD | MARGARET | ANN | 1258 | N CARTER RD | DECATUR | GA | 30030 | Jun 1 2020 | AL |
| DEKALB | 11183156 | SHRIBER | JENNIFER | ANN | 1895 | HOSEA L WILLIAMS DR NE | ATLANTA | GA | 30317 | Oct 1 2020 | TN |
| DEKALB | 08211019 | TORRES | JEANNINE | PATRICIA | 1895 | DRESDEN DR NE | ATLANTA | GA | 30319 | May 1 2019 | CA |
| DEKALB | 04171935 | MCDOWELL | KATHERINE | E | 4154 | NAVAJO TRL NE | ATLANTA | GA | 30319-1531 | Mar 1 2019 | AL |
| DEKALB | 06348346 | MCELRATH | WHITNEY | | 3650 | ASHFORD DUNIT 627 | ATLANTA | GA | 30319 | Aug 1 2018 | TN |
| DEKALB | 08229704 | VOLPE | MELISSA | | 406 | MORGAN PL SE | ATLANTA | GA | 30317 | Oct 1 2019 | TN |
| DEKALB | 10317193 | TRAYLOR | STEPHEN | GLEN | 2532 | FLAT SHOAL H | DECATUR | GA | 30032 | Oct 1 2019 | TX |
| DEKALB | 03931816 | WALKER | AYANNA | | 1526 | 1ST ST NE | ATLANTA | GA | 30307 | Jan 1 2020 | DC |
| DEKALB | 10530400 | WEBER | SEBASTIAN | | 1336 | ARKWRIGHT PL SE | ATLANTA | GA | 30317 | Aug 1 2020 | OR |
| DEKALB | 06262622 | WEBSTER | GARRETT | | 6019 | ARBOR LINKS RD | LITHONIA | GA | 30058-3185 | Aug 1 2019 | NY |
| DEKALB | 11900868 | WEBSTER | JESSICA | | 204 | DREXEL AV EB | DECATUR | GA | 30030 | Jul 1 2020 | PA |
| DEKALB | 10308007 | WATHEN | MATTHEW | CHRISTOPH | 1317 | MILL GATE DR | DUNWOODY | GA | 30338 | Aug 1 2019 | VA |
| DEKALB | 10807680 | VOGT | LINDSAY | | 457 | NELSON FERRY RD | DECATUR | GA | 30030 | Dec 1 2018 | FL |
| DEKALB | 11055090 | WRIGHT | DIAMOND | MONIQUE | 2407 | CAVALIER XING | LITHONIA | GA | 30038 | Oct 1 2019 | TX |
| DOUGHERT | 05043844 | LINN | MELISSA | BLAIR | 2207 | STAR LN | ALBANY | GA | 31707 | May 1 2020 | VA |
| DOUGHERT | 05185721 | LINN | PHILLIP | ADAM | 2207 | STAR LN | ALBANY | GA | 31707 | May 1 2020 | VA |
| DEKALB | 08568876 | WILLIAMS | DAMON | | 4946 | LONGVIEW WALK | STONE MOU | GA | 30035 | May 1 2019 | TN |
| DEKALB | 07897622 | WILLIAMS | DARYL | HAMLETT | | AUTUMN HILL DR | STONE MOU | GA | 30083 | Aug 1 2020 | VA |
| DEKALB | 12639078 | VIRASAK | AMY | HUI | 2500 | SHALLOWFC APT # 3206 | ATLANTA | GA | 30345 | Sep 1 2020 | FL |
| DEKALB | 10716660 | SELLERS | BRIANA | NICOLE | 2315 | SPENCERS WAY | STONE MOU | GA | 30087 | May 1 2020 | NM |
| DEKALB | 08016674 | SELLEY | RYAN | J | 1468 | BRIARWOOD 901 | ATLANTA | GA | 30319 | Feb 1 2020 | VA |
| DEKALB | 11149609 | ZHANG | JAMES | | 5300 | PEACHTREE 3212 | ATLANTA | GA | 30341 | Feb 1 2020 | IL |
| DOUGHERT | 00026674 | PRCHAL | GERALD | SUE | 2603 | RIDGE LN | ALBANY | GA | 31707-3056 | Feb 1 2020 | CO |
| DOUGHERT | 00025357 | PRCHAL | SUE | | 2603 | RIDGEWOOD LN | ALBANY | GA | 31707-3056 | Feb 1 2020 | CO |
| DOUGLAS | 11088439 | CHARLESTO | DEMISHEA | YVONNE | 435 | SPRING CREEK WAY | DOUGLASVI | GA | 30134 | Feb 1 2018 | NC |
| DOUGHERT | 06921156 | PRIDE | WANDA | YVONNE | 1000 | EDGEWATER DR | ALBANY | GA | 31707 | Feb 1 2018 | LA |
| DODGE | 00052341 | MCCRANIE | MAVIS | E | 5584 | HIGHTOWER RD | EASTMAN | GA | 31023-8464 | Jul 1 2020 | NM |
| DOUGLAS | 10724100 | CADET | SASHA | | 4257 | SHANON VW | DOUGLASVI | GA | 30135 | May 1 2019 | VA |
| DEKALB | 10704524 | WYNN | SHARIA | KRISTINA | 401 | SEBRING WALK | DECATUR | GA | 30034 | Sep 1 2020 | SC |
| EFFINGHAM | 08219852 | MURRAY | CALETHIA | SUMEKA | 102 | LISA ST     APT 404 | RINCON | GA | 31326 | Jul 1 2020 | FL |
| EFFINGHAM | 11339147 | NAPPER | TIMOTHY | MANUEL | 475 | WISTERIA LN | GUYTON | GA | 31312 | Apr 1 2019 | VA |
| EFFINGHAM | 11715725 | NARO | ERIN | KATHLEEN | 475 | LITTLE MCCALL RD | GUYTON | GA | 31312 | Jul 1 2020 | TX |
| EFFINGHAM | 11715348 | NARO | MICHAEL | DAVID | 475 | LITTLE MCCALL RD | GUYTON | GA | 31312 | Jul 1 2020 | TX |
| EMANUEL | 08560615 | JOHNSON | ANNIE | BESSIE | 1064 | GA HIGHWAY APT 29 | SWAINSBOR | GA | 30401 | Oct 1 2020 | TX |
| EFFINGHAM | 07273136 | HAWN | AUDREY | LEE | 190 | SATINWOOD RD | GUYTON | GA | 31312 | Jun 1 2019 | NC |
| DOUGLAS | 11404966 | JONES | CAMERON | JERREL | 4320 | SPUR LOOK XING | DOUGLASVI | GA | 30135 | Aug 1 2019 | AL |
| EMANUEL | 06535615 | NORDINE | EVA | LARA | 1053 | BRINSON CEMETERY RD | SWAINSBOR | GA | 30401 | Apr 1 2020 | NC |
| EMANUEL | 06532285 | NORDINE | JANELLE | GRINER | 1053 | BRINSON CEMETERY RD | SWAINSBOR | GA | 30401 | Apr 1 2020 | NC |
| DOUGLAS | 02959303 | MACKEY | JAMES | G | 4396 | HIGHWAY 166 | DOUGLASVI | GA | 30135-5065 | Oct 1 2020 | FL |
| DOUGLAS | 02958037 | MACKEY | LINDA | DONALDSON | 4396 | HIGHWAY 166 | DOUGLASVI | GA | 30135-5065 | Oct 1 2020 | FL |

DocVerify ID: 00865AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
DB865AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
301B895TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 10900992 | MADISE | SIDNEY | DENISE | 7131 | CREEKSONG DR | DOUGLASVILLE | GA | 30134 | Mar 1 2018 | LA |
| DOUGLAS | 04927067 | JONES | PAMELA | | 2780 | RHETT BUTLER DR | DOUGLASVILLE | GA | 30135 | Oct 1 2019 | SC |
| EARLY | 10205940 | POWELL | SHAQUILLE | DEANDRE | 186 | CHATTAHOOCHEE AVE | BLAKELY | GA | 39823 | Jan 1 2020 | IL |
| FAYETTE | 04043754 | DAVIS | GERALD | ALLEN | 299 | CASTLEWOOD RD | TYRONE | GA | 30290-2218 | Oct 1 2020 | FL |
| EFFINGHAM | 07985118 | POWELL | MANUEL | ANTONIO | 629 | STILLWELL CLYO RD | SPRINGFIELD | GA | 31329 | Jun 1 2018 | NY |
| EFFINGHAM | 10168550 | RAVE | JUSTIN | ALEXANDER | 800 | ASH STREET APT E27 | SPRINGFIELD | GA | 31329 | Oct 1 2020 | FL |
| EFFINGHAM | 06892982 | RAWLS | CRYSTAL | LAISHA | 141 | SILVERWOO APT 209 | RINCON | GA | 31326 | Dec 1 2019 | AL |
| EFFINGHAM | 08332768 | RICH | LAUREN | ASHLEY | 233 | ZITTROUER RD | GUYTON | GA | 31312 | Aug 1 2019 | AR |
| EFFINGHAM | 10964511 | RIGGS | KYMBER | TAYLOR | 301 | 4TH STREET EXT | GUYTON | GA | 31312 | Oct 1 2020 | FL |
| EFFINGHAM | 04164381 | LAMB | WESTON | JOHN | 2002 | GA HIGHWAY 21 S | SPRINGFIELD | GA | 31329-5208 | Oct 1 2020 | NC |
| FANNIN | 11027052 | LANCE | AUSTIN | KEVIN | 22 | JOHN'S RIDGE RD | BLUE RIDGE | GA | 30513 | May 1 2020 | SC |
| EFFINGHAM | 05523586 | REGISTER | CHAD | LESLIE | 212 | BAY BERRY LN | RINCON | GA | 31326 | Aug 1 2019 | SC |
| EFFINGHAM | 04133985 | REGISTER | MELISSA | ANN | 212 | BAY BERRY LN | RINCON | GA | 31326-9332 | Aug 1 2019 | SC |
| DOUGLAS | 05276292 | WESSON | STACEY | LYNN | 8609 | WOODCREEK CT | DOUGLASVILLE | GA | 30135 | Jul 1 2019 | FL |
| FANNIN | 10012409 | HANNA | STEVE | DURAND | 4 | DELTA LN | BLUE RIDGE | GA | 30513 | Sep 1 2018 | NC |
| FANNIN | 03100989 | KLINE | FRANCES | ANN | 11518 | OLD HWY 76 | MORGANTON | GA | 30560 | Mar 1 2018 | MS |
| FANNIN | 04882727 | KNOWLES | JEFFREY | ALLEN | 511 | STILES RD | EPWORTH | GA | 30541-2239 | May 1 2020 | FL |
| YAHABA | 11428888 | YAHABA | KIYOKA | KRISTINE | 44 | COBBLESTONE CRK | PEACHTREE | GA | 30269 | Sep 1 2020 | IN |
| FANNIN | 11468474 | URMSTON | ROBERT | | 508 | BRAVES FIELD DR | GUYTON | GA | 31312 | Sep 1 2020 | MO |
| EFFINGHAM | 08104633 | HUGHIE | LUISA | | 139 | HARVEST DR | SPRINGFIELD | GA | 31329 | Sep 1 2020 | SC |
| EFFINGHAM | 11272985 | HULBURT | SKYLER | ERVIN | 701 | STILLWELL CLYO RD | SPRINGFIELD | GA | 31329 | Aug 1 2020 | NC |
| FAYETTE | 08421597 | KATZ | DAVID | A | 1214 | SANDY CREEK RD | FAYETTEVILLE | GA | 30214-3509 | Oct 1 2020 | CA |
| EFFINGHAM | 07956978 | VALLONE | MELANIE | ELIZABETH | 182 | BRIARWOOD RD | GUYTON | GA | 31312 | May 1 2020 | NV |
| EFFINGHAM | 12193087 | VANDERPOOL | DENISE | ALLIENE | 251 | CYPRESS CREEK LN | GUYTON | GA | 31312 | Sep 1 2020 | AK |
| FANNIN | 08477416 | AZALTOVIC | FRANK | | 868 | MT LIBERTY RD | MCCAYSVILLE | GA | 30555 | Apr 1 2020 | NC |
| FLOYD | 00474394 | STARNES | TAMMY | LEE | 12 | PARK ST | CAVE SPRING | GA | 30124 | May 1 2020 | SC |
| EFFINGHAM | 11112181 | ANDREWS | CHRISTEL | | 4254 | COURTHOUSE RD | GUYTON | GA | 31312 | Nov 1 2019 | FL |
| FAYETTE | 03195019 | JONES | KATHY | | 129 | SEA ISLAND DR | PEACHTREE | GA | 30269 | Oct 1 2020 | AL |
| FAYETTE | 03159095 | JONES | RICHARD | WEBB | 145 | HUCKABY RD | BROOKS | GA | 30205 | May 1 2020 | SC |
| DOUGLAS | 02269434 | WILCOX | DAREN | GLEN | 10017 | HARMON SPRINGS DR | VILLA RICA | GA | 30180 | May 1 2020 | SC |
| DOUGLAS | 08447024 | WILCOX | JENNIFER | HAROLD | 10017 | HARMON SPRINGS DR | VILLA RICA | GA | 30180 | May 1 2020 | SC |
| FANNIN | 12056698 | SPEARS | NAOMI | POOLE | 114 | BROOKWOO APT 46 | BLUE RIDGE | GA | 30513 | Jul 1 2020 | VA |
| FAYETTE | 08442579 | HASAN | NIARA | ALANNA | 600 | VIRGINIA HIGHLANDS | FAYETTEVILLE | GA | 30215-8251 | Jan 1 2020 | TX |
| FAYETTE | 12541180 | LEONARD | HENRY | JELAN | 124 | HOLLY SPRINGS DR | PEACHTREE | GA | 30269 | Sep 1 2020 | UT |
| FAYETTE | 06215076 | LEONARD | JAMES | JAMES | 124 | HOLLY SPRINGS DR | PEACHTREE | GA | 30269-3044 | Sep 1 2020 | UT |
| FAYETTE | 07547027 | LEONARD | KAREN | EVERETT | 124 | HOLLY SPRINGS DR | PEACHTREE | GA | 30269-3044 | Sep 1 2020 | UT |
| FAYETTE | 11452819 | LEONARD | RUSSELL | PARKS | 124 | HOLLY SPRINGS DR | PEACHTREE | GA | 30269 | Sep 1 2020 | UT |
| FLOYD | 11770720 | LANGER | MARC | JAMES | 125 | AVENUE C S APT #C | LINDALE | GA | 30147 | Dec 1 2019 | FL |
| EFFINGHAM | 07276724 | WILLIAMS | CALEB | JONATHAN | 124 | MADISON OAKS DR | RINCON | GA | 31326 | Aug 1 2018 | VA |
| EFFINGHAM | 10495921 | WILSON | BROOKLYN | ALAN | 138 | JAMESTOWN DR | RINCON | GA | 31326 | Aug 1 2020 | SC |
| FLOYD | 00117628 | CHABOT | KEITH | HOPE | 300 | VINTAGE VW | ROME | GA | 30165-4493 | Apr 1 2017 | OR |
| FAYETTE | 01665393 | VINES | STACEY | EDWARD | 5500 | BIG TEXAS VALLEY RD NW | PEACHTREE | GA | 30269 | Apr 1 2020 | AL |
| FAYETTE | 10937705 | HILL | MATTHEW | CAROL | 100 | HAMDIN KELLS | PEACHTREE | GA | 30269-2331 | Apr 1 2020 | MS |
| FAYETTE | 00121790 | HILL | PATRICK | KELLY | 100 | STRATHMORE LN | PEACHTREE | GA | 30269-2331 | Aug 1 2020 | NC |
| FAYETTE | 00121792 | HILL | RUTH | E | 76 | STRATHMORE LN | PEACHTREE | GA | 30269-5632 | Aug 1 2020 | SC |
| FAYETTE | 06839353 | THOMAS | LATROY | KIMBERLY | 3601 | STAR SPANGLED LN | PEACHTREE | GA | 30269-5632 | Nov 1 2016 | VA |
| ELBERT | 11685291 | BASS | JACOB | DEVON | 112 | MIZE FARM DR | BOWMAN | GA | 30624 | Jul 1 2020 | ND |
| FAYETTE | 11960522 | MCCARTY | KELLY | ETHAN | | CENTENNIAL DR | PEACHTREE | GA | 30269 | Jul 1 2020 | FL |

DocVerify ID: 00B664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 302 of 476
302B8B957DCF5E33
00B664EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
DocVerify

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | State | Zip | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 11850189 | ZERRA | JOSEPH | RANDOLPH | 110 | FOXFORD RUN | TYRONE | GA | 30290 | Sep 1 2020 | FL |
| FORSYTH | 22806487 | BIALEK | DANIEL | ANDREW | 1570 | ROLLING VIEW DR | CUMMING | GA | 30040 | May 1 2019 | FL |
| FORSYTH | 10092831 | BILODEAU | ERIKA | ROSE | 2410 | CREEK TREE LN | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FAYETTE | 11931555 | WEHRLEY | RAOUL | WILLIAM | 151 | GRAVES RD | FAYETTEVIL | GA | 30214 | Sep 1 2020 | FL |
| FAYETTE | 11931557 | WEHRLEY | SALLY | ANN | 151 | GRAVES RD | FAYETTEVIL | GA | 30214 | Sep 1 2020 | TN |
| FORSYTH | 11115165 | FENNER | AMANDA | | 3308 | PRESTON PK APT # 3308 | CUMMING | GA | 30041 | Apr 1 2018 | FL |
| FORSYTH | 04951485 | JOYCE | RICHARD | | 6335 | REIVES RD | CUMMING | GA | 30041 | Aug 1 2020 | NY |
| FAYETTE | 10201618 | BROWN | NATALIE | LANGFORD | 148 | TERRANE RDG | PEACHTREE | GA | 30269 | Sep 1 2020 | NY |
| FAYETTE | 00466626 | BROWN | RAYMOND | MCKENZIE | 349 | ASTER RIDGE TRL | PEACHTREE | GA | 30269-3047 | Jul 1 2020 | IL |
| FORSYTH | 08398846 | BISHOP | REBECCA | NICHOLAS | 4850 | AARON SOSEBEE RD | CUMMING | GA | 30040 | Jul 1 2017 | TN |
| FORSYTH | 10931950 | COLEY | ANNA | KATHLEEN | 7390 | HIGHTOWER DR | CUMMING | GA | 30028 | Aug 1 2020 | SC |
| FAYETTE | 11689005 | QUARLES | CATHERINE | CLAIR | 200 | PALISADES | PEACHTREE | GA | 30269 | Sep 1 2020 | SC |
| FAYETTE | 11698001 | QUARLES | ELIZABETH | REBECCA | 200 | PALISADES | PEACHTREE | GA | 30269 | Sep 1 2020 | FL |
| FAYETTE | 00108201 | RACH | PATRICIA | MARGUERIT | 240 | CHIMNEY SPGS | TYRONE | GA | 30290-2519 | Aug 1 2020 | AP |
| FLOYD | 07563799 | FLOYD | KEVIN | P | 7249 | CAVE SPRING RD SW | CAVE SPRING | GA | 30124 | Jun 1 2019 | AL |
| FAYETTE | 05302292 | WESTBROOK | GUS | SCOTT | 32 | BAY BRANCH BLVD | FAYETTEVIL | GA | 30214 | Aug 1 2020 | AL |
| FLOYD | 00985400 | HOBGOOD | ORA | ANN | 12 | GLENRISE TER NW | ROME | GA | 30165 | Aug 1 2020 | CA |
| FAYETTE | 07904125 | BROWNING | CLINTON | STUART | 240 | PEPPERDINE WAY | FAYETTEVIL | GA | 30214 | Jul 1 2020 | PA |
| FLOYD | 11693884 | MCDONALD | LATOYA | RENEE | 1347 | REDMOND C APT A4 | ROME | GA | 30165 | Jul 1 2020 | FL |
| FAYETTE | 08046818 | RASOOL | AFZAL | | 130 | CANDLER CT | FAYETTEVIL | GA | 30215-8195 | Aug 1 2019 | MD |
| FORSYTH | 03947513 | HINES | DARRYL | ALEXANDER | 6405 | REX LN     APT # 391 | ALPHARETT/ | GA | 30005 | Aug 1 2020 | CA |
| FORSYTH | 10675597 | HINSON | JANNINE | LAWANN | 630 | CRICKLEWOOD DR | SUWANEE | GA | 30024 | Aug 1 2020 | CA |
| FORSYTH | 12218128 | HINSON | LAWRANCE | EUGENE | 630 | CRICKLEWOOD DR | SUWANEE | GA | 30024 | Aug 1 2020 | TN |
| FORSYTH | 08754720 | GILLIGAN | ROBERT | THOMAS | 10295 | WORTHINGTON MNR | SUWANEE | GA | 30024 | Feb 1 2017 | TN |
| FORSYTH | 08626380 | HOKE | LAINE | AUTUMN | 5940 | ASHBURY LN | CUMMING | GA | 30028 | Feb 1 2019 | TN |
| FORSYTH | 06328940 | GRAY | JOHN | RANDALL | 5010 | BOWMAN PARK PT | CUMMING | GA | 30041 | Jun 1 2020 | TN |
| FORSYTH | 11806375 | GRAY | JON | LAWSON | 5010 | BOWMAN PARK PT | CUMMING | GA | 30041 | Jun 1 2020 | TN |
| FORSYTH | 08857902 | HAITHCOCK | DANNY | R | 5010 | FOREST BROOK TRL | CUMMING | GA | 30041 | Oct 1 2020 | SC |
| FORSYTH | 10722622 | HAITHCOCK | LERMA | BARCELONA | 1435 | FOREST BROOK TRL | CUMMING | GA | 30041 | Oct 1 2020 | SC |
| FORSYTH | 11649961 | POOLEY | DAVID | H | 1560 | BRAMBLE BUSH WAY | SUWANEE | GA | 30024 | Aug 1 2020 | SC |
| FORSYTH | 11705556 | POOLEY | DEBRA | BRANTLEY | 1560 | BRAMBLE BUSH WAY | SUWANEE | GA | 30024 | Aug 1 2020 | SC |
| FORSYTH | 08230018 | HIGH | SARAH | | 470 | HAMMERSMITH DR | SUWANEE | GA | 30024 | Aug 1 2017 | NY |
| FORSYTH | 12367662 | THOMAS | CHRISTOPHER | | 600 | VENUE WAY 6215 | ALPHARETT/ | GA | 30005 | Sep 1 2020 | PA |
| FULTON | 11484997 | ANDERSON | SARAH | JEAN | 347 | CASWYCK TRCE | JOHNS CREE | GA | 30022 | Oct 1 2019 | CA |
| FORSYTH | 08804242 | EVE | JOEL | RIKER | 3160 | SAWNEE LAKE TRL | CUMMING | GA | 30040 | Jul 1 2017 | NC |
| FORSYTH | 08632956 | TERRETTE | AUSTIN | TAYLOR | 5660 | BUCKNELL TRCE | CUMMING | GA | 30028 | Sep 1 2019 | IL |
| FORSYTH | 10587686 | MILNER | HELLEN | POWELL | 2235 | W BUCKEYE ST | CUMMING | GA | 30040 | Oct 1 2018 | TX |
| FORSYTH | 12608860 | MECHETTI | DYLAN | JAMES | 569 | WINDSTONE TRL | ALPHARETT/ | GA | 30004 | Aug 1 2020 | NY |
| FORSYTH | 04818331 | MECHETTI | PATRICIA | ANN | 569 | WINDSTONE TRL | ALPHARETT/ | GA | 30004-5721 | Aug 1 2020 | NY |
| FORSYTH | 06903634 | MARTIN | JOHN | STOKES | 6405 | WESLEY HUGHES RD | CUMMING | GA | 30040 | Jul 1 2020 | NC |
| FULTON | 11695071 | ABADI | ADRIENNE | RENE | 3037 | ARIA BLVD APT 566 | SANDY SPRI | GA | 30328 | Oct 1 2020 | FL |
| FULTON | 02458002 | BELL | ELLENDA | H | 77 | ROCKINGHAM DR NW | ATLANTA | GA | 30327-1232 | Apr 1 2020 | NC |
| FULTON | 06146741 | BELL | ERIKA | D | 968 | E ANDREWS UNIT 3420 | ATLANTA | GA | 30305 | Oct 1 2019 | VA |
| FULTON | 08690702 | AHMED | WALEED | | 968 | VIRGINIA AVE NE | ATLANTA | GA | 30306 | Oct 1 2020 | OH |
| FULTON | 11174167 | AHMED | ZARA | | 791 | WYLIE ST SE APT 308 | ATLANTA | GA | 30316 | Aug 1 2019 | VA |
| FORSYTH | 08241955 | WAKELAND | MAYA | | 3695 | MOOR POINTE DR | CUMMING | GA | 30040 | Jan 1 2020 | NM |
| FULTON | 11628340 | BRADLEY | BREANNA | | 517 | MAIN ST NE APT 2335 | ATLANTA | GA | 30324 | Aug 1 2020 | TX |
| FULTON | 11486258 | BRADLEY | ISAAC | JOHN | 9 | PARK CIR NE | ATLANTA | GA | 30305 | Sep 1 2020 | NC |

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

00865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

GA NCOA Out of State

| County | Reg ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11486259 | BRADLEY | LUCY | KATHERINE | 9 | PARK CIR NE | ATLANTA | GA | 30305 | Sep 1 2020 | NC |
| FULTON | 12320339 | BOBROW | JACOB | | 3410 | ALEXANDER UNIT 510 | ATLANTA | GA | 30326 | Sep 1 2020 | NC |
| FULTON | 12334295 | BOCK | LAUREN | | 5550 | GLENRIDGE APT 201 | ATLANTA | GA | 30342 | Aug 1 2020 | NC |
| FRANKLIN | 10863839 | BODDORFF | ANDREW | | 555 | ONTARIO AVE SW | ATLANTA | GA | 30310 | Dec 1 2019 | VA |
| FULTON | 12677155 | JOHNS | BRITTNEE | | 294 | RIVER DR | CARNESVILLE | GA | 30521 | Aug 1 2020 | MO |
| FULTON | 02527722 | AHLERS | JURGEN | | 408 | HARBOR PO UNIT 408 | ATLANTA | GA | 30350 | Aug 1 2018 | TX |
| FULTON | 10646806 | AHMAD | KARIMUDDIN | | 857 | COURTENAY DR NE | ATLANTA | GA | 30306 | Dec 1 2018 | CA |
| FULTON | 10637506 | AHMAD | PIA | | 857 | COURTENAY DR NE | ATLANTA | GA | 30306 | Dec 1 2018 | CA |
| FULTON | 02659050 | BROOKS | SHIRLENE | FOSS | 845 | INMAN VILLAGE PKWY NE | ATLANTA | GA | 30307 | Mar 1 2020 | MD |
| FULTON | 05355934 | BROOM | CHARLES | GARY | 782 | PEACHTREE APT 709 | ATLANTA | GA | 30308 | Jan 1 2019 | MD |
| FULTON | 05108865 | BROOM | MATARIE | MCGLOCKTC | 782 | PEACHTREE APT 709 | ATLANTA | GA | 30308 | Jun 1 2019 | MI |
| FULTON | 10879875 | DAVIS-POWE | DOROTHY | ANNETTE | 155 | W BROAD ST UNIT 1213 | FAIRBURN | GA | 30213 | Oct 1 2020 | IL |
| FULTON | 11742702 | DAVIS-RAND | ANTIONETTE | NICOLE | 499 | NORTHSIDE APT 703 | SANDY SPRI | GA | 30350 | Oct 1 2018 | FL |
| FULTON | 10060034 | BAETHKE | KRISTIN | RENEE | 237 | JEFFERSON DR | ATLANTA | GA | 30309 | May 1 2020 | WA |
| FULTON | 11967971 | BIXLER | ASHLEY | ELIZABETH | 60 | 11TH ST NE APT 1418 | ATLANTA | GA | 30309 | May 1 2020 | WA |
| FULTON | 11964306 | BIXLER | BRENDEN | WILLIAM | 60 | 11TH ST NE APT 1418 | ATLANTA | GA | 30309 | Dec 1 2019 | NM |
| FULTON | 05535906 | BLACHER | RACHEL | JUDITH | 110 | DRUID CIR NE | ATLANTA | GA | 30307 | Aug 1 2017 | DC |
| FULTON | 10076256 | BLACK | APRIL | SAMANTHA | 626 | SOMERSET UNIT A | ATLANTA | GA | 30306 | Jul 1 2019 | SC |
| FULTON | 10490188 | APPLE | SYDNEY | | 2970 | W ROXBORO RD NE | ATLANTA | GA | 30324 | Nov 1 2019 | NC |
| FULTON | 08104121 | APPLE | KRISTEN | MICHELLE | 12385 | CRABAPPLE CHASE DR | ALPHARETT | GA | 30004 | Aug 1 2020 | MD |
| FULTON | 11425296 | COHEN | GUERGANA | PETKOVA | 6317 | COTSWOLD LN | ATLANTA | GA | 30328 | Aug 1 2020 | MO |
| FULTON | 10129872 | BEATY | COLTON | WAYNE | 7162 | STONINGTON DR NE | ATLANTA | GA | 30328 | Feb 1 2020 | SC |
| FULTON | 03251102 | CALLEWAER | RICHARD | | 10545 | COLONY GLEN DR | ALPHARETT | GA | 30022 | Oct 1 2020 | NC |
| FULTON | 08271902 | BOWERS | DANIEL | CHRISTIAN | 1332 | LANIER BLVD NE | ATLANTA | GA | 30309 | Jan 1 2019 | FL |
| FULTON | 08132349 | BOWERS | WILLIAM | PAUL | 3630 | PEACHTREE UNIT 2101 | ATLANTA | GA | 30326 | Apr 1 2020 | NC |
| FULTON | 06149238 | BOWLEG | AYANA | ANGELYNN | 216 | ALLEGRINI DR | COLLEGE PA | GA | 30349 | Feb 1 2017 | SC |
| FULTON | 08956424 | COBB | HASHAWNA | GERALDLYN | 2420 | STONE RD   APT 3 | EAST POINT | GA | 30344 | Nov 1 2019 | WA |
| FULTON | 12495960 | DUBINETS | ELENA | | 1400 | W PEACHTR UNIT 2413 | ATLANTA | GA | 30309 | Sep 1 2020 | AZ |
| FULTON | 02500418 | DUCHATELL | JUSTINE | MICHELLE | 200 | RIVER VISTA 716 | ATLANTA | GA | 30342 | Jan 1 2019 | NC |
| FULTON | 10405607 | BOND | REBECCA | DIANE | 19 | IVY TRL NE | ATLANTA | GA | 30350 | Oct 1 2020 | NY |
| FULTON | 11572218 | BECKFORD | KEDON | | 102 | SAND RIDGE DR | ATLANTA | GA | 30318 | Jun 1 2020 | NY |
| FULTON | 08083497 | BECKER | ALEXANDRA | DICKINSON | 682 | UPTON RD NW | ATLANTA | GA | 30318 | Jun 1 2020 | NY |
| FULTON | 10395508 | BECKER | CHRISTOPH | MAYER | 682 | UPTON RD NW | ATLANTA | GA | 30318 | Oct 1 2018 | NY |
| FULTON | 06370276 | BEVERLEY | CHARLES | ST CLARE | 1519 | BUNGALOW LN | ATLANTA | GA | 30315-4071 | Oct 1 2019 | NH |
| FULTON | 07911939 | BEVILLE | CHRISTOPH | IC | 47 | MOURY AVE SE | ATLANTA | GA | 30316 | Jun 1 2020 | NV |
| FULTON | 12790999 | ASH | JORDAN | | 860 | GLENWOOD APT # 506 | ATLANTA | GA | 30331 | Jun 1 2020 | KY |
| FULTON | 08880216 | BARNETT | BRANDON | CARLISLE | 4375 | CASCADE RIR237 | ATLANTA | GA | 30306 | Aug 1 2019 | NY |
| FULTON | 10445669 | ATRIO | JACQUELINE | ANDREA | 800 | GREENWOOD APT 16 | ATLANTA | GA | 30349 | Jun 1 2020 | DC |
| FULTON | 10647213 | ATTERBURY | DESTIN | TROY | 4375 | VALLEY BROOK DR | ATLANTA | GA | 30009 | Aug 1 2019 | NC |
| FULTON | 05292800 | ATTIG | JESSE | TYLER | 225 | OAKMERE DR | ALPHARETT | GA | 30331 | Oct 1 2020 | CA |
| FULTON | 05989129 | CARTER | MARCUS | | 717 | CRESTWELL CIR SW | ATLANTA | GA | 30004 | Jul 1 2020 | SC |
| FULTON | 10916835 | CARTER | MORGAN | MCKENZIE | 865 | OWENS LAKE RD | ALPHARETT | GA | 30324 | Mar 1 2020 | NY |
| FULTON | 10065114 | CARTER | RACHAEL | ANDREA | 600 | GARSON DR APT 10206 | ATLANTA | GA | 30309 | Jun 1 2019 | NJ |
| FULTON | 11945421 | BRIGIDA | JOHN | | 195 | 13TH ST NE APT 2312 | ATLANTA | GA | 30309 | Aug 1 2020 | FL |
| FULTON | 06366358 | BRINKLEY | KRYSTIN | | 60 | 11TH ST NE APT 1519 | ATLANTA | GA | 30309 | Jun 1 2019 | AZ |
| FULTON | 04926791 | BRINKLEY | SUSAN | KAY | 627 | MEAD ST SE | ATLANTA | GA | 30312 | Aug 1 2020 | CT |
| FULTON | 03320600 | BRYAN | JOSHUA | WILLIAM | 1075 | PEACHTREE APT A504 | ATLANTA | GA | 30309 | Aug 1 2020 | CT |
| FULTON | 04777957 | BRYAN | JUNE | ANNE | 1075 | PEACHTREE UNIT A504 | ATLANTA | GA | 30309 | Jun 1 2020 | CT |

DocVerify ID: 0DB65A6EE-3172-4549-9513-889S7DCF5E33
www.docverify.com
3D4B8957DCF5E33
0DB65A6EE-3172-4549-9513-889S7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07148147 | DEAL | MASON | LEO | 253 | FRANKLIN RD NE | ATLANTA | GA | 30342 | Dec 1 2019 | MD |
| FULTON | 08293251 | BYRNES | JAMES | JOSEPH | 560 | DUTCH VALL UNIT 410 | ATLANTA | GA | 30324-5365 | Oct 1 2020 | FL |
| FULTON | 08794634 | BARRIOLLE | SHIMIKA | PAIGE | 1391 | COLLIER RD APT 2202 | ATLANTA | GA | 30318 | Oct 1 2020 | NY |
| FULTON | 08308413 | DONEGHY | JARDAN | YUE | 333 | NELSON ST UNIT 425 | ATLANTA | GA | 30313 | Oct 1 2020 | TX |
| FULTON | 11195369 | DONG | EMILY | ANDRE | 1101 | JUNIPER ST APT # 323 | ATLANTA | GA | 30309 | Jun 1 2020 | CA |
| FULTON | 10698065 | DIAZ | DANIEL | DENISE | 608 | RALPH MCG UNIT 522 | ATLANTA | GA | 30312 | Oct 1 2020 | LA |
| FULTON | 12173241 | BUCHANAN | SHEILA | KATHLEEN | 4249 | ROSEHALL CT | ATLANTA | GA | 30349 | Sep 1 2018 | MA |
| FULTON | 10892978 | BUCK | ANNE | ELYSE | 625 | WYNCOURTNEY DR NE | ATLANTA | GA | 30328 | Oct 1 2018 | TN |
| FULTON | 10620099 | BOYER | CHRISTINA |  | 779 | MONROE DR APT # 1 | ATLANTA | GA | 30308 | Nov 1 2017 | TN |
| FULTON | 06912872 | BOYKOV | ALEXANDER | DORAN | 850 | PIEDMONT A UNIT 3314 | ATLANTA | GA | 30308 | Aug 1 2017 | SC |
| FULTON | 06299866 | BOYLAN | ASHLEY | OAKLEY | 1170 | N HIGHLAND B14 | ATLANTA | GA | 30306 | Jun 1 2020 | MD |
| FULTON | 11066589 | BUCHANAN-BE | ARDEN | JORDAN | 120 | DERBY FOREST CT | ATLANTA | GA | 30328 | May 1 2020 | NC |
| FULTON | 10113806 | CANTRELL | STANLEY |  | 960 | E PACES FE APT 673 | ATLANTA | GA | 30305 | Oct 1 2020 | ID |
| FULTON | 11829191 | CAPE | SARAH |  | 25 | TERMINUS FI UNIT 2401 | ALPHARETT | GA | 30009 | Aug 1 2020 | IN |
| FULTON | 04921422 | CANNON | ALISIA | NICHOLE | 11279 | CALYPSO DR | ATLANTA | GA | 30349 | Aug 1 2020 | ID |
| FULTON | 08748465 | CANNON | JOHNNY | RAY | 524 | LONGVIEW LN | ALPHARETT | GA | 30009 | Sep 1 2017 | AZ |
| FULTON | 03750388 | CANNON | TIMOTHY | DARYL | 11279 | CALYPSO DR | ATLANTA | GA | 30306 | Sep 1 2020 | AZ |
| FULTON | 10937697 | CAREY | MONICA | HARRYONO | 797 | YORKSHIRE RD NE | ATLANTA | GA | 30306 | Sep 1 2020 | PA |
| FULTON | 05627686 | CAREY | ROBERT | ETIENNE | 797 | YORKSHIRE RD NE | ROSWELL | GA | 30075 | Jul 1 2020 | CA |
| FULTON | 11407033 | CAVANAUGH | AURA | LEE | 220 | LULLWATER CT | ATLANTA | GA | 30307 | Mar 1 2020 | FL |
| FULTON | 12131188 | CAVANAUGH- | JARED | ALAN | 144 | MORELAND UNIT 453 | ATLANTA | GA | 30324 | Mar 1 2020 | NY |
| FULTON | 11412677 | CLARSON | CAMILLE | ELIZABETH | 3280 | FERNCLIFF PL NE | DULUTH | GA | 30097 | Sep 1 2018 | LA |
| FULTON | 06965419 | COWART | SARAH | FORD | 10695 | BELL RD | ATLANTA | GA | 30312-1337 | Dec 1 2017 | VA |
| FULTON | 05590407 | COWART | SIMON | URBAN | 301 | MACKENZIE DR NE | ATLANTA | GA | 30306 | Jul 1 2018 | MD |
| FULTON | 10610530 | COX | ALEX | SHUTTLESW | 828 | RALPH MCG APT # 302 | ATLANTA | GA | 30305 | Aug 1 2020 | IL |
| FULTON | 11385611 | DAVIDSON | HAKIMU | MARIE | 44 | PIEDMONT RD APT 824 | ALPHARETT | GA | 30006 | Jan 1 2020 | VA |
| FULTON | 11738763 | CASTILLO | AMANDA |  | 4880 | PEACHTREE UNIT 530 | ATLANTA | GA | 30309 | Jan 1 2020 | SC |
| FULTON | 10888392 | DASARI | ANEESHA | CARL CORLE | 720 | TIDEWATER WAY | ALPHARETT | GA | 30005 | Jul 1 2020 | TN |
| FULTON | 08084620 | CRICHTON | JAMES | LE ANN | 6156 | RALPH MCG UNIT 355 | ATLANTA | GA | 30312 | Jun 1 2020 | MA |
| FULTON | 11034260 | CRIHFIELD | HAYDEN |  | 1050 | BROOKWOOD VALLEY CIR | ATLANTA | GA | 30309 | Jul 1 2020 | FL |
| FULTON | 11664588 | CRISI | OSVALDO |  | 415 | LENOX OVE UNIT 111 | ATLANTA | GA | 30319 | Sep 1 2020 | VA |
| FULTON | 11475472 | HARRY | TYANA |  | 1115 | ARMOUR DR APT 1211 | ATLANTA | GA | 30324 | Jul 1 2020 | AL |
| FULTON | 11747370 | HART | ALTHEA |  | 6335 | SPRINGWOO UNIT 630 | SANDY SPRI | GA | 30328 | Oct 1 2020 | FL |
| FULTON | 04185406 | HART | AMELIA | LASHAY | 3393 | GLEN OAKS LN NE | SANDY SPRI | GA | 30328-8200 | Dec 1 2017 | MD |
| FULTON | 01930437 | COWAN | GARY | P | 915 | PARC DR SW UNIT 24L | ATLANTA | GA | 30311 | Oct 1 2020 | ME |
| FULTON | 10963912 | COWAN | JARED | NEIL | 939 | W PEACHTR APT 705 | ATLANTA | GA | 30308 | Jun 1 2020 | NC |
| FULTON | 10718369 | GAZELLE | ALEXANDRA | LAI | 565 | LENOX HILL CT NE | ATLANTA | GA | 30324 | Aug 1 2020 | FL |
| FULTON | 10927016 | CHAMBERS | DREW ALEXANDER | KIRAM | 882 | PEACHTREE UNIT 1306 | ATLANTA | GA | 30308 |  |  |
| FULTON | 07983477 | GREEN | JORDAN | RIDLEY | 3378 | AMSTERDAM APT 3 | ATLANTA | GA | 30306 |  |  |
| FULTON | 11503013 | DOUGLAS | ASHLEY | LASHAWN | 1075 | GREENBRIA APT 2103 | ATLANTA | GA | 30331 | Aug 1 2020 | TX |
| FULTON | 11265616 | DIAZ-RODRI | OSVALDO |  | 901 | PEACHTREE UNIT A316 | ATLANTA | GA | 30309 | Jan 1 2020 | DC |
| FULTON | 10984384 | DICKARD | ALLAN | CHARLES | 901 | ABERNATHY APT # 3180 | SANDY SPRI | GA | 30328 | Feb 1 2020 | OH |
| FULTON | 10852859 | DICKARD | SALLY |  |  | ABERNATHY APT 3180 | SANDY SPRI | GA | 30328 | Sep 1 2020 | OH |
| FULTON | 07247584 | FUTRELL | JANAE | MAEGAN | 271 | BEREAN AVE SE | ATLANTA | GA | 30316 | Sep 1 2020 | LA |
| FULTON | 12523932 | FUTRELL-BE | CHEWON | CLYDE | 5368 | SAND BAR LN | COLLEGE P | GA | 30349 | Aug 1 2019 | VA |
| FULTON | 10987677 | GREEN | KRISTEN | PAIGE | 220 | 26TH ST NW APT 3307 | ATLANTA | GA | 30309 | Apr 1 2020 | DC |
| FULTON | 07285645 | GREEN | MARYFRANCES |  | 8009 | ROSWELL RI APT B | SANDY SPRI | GA | 30350 | Jul 1 2020 | SC |
| FULTON | 04428730 | GDAR | SANEATHIA | NICOLE | 2551 | BLACK FOREST TRL SW | ATLANTA | GA | 30331 | Jul 1 2018 | TX |

Page 186

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 305 of 476    3068B957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12397964 | EDOUARD | NAOMI-ELIAN | COURTNEY | 956 | PARSONS ST SW | ATLANTA | GA | 30314 | Jun 1 2020 | NY |
| FULTON | 11447890 | EDWARDS | AKEEM | JERRI | 4039 | CARRIAGE I- APT # B | EAST POINT | GA | 30344 | Feb 1 2019 | NY |
| FULTON | 12122521 | FUNSTON | SIDNEY | REID | 3747 | PEACHTREE APT 413 | ATLANTA | GA | 30319 | Jun 1 2019 | CT |
| FULTON | 10014228 | FUQUA | JAMES | K | 1000 | FANFARE WI/APT 1114 | ALPHARETT/ | GA | 30009 | May 1 2020 | KY |
| FULTON | 08564146 | FUQUA | WILLIAM | CLAYTON | 914 | COLLIER RD APT 2221 | ATLANTA | GA | 30318 | Mar 1 2020 | AL |
| FULTON | 07276627 | GLUTH | LARRY | DALE | 414 | VIRGINIA RD | ATLANTA | GA | 30338 | Aug 1 2020 | UT |
| FULTON | 11931864 | HSIAO | KEVIN | MATTHEW | 1643 | WILDWOOD RD NE | ATLANTA | GA | 30306 | May 1 2019 | CA |
| FULTON | 10968466 | HUANG | CAMILLE | MAY COLLIN | 2828 | PIEDMONT R APT 4 | ATLANTA | GA | 30305 | Feb 1 2020 | MD |
| FULTON | 11345852 | HAMMOND | AMY | GILMER | 1012 | N VIRGINIA / APT 7 | ATLANTA | GA | 30306 | Sep 1 2020 | NC |
| FULTON | 06051928 | HAMMOND | BURTON | CHARLES | 3056 | OAKSIDE CIR | ALPHARETT/ | GA | 30004 | Jun 1 2019 | OH |
| FULTON | 10073187 | HAMMOND | MELISSA | LEVY | 420 | WINDSWEPT CT | ROSWELL | GA | 30075 | Jun 1 2020 | TN |
| FULTON | 05896637 | JONES | LARRY | MONROE | 400 | W PEACHTR UNIT 904 | ATLANTA | GA | 30306-3545 | Feb 1 2019 | AL |
| FULTON | 06096970 | HEWITT | URBI | | 4301 | TREELODGE PKWY | ALPHARETT/ | GA | 30350 | Feb 1 2019 | MD |
| FULTON | 11154153 | HEWSTON | LYNDSEE | ELISABETH | 2205 | JAMESON PASS | ATLANTA | GA | 30022 | Aug 1 2020 | VA |
| FULTON | 10544229 | HEYER | JANE | CARROLL | 774 | AERIAL WAY UNIT 2219 | ATLANTA | GA | 30312 | Jun 1 2020 | FL |
| FULTON | 02816222 | GUICE | PATRICIA | ANN | 2923 | DEMOONEY RD | ATLANTA | GA | 30349 | Jun 1 2020 | SC |
| FULTON | 10519064 | DUSRABEK | JOSEPH | | 1016 | HOWELL MIL APT # 4403 | ATLANTA | GA | 30318 | Aug 1 2020 | AZ |
| FULTON | 04737076 | GUEST | CHARLES | GREGORY | 3445 | STRATFORD APT 2804 | ATLANTA | GA | 30326 | Aug 1 2019 | NC |
| FULTON | 10166617 | GUEST | CHARLES | LEROY | 3445 | STRATFORD APT 2804 | ATLANTA | GA | 30326 | Mar 1 2020 | NC |
| FULTON | 12279859 | HILL | KIARA | CHANEL | 1750 | COMMERCE APT 3308 | ATLANTA | GA | 30318 | Dec 1 2018 | MI |
| FULTON | 11877555 | HILL | LARRY | | 6981 | ROSWELL RI APT E | ATLANTA | GA | 30328 | Oct 1 2020 | WA |
| FULTON | 04414632 | GUIDO | MICHELE | L | 570 | SOCIETY ST | ALPHARETT/ | GA | 30022-1587 | Oct 1 2019 | VA |
| FULTON | 07842791 | GUIDRY | THEODORE | | 2865 | LENOX RD N APT 406 | ATLANTA | GA | 30324 | Jun 1 2020 | DC |
| FULTON | 10631723 | GUILBAULT | BENJAMIN | LUKE | 5501 | GLENRIDGE APT 152 | ATLANTA | GA | 30342 | Aug 1 2019 | OR |
| FULTON | 03561580 | GORDON | NICOLE | M | 159 | RIVER RIDGE LN | ROSWELL | GA | 30075 | Aug 1 2019 | CA |
| FULTON | 03501293 | GORDON | RICHARD | DONOL | 159 | RIVER RIDGE LN | ROSWELL | GA | 30075 | Aug 1 2019 | CA |
| FULTON | 12727266 | GORDON | RICHARD | DONOL WILL | 159 | RIVER RIDGE LN | ROSWELL | GA | 30075 | Oct 1 2019 | CA |
| FULTON | 07514068 | JACKSON | JAMAHRAE | MARCEL | 238 | WALKER ST UNIT 19 | ATLANTA | GA | 30313 | Sep 1 2020 | CA |
| FULTON | 03057615 | KIMMITT | JAMES | DALE | 12600 | MARSTROW APT A | ALPHARETT/ | GA | 30004 | Aug 1 2018 | FL |
| FULTON | 10853295 | MANNING | JAMES | | 352 | CHEROKEE APT # 1 | ATLANTA | GA | 30312 | Aug 1 2018 | WI |
| FULTON | 10491337 | ENGELMAN | ROBERT | | 1050 | MANGONWOOD CT NE | ATLANTA | GA | 30328 | May 1 2020 | TN |
| FULTON | 06906334 | MANNING | EBONY | LURICE | 750 | DALRYMPLE B4 | SANDY SPRI | GA | 30328-1434 | May 1 2020 | VA |
| FULTON | 09198245 | MANNING | NELSON | DAWN | 385 | SABLE CT | MILTON | GA | 30004 | Sep 1 2020 | UT |
| FULTON | 12485917 | LEFEVRE | KYLE | PHILIP | 385 | SABLE CT | MILTON | GA | 30009 | Sep 1 2020 | MI |
| FULTON | 11616060 | FERMAN | GAIL | CURRAN | 220 | SEMEL CIR N UNIT 154 | ATLANTA | GA | 30328 | Aug 1 2019 | FL |
| FULTON | 06265857 | JOHNSON | NAJEE | SAMITT | 7355 | HIGHLAND BLF NE | SANDY SPRI | GA | 30306 | Sep 1 2019 | CA |
| FULTON | 06925831 | KIZA | AMANDA | AHMAD | 761 | COURTENAY DR NE | ATLANTA | GA | 30305 | Sep 1 2019 | MA |
| FULTON | 08090402 | JOHNSON | PATRICK | M | 32 | PEACHTREE APT 8 | ATLANTA | GA | 30309 | May 1 2020 | ID |
| FULTON | 04496081 | PANNIER | MARY | MCKAY | 46 | AVERY DR NE | ROSWELL | GA | 30075-1387 | Jun 1 2020 | ME |
| FULTON | 08214977 | LAMPLUGH | ZACHARY | ALLISON | 345 | WHEATRIDGE DR | ATLANTA | GA | 30312 | Jun 1 2020 | CA |
| FULTON | 10405563 | LEE | CLARA | SCOTT | 655 | MEAD ST SE UNIT 15 | ATLANTA | GA | 30312 | Sep 1 2020 | NY |
| FULTON | 10623745 | MARCON | JORDAN | PHILLIP | 747 | RALPH MCG/APT 1315 | ATLANTA | GA | 30315 | Aug 1 2019 | CO |
| FULTON | 06463710 | KEENAN | JOSEPH | EDWARD | 1361 | BENTEEN PARK DR SE | DULUTH | GA | 30097 | Mar 1 2020 | FL |
| FULTON | 10448025 | MANCINI | ELIZABETH | ANDI | 7480 | BROOKSTEAD XING | ATLANTA | GA | 30318 | Aug 1 2019 | PA |
| FULTON | 07732572 | MANCINI | LEVI | RICHARD | 1133 | HUFF RD NW APT 457 | ATLANTA | GA | 30315 | Oct 1 2020 | GA |
| FULTON | 10171982 | JOHNSON | TRISTAN | LEIGH | 148 | ORMOND ST SE | ATLANTA | GA | 30312 | Jan 1 2019 | NC |
| FULTON | 07086690 | LEE | BRIAN | MING YUNG | 49 | BOULEVARD APT 571 | ATLANTA | GA | 30306 | Jul 1 2020 | CO |

Page 187

DocVerify ID: 0DB654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

3DB8B957DCF5E33

| County | ID | Last Name | First Name | Middle | Street # | Street | City | State | Zip | Date | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10178161 | KEATON | JACQUELYN | LEIGH | 3165 | BYWATER TRL | ROSWELL | GA | 30075 | Aug 1 2019 | TN |
| FULTON | 10178712 | KEATOR | KATHERINE | TAYLOR | 400 | VILLAGE PK UNIT 109 | ATLANTA | GA | 30306 | Sep 1 2017 | FL |
| FULTON | 10897432 | KELLY | SAMANTHA | | 7405 | GOSSAMER ST | UNION CITY | GA | 30291 | Oct 1 2020 | FL |
| FULTON | 10859957 | KELLY | SAMUEL | AUGUSTUS | 7405 | GOSSAMER ST | UNION CITY | GA | 30291 | Oct 1 2020 | CA |
| FULTON | 05407648 | MCCLENDON-PA | ANGELA | CHIFFON | 2201 | BURROUGHS AVE SE | ATLANTA | GA | 30315-7503 | Jan 1 2018 | IL |
| FULTON | 03249171 | MCHUGH-PA | MARGARET | | 2025 | LENOX RD NE | ATLANTA | GA | 30324-4707 | Jan 1 2020 | TX |
| FULTON | 04994599 | MCINTYRE | AMINA | SITI | 1000 | ORIOLE DR SW | ATLANTA | GA | 30331 | Aug 1 2017 | TX |
| FULTON | 07652579 | MCCOMBS | TIFFANI | SHANTELL | 2780 | SUMMIT PKWY SW | ATLANTA | GA | 30331 | Apr 1 2019 | TX |
| FULTON | 10680230 | ORESZKO | ZACHARY | MICHAEL | 4000 | EARLS CT | ATLANTA | GA | 30004 | Jul 1 2020 | NY |
| FULTON | 07786514 | HOLLAND | SEAN | PATRICK | 950 | MARIETTA S APT 2004 | ALPHARETT/ | GA | 30318 | Jun 1 2018 | UT |
| FULTON | 07126186 | ODOM | SARAH | MARIE | 10850 | PINEHIGH DR | ALPHARETT/ | GA | 30022 | Jun 1 2017 | SC |
| FULTON | 12760543 | MCDOWELL | ISAIAH | LAMAR | 4845 | VALAIS CT UNIT 85 | JOHNS CREE/ | GA | 30022 | Jul 1 2020 | VA |
| FULTON | 08930975 | MILLER | JOSEPH | CHASE | 761 | MONROE DR APT B | ATLANTA | GA | 30308 | Mar 1 2018 | VA |
| FULTON | 10894941 | MATTHEWS | NICOLA | ROSE | 9560 | RED BIRD LN | ALPHARETT/ | GA | 30022 | Sep 1 2019 | FL |
| FULTON | 07983277 | MATTHEWS | NICOLA | ALCELIA | 4045 | MONAGHAN WAY | COLLEGE PA/ | GA | 30349-2771 | Jul 1 2019 | SC |
| FULTON | 10618552 | O'CONNELL | MOLLY | ANN | 2171 | PEACHTREE APT 1901 | ATLANTA | GA | 30309 | Feb 1 2019 | VA |
| FULTON | 12515506 | O'CONNELL | SAMUEL | ALEXANDER | 506 | LYNCH AVE NW | ATLANTA | GA | 30318 | Aug 1 2020 | NC |
| FULTON | 10859736 | O'CONNOR | SHANNON | CATARINA | 77 | 12TH ST NE APT 1602 | ATLANTA | GA | 30309 | Sep 1 2020 | CA |
| FULTON | 12794440 | MCCOY | SUMMER | ANN | 1554 | PINEVIEW TER SW | ATLANTA | GA | 30311 | Oct 1 2020 | SC |
| FULTON | 11424052 | OLSSON | LARS | | 1915 | HILL CHASE | ATLANTA | GA | 30022 | Mar 1 2019 | SC |
| FULTON | 11423710 | OLSSON | PIRJO | HELENA | 1915 | HILL CHASE | ATLANTA | GA | 30022 | Mar 1 2019 | FL |
| FULTON | 08891910 | MELHADO | DAVID | JAY | 2420 | PEACHTREE APT 2201 | ATLANTA | GA | 30305 | Oct 1 2018 | CO |
| FULTON | 10065194 | MILLER | IVY | KATHLEEN | 1845 | PIEDMONT A APT # 146 | ALPHARETT/ | GA | 30324 | Feb 1 2020 | MS |
| FULTON | 11652241 | MILLER | JAMES | SEBASTIAN | 350 | FITZGERALD PL | ATLANTA | GA | 30349 | Aug 1 2020 | VA |
| FULTON | 10854571 | MAYER | SAMANTHA | ALLISON | 701 | HIGHLAND A APT 1217 | ATLANTA | GA | 30312 | Aug 1 2020 | VA |
| FULTON | 05905837 | MAYERS | BROCK | A | 626 | TELL PLACE WAY SW | ATLANTA | GA | 30331-5920 | Aug 1 2019 | NV |
| FULTON | 05519649 | MAYERS | KENDRA | G | 903 | TELL PLACE WAY SW | ATLANTA | GA | 30331-5920 | Aug 1 2019 | NV |
| FULTON | 10681729 | KOJEVA | KATERINA | STOYANOVA | 2730 | RALPH MCGI UNIT 1303 | ATLANTA | GA | 30312 | Aug 1 2018 | NV |
| FULTON | 10487240 | KOLE | ABHISAKE | | 747 | W PEACHTR APT # 2907 | ATLANTA | GA | 30309 | Jul 1 2018 | MD |
| FULTON | 10338799 | PARK | HEANA | | 1280 | HILL ST SE | ATLANTA | GA | 30315 | Jan 1 2019 | MI |
| FULTON | 02536526 | KRAUS | KEVIN | | 626 | PEACHTREE HILLS CIR N | ATLANTA | GA | 30305-4250 | Aug 1 2019 | MI |
| FULTON | 07906643 | PARKER | JAZMA | K | 903 | LENOX RD A APT C102 | ATLANTA | GA | 30324 | Oct 1 2018 | DC |
| FULTON | 05503244 | PARKER | KATHRYN | KANISHA | 3200 | BATTERY PL NE | ATLANTA | GA | 30307 | Sep 1 2020 | FL |
| FULTON | 08547573 | RUNGE | ALEXANDER | RAILEY | 153 | SHERINGHAM CT | ROSWELL | GA | 30076 | Jan 1 2019 | SC |
| FULTON | 10092199 | O'NEILL | ADAM | ROLLINS | 510 | OAKLEY HILL APT 4308 | FAIRBURN | GA | 30213 | Jan 1 2019 | WA |
| FULTON | 07484664 | O'NEILL | LESLEY | CHRISTOPH | 1111 | ROSEDALE DR NE | ATLANTA | GA | 30306 | Jul 1 2020 | AL |
| FULTON | 07092711 | OTTOOLE | GRETCHEN | MICHAEL | 750 | DALRYMPLE KS | SANDY SPRI/ | GA | 30328 | Oct 1 2020 | TX |
| FULTON | 11939928 | ROUTZHAN | DAMON | | 1020 | PIEDMONT A APT 226 | ALPHARETT/ | GA | 30009 | Oct 1 2020 | CA |
| FULTON | 12122261 | NG | JEFFREY | TUCK LEON | 515 | HICKORY OAKS CT | ALPHARETT/ | GA | 30004 | Oct 1 2020 | CA |
| FULTON | 12666564 | NG | RICHARD | OSCAR | 515 | HICKORY OAKS CT | SANDY SPRI/ | GA | 30004 | Oct 1 2020 | AL |
| FULTON | 12355363 | NGAMVILAY | JOHNNY | | 7925 | ROSWELL RI APT B | ATLANTA | GA | 30350 | Jul 1 2020 | CA |
| FULTON | 12151162 | REARDON | ROSE | CAROLINE | 2430 | CHESHIRE B APT 210 | ATLANTA | GA | 30324 | Jul 1 2019 | NY |
| FULTON | 11738904 | RECIO | RONALD | GREGORY | 150 | SYLVAN RD | EAST POINT | GA | 30344 | Sep 1 2019 | CA |
| FULTON | 07873574 | NICHOLSON | BENJAMIN | THOMAS | 683 | N CLUBLANDS CT | ALPHARETT/ | GA | 30022-5171 | Jan 1 2019 | NJ |
| FULTON | 10355531 | NICHOLSON | ELIZABETH | | 11250 | GRANT ST SE | ATLANTA | GA | 30315 | Jul 1 2020 | IN |
| FULTON | 07357286 | ODOM | DAVIS | RAMSEY | 10850 | MUSETTE CIR | ALPHARETT/ | GA | 30009 | Jun 1 2017 | FL |
| FULTON | 06914346 | ODOM | MICHAEL | MILES | 935 | PINEHIGH DR | ALPHARETT/ | GA | 30022-4901 | Jun 1 2017 | UT |
| FULTON | 12412996 | SCOTT | BRITTANY | MICHELLE | | MARIETTA S APT 540 | ATLANTA | GA | 30318 | Oct 1 2020 | NC |

Page 188

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33 — www.docverify.com — 00B65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | St | Zip | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07907358 | SCOTT | COLLINGTON | OMAR | 648 | HUGH ST SW | ATLANTA | GA | 30310 | Jul 1 2018 | FL |
| FULTON | 05248377 | SCOTT | DETRAE | JERELL | 3695 | SULENE DR | COLLEGE P/GA | | 30349 | Jun 1 2019 | MA |
| FULTON | 11739438 | KIM | SHANTA | DO GYUN | 901 | RALPH MCGI UNIT 257 | ATLANTA | GA | 30312 | Dec 1 2019 | HI |
| FULTON | 06680515 | MAYES | CHARLETTE | | 608 | ABERNATHY UNIT 3230 | SANDY SPRI | GA | 30328 | Apr 1 2020 | AP |
| FULTON | 11298317 | KILLIAN | DENNIS | JOHN | 914 | COLLIER RD APT 7306 | ATLANTA | GA | 30318 | May 1 2020 | TX |
| FULTON | 12401023 | LYNCH | DIANA | CHRISTINE | 2617 | CALIBRE CREEK PKWY | ROSWELL | GA | 30076 | Jul 1 2020 | AL |
| FULTON | 04831637 | SMITH | MARVIN | UDELL | 334 | MICHAEL DR | ALPHARETT/GA | | 30009 | Sep 1 2020 | NM |
| FULTON | 01528742 | SMITH | MATTHEW | D | 867 | PEACHTREE UNIT 801 | ATLANTA | GA | 30308 | Dec 1 2019 | DC |
| FULTON | 02218468 | SILER | CYNTHIA | MARTIN | 630 | BONAVENTURE AVE NE | ATLANTA | GA | 30306 | Jun 1 2020 | SC |
| FULTON | 12143511 | MARVIN | JULIA | ANNE | 4323 | DEER TRL | ALPHARETT/GA | | 30004 | Sep 1 2019 | IL |
| FULTON | 16636646 | MARZOUK | MARIAM | ADEL | 3675 | PEACHTREE APT# 22 | ATLANTA | GA | 30319 | Oct 1 2020 | IL |
| FULTON | 11689991 | MELTON | NICOLE | ELIZABETH | 3150 | ROSWELL RI APT 708 | ATLANTA | GA | 30305 | Sep 1 2020 | FL |
| FULTON | 07650627 | MELTON | STEFAN | | 2203 | CALIBRE CREEK PKWY | ROSWELL | GA | 30076 | Sep 1 2020 | AL |
| FULTON | 10272431 | ROBB | KATHERINE | SARA | 195 | 13TH ST NE UNIT 1701 | ATLANTA | GA | 30309 | Oct 1 2020 | FL |
| FULTON | 06664013 | MIKA | KIMBERLY | | 1020 | PIEDMONT A UNIT 2208 | ATLANTA | GA | 30309 | Aug 1 2019 | TN |
| FULTON | 10392172 | QADRI | HIRA | REHAN | 12259 | FERNCREEK DR | ALPHARETT/GA | | 30004 | Aug 1 2020 | CA |
| FULTON | 10392174 | QADRI | REHAN | AZIZ | 12259 | FERNCREEK DR | ALPHARETT/GA | | 30004 | Aug 1 2020 | CA |
| FULTON | 12731053 | QADRI | SANNA | KHURSHIDA | 12259 | FERNCREEK DR | ALPHARETT/GA | | 30004 | Aug 1 2020 | CA |
| FULTON | 11516454 | LYERLY | LUCAS | BRYAN | 455 | 14TH ST NW UNIT 484 | ATLANTA | GA | 30318 | Oct 1 2020 | SC |
| FULTON | 07184422 | LYERLY | MEGAN | JILL | 455 | 14TH ST NW UNIT 484 | ATLANTA | GA | 30318 | Oct 1 2020 | SC |
| FULTON | 04206205 | LYLE | BRADLEY | VAN | 975 | TIVERTON LN | JOHNS CRE/GA | | 30022 | Sep 1 2020 | FL |
| FULTON | 04244546 | LYLES-TATE | ASHLEY | ANN | 12304 | CREEK BRIDGE LN | ALPHARETT/GA | | 30004 | Apr 1 2020 | CA |
| FULTON | 05161661 | MAJHER | KRISTEN | NICHOLE | 1975 | NOCTURNE UNIT 2110 | ALPHARETT/GA | | 30009 | Dec 1 2019 | TN |
| FULTON | 06917907 | ROGERS | LASHAWN | JANAIR | 170 | BOULEVARD APT D102 | ATLANTA | GA | 30312 | May 1 2020 | NC |
| FULTON | 08638640 | ROGERS | NATHANIEL | HARRY | 1889 | HARBIN RD SW | ATLANTA | GA | 30311-4439 | Nov 1 2019 | LA |
| FULTON | 02639949 | SCHOENFEL | ROBERT | ELLIOT | 5105 | JETT FOREST TRL NW | ATLANTA | GA | 30327 | Jul 1 2017 | SC |
| FULTON | 10853704 | SCHOETTLE | MATTHEW | ANDREW | 878 | PEACHTREE APT 619 | ATLANTA | GA | 30309 | Sep 1 2019 | AL |
| FULTON | 11671116 | SCHOLZ | RORY | CLAYTON | 41 | ARPEGE WAY NW | ATLANTA | GA | 30327 | Jun 1 2020 | NC |
| FULTON | 02354735 | SCHONBERG | ANN | CHRISTIE | 3418 | RILMAN RD NW | ATLANTA | GA | 30327-1510 | Oct 1 2020 | AL |
| FULTON | 02461596 | SCHONBERG | FRANS | E | 3418 | RILMAN RD NW | ATLANTA | GA | 30327-1510 | Oct 1 2020 | AL |
| FULTON | 02654141 | POWELL | SYLVESTER | A | 5015 | DUBLIN DR SW | ATLANTA | GA | 30331-7803 | Sep 1 2019 | TX |
| FULTON | 12480349 | SCHROEDEF | CRAIG | ARTHUR | 3235 | ROSWELL RI UNIT 415 | ATLANTA | GA | 30305 | Jun 1 2020 | PA |
| FULTON | 08109088 | SCHROEDEF | DANIEL | JAMES | 5085 | SOUTHLAKE DR | ALPHARETT/GA | | 30005-4334 | Oct 1 2020 | SC |
| GRADY | 06798223 | BAGGETT | FRANCES | JUANITA | 269 | BOB DIXON LN | CAIRO | GA | 39828-6242 | Feb 1 2020 | AL |
| FULTON | 11389113 | PERRY BERI | JESSICA | MORGAN | 878 | PLYMOUTH RD NE | ATLANTA | GA | 30306 | May 1 2020 | CO |
| FULTON | 12264962 | SCHURMAN | SUSANNE | | 2152 | MAIN ST NW | ATLANTA | GA | 30318 | Nov 1 2019 | IL |
| FULTON | 08439602 | SCHUTZ | CATHERINE | VIRGINIA | 571 | REED ST SE | ATLANTA | GA | 30312 | Mar 1 2019 | NY |
| FULTON | 11278470 | VANATTA | DANIELLE | DENISE | 25 | TERMINUS P UNIT 3515 | ATLANTA | GA | 30305 | Jul 1 2019 | MD |
| FULTON | 08263562 | RODRIGUEZ | STACY | INES | 763 | CATHERINE ST SW | ATLANTA | GA | 30310 | Mar 1 2020 | VA |
| FULTON | 10962313 | RODRIGUEZ | VERONICA | | 525 | GLEN IRIS DI UNIT 1114 | ATLANTA | GA | 30308 | Jul 1 2018 | NY |
| FULTON | 10026646 | SCHMID | HARRISON | JAMES | 634 | VIRGINIA RD | ATLANTA | GA | 30338 | Aug 1 2020 | SC |
| FULTON | 07652692 | SCHMID | VICTORIA | M | 634 | VIRGINIA RD | ATLANTA | GA | 30338 | Aug 1 2020 | SC |
| FULTON | 04995202 | PERSON | NAKEISHA | DYAN | 2950 | SPRINGDALE APT A6 | ATLANTA | GA | 30315 | Jul 1 2019 | MD |
| FULTON | 11244608 | ROBERTSON | ETHAN | COLLIER | 12430 | STEVENS CREEK DR | JOHNS CRE/GA | | 30005 | Oct 1 2020 | FL |
| FULTON | 12320925 | REYNOLDS | ANTHONY | | 756 | GREENWOO APT #2 | ATLANTA | GA | 30306 | Sep 1 2020 | OH |
| FULTON | 08869342 | REYNOLDS | GABRIEL | | 1408 | SUMMIT SPRINGS DR | SANDY SPRI | GA | 30350 | Jul 1 2019 | LA |
| FULTON | 08237084 | RONNE | TAYLOR | MARGARET | 1067 | ALTA AVE NE8 | ATLANTA | GA | 30307 | Feb 1 2020 | SC |

Page 189

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33

www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Date | ZIP | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 05728215 | ROOKS | JEEN | YVETTE | 23 | LARKIN PL S APT 116 | ATLANTA | GA | Apr 1 2020 | 30313 | WA |
| FULTON | 08219422 | UTZ | SEAN | PATRICK | 1675 | OAK KNOLL CIR SE | ATLANTA | GA | Jan 1 2020 | 30315 | AL |
| FULTON | 08725759 | WAHL | JAMES | PETER | 2920 | IVEY RIDGE LN | ROSWELL | GA | Sep 1 2020 | 30076 | IL |
| FULTON | 07495249 | VANORSDAL | PAIGE | ALEXANDRA | 92 | W PACES FE UNIT 9027 | ATLANTA | GA | Jan 1 2020 | 30305 | NJ |
| FULTON | 11878923 | VANWYE | CANDICE | SHAW | 640 | BONAVENTL APT A2 | ATLANTA | GA | Dec 1 2019 | 30306 | SC |
| FULTON | 11878925 | VANWYE | KYLE | JOSEPH | 640 | BONAVENTL APT A2 | ATLANTA | GA | Dec 1 2019 | 30306 | SC |
| FULTON | 11655050 | VARELA | KATE | ELIZABETH | 676 | LINWOOD AV APT 4 | ATLANTA | GA | Aug 1 2019 | 31522 | WV |
| GLYNN | 01110691 | DOEHRING | ADOLPH | D | 100 | WIMBLEDON DR | ST SIMONS I | GA | Sep 1 2020 | 31522 | AL |
| GLYNN | 01111262 | DOEHRING | CYNTHIA | L | 100 | WIMBLEDON DR | ST SIMONS I | GA | Sep 1 2020 | 31523 | MS |
| GLYNN | 12624076 | DONALDSON | ANGELA | | 31 | LONGVIEW LN | BRUNSWICK | GA | Oct 1 2020 | 31523 | MS |
| GLYNN | 11367829 | DONALDSON | KATELYN | SUE | 31 | LONGVIEW LN | BRUNSWICK | GA | Oct 1 2020 | 31523 | MS |
| GLYNN | 11345520 | DONALDSON | TONY | E | 31 | LONGVIEW LN | BRUNSWICK | GA | Oct 1 2020 | 31525 | MS |
| GLYNN | 05107529 | JACKSON | BOBBIE | MARIA | 1050 | FOUNTAIN LAKE DR | BRUNSWICK | GA | Sep 1 2020 | 31525 | FL |
| FULTON | 07904235 | WALKER | DWIGHT | R | 1270 | W PEACHTR APT 16A | ATLANTA | GA | Jan 1 2017 | 30309 | FL |
| FULTON | 05166282 | WALKER | ERIN | ALANA | 3254 | SAVILLE ST SW | ATLANTA | GA | Aug 1 2020 | 30331-5446 | NY |
| FULTON | 03118012 | WALKER | FRED | GILBERT | 10205 | HENRY MILL RD | FAIRBURN | GA | Aug 1 2020 | 30213 | FL |
| FULTON | 10289390 | WALKER | HAROLD | OWEN | 1795 | HORSHAM TRL | MILTON | GA | Aug 1 2020 | 30004 | CA |
| FULTON | 02398662 | WOOD | CAROL | ANN | 450 | SADDLEBROOK DR | ROSWELL | GA | Sep 1 2019 | 30075 | NM |
| GORDON | 00176398 | PATEL | KEVIN | KAMLESHKU | 149 | TIMBER RIDGE LN NE | CALHOUN | GA | Aug 1 2020 | 30701 | AL |
| GLYNN | 01123732 | HUTCHINSOI | SANDRA | G | 136 | KENSINGTON DR | BRUNSWICK | GA | Jun 1 2018 | 31525-1950 | FL |
| GLYNN | 11525839 | IMPERIAL | STEPHANIE | LYNN | 205 | PELICAN PL | ST SIMONS I | GA | Jan 1 2017 | 31522 | CO |
| GLYNN | 03614141 | IRWIN | BRANDY | DELYN | 148 | HARDWOOD FOREST DR | BRUNSWICK | GA | Nov 1 2018 | 31525 | WI |
| GLYNN | 11430204 | JACK JACKS | AVANELLE | | 255 | ALABAMA ST | ST SIMONS I | GA | Nov 1 2019 | 31522 | LA |
| FULTON | 11067387 | SYLLA | ROKHAYA | | 2768 | LIVE OAK TRL | COLLEGE PA | GA | Nov 1 2019 | 30349 | NJ |
| FULTON | 08713414 | WINDHAM | JEREMIAH | HARRIS | 6980 | ROSWELL RI UNIT O1 | SANDY SPRI | GA | Sep 1 2019 | 30328 | AL |
| FULTON | 10879093 | SUTTON | ANDREW | HARRIS | 980 | WINDSOR TRL | ROSWELL | GA | Oct 1 2020 | 30076 | MI |
| GLYNN | 10647256 | WALKER | DANIEL | JARQUES | 1838 | BOND DR SW | ATLANTA | GA | Feb 1 2020 | 30315 | SC |
| GLYNN | 01118771 | HUDDY | REXFORD | M | 125 | HARBOR POINTE DR | BRUNSWICK | GA | Jun 1 2020 | 31523-8915 | ID |
| GORDON | 10731671 | HOBBERCH/ | AUSTIN | JAMES | 1245 | ROCK CREEK RD SW | CALHOUN | GA | Jun 1 2020 | 30701 | TX |
| GWINNETT | 10487261 | ASH | DALE | CHARLES | 2322 | SUGARLOAF RESERVE D | DULUTH | GA | Sep 1 2020 | 30097 | TX |
| FULTON | 10467477 | WHEELESS | WILLIAM | JUSTIN | 1105 | CREEKSIDE POINTE | ALPHARETTI | GA | Sep 1 2020 | 30005 | KY |
| FULTON | 06221971 | WHERRY | CHRISTINA | STARR MAE | 5139 | RAPAHOE TRL | ATLANTA | GA | Nov 1 2017 | 30349 | TX |
| FULTON | 11042994 | WILKINSON | CAROLINE | PAIGE | 2242 | MOUNT PARAN RD NW | ATLANTA | GA | Jan 1 2020 | 30327 | SC |
| FULTON | 08015070 | WILKINSON | CLINTON | | 2083 | SILAS WAY NW | ATLANTA | GA | Dec 1 2019 | 30318 | FL |
| GWINNETT | 06740062 | ANDERSON | JACQUELYN | C | 2268 | WHITE ALDER DR | BUFORD | GA | Aug 1 2020 | 30519-4643 | FL |
| GWINNETT | 12276602 | BRICKHOUSI | LATASHA | RENEE | 3167 | KRISAM CREEK DR | LOGANVILLE | GA | Aug 1 2020 | 30052 | MD |
| GLYNN | 10708336 | SCARBORO | PENNY | ELAINE | 157 | PERKINS DR | BRUNSWICK | GA | Sep 1 2020 | 31525 | MS |
| GLYNN | 06747314 | SANBORN | JOSHUA | GARY | 23 | HENDRIX WALK | ST SIMONS I | GA | Jun 1 2020 | 31522 | NC |
| FULTON | 12125792 | WHEELER | EVELYN | KING | 3315 | ROSWELL RI APT 5015 | ATLANTA | GA | Aug 1 2020 | 30305 | TX |
| FULTON | 11916921 | WHEELER | MARK | | 799 | PIEDMONT A FL 3 | ATLANTA | GA | Aug 1 2020 | 30308 | VA |
| FULTON | 07731920 | SIMS | NATALIE | LAUREN | 87 | PEACHTREE APT 207 | ATLANTA | GA | Jul 1 2019 | 31522 | OK |
| FULTON | 10236412 | SELLERS | JOSHUA | THOMAS | 100 | BLAIR RD   APT #D5 | ST SIMONS I | GA | Oct 1 2020 | 30540 | AL |
| GILMER | 10330037 | WATSON | DAYNA | L | 11 | DRYAD CT | ELLIJAY | GA | Apr 1 2020 | 31522 | AL |
| GLYNN | 01122395 | SALE | BRENDA | FAYE | 502 | BROCKINTON S | ST SIMONS I | GA | Feb 1 2019 | 30328 | MS |
| FULTON | 11440911 | WHITE | TYLER | ADAM | 6953 | ROSWELL RI APT D | ATLANTA | GA | Sep 1 2020 | 30328 | FL |
| FULTON | 11647683 | THORSON | SARAH | LEEANN | 7165 | RIVERSIDE DR NW | ATLANTA | GA | Oct 1 2018 | 30328 | TX |
| FULTON | 08963146 | THORSTEIN | ELIZABETH | CARNEY JEF | 378 | 4TH ST NE | ATLANTA | GA | Aug 1 2020 | 30308 | VA |
| FULTON | 05354958 | THORSTEIN | RYAN | SCOTT | 378 | 4TH ST NE | ATLANTA | GA | Aug 1 2020 | 30308 | VA |

Page 190

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
3098B8957DCF5E33

Page 310 of 476 — 3168B957DCF5E33

## GA NCOA Out of State

| County | Voter ID | Name (Last, First Middle) | No. | Street | City | St | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11668988 | THRASHER, LEAH GEORGIA ALLISON | 3432 | PIEDMONT RAPT 114 | ATLANTA | GA | 30305 | Dec 1 2019 | TN |
| GILMER | 10955667 | ROLLO, ESTELLA | 668 | WALNUT RD#4026 | ELLIJAY | GA | 30536 | Oct 1 2020 | TN |
| GILMER | 04888902 | ROLLO, MICHAEL D | 668 | WALNUT RDG | ELLIJAY | GA | 30536 | Oct 1 2020 | TN |
| GLYNN | 08054597 | BROWN, LAUREN E | 205 | SUTHERLAND DR | BRUNSWICK | GA | 31525 | Apr 1 2017 | FL |
| GWINNETT | 11238838 | DODSON, AMIE NOEL | 5130 | HIGHWAY 382 W | ELLIJAY | GA | 30540 | Apr 1 2019 | MT |
| FULTON | 10988079 | ABDULLAH, FARRAH KHADIJA | 919 | ALYSUM AVE | LAWRENCEV | GA | 30045 | Jun 1 2019 | NY |
| FULTON | 06081642 | THOMAS, MONTAVIOU DAMARIO | 1010 | W PEACHTR APT 519 | ATLANTA | GA | 30309 | Dec 1 2019 | CA |
| GWINNETT | 02610825 | THOMAS, ORA | 2455 | OVIDIA CIR SW | ATLANTA | GA | 30311-3231 | Jul 1 2019 | IL |
| FULTON | 12073727 | AMIOT, KADIE LYNN | 1525 | STATION CE APT 627 | SUWANEE | GA | 30024 | Sep 1 2020 | MN |
| FULTON | 02609692 | BRITT, MARY W | 868 | WINDSOR OAK CIR | LAWRENCEV | GA | 30045 | Aug 1 2019 | NC |
| GLYNN | 06370946 | WATERS WH, SHIRLEY A | 1150 | MITCHELL CROSSING DR | ATLANTA | GA | 30331-7366 | Sep 1 2020 | MA |
| GLYNN | 10678611 | VASQUEZ, VICENT | 1215 | PINE AVE | BRUNSWICK | GA | 31520 | Aug 1 2020 | NY |
| GLYNN | 01133663 | VICENT, KELLY C | 1193 | W SHORE DR | BRUNSWICK | GA | 31523 | Sep 1 2020 | TN |
| GLYNN | 03513480 | VICENT, MELISSA | 1193 | W SHORE DR | BRUNSWICK | GA | 31523 | Sep 1 2020 | TN |
| GLYNN | 10723876 | ANDERSON, BRENDA DIANE | 17 | TUPELO DR | BRUNSWICK | GA | 31525 | Oct 1 2020 | WV |
| GLYNN | 10711772 | ANDERSON, MARCUS GAYLE | 17 | TUPELO DR | BRUNSWICK | GA | 31525 | Oct 1 2020 | WV |
| GLYNN | 12819522 | LAKE, HUNTYR MICHELLE | 124 | GRAND OAKS LN | ST SIMONS I | GA | 31522 | Nov 1 2017 | MD |
| FULTON | 02948016 | LAMPKIN, DERECK LASEAN | 212 | S TEAKWOOD CT | BRUNSWICK | GA | 31525-8419 | Mar 1 2019 | FL |
| GLYNN | 11703401 | WASHINGTO, TERRIUNNA LA TRAIL | 2788 | DEFOORS FH# 291 | ATLANTA | GA | 30318 | Apr 1 2020 | MT |
| GLYNN | 03177605 | LAW, ANDREA JEAN | 1440 | OCEAN BLVT UNIT 236 | ST SIMONS I | GA | 31522-3840 | Jan 1 2018 | MD |
| GLYNN | 11399405 | KIRKENDALL, PRESTON PARKER | 121 | CIRCLE DR | ST SIMONS I | GA | 31522 | Apr 1 2020 | SC |
| GLYNN | 08205640 | KITLER, MARION JOYCE | 2912 | PLAYER ST | BRUNSWICK | GA | 31520-4923 | Jan 1 2020 | FL |
| GLYNN | 05614343 | KLAHN, VICTORIA LEE | 619 | NORWICH S' APT A | BRUNSWICK | GA | 31520 | Jan 1 2019 | TN |
| GREENE | 04603360 | WALL, JENNIFER DANIEL | 2129 | BRUCE DR | ST SIMONS I | GA | 31522-3118 | Oct 1 2018 | SC |
| GLYNN | 05744740 | BRYANT, JAMES CARLETON | 118 | EAGLE CREST DR | BRUNSWICK | GA | 31525-4722 | Mar 1 2017 | FL |
| GLYNN | 05525880 | BUCHANAN, THOMAS HARRISON | 147 | VILLA RD | BRUNSWICK | GA | 31525 | Sep 1 2020 | VA |
| GLYNN | 02007066 | LUMPKIN, BRITTNEY TINESHA | 1511 | DOGWOOD RD S | WOODVILLE | GA | 30669 | Sep 1 2018 | CO |
| GWINNETT | 03882709 | SWICEGOOD, MICHAEL WAYNE | 119 | BELLE POINT PKWY | BRUNSWICK | GA | 31525-2102 | Sep 1 2020 | OH |
| GWINNETT | 06325253 | SWICEGOOD, SANDRA DIANE | 119 | BELLE POINT PKWY | BRUNSWICK | GA | 31525-2102 | Sep 1 2020 | OH |
| GLYNN | 02978193 | BAEDER, CINDY JEAN | 4279 | ALLENHURST DR | PEACHTREE | GA | 30092 | Sep 1 2020 | SC |
| GLYNN | 02379192 | BAEDER, ERIC R | 4279 | ALLENHURST DR | PEACHTREE | GA | 30092-2014 | Sep 1 2020 | SC |
| GLYNN | 01136123 | WIGGINS, ELAINE BLANTON | 123 | BIG BLUFF TRL | BRUNSWICK | GA | 31523-7038 | Dec 1 2019 | NC |
| GLYNN | 12371170 | CASTILLO, CHARLOTTE ADELAIDA | 514 | EMANUEL CHURCH RD | BRUNSWICK | GA | 31523 | Mar 1 2020 | IL |
| GWINNETT | 09023288 | ATKINS, LEAH ALDINE | 190 | HARDWOOD FOREST DR | BRUNSWICK | GA | 31525 | Sep 1 2020 | KS |
| GLYNN | 12326519 | TRAWICK, STACEY ANN | 148 | WINTER CHASE LN | BRUNSWICK | GA | 31520 | Oct 1 2020 | AL |
| GWINNETT | 11670457 | BEDON, DAVID H | 5025 | HALEY CT SW | LILBURN | GA | 30047 | Sep 1 2020 | CT |
| GWINNETT | 08328219 | BEECHER, MARLON ANTHONY | 2949 | RUSTICWOOD DR | SNELLVILLE | GA | 30078 | Oct 1 2020 | IL |
| GWINNETT | 08794281 | BEECHER, THOMASENA | 2949 | RUSTICWOOD DR | SNELLVILLE | GA | 30078 | Oct 1 2020 | CT |
| GLYNN | 07850473 | VILLELA, DANIEL RENE | 304 | BUCK TRCE | BRUNSWICK | GA | 31525 | Jul 1 2019 | FL |
| GWINNETT | 08751936 | WAGNER, KERRY L | 111 | SPRING LAKE CIR | DACULA | GA | 30019 | Apr 1 2020 | LA |
| GWINNETT | 11169817 | EL SHAAKIR, JIBARI TAARIQ | 2509 | MITFORD CT | LILBURN | GA | 30047 | Oct 1 2020 | SC |
| GWINNETT | 05590660 | FREEMAN, STEPHEN MICHAEL | 4586 | ALPINE DR SW | LILBURN | GA | 30044 | Aug 1 2019 | NC |
| GWINNETT | 12661692 | CISSE, ADJI | 848 | EAGLE CREEK CT | LAWRENCEV | GA | 30044 | Jan 1 2019 | NC |
| GWINNETT | 08771671 | CISSE, SIDY | 848 | EAGLE CREEK CT | LOGANVILLE | GA | 30052 | Jan 1 2019 | VA |
| GWINNETT | 12250864 | BLACK, TAMARA L | 590 | ARISTOCRAT DR | | GA | | Jun 1 2020 | |
| GWINNETT | 07826639 | BLACK, ZACHARY DYWANE | 2951 | SATELLITE B APT 1335 | DULUTH | GA | 30096 | Oct 1 2020 | CO |
| GWINNETT | 04211585 | BLACKBURN, RETHA PAGE | 3126 | CORNER OAK DR | PEACHTREE | GA | 30071 | Oct 1 2020 | IL |
| GWINNETT | 03339288 | BYINGTON, KERRIN MACLEOD | 1829 | ROLLING RIVER DR SW | LILBURN | GA | 30047 | May 1 2017 | TN |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | Address | City | | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 08600132 | CALTON | PATRICE | DOMINIQUE | 6858 PIERLESS AVE | SUGAR HILL | GA | 30518 | May 1 2017 | NV |
| GWINNETT | 10521297 | DAVIDSON | KEVIN | SAMUEL | 4243 CREEKRUN CIR | BUFORD | GA | 30519 | Aug 1 2020 | TN |
| GWINNETT | 11092883 | COOK | STEVEN | MICHAEL | 2165 AMBERLY GLEN WAY | DACULA | GA | 30019 | Oct 1 2020 | IN |
| GWINNETT | 10611290 | COOK | VERONICA | JOY | 2165 AMBERLY GLEN WAY | DACULA | GA | 30019 | Oct 1 2020 | IN |
| GWINNETT | 02844744 | HOLMES | TRUDY | LORAINE | 1412 RIVER CHASE TRL | DULUTH | GA | 30096-5393 | Apr 1 2019 | AL |
| GWINNETT | 03482407 | HOLT | INGRID | ELIZABETH | 5713 RENEE CT NW | LILBURN | GA | 30047 | Aug 1 2019 | MI |
| GWINNETT | 10547509 | FRYE | REGINA | KAY | 3205 WILLOW PARK DR | DACULA | GA | 30019 | Oct 1 2017 | MO |
| GWINNETT | 07285523 | FRYER | GARY | L | 1188 SUMMIT CHASE DR | SNELLVILLE | GA | 30078-3553 | Aug 1 2020 | TN |
| GWINNETT | 02369108 | JOHNSON R | ADRIANNE | | 315 BEECH TREE HOLW | SUGAR HILL | GA | 30518 | Nov 1 2018 | MN |
| GWINNETT | 07378462 | DEJESUS | NICHOLAS | | 737 OVERLOOK PARK LN | LAWRENCEVILLE | GA | 30043 | May 1 2020 | TX |
| GWINNETT | 02786132 | DEKLE | WM | VIJAY | 5004 MINK LIVSEY RD | SNELLVILLE | GA | 30039 | Jul 1 2018 | MN |
| GWINNETT | 08905692 | DE BERRY | JANELLE | LYNETTE | 623 RED TIP LN | LOGANVILLE | GA | 30052 | Nov 1 2017 | TX |
| GWINNETT | 08639102 | DAVIS | DIAMOND | ANGELA | 3925 CARLTON COVE CT | LOGANVILLE | GA | 30052 | Jun 1 2020 | FL |
| GWINNETT | 04638351 | DAVIS | HOYLE | WINFRED | 900 CROFTMOORE LNDG | SUWANEE | GA | 30024 | Mar 1 2020 | TX |
| GWINNETT | 02773442 | HARSANYI | GARY | W | 686 SOMERSET DR | LAWRENCEVILLE | GA | 30046-5658 | Apr 1 2018 | FL |
| GWINNETT | 08552370 | HART | DEXTER | | 464 NAPA VALLEY LN | LAWRENCEVILLE | GA | 30045 | Dec 1 2018 | TN |
| GWINNETT | 12485989 | FUTRELL | JASON | CHRISTIAN | 5941 APPLE GROVE RD | BUFORD | GA | 30519 | Sep 1 2020 | VA |
| GWINNETT | 04674113 | GABRIEL | EVANGELIN | ZUNIGA | 544 WINDSOR CT | LAWRENCEVILLE | GA | 30046 | Jan 1 2019 | NC |
| GWINNETT | 05164995 | FANT | ENGEVAR | JUANETTA | 432 MISTY MEADOW PL | LILBURN | GA | 30047 | Aug 1 2020 | NC |
| GWINNETT | 05504452 | JORDAN | JENNIFER | LYNN | 3745 WINTERS HILL DR | PEACHTREE | GA | 30360 | Aug 1 2020 | VA |
| GWINNETT | 11378363 | GREEN | ASHLEY | | 6103 QUEEN ANNE CT | NORCROSS | GA | 30093 | Apr 1 2020 | AL |
| GWINNETT | 03455242 | GONZALEZ J | MARTA | | 5735 WOODVALLEY TRCE | NORCROSS | GA | 30071 | Oct 1 2020 | FL |
| GWINNETT | 05504449 | JORDAN | CHRISTOPHE | | 3745 WINTERS HILL DR | PEACHTREE | GA | 30360 | Aug 1 2020 | VA |
| GWINNETT | 10591972 | HOOD | GREGORY | DEAN | 2072 IVEY CHASE DR | DACULA | GA | 30019 | Aug 1 2020 | TX |
| GWINNETT | 10545091 | HAYS | COLE | PAYTON | 425 CHARLYNE WAY | PEACHTREE | GA | 30360 | Feb 1 2018 | CT |
| GWINNETT | 11365970 | MARTIN | JOHN | J | 3631 E BAY ST | DULUTH | GA | 30019 | Jul 1 2020 | AL |
| GWINNETT | 02765486 | MOSTON | BARBARA | COLLINS | 2295 SUSSEX CT | SNELLVILLE | GA | 30078 | Sep 1 2020 | MD |
| GWINNETT | 04067614 | NORRELL | KAREN | TODD | 251 CANTERBURY LN | LAWRENCEVILLE | GA | 30046 | Jul 1 2020 | SC |
| GWINNETT | 03855707 | HITE | JOHN | CHANDLER | 4555 SETTLES BRIDGE RD | SUWANEE | GA | 30024 | Oct 1 2020 | FL |
| GWINNETT | 12509761 | KURTZ | ETHAN | | 4644 MEADOW BLUFF LN | SUWANEE | GA | 30024 | Aug 1 2020 | NC |
| GWINNETT | 08199745 | JOHNSON | CHANNEY | | 2126 THE PEAK PKWY | DULUTH | GA | 30096 | Aug 1 2020 | IL |
| GWINNETT | 11106534 | JOHNSON | CHAPELLE | ARLENE | 2928 SANDRA DR | SNELLVILLE | GA | 30078 | Oct 1 2020 | LA |
| GWINNETT | 11293709 | JOHNSON | ISABELLA | NICOLE | 1575 PEACHCREST DR | LAWRENCEVILLE | GA | 30043 | Aug 1 2019 | TN |
| GWINNETT | 10608091 | JIMENEZ | LUCENA | GONZALES | 6940 WOMACK CT | PEACHTREE | GA | 30360 | Oct 1 2019 | NV |
| GWINNETT | 05755882 | IDREES | SHARIFF | RASHID | 3280 HIGHPOINT CT | SNELLVILLE | GA | 30078 | Jul 1 2017 | MD |
| GWINNETT | 08647961 | LEWIS | COURTNEY | SHANAY | 1390 NAPA VALLEY DR | LAWRENCEVILLE | GA | 30045 | May 1 2019 | CA |
| GWINNETT | 08025588 | LEWIS | DEBRA | LYNN | 2627 DOGWOOD POINT LN | TUCKER | GA | 30084 | Sep 1 2020 | FL |
| GWINNETT | 10361518 | MAIER | ELIZABETH | | 4141 RIVERVIEW RUN CT | SUWANEE | GA | 30024 | Jun 1 2017 | IL |
| GWINNETT | 07707351 | MAIER | MICHAEL | | 4141 RIVERVIEW RUN CT | SUWANEE | GA | 30024 | Jun 1 2017 | IL |
| GWINNETT | 06927834 | MCGRAW | ANDREW | FREDRICK | 1093 HOPEDALE LN | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | TX |
| GWINNETT | 05517851 | MCGRAW | BARBARA | CAROL PYLE | 1093 HOPEDALE LN | LAWRENCEVILLE | GA | 30043-7015 | Oct 1 2020 | TX |
| GWINNETT | 10207655 | MCCRAY | DJEMILA | | 310 LAKE VALLEY DR | LOGANVILLE | GA | 30052 | Aug 1 2020 | MD |
| GWINNETT | 05943519 | MIDDLETON | SHEENA | DIONNE | 2354 NORTHERN OAK DR | BRASELTON | GA | 30517 | May 1 2018 | MA |
| GWINNETT | 11272886 | LOVELACE-V | SELESTE | IRA | 3838 WOODROSE CT | SNELLVILLE | GA | 30039 | Sep 1 2020 | CO |
| GWINNETT | 08881440 | PARK | HAEUN | HANNAH | 2627 GADSEN WALK | DULUTH | GA | 30097 | May 1 2020 | MD |
| GWINNETT | 10486262 | MCCOURRY | LEIGH | | 3701 RAINBOW CIR | SNELLVILLE | GA | 30039 | Jul 1 2020 | TN |
| GWINNETT | 10324352 | MCGOWAN | ALISON | | 1511 ROSE GARDEN LN | LOGANVILLE | GA | 30052 | Sep 1 2020 | NC |
| GWINNETT | 11462140 | NGOY | KAPYA | HOPE | 4625 THICKET TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | TX |

Page 192

DocVerify ID: 0D865AEE-3172-4549-9513-8895 7DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-88957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11716950 | NGOY | MAKOBO | JORDY | 4625 | THICKET TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | TX |
| GWINNETT | 11438565 | NGOY | MWISANGIE | ANNE | 4625 | THICKET TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | TX |
| GWINNETT | 04981694 | LITTLE | DOROTHY | LATOYA | 2123 | FORECASTLE LN | DACULA | GA | 30019 | Jan 1 2020 | AZ |
| GWINNETT | 04888111 | PAYTON | MILDRED | ALI | 3271 | TERRY ASHLEY LN | SNELLVILLE | GA | 30039-6341 | Dec 1 2017 | CO |
| GWINNETT | 11976079 | MUSTAFA | AYAZ | | 3962 | OAK GLENN DR | DULUTH | GA | 30096 | Jun 1 2020 | CO |
| GWINNETT | 06368003 | WATSON | JAMES | DANIEL | 2296 | CASTLEMAINE DR | DULUTH | GA | 30097-7350 | Oct 1 2017 | MN |
| GWINNETT | 08514456 | TABOADA | LINDA | LOUISE | 1000 | DULUTH HW APT 2101 | LAWRENCEV | GA | 30043 | Mar 1 2017 | CA |
| GWINNETT | 11201534 | TABOADA O | ANDRES | GUADALUPE | 1000 | DULUTH HW APT 2101 | LAWRENCEV | GA | 30043 | Mar 1 2017 | CA |
| GWINNETT | 04489853 | RECTOR | MARNIE | | 2222 | PAPER CHASE DR | LAWRENCEV | GA | 30043-4084 | Aug 1 2020 | FL |
| GWINNETT | 04489858 | RECTOR | MICHAEL | JAMES | 2222 | PAPER CHASE DR | LAWRENCEV | GA | 30043 | Aug 1 2020 | NC |
| GWINNETT | 12187607 | RAYMOND | KARLY | ALLISON | 2695 | WOOD GATE WAY | SNELLVILLE | GA | 30078 | Sep 1 2020 | VA |
| GWINNETT | 05944946 | PORTER | DANETTE | MARIE | 290 | JACKSON POINT DR | LAWRENCEV | GA | 30044-4075 | Sep 1 2020 | LA |
| GWINNETT | 05293593 | REDFORD | BETTY | JOYCE | 1058 | DIXIE BELL CT | LAWRENCEV | GA | 30045 | Jun 1 2020 | TN |
| GWINNETT | 11141822 | REECE | VANESSA | K | 1110 | BALLPARK L APT 7105 | LAWRENCEV | GA | 30043 | Jun 1 2018 | TN |
| GWINNETT | 10967821 | PRICE | ALISON | LOOMIS | 1593 | BROOMFIELD WAY | TUCKER | GA | 30044 | Nov 1 2017 | NJ |
| GWINNETT | 08071103 | PRICE | LARAINE | JENNIFER | 2102 | PRESTON LAKE DR | TUCKER | GA | 30084 | Feb 1 2019 | NC |
| GWINNETT | 03649711 | PERRY | PATSY | SHARON | 1646 | STRAWVALLEY RD | LAWRENCEV | GA | 30078 | Dec 1 2019 | FL |
| GWINNETT | 03989931 | PERRY | RHONDA | MICHELLE | 3016 | SPRINGDALE UNIT A | LAWRENCEV | GA | 30043 | Oct 1 2020 | OH |
| GWINNETT | 11226854 | PERRY | SYNTIA | M | 1210 | CONCEPTS 21 DR | PEACHTREE | GA | 30092 | Oct 1 2019 | MS |
| GWINNETT | 10411587 | MURPHY | SARA | NICOLE | 3740 | HIGHCROFT CIR | PEACHTREE | GA | 30092 | Sep 1 2019 | FL |
| GWINNETT | 11060891 | NEWSOM | MIKALA | DANIELLE | 2631 | MOON CHASE LN | BUFORD | GA | 30519 | Sep 1 2020 | SC |
| GWINNETT | 04315197 | PARSONS | SHELLEY | M | 156 | MILL GROVE TER | DACULA | GA | 30019 | Sep 1 2020 | AE |
| GWINNETT | 11327485 | PASCHAL | KIRSTEN | REBECCA | 156 | BETHESDA C APT 721 | LAWRENCEV | GA | 30044 | Oct 1 2020 | NC |
| GWINNETT | 11263822 | PASCHAL | MICHAEL | KENT | 156 | BETHESDA C APT 721 | LAWRENCEV | GA | 30044 | Oct 1 2020 | NC |
| GWINNETT | 08399864 | PASCUZZO | CARMAN | JOSEPH | 1973 | TANGLEWOOD DR | SNELLVILLE | GA | 30078 | Apr 1 2018 | SC |
| GWINNETT | 07060236 | WEBB | BRADLEY | MATTHEW | 1005 | GREAT PINE LN | SNELLVILLE | GA | 30078 | Aug 1 2019 | TN |
| GWINNETT | 05254168 | WEBB | CYNTHIA | DULANE | 3422 | BRUSHY CREEK CT | SUWANEE | GA | 30024 | Mar 1 2020 | NC |
| GWINNETT | 05100478 | WILSON | CHERI | LYNN | 4058 | KITTERY DR | SNELLVILLE | GA | 30039 | Aug 1 2018 | NJ |
| GWINNETT | 06630091 | WILSON | DENISE | HARRIET | 214 | ASH TREE ST | SNELLVILLE | GA | 30039-3315 | Mar 1 2020 | MD |
| GWINNETT | 11467119 | STANIC | SARAH | ELIZABETH | 898 | WYNFIELD TRCE | PEACHTREE | GA | 30092 | Jul 1 2019 | MS |
| GWINNETT | 02885574 | ROMERO | ANGELA | PATRICIA | 5770 | PEPPERWOOD TRL | NORCROSS | GA | 30093 | Jun 1 2020 | TX |
| HALL | 02675122 | GREEN | SYBIL | ELISSE | 3182 | MEADOW DR | OAKWOOD | GA | 30566 | Jun 1 2020 | SC |
| GWINNETT | 10543856 | SHARMAN | SAMUEL | JAMES MAR | 112 | BROOKS DR | SNELLVILLE | GA | 30078 | Aug 1 2020 | TX |
| HABERSHAM | 06484666 | BROWN | MALCOLM | | 112 | CHANDLER DR | ALTO | GA | 30510-3010 | Jul 1 2020 | FL |
| GWINNETT | 09050559 | PENDLETON | DOMINIQUE | TREVOR | 1635 | PIRKLE RD APT 921 | NORCROSS | GA | 30093 | Oct 1 2019 | TN |
| HABERSHAM | 05722839 | POWELL | MARILYN | CLAIRE | 650 | NORTHRIDGE DR | DEMOREST | GA | 30535-5140 | Aug 1 2020 | FL |
| HABERSHAM | 05724298 | POWELL | ROBERT | EUGENE | 650 | NORTHRIDGE DR | DEMOREST | GA | 30535-5140 | Aug 1 2020 | FL |
| HALL | 11287392 | DUVALL | HANNAH | NICOLE | 4702 | MCEVER RD | OAKWOOD | GA | 30566 | Mar 1 2020 | NC |
| HABERSHAM | 01196256 | ROBINSON | MARTHA | PERMELIA | 300 | SHADOW OAK RD | CLARKESVIL | GA | 30523 | Sep 1 2020 | VA |
| HABERSHAM | 03930822 | ROBINSON | WILLIAM | HAROLD | 300 | SHADOW OAK RD | CLARKESVIL | GA | 30523 | Sep 1 2020 | VA |
| HABERSHAM | 03837315 | ROSS | CHERYL | ANNE | 673 | RIVER RIDGE RD | CLARKESVIL | GA | 30523-3562 | Oct 1 2020 | MI |
| HARALSON | 06508064 | MARLOW | CASIE | L | 134 | WATSON DR | BREMEN | GA | 30110-1795 | May 1 2020 | AL |
| HARALSON | 10163600 | MARLOW | MATTHEW | CLAY | 134 | WATSON DR | BREMEN | GA | 30110 | May 1 2020 | AL |
| GWINNETT | 10756030 | WHEELER | KATHERINE | D | 1407 | NOBLE FOREST DR | PEACHTREE | GA | 30092 | Jul 1 2019 | FL |
| HALL | 06503252 | WHIPPLE | SAMUEL | PADGETT | 3964 | DURAN DR | AUBURN | GA | 30011 | Dec 1 2018 | LA |
| HALL | 04179525 | DUNN | BRIAN | RAY | 6247 | SHOREVIEW CIR | FLOWERY BI | GA | 30542 | Apr 1 2019 | NC |
| HABERSHAM | 02873362 | SANDVEN | SAMUEL | | 301 | OLD PANTHER MILL TRL | CLARKESVIL | GA | 30523 | Apr 1 2020 | NC |
| HALL | 08384274 | UKPABI | CHINNAYA | IJEOMA | 6298 | BROOKRIDGE DR | FLOWERY BI | GA | 30542 | Jun 1 2017 | TN |

Page 193

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | # | Street | City | St | Date | Zip | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 07748821 | YOUNG | DEBORAH | A WARREN | 287 | E CROGAN S APT 6312 | LAWRENCEV | GA | Mar 1 2017 | 30046 | FL |
| HALL | 11207152 | BENTLEY | CHARLES | WARREN | 3545 | HARDY RD | GAINESVILLE | GA | Mar 1 2020 | 30506 | NC |
| GWINNETT | 03485328 | THOMAS | TONY | C | 7040 | LEACH RD | SNELLVILLE | GA | Feb 1 2018 | 30039 | SC |
| GWINNETT | 06702120 | SIMMONS | ANDRIA | LAUREN | 7040 | ELMWOOD RIDGE CT | DORAVILLE | GA | Feb 1 2020 | 30340 | NJ |
| HALL | 10665212 | ADAMS | BENJAMIN | JAMES | 5412 | HULSEY CIR | GAINESVILLE | GA | Feb 1 2020 | 30504 | TN |
| HALL | 10136946 | ADAMS | DAVID | SCOTT | 6221 | SHORELAND CIR | BUFORD | GA | Aug 1 2018 | 30518 | AL |
| HALL | 00360846 | BENEDICT | SAMUEL | R | 6141 | N POINT DR | FLOWERY BR | GA | Oct 1 2019 | 30542-2550 | AL |
| HABERSHAW | 06404310 | ELKINS | SHANDA | LEE | 364 | GRINDSTONE CREEK DR | CLARKESVIL | GA | Aug 1 2019 | 30523 | WV |
| HALL | 08509137 | GONZALEZ | DAVID | MANUEL | 769 | OAK SHIRE CT | GAINESVILLE | GA | Apr 1 2020 | 30501 | NJ |
| HALL | 02351982 | GIBLIN | ALLISON | M | 6824 | BAYBERRY RDG | HOSCHTON | GA | Jan 1 2020 | 30548 | TN |
| HALL | 10389570 | KATICH | NATHAN | RANDALL | 5921 | FOXTAIL CV | BUFORD | GA | Aug 1 2018 | 30518 | AZ |
| HALL | 01048983 | ELLIS | LAUREN | ELIZABETH | 173 | HUNTING CREEK WAY | MIDLAND | GA | Jun 1 2020 | 31820 | NM |
| HARRIS | 12223928 | ENGLISH | DALE | CLAYTON | 339 | DEER RUN DR | ELLERSLIE | GA | Jul 1 2020 | 31807 | PA |
| HALL | 05759520 | PASTRANA | CRISTINE | LENA | 3543 | SHADOW TRCE | GAINESVILLE | GA | Oct 1 2020 | 30507 | FL |
| HALL | 11518612 | PERRY | CAMRYN | SHARELL | 6233 | BROOKRIDGE DR | FLOWERY BR | GA | Jul 1 2020 | 30542 | FL |
| HALL | 03979991 | PERRY | FARIDA | D | 4762 | BEACON RIDGE LN | FLOWERY BR | GA | Oct 1 2020 | 30542 | FL |
| HARRIS | 10854527 | FINNEY | MADISON | B | 4015 | GA HIGHWAY 219 | FORTSON | GA | Aug 1 2020 | 31808 | NY |
| HALL | 06220592 | PERRY WINTERS | JULIE | LEANN | 3227 | BROOME RD | GAINESVILLE | GA | Oct 1 2020 | 30507 | AL |
| HART | 03100616 | BAILEY | WADE | HAMPTON | 163 | NANCY HEIGHTS | HARTWELL | GA | Sep 1 2020 | 30643-4097 | FL |
| HENRY | 11156107 | AHERN | VALARIE | ANN | 152 | LOSSIE LN | MCDONOUG | GA | May 1 2020 | 30253 | NC |
| HART | 10523151 | CARDENAS | NANCY | | 2090 | TUDOR DR | MCDONOUG | GA | Oct 1 2020 | 30253 | AL |
| HENRY | 00792802 | BANANTO | LOLA | BROOKINS | 100 | ANNE LN | MCDONOUG | GA | Oct 1 2020 | 30253 | KY |
| HOUSTON | 10915331 | BANASZAK | THOMAS | JAMES | 211 | GRAY FOX XING | BONAIRE | GA | Jun 1 2018 | 31005 | KY |
| HOUSTON | 05010991 | BANIS | BARBARA | JEAN | 532 | QUAIL RUN DR | WARNER RO | GA | Sep 1 2020 | 31088-3037 | AE |
| HOUSTON | 04993243 | BANIS | RONALD | EUGENE | 532 | QUAIL RUN DR | WARNER RO | GA | Sep 1 2020 | 31088-3037 | TX |
| HART | 03846670 | JOHNSON | KIMBERLY | RENEE B | 1906 | RIDGEVIEW RD | LAVONIA | GA | Oct 1 2020 | 30553 | TX |
| HARRIS | 10121558 | YANCEY | CHELSEY | JADE | 1305 | BARTLETTS FERRY RD | FORTSON | GA | Aug 1 2020 | 31808 | SC |
| HENRY | 10549041 | CAIN PROCT | TAMIKA | L | 665 | CORSICA LN | STOCKBRIDG | GA | Jun 1 2019 | 30281 | TX |
| HENRY | 05299975 | WHITEMORE | HEATHER | DAWN | 40 | WILSON RD | STOCKBRIDG | GA | Dec 1 2019 | 30281 | VT |
| HOUSTON | 01564418 | HOOVER | KATHRYN | | 419 | OFFICERS CIR W | WARNER RO | GA | Jul 1 2020 | 31098-1212 | FL |
| HOUSTON | 00743692 | HOOVER | KATHRYN | | 419 | OFFICERS CIR W | WARNER RO | GA | Jul 1 2020 | 31098-1212 | FL |
| IRWIN | 03183210 | SUTTON | NANCY | FINCHER | 534 | FIVE BRIDGE RD | OCILLA | GA | Oct 1 2020 | 31774 | FL |
| IRWIN | 12000167 | VINSON | BRADLEY | AARON | 579 | JEFF DAVIS PARK RD | FITZGERALD | GA | Oct 1 2020 | 31750 | FL |
| IRWIN | 12000168 | VINSON | SARAH | ELISABETH | 579 | JEFF DAVIS PARK RD | FITZGERALD | GA | Oct 1 2020 | 31750 | KY |
| IRWIN | 08700056 | PROBERT | KRISTEN | ALYSE | 283 | KENNEDY RD | FITZGERALD | GA | Oct 1 2020 | 31783 | KY |
| HENRY | 01767545 | FINCANNON | KATHLEEN | VIRGINIA | 313 | CASCADE CT | REBECCA | GA | Oct 1 2020 | 30228 | AL |
| HENRY | 01729678 | FINCANNON | VERA | LEE | 313 | CASCADE CT | HAMPTON | GA | Oct 1 2020 | 30228-3079 | FL |
| HENRY | 01392866 | THOMAS | SUE | T | 406 | MILKY WAY | STOCKBRIDG | GA | Oct 1 2020 | 30281-5900 | FL |
| HOUSTON | 00145167 | HOLLOMON | EVELYN | JEAN | 209 | RUSTY RD | WARNER RO | GA | Sep 1 2020 | 31088 | MD |
| HENRY | 01405167 | MITCHELL | JENNIFER | A | 315 | ROYAL ST | MCDONOUG | GA | Jan 1 2017 | 30253-6486 | TN |
| HENRY | 10213391 | THAXTON | LARONDA | SHYANNE | 107 | APPLETON BLVD | STOCKBRIDG | GA | Jan 1 2017 | 30281 | NJ |
| HOUSTON | 12711804 | HALL | MIA-AYANA | NICOLE | 119 | WRIGHTS MILL CIR | WARNER RO | GA | Jun 1 2020 | 31088 | MD |
| HOUSTON | 11040098 | WHITNEY | SCOTT | BRIONE | 121 | STRATFORD DR | WARNER RO | GA | Feb 1 2020 | 31088 | AZ |
| HOUSTON | 11702709 | WILBUR | FRANCINE | ANTHONY | 312 | BRIDGEHAMPTON WAY | PERRY | GA | Sep 1 2020 | 31069 | MI |
| HENRY | 07603804 | GRANT | JAYLIN | RENEE | 1370 | ETHANS WAY | MCDONOUG | GA | Oct 1 2020 | 30252-1704 | FL |
| HENRY | 10954676 | SMITH | JEANELLA | L | 505 | BINGHAM DR | MCDONOUG | GA | Jun 1 2019 | 30253 | OK |
| HENRY | 08856462 | SMITH | JILLIAN | | 304 | HAWKEN TRL | MCDONOUG | GA | Sep 1 2020 | 30253-1915 | AL |
| JASPER | 11871055 | MANNING | | L | 34 | PAULINE DR | MONTICELL | GA | Oct 1 2020 | 31064 | NY |

Page 194

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Fwd | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 02275672 | BOKESCH | DAVID | MARTIN | 123 | CENTRAL PARK LN | EVANS | GA | 30809-4543 | SC | Oct 1 2020 |
| COLUMBIA | 02275671 | BOKESCH | DONNA | TEODORI | 123 | CENTRAL PARK LN | EVANS | GA | 30809-4543 | SC | Oct 1 2020 |
| COLUMBIA | 11855711 | BONHAM-JAI | EMILY | ELAINE | 673 | DEVON RD | GROVETOWN | GA | 30813 | NC | Sep 1 2020 |
| COLUMBIA | 06874980 | BLOOMER | DORIS | HR | 2844 | TOWERING OAK DR | AUGUSTA | GA | 30907 | NC | May 1 2020 |
| COLUMBIA | 07145557 | BLOOMER | ZACHARY | W | 2844 | TOWERING OAK DR | AUGUSTA | GA | 30907 | FL | Apr 1 2020 |
| COLUMBIA | 07296773 | BOATRIGHT | BRANDON | JOHN | 334 | CANDLEWOOD DR | MARTINEZ | GA | 30907 | CA | Apr 1 2020 |
| COLUMBIA | 05457764 | BOATWRIGHT | DONNA | MCCALL | 1421 | HAMPTON ST | EVANS | GA | 30809 | SC | Jul 1 2019 |
| COWETA | 12307276 | DOYLE | MIRANDA | | 35 | FISHERMAN LN | SENOIA | GA | 30276 | HI | Mar 1 2020 |
| COWETA | 04493963 | DOYLE | TIMOTHY | | 141 | WAKEFIELD DR | NEWNAN | GA | 30265-2291 | MD | Aug 1 2019 |
| COLUMBIA | 04900104 | ROBBINS | RACHEL | CHRISTINE | 2905 | ADMORE LN | EVANS | GA | 30809 | NC | Sep 1 2018 |
| COBB | 03212064 | WINCEK | MARTIN | GERARD | 5720 | DEERFIELD PL NW | KENNESAW | GA | 30144-5211 | GA | Jan 1 2020 |
| COLUMBIA | 12154811 | BORTZ | CHRISTOPH | ALAN | 513 | ERNESTINE FLS | GROVETOWN | GA | 30813 | NC | Oct 1 2020 |
| COLUMBIA | 12553601 | BORTZ | OLIVIA | LOUISE | 513 | ERNESTINE FLS | GROVETOWN | GA | 30813 | NC | Oct 1 2020 |
| COLUMBIA | 02265080 | BORUP | CHARLES | | 336 | CANTERBURY DR | EVANS | GA | 30809-6026 | AZ | Apr 1 2018 |
| COLUMBIA | 02265082 | BORUP | DENNA | LEE | 336 | CANTERBURY DR | EVANS | GA | 30809-6026 | AZ | Apr 1 2018 |
| COLUMBIA | 11446760 | BOSTIC | NICOLE | GLOVER | 1576 | DRIFTWOOD LN | GROVETOWN | GA | 30813 | FL | Aug 1 2019 |
| COLUMBIA | 12030285 | BOSTIC | SHERRON | | 1576 | DRIFTWOOD LN | GROVETOWN | GA | 30813 | FL | Aug 1 2019 |
| COBB | 12088544 | WOOD | LYNN | | 3773 | MEMORIAL PKWY NW | KENNESAW | GA | 30152 | FL | Dec 1 2019 |
| COLUMBIA | 10983723 | BLACK | LEKIESHA | LEPLEY | 2212 | STEWART CT | GROVETOWN | GA | 30813 | WA | Jan 1 2018 |
| COLUMBIA | 07506009 | BLACKWOOD | VERGILIA | ROBERSON | 724 | CANNOCK LOOP | GROVETOWN | GA | 30813-3965 | MD | Jan 1 2020 |
| COLUMBIA | 10794982 | BLAIR | SHELDON | MARIA | 3983 | DEL RIO PL | MARTINEZ | GA | 30907 | NC | Jun 1 2019 |
| COLUMBIA | 10603906 | ROGERS | KATHERINE | ONEIL | 793 | WATERMARK DR | EVANS | GA | 30809 | CA | Jul 1 2019 |
| COLUMBIA | 12307245 | ROGERS | MILTON | JOHN | 1446 | SAWMILL TRL | GROVETOWN | GA | 30813 | VA | Jan 1 2020 |
| COLUMBIA | 12433601 | ROGERS | MILTON | JOHN | 1446 | SAWMILL TRL | GROVETOWN | GA | 30813 | VA | Jan 1 2020 |
| COWETA | 05069641 | DOBOS | CARMEN | ROSA | 95 | RIVERSIDE CT | SHARPSBURG | GA | 30277 | KY | Oct 1 2020 |
| COWETA | 04856854 | DONNELL | ADRIENNE | ELISE | 135 | BEDFORD PARK DR | NEWNAN | GA | 30263 | AL | Mar 1 2020 |
| COBB | 10170571 | WILSON | TIFFANY | GARNETTE | 2040 | RIDGESTONE LNDS SW | MARIETTA | GA | 30008 | MI | May 1 2020 |
| COBB | 10283836 | BIRDSONG | CODIE | LYNN | 913 | WESTLAWN DR | GROVETOWN | GA | 30813 | WA | Oct 1 2020 |
| COLUMBIA | 12270464 | MUSGROVE | NILDA | | 1322 | NANCELON CIR | EVANS | GA | 30809 | SC | Oct 1 2020 |
| COLUMBIA | 07240528 | MYERS | ASHLEY | BROOKE | 4581 | HEBBARD WAY | EVANS | GA | 30809 | FL | Feb 1 2018 |
| COLUMBIA | 10390777 | MYERS | JUSTIN | CECIL | 1400 | COLLIER DR | MARTINEZ | GA | 30907 | MD | Oct 1 2017 |
| COLUMBIA | 11631674 | MULVANEY | JORDAN | ASHLEY | 219 | SANDLETON WAY | EVANS | GA | 30809 | AE | Apr 1 2020 |
| DECATUR | 05558577 | RICE | PATRICK | ALAN | 919 | S WEST ST APT 6 | BAINBRIDGE | GA | 39819 | AL | Apr 1 2020 |
| DECATUR | 10876682 | ROBERTS | VANESSA | KOLISHA | 710 | GORDON AV APT #H-32 | BAINBRIDGE | GA | 39819 | AL | Jun 1 2019 |
| DECATUR | 04867512 | RODGERS | LARRY | JEROME | 3258 | COOKTOWN RD | COLQUITT | GA | 39837 | FL | Oct 1 2018 |
| CRAWFORD | 05608897 | JACKSON | CHARLES | CECIL | 240 | CALICO LN | LIZELLA | GA | 31052-7204 | NC | Oct 1 2018 |
| CRAWFORD | 07759677 | JACKSON | GLENDA | FAYE | 240 | CALICO LN | LIZELLA | GA | 31052-7204 | NC | Oct 1 2018 |
| CRISP | 08112047 | GREEN | EDDIE | ALFRED | 101 | REBECCA C'A | CORDELE | GA | 31015 | TN | Nov 1 2019 |
| COOK | 06985446 | BUDNY | WILLIAM | JOSEPH | 240 | S FORREST AVE | ADEL | GA | 31620-2862 | FL | Jul 1 2020 |
| COOK | 12541429 | JOHNSON | NATHAN | SCOTT | 245 | EVERGREEN CHURCH RD | ADEL | GA | 31620 | GA | Sep 1 2019 |
| DEKALB | 08070904 | BARNES | DARYL | M | 627 | PEPPERWOOD LN | STONE MOU | GA | 30087-5730 | VA | Oct 1 2017 |
| DEKALB | 08099882 | BARNES | ELIZABETH | P | 5498 | SMOKE RISE DR | STONE MOU | GA | 30087 | NC | Oct 1 2020 |
| DEKALB | 08139223 | BARNES | JACOB | MCDONALD | 5498 | SMOKE RISE DR | STONE MOU | GA | 30087 | NC | Oct 1 2020 |
| DEKALB | 01890177 | BARNES | JOAN | MCMANUS | 5498 | SMOKE RISE DR | STONE MOU | GA | 30087 | NC | Oct 1 2020 |
| COWETA | 08211300 | HOVIOUS | CHELSEA | NICOLE | 180 | RYANS CT | SHARPSBURG | GA | 30277 | NC | Sep 1 2019 |
| CRISP | 08737035 | SMITH | JONATHAN | COLEY | 2109 | CLOVER DALE CIR | CORDELE | GA | 31015 | FL | Mar 1 2020 |
| DAWSON | 06951048 | STEVENSON | PENELOPE | ANN | 184 | SCARLET OAK LN | DAWSONVIL | GA | 30534-5747 | IL | Aug 1 2020 |
| DAWSON | 11442770 | FINKEN | GENEVA | FAY | 50 | MAPLE RIDGE LAKE DR | DAWSONVIL | GA | 30534 | NC | May 1 2020 |

Page 195

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
3148B957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | New State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRISP | 06948809 | RICE | CAROL | ANN | 1205 | FLEMING RD | CORDELE | GA | 31015 | TN | Jul 1 2018 |
| DAWSON | 02377687 | BEASLEY | ELIZABETH | A | 8185 | KELLY BRIDGE RD | DAWSONVILLE | GA | 30534-4950 | FL | Jan 1 2018 |
| DEKALB | 10085374 | BLEDSOE | SARA | ASHLEE | 271 | JEFFERSON APT 34 | DECATUR | GA | 30030 | NC | Apr 1 2020 |
| DEKALB | 10846067 | BRITTAIN | LAURIN | KIMBERLY | 1000 | BARONE AV APT 4308 | ATLANTA | GA | 30329 | MD | Nov 1 2019 |
| DEKALB | 06333213 | AUGUSTIN | ROUDLINE | HELEN | 2806 | PECAN ST | CLARKSTON | GA | 30021 | FL | Jul 1 2019 |
| DEKALB | 10592043 | BARRY | KYLE | FRANCIS | 1468 | TUPELO ST SE | ATLANTA | GA | 30317 | SC | Oct 1 2019 |
| DEKALB | 12236537 | BARTEL | SARAH | MARGARET | 5070 | BRIARWOOD UNIT 1001 | ATLANTA | GA | 30319 | CA | Oct 1 2020 |
| DEKALB | 01891018 | BARTH | CHARLES | F | 4057 | PEACHTREE UNIT 1307 | CHAMBLEE | GA | 30341 | DE | Oct 1 2020 |
| DEKALB | 10606176 | BAGWELL | ELIZABETH | BENJAMIN | 705 | BARR CIR | TUCKER | GA | 30084 | SC | Aug 1 2020 |
| DEKALB | 10431125 | BREYSSE | PATRICK | NOLAN | 3622 | TOWN BLVD APT 371 | ATLANTA | GA | 30319 | MD | Jul 1 2019 |
| DEKALB | 06288104 | BLAND | BRANDON | HARRISON | 1412 | SUMMIT TRCE | DECATUR | GA | 30034-3849 | CO | Jun 1 2018 |
| DEKALB | 05295859 | BLANDFORD | JOHN | MICHAEL | 2384 | VAN EPPS AVE SE | ATLANTA | GA | 30316 | VA | Jun 1 2019 |
| DEKALB | 01895716 | BERNSTEIN | GUY | AARON | 1761 | SPRING CREEK RD | DECATUR | GA | 30032-2744 | TX | Sep 1 2020 |
| DEKALB | 02124211 | BERRY | JANE | T | 885 | DUKE RD | DECATUR | GA | 30341-4849 | TN | Oct 1 2020 |
| DEKALB | 10655842 | ENGSTROM | AMANDA | KATHRYN | 1127 | BRIARCLIFF APT 6 | ATLANTA | GA | 30306 | TX | Jan 1 2020 |
| DEKALB | 10177591 | ENOCHS | BRYAN | MATTHEW | 5203 | THIRD ST | STONE MOUNTAIN | GA | 30083 | VA | Jul 1 2020 |
| DEKALB | 08854604 | ALLEN | LENISH | LORRETTA | 1514 | NORTHLAKE HEIGHTS CH | ATLANTA | GA | 30345 | TX | May 1 2020 |
| DEKALB | 11396892 | COGGIN | ELIZABETH | RUTH | 1205 | DRESDEN DID | ATLANTA | GA | 30319 | NC | Mar 1 2020 |
| DEKALB | 05759936 | ARNOLD | MATTHEW | TAYLOR | 3834 | METROPOL APT 311 | ATLANTA | GA | 30316 | CO | Jul 1 2020 |
| DEKALB | 03844305 | ARNOLD | MAURICE | | 1745 | KENSINGWOOD TRCE | DECATUR | GA | 30032-7704 | AL | Jul 1 2020 |
| DEKALB | 05921392 | BEER | DANIEL | COLIN | 1745 | COVENTRY RD | DECATUR | GA | 30030 | CO | Jun 1 2020 |
| DEKALB | 05711576 | BEER | GINA | MARGURIET | 907 | COVENTRY RD | ATLANTA | GA | 30030 | CO | May 1 2020 |
| DEKALB | 02877335 | CURTIS | JULIE | ANNE | 1960 | GLEN WAY NE | ATLANTA | GA | 30319 | FL | Aug 1 2020 |
| DEKALB | 08429131 | CLARK | MEGAN | JUSTINE | 3318 | ROLLINGWOOD DR SE | DECATUR | GA | 30316 | TX | Dec 1 2018 |
| DEKALB | 10840045 | BURGESS | GARRCELLE | MIATA | 433 | MCAFEE RD | DECATUR | GA | 30032 | MD | Jul 1 2020 |
| DEKALB | 08771422 | COLEMAN | DORIENNE | ALEXI | 5202 | N HILL PKWY UNIT 349 | ATLANTA | GA | 30341 | TN | Jun 1 2019 |
| DEKALB | 08234421 | CHURILLO | KRISTINA | MARIE | 2309 | DUPONT LN | TUCKER | GA | 30084 | SC | Feb 1 2020 |
| DEKALB | 08120887 | BURGESS | JUELL | CHANEL | 3238 | ASBURY SQ | DECATUR | GA | 30346 | NY | Oct 1 2020 |
| DEKALB | 10799529 | CHASE | ERIKA | | 182 | BOBBIE LN | ATLANTA | GA | 30319 | FL | Apr 1 2020 |
| DEKALB | 10736963 | GRIFFIS | CODY | NEWLON | 433 | WATSON CIR SE | ATLANTA | GA | 30032 | FL | Dec 1 2019 |
| DEKALB | 03641191 | GRIGGS | BARBARA | ANN | 652 | BENTON WAY | STONE MOUNTAIN | GA | 30317 | IN | May 1 2019 |
| DEKALB | 05867392 | DAVIS | TSAI | WYNSONG | 1230 | WYNNDOME PKWY | ATLANTA | GA | 30084 | VA | Oct 1 2020 |
| DEKALB | 01971249 | GRAY | MICHELLE | REBA | 1643 | KENDRICK RD NE | ATLANTA | GA | 30087-4778 | SC | Sep 1 2020 |
| DEKALB | 06894258 | HOOKS | ANDRE | TOBIAS | 3425 | TERRY MILL RD SE | ATLANTA | GA | 30319-2820 | CT | Apr 1 2020 |
| DEKALB | 03392190 | ELLINGSON | MALLORY | KATHRYN | 1196 | N DRUID HIL APT G | ATLANTA | GA | 30316-2338 | MD | Sep 1 2020 |
| DEKALB | 11813268 | DORSEY | RYAN | LEE | 4023 | VISTA TRL NE | DECATUR | GA | 30033 | OR | Sep 1 2019 |
| DEKALB | 02630733 | FAY | ROBERT | C | 113 | BAYSIDE CIR | ATLANTA | GA | 30324 | PA | Oct 1 2017 |
| DEKALB | 08733942 | FAZEKAS SA | STEPHANIE | JANE | 100 | FLORA AVE NE | ATLANTA | GA | 30340 | VA | Sep 1 2020 |
| DEKALB | 05583114 | FREMIOTTI | ANDREA | MARIO | 1000 | DREXEL AVE | DORAVILLE | GA | 30307 | NY | Oct 1 2019 |
| DEKALB | 12713529 | ELFORD | KRISTEN | | 2298 | JEFFERSON SQUARE CT | ATLANTA | GA | 30030-2845 | CA | Jun 1 2020 |
| DEKALB | 11588571 | HAMPTON | JERMAINE | LEWIS | 3210 | DAHLGREN ST SE | ATLANTA | GA | 30317 | MD | Jul 1 2017 |
| DEKALB | 11733233 | HAMPTON | NICOLE | MICHELLE | 1892 | MONTAGE W APT 4105 | ATLANTA | GA | 30341 | IL | Apr 1 2018 |
| DEKALB | 12869375 | FERNANDEZ | LUKE | JOHN | 1072 | WELLINGTO UNIT 1557 | LITHONIA | GA | 30058 | NC | Dec 1 2019 |
| DEKALB | 10230125 | KASPER | AMELIA | MARIA | 4104 | CATES AVE NE | ATLANTA | GA | 30319 | AE | Jul 1 2017 |
| DEKALB | 03972893 | HUNT | SEAN | ALEXANDER | 4598 | EDINBURGH TER NE | ATLANTA | GA | 30307 | FL | Apr 1 2018 |
| DEKALB | 10098332 | HUNT | STEFANIE | ANNE | | N VILLAGE DR | DECATUR | GA | 30032-2455 | SC | Dec 1 2019 |
| DEKALB | 10348785 | HADDAD | CAMERON | NADIM | | WESTHAMPTON DR | TUCKER | GA | 30084 | VA | Aug 1 2020 |
| DEKALB | 10175984 | GRAY | TERRI | ELISE | 202 | DUNBAR DR | DUNWOODY | GA | 30338 | IL | Nov 1 2016 |

Page 196

3158B957DCF5E33

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | NCOA Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08714307 | GRAY | ZACHIA | J'CLAIRE | 3633 | GRAY BIRCH DR | DECATUR | GA | 30034 | Oct 1 2020 | NY |
| DEKALB | 10420413 | JACOBS | ADAM | JOHANNES | 2120 | ELVAN CIR NE | ATLANTA | GA | 30317 | Apr 1 2020 | VA |
| DEKALB | 11949806 | KIDDER | SARAH | ROSE | 2395 | TILSON RIDGE LN | DECATUR | GA | 30032 | Apr 1 2020 | NV |
| DEKALB | 08890697 | KIDWELL | LAUREN | BRITTANY | 1227 | LINCOLN COURT AVE NE | ATLANTA | GA | 30329 | Apr 1 2020 | VA |
| DEKALB | 04851248 | HOLSTON | ERIC | MAURICE | 6040 | ARBOR LINKS RD | ATLANTA | GA | 30058-3183 | Jul 1 2020 | SC |
| DEKALB | 08473302 | HOLT | CHRISTOPH | CHAD | 2762 | PEPPERMINT DR | TUCKER | GA | 30084 | Sep 1 2019 | TX |
| DEKALB | 04080118 | HARPER | JAMES | HENRY | 2643 | ROCK CHAPEL RD | LITHONIA | GA | 30058-7324 | May 1 2019 | TN |
| DEKALB | 11907768 | HARPER | LAURIE | | 1556 | DONALDSON PARK DR NE | ATLANTA | GA | 30319 | Sep 1 2020 | TN |
| DEKALB | 11544359 | HARPER | MICHELLE | ROBINSON | 1556 | DONALDSON PARK DR NE | ATLANTA | GA | 30319 | Sep 1 2020 | CA |
| DEKALB | 03815448 | HARPER | MONA | NANETTE | 2643 | ROCK CHAPEL RD | LITHONIA | GA | 30058-7324 | May 1 2019 | LA |
| DEKALB | 03928760 | JOHNSON | THERESA | | 5280 | GOLFCREST DR | STONE MOU | GA | 30088-4117 | Oct 1 2020 | LA |
| DEKALB | 08167586 | HURLEY | JOSEPH | AARON | 208 | SHADOWMINOR DR | DECATUR | GA | 30035 | May 1 2019 | NC |
| DEKALB | 02030806 | MADARIAGA PAETZHOLD | CAITLIN | C | 3209 | MAJESTIC OAK LN | AVONDALE E | GA | 30002-1621 | May 1 2019 | SC |
| DEKALB | 09781144 | JONES | BROOKE | GABRIELLE | 1344 | DREW VALLEY RD NE | ATLANTA | GA | 30319 | Sep 1 2020 | FL |
| DEKALB | 08874393 | MACKEY | AYANA | SAFIYA | 2623 | MARTINA DR | DUNWOODY | GA | 30338-3355 | Sep 1 2020 | FL |
| DEKALB | 07593582 | MACNEEL | BRIAN | DANIEL | 4130 | WOOD HOLLOW DR | ATLANTA | GA | 30360 | Oct 1 2019 | IN |
| DEKALB | 04935768 | MILLS | LINDSAY | | 195 | D YOUVILLE TRCE | ATLANTA | GA | 30341 | Apr 1 2020 | FL |
| DEKALB | 00027295 | LOGAN-BARI | SANDRA | | 884 | ARIZONA AV UNIT 107 | LITHONIA | GA | 30058-2913 | Jun 1 2020 | TN |
| DEKALB | 08076446 | LOHARIKAR | ANAGHA | | 301 | ASBURY TRL | STONE MOU | GA | 30030 | Oct 1 2020 | AE |
| DEKALB | 11855031 | LOKIN | PRANAV | | 1205 | HILLCREST AVE | DECATUR | GA | 30324 | Jun 1 2020 | FL |
| DEKALB | 10370919 | MAYNARD | DANIELLE | LOUISE | 739 | OGILVIE DR NE | ATLANTA | GA | 30030 | Jan 1 2020 | NC |
| DEKALB | 07325548 | MCCLENDON | VIRGINIA | ANN | 2615 | GREENHEDGE DR | STONE MOU | GA | 30088 | Mar 1 2020 | IL |
| DEKALB | 08384725 | LINDSAY | | | 1494 | EMBARCADE APT 185 | LITHONIA | GA | 30317 | Mar 1 2020 | OR |
| DEKALB | 08001930 | HUTTON | ALEXANDER | | 4135 | MEMORIAL C APT F2 | TUCKER | GA | 30084 | Aug 1 2020 | IL |
| DEKALB | 10638190 | HUYNH | CHRISTOPH | T | 1740 | HIDEAWAY DR | ATLANTA | GA | 30345 | Mar 1 2017 | WA |
| DEKALB | 11219873 | KERR | JENA | | 2600 | CENTURY CI APT # 1250 | DECATUR | GA | 30033 | Jul 1 2020 | CA |
| DEKALB | 03640346 | OLIVER | DANIEL | ELI | 4130 | MILSCOTT D APT # 2611 | DECATUR | GA | 30030-1636 | Sep 1 2020 | FL |
| DEKALB | 11751333 | MILLS | DONALD | VELTON | 3769 | POPLAR LANE WAY | LITHONIA | GA | 30038 | Oct 1 2020 | FL |
| DEKALB | 10420417 | MILLS | DONELL | FRANKLIN | 4911 | N GODDARD RD | CHAMBLEE | GA | 30341 | Sep 1 2020 | IL |
| DEKALB | 04987759 | SALES | ELSIE | ELIZABETH | 1256 | GLADNEY DR | STONE MOU | GA | 30083 | Oct 1 2020 | TX |
| DEKALB | 08175749 | ROBINSON | ASHLEY | MEGAN | 5336 | WHITE ASH DR | DECATUR | GA | 30034 | Jul 1 2020 | MS |
| DEKALB | 04706160 | MOSLEY | JOHNNIE | R | 2360 | ROBINSON RD NE | STONE MOU | GA | 30088-1404 | Nov 1 2017 | TX |
| DEKALB | 11612500 | SALAS | IGNACIO | | 373 | OCAROL CT | DECATUR | GA | 30032 | Aug 1 2019 | IL |
| DEKALB | 10411004 | SALEMI | BROOKLIN | PAIGE | 3133 | ERNEST PRATHER WAY | ATLANTA | GA | 30307 | Feb 1 2018 | AZ |
| DEKALB | 08228617 | SALES | KRISTOPHER | | 808 | MORELAND APT 206 | ATLANTA | GA | 30341 | Oct 1 2019 | MA |
| DEKALB | 08932273 | KERBA | NATHALY | | 604 | FLOWERS R APT T | ATLANTA | GA | 30324 | Jul 1 2019 | FL |
| DEKALB | 02085455 | ROBINSON | PAMELA | A | 2037 | BRIARHILL LN NE | DECATUR | GA | 30035 | Oct 1 2020 | FL |
| DEKALB | 11159037 | SMITH | CHRISTOPHS | S | 909 | CRESTE DR 604 | TUCKER | GA | 30084 | Mar 1 2019 | FL |
| DEKALB | 06676971 | SANDEN | BENJAMIN | HUNT | 319 | WEEMS RD 6117 | ATLANTA | GA | 30329 | Apr 1 2019 | MA |
| DEKALB | 10772182 | SANDERS | ANDREW | | 2530 | BRIARVISTA WAY NE | ATLANTA | GA | 30306 | May 1 2019 | CO |
| DEKALB | 10499944 | SAKWA-NOV | MILES | AUSTIN | 5890 | HIGHLAND SQUARE DR N | ATLANTA | GA | 30317 | Aug 1 2020 | VA |
| DEKALB | 11234601 | MOON | KIANA | RENEE' | 1205 | MEMORIAL DR SE | ATLANTA | GA | 30058 | Jul 1 2019 | CA |
| DEKALB | 08589531 | ROBINSON | LAUREL-ANN | | 1170 | MARBUT RD | ATLANTA | GA | 30316 | Jan 1 2020 | NC |
| DEKALB | 02115258 | SUMMERS | JULIE | DIANNE | 2500 | METROPOLI' 103 | ATLANTA | GA | 30324-4606 | Feb 1 2020 | MD |
| DEKALB | 10104960 | PETE | BIANCA | NICOLE E | 1206 | FRANKLIN CIR NE | ATLANTA | GA | 30345 | Jan 1 2020 | SD |
| DEKALB | 12727319 | THOMAS | ANTHONY | J | 2500 | SHALLOWFC APT 8629 | ATLANTA | GA | 30035 | Oct 1 2020 | SD |
| DEKALB | 08405905 | THOMAS | ASHLEY | RENEA | 3342 | CRESTVIEW CT | ELLENWOOD | GA | 30294 | Aug 1 2020 | ID |

Page 197

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Page 316 of 476    3168895 7DCF5E33

00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | Reg ID | Last | First | Middle | No. | Street | City | State | Zip | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 02077988 | RATLIFF | SUSAN | TIMMONS | 2909 | FIELDS DR | LITHONIA | GA | 30038-2010 | Oct 1 2020 | TN |
| DEKALB | 06311960 | REID | DEIDTRA | RENEE | 1310 | BROCKETT WAY | CLARKSTON | GA | 30021 | Mar 1 2019 | TN |
| DEKALB | 07497575 | POTTS | AURORA | WYN | 1814 | DRESDEN DR NE | ATLANTA | GA | 30319 | Mar 1 2020 | OR |
| DEKALB | 11652369 | THOMAS | CLOVIS | | 4526 | DENISE DR | DECATUR | GA | 30035 | Aug 1 2018 | FL |
| DEKALB | 11205296 | RAYMOND | PAIGE | | 3015 | ELTHAM PL | DECATUR | GA | 30033 | Aug 1 2020 | CT |
| DEKALB | 10691829 | READ | CODY | CHRISTIAN | 2198 | MIRIAM LN | DECATUR | GA | 30032 | Aug 1 2020 | CT |
| DEKALB | 10597485 | READ | REBECCA | DRAKE | 2198 | MIRIAM LN | DECATUR | GA | 30032 | Aug 1 2020 | TX |
| DEKALB | 01399471 | SPENCE | GEORGE | EDWARD | 3427 | NORTHLAKE TRL | DORAVILLE | GA | 30340 | Mar 1 2020 | AL |
| DEKALB | 02618057 | UBER | PAUL | A | 1628 | RICHWOOD DR NE | ATLANTA | GA | 30319 | Feb 1 2020 | FL |
| DOUGHERTY | 05419626 | JEFFERSON | LUCRETIA | WEATHERS | 631 | PARKWOOD AVE | ALBANY | GA | 31701-4017 | May 1 2020 | CT |
| DEKALB | 04210002 | SCOTT | KAREN | | 6243 | MARBUT FARMS LN | LITHONIA | GA | 30058 | Feb 1 2020 | VA |
| DEKALB | 11438787 | STALLINGS | GEYAUNNA | U | 3690 | WESTBROOKE CIR NE | ATLANTA | GA | 30319-3838 | Sep 1 2019 | CO |
| DEKALB | 05702190 | VARNER | JOHN | CARROLL | 3167 | STONEWYCK PL | DECATUR | GA | 30033-5844 | Jan 1 2020 | OH |
| DEKALB | 10416970 | VARNER | HELEN | RAY | 2630 | TALLEY ST 308 | DECATUR | GA | 30030 | Oct 1 2020 | ME |
| DEKALB | 10615131 | SILVERSTEIN | MARC | ELAINE | 2630 | TALLEY ST APT 308 | DECATUR | GA | 30030 | Oct 1 2020 | ME |
| DEKALB | 05100551 | SILVERSTEIN | NORMA | | 1891 | GRAMERCY CT | DUNWOODY | GA | 30338-3523 | Oct 1 2020 | SC |
| DEKALB | 12420082 | SCOTT | RYNE | TAYLOR | 1551 | PARK CREEK CV NE | ATLANTA | GA | 30319 | Oct 1 2020 | AL |
| DEKALB | 11154047 | WARDLE | MELISSA | TERESE | 1859 | GORDON MNR NE | ATLANTA | GA | 30307 | Sep 1 2020 | VA |
| DEKALB | 10080558 | VAN DYKE | MEGAN | RENEE | 1187 | VERDON DR | DUNWOODY | GA | 30338 | Oct 1 2020 | CO |
| DEKALB | 10080188 | VAN MEIR | JESSICA | ELISABETH | 2525 | OAKVALE PL | TUCKER | GA | 30084 | Oct 1 2019 | AL |
| DOUGHERTY | 07836762 | JONES | BRITTNEY | LEE | 1026 | WINGATE AV APT A | ALBANY | GA | 31705 | May 1 2020 | AZ |
| DEKALB | 05695803 | WONG | ALISON | HIROKO | 730 | MURPHEY ST | SCOTTDALE | GA | 30079 | Jul 1 2018 | WA |
| DOUGHERTY | 06523538 | KNIGHTON | ISHONICA | VONTA | 1336 | MERCANTILE APT 2 | ALBANY | GA | 31705 | Jun 1 2020 | CA |
| DOUGHERTY | 05173534 | KOSOFF | MYRA | | 4404 | WOODCREST DR | ALBANY | GA | 31721-9015 | May 1 2020 | FL |
| DOUGLAS | 12023396 | CARTER | OKEVIA | MARKIA | 9128 | LOXFORD ST | LITHIA SPRINGS | GA | 30122 | Sep 1 2019 | FL |
| DOUGLAS | 06777574 | CASH | CAMERAN | JO | 3618 | FALLS TRL | WINSTON | GA | 30135 | Sep 1 2019 | AP |
| DOUGLAS | 12814741 | MATHIS | EDRITT | DELL | 1817 | | | GA | 30187 | Jan 1 2018 | NC |
| DOUGHERTY | 00024085 | BEAN | TIFFINEY | TODD | 3809 | GOODALL AVE | ALBANY | GA | 31705-1218 | May 1 2020 | AL |
| DOUGHERTY | 07121082 | MILLER | DEANA | RENEE | 3504 | SAMFORD AVE | ALBANY | GA | 31707 | Aug 1 2019 | AL |
| DOUGHERTY | 10667466 | JONES | MONIQUE | MARINEE | 5693 | GILLIONVILLE RD | ALBANY | GA | 31721 | Sep 1 2019 | SC |
| DOUGHERTY | 08524673 | SHAMEENA | AMETA | DESRYON | 4065 | W SUSSEX RD | ALBANY | GA | 31721 | Feb 1 2020 | SC |
| DOUGLAS | 12505113 | THOMAS | FIRDU | FILIPHOS | 1501 | PENNYBROOK CT | STONE MOUNTAIN | GA | 30087 | Sep 1 2020 | TN |
| DOUGLAS | 03843476 | HINKSON | LINDA | SUE | 5281 | BENT OAK CT | ATLANTA | GA | 30135 | Oct 1 2020 | CA |
| DEKALB | 08889375 | ROLAND | WALTER | ALEXANDER | 2546 | N HILL PKWY | ATLANTA | GA | 30341 | Mar 1 2020 | CT |
| DOUGLAS | 11833071 | SHAH | DOMINIQUE | RAE | 301 | CLINGMAN CT | DOUGLASVILLE | GA | 30135 | Jun 1 2020 | AL |
| DOUGHERTY | 05291357 | SHAHOORI | LINDSEY | | 7 | ELTON ST | ALBANY | GA | 31707 | Jun 1 2020 | AE |
| DEKALB | 08057556 | THOMAS | MINESH | PRADYUMAN | 6543 | HILLCREST AVE | DECATUR | GA | 30030 | Oct 1 2020 | FL |
| DEKALB | 10737925 | FLEXON | SUSANNE | ELIZABETH | 107 | EXECUTIVE 11022 | ATLANTA | GA | 30329 | Sep 1 2020 | MS |
| DEKALB | 07127808 | GREMILLION | COURTNEY | DEON | 923 | ALFORD WAY | LITHONIA | GA | 30058 | Apr 1 2018 | SC |
| FAYETTE | 01540622 | GRIFFIN | RUSSELL | S | 143 | KELLSWORTH WAY | TYRONE | GA | 30290 | Aug 1 2020 | FL |
| FANNIN | 08919912 | GRIGGS | MARY | ANTHONY | 3975 | DRY BRANCH RD | MINERAL BLUFF | GA | 30559-7854 | Apr 1 2019 | FL |
| FANNIN | 08030443 | LOMAX | AMY | ELIZABETH | 180 | FIRST ST APT 2 | BLUE RIDGE | GA | 30513 | Feb 1 2018 | KY |
| FANNIN | 10449645 | PETERSEN | SUSAN | CHRISTINE | 25 | YEAGER RD | MCCAYSVILLE | GA | 30555 | Jul 1 2020 | NC |
| DOUGLAS | 02027393 | WHITE | MARGARET | ELIZABETH | 196 | | DOUGLASVILLE | GA | 30135 | Jan 1 2018 | AL |
| EARLY | 07278050 | WHITTAKER | LAURA | EVELYN | | CONFEDERATE NAVAL | JAKIN | GA | 39861-4733 | Mar 1 2020 | NC |
| FANNIN | 12083463 | BENJAMIN | LYNN | MAEGAN | | ORCHARD PL | BLUE RIDGE | GA | 30513 | Oct 1 2020 | FL |
| FANNIN | 10163072 | | LAQUICHE | MARIE | | JENNIFER LN | MINERAL BLUFF | GA | 30559 | Dec 1 2019 | SC |
| DOUGLAS | 06528980 | BENJAMIN | LAQUICHE | | 6549 | BROWN ST APT 4l | DOUGLASVILLE | GA | 30134 | Feb 1 2018 | SC |

Page 198

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 08620620 | LINDSEY | KAMILI | ASHA | 5270 | PINNACLE POINTE | WINSTON | GA | 30187-1960 | Jun 1 2018 | TN |
| DOUGLAS | 08023029 | KREIDER | NICOLE | KELLY | 2690 | ABBY BRKS | DOUGLASVILL | GA | 30135 | Dec 1 2019 | AL |
| DOUGLAS | 02523950 | KREPS | LYNN | JENNIFER | 6245 | QUEENS RD | DOUGLASVILL | GA | 30135-4611 | Oct 1 2019 | FL |
| DOUGLAS | 02989351 | KRILLA | CLAUDE | BRADLEY | 8420 | MOSSYBROOK LN | DOUGLASVILL | GA | 30135-8513 | Sep 1 2020 | AL |
| DOUGLAS | 12049855 | LAGO | MARIE | AMBER | | SUMMER LA/APT 4104 | LITHIA SPRIN | GA | 30122 | Jan 1 2019 | LA |
| EARLY | 10672467 | JONES | ROOSEVELT | THOMAS | 3238 | BLACKLEY OLD RD | DOUGLASVILL | GA | 30135 | Aug 1 2020 | AL |
| DOUGLAS | 11170659 | MCNEELY | JEWEL | BAILEY | 433 | MEADOWBR APT B | BLAKELY | GA | 39823 | Sep 1 2019 | AL |
| DOUGLAS | 10802338 | BEERY | JACKLEEN | | 5241 | HOLLYHOCK RD | DOUGLASVILL | GA | 30135 | Oct 1 2020 | AL |
| EFFINGHAM | 06989388 | SANDERS | LINDSAY | HOLACE | 3732 | STILLWELL CLYO RD | CLYO | GA | 31303 | Aug 1 2020 | MS |
| EFFINGHAM | 11083976 | SANDERS | DAVID | | 1215 | CAROLINA CV | RINCON | GA | 31326 | Sep 1 2018 | SC |
| FAYETTE | 12887659 | SILVA | ARIANNA | | 105 | DRUMCLIFF CT | TYRONE | GA | 30290 | Aug 1 2019 | FL |
| FANNIN | 10449120 | JONES | MICHELLE | LEE | 37 | SUNROK MTN RD | BLUE RIDGE | GA | 30513 | Dec 1 2018 | PA |
| EFFINGHAM | 10659729 | PEDERSEN | JORDAN | | 125 | MELROSE PL | RINCON | GA | 31326 | Apr 1 2020 | IA |
| EMANUEL | 05629214 | CLIFTON | BRENDA | F | 310 | MARY ANN S 11B | SWAINSBOR | GA | 30401 | Apr 1 2020 | FL |
| EMANUEL | 10220197 | CLOSE | CONRAD | CALVIN | 229 | ARDEN DR | SWAINSBOR | GA | 30401 | May 1 2019 | IL |
| FAYETTE | 12574208 | CAWDERY | ETHAN | MICHAEL FR | 200 | ROXBORO CT | FAYETTEVIL | GA | 30215 | Jun 1 2020 | VA |
| FAYETTE | 11860701 | FULTZ | ELIZABETH | | 200 | CALGARY DR | PEACHTREE | GA | 30269 | Oct 1 2020 | TN |
| FAYETTE | 08182030 | FULTZ | KERRY | WILLIAM | 200 | CALGARY DR | PEACHTREE | GA | 30269 | Oct 1 2020 | TN |
| FAYETTE | 08182032 | FULTZ | WILLIAM | | 200 | CALGARY DR | PEACHTREE | GA | 30269 | Oct 1 2020 | TN |
| FAYETTE | 08203685 | SEWAK | MARIE | BRALYN | 131 | SAUTERNE WAY | PEACHTREE | GA | 30269 | Sep 1 2020 | NY |
| FAYETTE | 06622915 | SEWAK | BRIAN | THOMAS | 131 | SAUTERNE WAY | PEACHTREE | GA | 30269 | Oct 1 2020 | NY |
| FAYETTE | 00089613 | HOWELLS | MARION | IRENE | 201 | CROSSTOWN/APT 1022 | PEACHTREE | GA | 30269 | Oct 1 2020 | MO |
| FANNIN | 03493550 | JONES | JAMES | ALVIN | 129 | SEA ISLAND DR | PEACHTREE | GA | 30269 | Oct 1 2020 | FL |
| FANNIN | 12035609 | BONANNO | JOHL | ANTHONY | 2528 | HARDSCRABBLE RD | MINERAL BLUF | GA | 30559 | Apr 1 2020 | TN |
| FAYETTE | 10633483 | KANIA | ROSLYN | C | 206 | MEADOW RUN | PEACHTREE | GA | 30269 | Jul 1 2020 | OR |
| EFFINGHAM | 01088786 | THOMPSON | GWENDOLYN K | | 156 | OTTER WAY | GUYTON | GA | 31312-6929 | Aug 1 2019 | HI |
| FLOYD | 05549618 | BAKER | KARYL | DIANE | 806 | CHARLTON S APT A | ROME | GA | 30165 | Oct 1 2020 | IL |
| FLOYD | 01109904 | MCELREATH | MICHAEL | | 301 | MORGANS TURN | PEACHTREE | GA | 30269 | Oct 1 2020 | FL |
| FLOYD | 06021701 | VAUGHAN | VICTORIA | CLAIRE | 13 | CANTERBURY PL SW | ROME | GA | 30165-8549 | May 1 2017 | CO |
| FLOYD | 09747778 | GRIZZARD | CAROL | CLARK | 23 | HORSELEG CREEK RD SW | ROME | GA | 30165-4237 | Oct 1 2020 | NC |
| FLOYD | 08749151 | GROGAN | AMBER | ROSE | 4544 | ALABAMA/APT D5 | PEACHTREE | GA | 30165 | Jan 1 2020 | TN |
| FLOYD | 11930864 | WELCH | RONALD | DARNELL | 609 | NIXON AVE SW | ROME | GA | 3161 | Mar 1 2020 | VA |
| FORSYTH | 02658280 | ANDERSON | SHARON | LEE | 5950 | GRAND VIEW WAY | SUWANEE | GA | 30024-3419 | Oct 1 2020 | SC |
| FORSYTH | 03202235 | ANDERSON | TERESA | MARIE | 2155 | MINDY LN | CUMMING | GA | 30041 | Jul 1 2020 | TN |
| FAYETTE | 03707744 | MERRITT | ANDREA | RENA | 115 | LINTON HALL HOLW | FAYETTEVIL | GA | 30214 | Aug 1 2020 | AL |
| FAYETTE | 02586482 | MERRITT | MARIAN | BYRD | 132 | VILLAGE GREEN CIR | TYRONE | GA | 30290-1519 | Aug 1 2020 | VA |
| FAYETTE | 05976017 | PARKER | SUSAN | MARY | 612 | WINGSPREAD | PEACHTREE | GA | 30269 | Sep 1 2018 | CT |
| FAYETTE | 03557837 | PARKER | TIMOTHY | JOHN | 612 | WINGSPREAD | PEACHTREE | GA | 30269 | Sep 1 2018 | CT |
| FAYETTE | 12418328 | METZGER | JAMES | EVAN BRIAN | 112 | SUTTONS CV | PEACHTREE | GA | 30269 | Nov 1 2019 | MI |
| FAYETTE | 08351500 | MICKELSON | JOHN | BRADLEY | 390 | FALCON RIDGE DR | FAYETTEVIL | GA | 30214-8208 | Oct 1 2020 | MN |
| FAYETTE | 08272601 | MICKELSON | SHARON | MARIE | 390 | FALCON RIDGE DR | FAYETTEVIL | GA | 30214-8208 | Oct 1 2020 | MN |
| FLOYD | 05342784 | TODD | DANIEL | GLENN | 3 | RIDGEPOINTE DR SE | ROME | GA | 30161-8474 | May 1 2020 | AL |
| FAYETTE | 08710048 | HEGTVEDT | CAMILLE | ANN | 210 | BELLFAIR RUN | FAYETTEVIL | GA | 30215 | Jun 1 2017 | VA |
| FAYETTE | 08524081 | HEGTVEDT | HUBERT | CHARLES | 210 | BELLFAIR RUN | FAYETTEVIL | GA | 30215 | Jun 1 2017 | VA |
| FORSYTH | 12137751 | CAVALIER | CHRISTOPH | THOMAS | 1800 | VALLEY LN | CUMMING | GA | 30040 | Aug 1 2020 | CT |
| FORSYTH | 10508784 | BLAZEK | MARY | VERA | 3665 | RIVER CLUB DR | CUMMING | GA | 30041 | Oct 1 2020 | OH |
| FORSYTH | 10503168 | BLAZEK | THOMAS | CHARLES | 3665 | RIVER CLUB DR | CUMMING | GA | 30041 | Oct 1 2020 | IN |
| FORSYTH | 05719239 | COX | PHILIP | LANCE | 915 | ESTUARY TRL | ALPHARETT | GA | 30005 | Sep 1 2019 | SC |

Page 199

DocVerify ID: 00865AEE-3172-4549-9513-88957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-88957DCF5E33

DocVerify ID: 00865AEE-3172-4549-9513-88957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City/State | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 03938303 | BUCKNER | CHRISTINA | DANIEL | 140 | HANDSHAKER CT | FAYETTEVIL GA | 30215-7404 | Jul 1 2020 | FL |
| FAYETTE | 03938510 | BUCKNER | ROBERT | SHERMAN | 140 | HANDSHAKER CT | FAYETTEVIL GA | 30215-7404 | Jul 1 2020 | FL |
| FLOYD | 06428401 | JACKSON | MICHAEL | | 209 | SADDLE MOUNTAIN RD | S/ROME GA | 30161-6831 | Feb 1 2020 | SC |
| FORSYTH | 11592812 | FAUTEUX | CONNOR | | 8030 | INVERNESS WAY | DULUTH GA | 30097 | Aug 1 2020 | FL |
| FAYETTE | 10716614 | AGUILERA | THALIA | CELESTE | 2200 | NAMON WALLACE DR | ROME GA | 30028 | Sep 1 2020 | CO |
| FLOYD | 01708769 | LOOSIER | BRENDA | GAIL | 2200 | SUNRISE CT | PEACHTREE GA | 30269-2976 | Aug 1 2019 | NY |
| FLOYD | 01708770 | LOOSIER | JOSEPH | HARRY | 48 | SUNRISE CT | PEACHTREE GA | 30269-2976 | Aug 1 2019 | NY |
| FAYETTE | 00991850 | GARRARD | ANGELA | J | 9 | CLUB VIEW DR SE | ROME GA | 30161-4305 | Oct 1 2020 | AL |
| FLOYD | 10985429 | GARRETT | ANNA ROSE | | 9 | CYPRESS ST NE | ROME GA | 30161 | May 1 2019 | NC |
| FLOYD | 08712073 | GARRETT | GRAHAM | REED | 165 | CYPRESS ST NE | ROME GA | 30161 | May 1 2019 | MN |
| FAYETTE | 08854158 | LOOKLIN | JASMINE | | 11 | STANDING OAK PL | FAYETTEVIL GA | 30214 | Jun 1 2020 | TX |
| FLOYD | 10198262 | JENKINS | DONNIE | RAY | 7880 | RIDGEFIELD DR SE | SILVER CRE GA | 30173 | Apr 1 2019 | SC |
| FORSYTH | 08771493 | HADESTY | ALEXIS | | 6045 | TINTERN TRCE | DULUTH GA | 30097 | Jan 1 2018 | TX |
| FORSYTH | 10806954 | HALES | JONATHAN | MICHAEL | 5775 | SUMMER CIR | DAWSONVIL GA | 30534 | Apr 1 2019 | MA |
| FORSYTH | 11315893 | HAIR | MEAGAN | ABIGAIL | 5775 | BEAVER RIDGE DR | CUMMING GA | 30040 | May 1 2020 | MA |
| FORSYTH | 05689758 | HAIR | MELISSA | | 1335 | BEAVER RIDGE DR | CUMMING GA | 30040 | May 1 2020 | TX |
| FORSYTH | 11555579 | HESSEY | KEVEN | MITCHELL | 1335 | ROCKY SHOALS LN | SUWANEE GA | 30024 | May 1 2020 | TX |
| FORSYTH | 11583711 | HESSEY | STACY | MARIE | 8950 | ROCKY SHOALS LN | SUWANEE GA | 30024 | Jun 1 2019 | CO |
| FORSYTH | 02805605 | JONES | LAURA | CHENEY | 3540 | BLAKEWOOD CT | GAINESVILL GA | 30506 | Sep 1 2020 | LA |
| FORSYTH | 12615712 | JONES | SAMANTHA | ANGELLE | 4790 | OWL BROW CT | CUMMING GA | 30028 | Oct 1 2020 | AL |
| FORSYTH | 10891444 | IGOE | KEVIN | JEFFREY | 5725 | PLAINSMAN CIR | CUMMING GA | 30028 | Aug 1 2020 | SC |
| FORSYTH | 10392899 | JOHNSON | KENNETH | | 3830 | CREST OAK WAY | CUMMING GA | 30040 | Aug 1 2019 | AZ |
| FORSYTH | 11562466 | FIELDS | LAUREN | NICOLE | 2415 | MONTVALE XING | CUMMING GA | 30040 | Oct 1 2020 | IL |
| FORSYTH | 12345253 | HOLSING | JANIS | LYNN | 2415 | WESTLINGTON CIR | CUMMING GA | 30040 | Jul 1 2020 | IL |
| FORSYTH | 05697311 | HOLSING | THOMAS | | 4710 | WESTLINGTON CIR | CUMMING GA | 30028-3457 | Jul 1 2020 | AL |
| FORSYTH | 05686489 | HARTIN | AMANDA | HENDERSON | 4710 | LEATHERSTONE WAY | CUMMING GA | 30028 | Jul 1 2020 | AL |
| FORSYTH | 07573548 | HARTIN | CHARLES | DAVID | 2745 | LEATHERSTONE WAY | CUMMING GA | 30040 | Aug 1 2020 | AL |
| FORSYTH | 07121155 | GRANT | KATELYNN | MARY VALE | 5725 | CASTELL LN | CUMMING GA | 30028-4017 | Jun 1 2019 | SC |
| FORSYTH | 10930525 | JOHNSON | ARETHA | OCLEVIA | 8030 | CREST OAK WAY | DULUTH GA | 30097 | Jun 1 2019 | MD |
| FORSYTH | 04213292 | KIM | CHONG | JA | 2760 | DERBYSHIRE CT | CUMMING GA | 30040-3810 | Sep 1 2019 | NC |
| FORSYTH | 08703360 | OSULLIVAN | REBECCA | DAWN | 4320 | SPRINGER | CUMMING GA | 30041 | Mar 1 2017 | MO |
| FORSYTH | 11006109 | NUNN | JAMIE | | 4740 | ALEX AVE | CUMMING GA | 30041 | May 1 2019 | VA |
| FORSYTH | 10301424 | NJUTHIVANA | NAVYA SANDHYA MEGHA | CROSSNO | 1915 | SHELBOURNE DR | ATLANTA GA | 30308 | Aug 1 2018 | CA |
| FORSYTH | 12175639 | NZAINGA | HARRISON | MUTHAMA | 716 | AURELIA DR | ATLANTA GA | 30309 | Sep 1 2020 | PA |
| FULTON | 08961356 | ALFORD | RACHEL | HUNTER | 1080 | LAKEVIEW A APT 4 | ATLANTA GA | 30331 | Jun 1 2020 | TX |
| FULTON | 10534296 | ALI | FARAH | MAHOMEDA | 3257 | PEACHTREE UNIT 2115 | ATLANTA GA | 30339 | Jun 1 2020 | MI |
| FULTON | 07689468 | BALE | PORSHA | RASHEL | 200 | VERDANT Df APT 1412 | DAWSONVIL GA | 30534-4139 | Nov 1 2019 | FL |
| FULTON | 06758438 | BALINCE | ANTOINE | J | 6805 | RIVER VISTA UNIT 404 | GAINESVILL GA | 30506-3849 | Aug 1 2020 | LA |
| FORSYTH | 03122128 | SMITH | NEIL | EDWARD | 2490 | BRYN BROOKE DR | CUMMING GA | 30041 | Aug 1 2019 | FL |
| FORSYTH | 12711836 | SMITH | SUZANNE | F | 2745 | TRUMAN MOUNTAIN RD | CUMMING GA | 30040 | Oct 1 2020 | NC |
| FULTON | 11325253 | LANE | CATHERINE | ANN | 2745 | FAIRVIEW CT | CUMMING GA | 30040 | Aug 1 2019 | TX |
| FORSYTH | 10099493 | MATZ | EDEN | ELISABETH | 3305 | ASTORIA AVE | CUMMING GA | 30040 | Oct 1 2020 | TX |
| FORSYTH | 12545414 | MATZ | ISABELLE | ROSE | 7055 | ASTORIA AVE | CUMMING GA | 30040 | Oct 1 2020 | TX |
| FORSYTH | 08925409 | PURKS | BRENT | KENDALL | 3965 | HUTCHINSO APT 17104 | CUMMING GA | 30040 | Aug 1 2020 | VA |
| FULTON | | PURVES | SARA | ELIZABETH | 7427 | CORDERY RD | CUMMING GA | | Jun 1 2020 | NE |
| FULTON | | QUATTROCC | MONICA | A | | RODALITE DR | CUMMING GA | 30349 | Aug 1 2018 | VA |
| FULTON | 04215922 | BAKER | NYOTA | AYANA | | OLD CHAPEL | COLLEGE P GA | | Jun 1 2020 | VA |
| FRANKLIN | 02004884 | WESTBROOK | MICHAEL | ROY | 2136 | FARMERS ACADEMY RD | MARTIN GA | 30557 | Sep 1 2020 | SC |

Page 200

DocVerify ID: 00865AEE-3172-4549-9513-8895 7DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02473548 | ALLEN | GREGORY | LUKE | 240 | CHILDS DR NW | ATLANTA | GA | 30314 | Nov 1 2018 | NC |
| FULTON | 11978136 | ALLEN | GRIFFIN | JEFFREY | 770 | ARONSON LAKE CT | ROSWELL | GA | 30075 | Aug 1 2020 | AL |
| FULTON | 04466865 | AKESON | JEFFREY | MARGARET | 325 | AURELIA TRCE | ALPHARETT/ | GA | 30004-4358 | Sep 1 2020 | FL |
| FULTON | 02602875 | AKESON | MARGARET | ELLIE | 325 | AURELIA TRCE | ALPHARETT/ | GA | 30004 | Sep 1 2020 | FL |
| FORSYTH | 12148891 | AKIL | HANNAH | ZURIAT | 956 | BLUE RIDGE AVE NE | CUMMING | GA | 30306 | Oct 1 2020 | FL |
| FULTON | 04486489 | SMITH | DAVID | SCOTT | 2640 | HILLANDALE CIR | ATLANTA | GA | 30041 | Sep 1 2018 | NJ |
| FULTON | 10069155 | ALBERT | ELYSE | LAUREN | 1016 | HOWELL MIL APT 2519 | ATLANTA | GA | 30318 | Jun 1 2020 | MO |
| FORSYTH | 12949800 | PATTERSON | CRAIG | EDWARD | 3030 | HIGHWAY 17 | CANON | GA | 30520 | Dec 1 2017 | MO |
| FRANKLIN | 00209058 | PHILLIPS | BOBBY | RUDOLPH | 2566 | SANDY CROSS RD | ROYSTON | GA | 30662 | Apr 1 2020 | AL |
| FRANKLIN | 12435335 | ABSTON | MISTY | KLEIN | 349 | ALLISON DR NE | ATLANTA | GA | 30342 | Sep 1 2020 | ND |
| FULTON | 06715381 | BUSCH | ASHLEY | SYDNEY | 310 | COTTON FIELD WAY | ALPHARETT/ | GA | 30022-8282 | Mar 1 2020 | NV |
| FULTON | 12390561 | WALKER | SYDNEY | MARISA | 3670 | GRANDVIEW MANOR DR | CUMMING | GA | 30028 | Aug 1 2020 | TX |
| FORSYTH | 10659725 | ZEHNER | MARISA | | 2300 | GLADSTONE PL | CUMMING | GA | 30041 | Dec 1 2019 | FL |
| FULTON | 05891080 | ANDERSON | CURTIS | EDWARD | 409 | N PARK LN APT # 7301 | ALPHARETT/ | GA | 30004 | Feb 1 2018 | FL |
| FULTON | 11426159 | BETANCOUR | VERONICA | | 2273 | LAVISTA SQ NE | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| FULTON | 10066858 | BETHEL | KIMBERLY | DENISE | 4201 | LEXINGTON FARMS DR | ALPHARETT/ | GA | 30004 | Oct 1 2020 | AL |
| FULTON | 00117368 | BENDER | ERIC | J | 1866 | CAMBRIDGE AVE | ATLANTA | GA | 30337-1918 | Jul 1 2020 | NM |
| FULTON | 11206529 | BAILEY | TANEISHA | ANTOLIQUE | 1155 | LAVISTA RD APT 1203 | ATLANTA | GA | 30324 | May 1 2019 | VA |
| FULTON | 10981488 | BAINE | YEAGER | THOMAS | 3108 | CALIBRE CREEK PKWY | ROSWELL | GA | 30076 | Aug 1 2020 | FL |
| FULTON | 04204954 | BADGETT | WILLIAM | ARTIS | 1188 | ARBOR PARK LN SW | ATLANTA | GA | 30311 | Dec 1 2016 | FL |
| FULTON | 11846285 | FOX | KATIE | JUNE | 655 | HERON RUN CT | ALPHARETT/ | GA | 30004 | Jun 1 2020 | FL |
| FULTON | 11073267 | FOX | MICHELLE | | 841 | FREDERICA APT 3 | ATLANTA | GA | 30306 | Jun 1 2017 | NY |
| FULTON | 10902398 | FOX | SYDNEY | ALYSE | 220 | 26TH ST NW APT 1413 | ATLANTA | GA | 30318 | Jun 1 2020 | WA |
| FULTON | 06774460 | DAVIS | DION | SPENCER | 343 | CONNALLY ST SE | ATLANTA | GA | 30312 | May 1 2018 | FL |
| FULTON | 07313714 | DAVIS | EMILY | LETIA | 762 | ELBERT ST S UNIT # A | ATLANTA | GA | 30310 | Jul 1 2019 | CA |
| FULTON | 11464861 | ARCE | ALVARO | | 800 | PEACHTREE APT 8204 | ATLANTA | GA | 30308 | Sep 1 2019 | AZ |
| FULTON | 04134442 | BELUE | JEFFERY | SCOTT | 1155 | LAVISTA RD APT 1242 | ATLANTA | GA | 30324 | Oct 1 2020 | AZ |
| FULTON | 07959441 | COHEN | ADAM | RICHARD | 985 | PONCE DE L UNIT 301 | ATLANTA | GA | 30306 | Aug 1 2020 | CO |
| FULTON | 05821694 | CALLURA | LUISA | MAZZEI | 1107 | SEABOARD AVE NW | ATLANTA | GA | 30318 | May 1 2019 | CO |
| FULTON | 11385007 | CAMACHO | SHENELLE | SHANYAH | 4607 | RAVENWOOD LOOP | UNION CITY | GA | 30291 | Feb 1 2020 | AL |
| FULTON | 11931492 | CASTRO | CHRISTINA | SUNG | 215 | NORTH CRK APT 4016 | ATLANTA | GA | 30308 | Oct 1 2020 | VA |
| FULTON | 11906629 | BLUMEN | EMILY | 10111935 | | ROSWELL # 227 | SANDY SPRI | GA | 30350 | Apr 1 2020 | AZ |
| FULTON | 08870280 | BLUMENFEL | ELIZABETH | J | 1055 | WILSON GLEN DR | ROSWELL | GA | 30075-2753 | Apr 1 2019 | FL |
| FULTON | 04197262 | BLUMENFEL | NANETTE | M | 1055 | WILSON GLEN DR | ROSWELL | GA | 30075-2753 | Apr 1 2019 | CA |
| FULTON | 11380290 | CULVER | SYDNEY | LEIGH | 1203 | GROVEHURST DR | ALPHARETT/ | GA | 30022 | Aug 1 2018 | CA |
| FULTON | 11363336 | CLACK | JANA | HITCH | 144 | MORELAND UNIT 661 | ATLANTA | GA | 30307 | Mar 1 2020 | SC |
| FULTON | 08305929 | BURGESS | CANDACE | NICOLE | 5695 | RADFORD LOOP | FAIRBURN | GA | 30213 | Jul 1 2018 | SC |
| FULTON | 10639542 | BURGESS | CLAIRE | MICHELLE | 125 | SHADOWBROOK DR | ROSWELL | GA | 30075 | Jul 1 2020 | SC |
| FULTON | 07685708 | BROWN | TONI | ELIZABETH | 2126 | BRIAR GLEN LN SW | ATLANTA | GA | 30331 | Nov 1 2017 | SC |
| FULTON | 11755332 | BRANDES | MATTHEW | | 331 | 3RD ST NE  APT 1 | ATLANTA | GA | 30308 | Feb 1 2020 | FL |
| FULTON | 11363341 | CLACK | RANDY | HUGHES | 144 | MORELAND UNIT 661 | ATLANTA | GA | 30307 | Mar 1 2020 | SC |
| FULTON | 02462031 | CHEW | FRANK | STEPHENS | 7 | CAMDEN RD NE | ATLANTA | GA | 30309 | Oct 1 2020 | OR |
| FULTON | 02574983 | CHEW | MARY | ANNE | 7 | CAMDEN RD NE | ATLANTA | GA | 30309 | Oct 1 2020 | OR |
| FULTON | 10074937 | BRUCE | WILLIAM | GERALD | 1240 | W PEACHTR APT 714 | ATLANTA | GA | 30308 | Jul 1 2020 | FL |
| FULTON | 06007936 | HELMS | HARLEY | SCOTT | 1471 | SALEM DR | ALPHARETT/ | GA | 30009 | Aug 1 2020 | SC |
| FULTON | 10933269 | HELMS | KELLI | SUZANNE EL | 1471 | SALEM DR | ALPHARETT/ | GA | 30009 | Aug 1 2020 | SC |
| FULTON | 02662270 | HELMS | SHARON | HORTON | 1471 | SALEM DR | ALPHARETT/ | GA | 30009 | Aug 1 2020 | SC |
| FULTON | 12307027 | HELMS | TIMOTHY | JAMES | 1080 | W PEACHTR UNIT 2015 | ATLANTA | GA | 30309 | Mar 1 2020 | AL |

DocVerify ID: 0D865AEE-3172-4549-9513-8895F7DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8895F7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10611836 | DYKSTRA | NICOLAS | JEREMY | 1050 | LENOX PARK APT 9203 | ATLANTA | GA | 30319 | Sep 1 2020 | CO |
| FULTON | 10537410 | DANIEL | KAYLA | BADIA | 2479 | GARNET AVE | RIVERDALE | GA | 30296 | Nov 1 2017 | FL |
| FULTON | 10971584 | DANIEL | LAUREN | ELIZABETH | 373 | CARUSO CT | ATLANTA | GA | 30350 | Jul 1 2020 | IL |
| FULTON | 06437045 | CORR | MARGARET | MILLIES | 12525 | CRABAPPLE CHASE DR | ALPHARETT/ | GA | 30004 | Sep 1 2020 | SD |
| FULTON | 02692985 | CRAYTON | VERNON | EMMETT | 2556 | LANCASTER DR | EAST POINT | GA | 30344 | Jan 1 2017 | CA |
| FULTON | 11977632 | DUNLAP | ABIGAIL | PARKS | 300 | MARTIN LUT APT #309 | ATLANTA | GA | 30312 | Jul 1 2020 | CA |
| FULTON | 06866640 | FREEDMAN | MICHAEL | KINGSLEY | 905 | JUNIPER ST UNIT 213 | ATLANTA | GA | 30309 | Dec 1 2019 | NC |
| FULTON | 12485529 | FRANKLIN | KHARI | AUSTIN | 1661 | S GORDON ST SW | ATLANTA | GA | 30310 | Aug 1 2019 | PA |
| FULTON | 11205193 | FRANKLIN | MORGAN | ALEXA | 200 | RENAISSAN APT 108 | ATLANTA | GA | 30308 | Aug 1 2019 | IL |
| FULTON | 11063744 | CRAWLEY | THOMAS | | 6200 | BAKERS FEF APT # 909 | ATLANTA | GA | 30331 | Jun 1 2017 | TX |
| FULTON | 07115759 | CRAYTON | CHRISTINA | | 4496 | RAVENWOOD DR | ATLANTA | GA | 30291 | May 1 2020 | TX |
| FULTON | 09791933 | ELAM | KATHERINE | ELIZABETH | 9440 | MARTIN RD | UNION CITY | GA | 30076 | Mar 1 2019 | TX |
| FULTON | 10791938 | ELAM | MATTHEW | BARTLETT | 9440 | MARTIN RD | ROSWELL | GA | 30342 | Mar 1 2018 | NY |
| FULTON | 10443643 | FARLEY | KATHERINE | ELIZABETH | 4304 | CHASTAIN DR NE | ROSWELL | GA | 30305 | Mar 1 2018 | FL |
| FULTON | 12303650 | CONKLIN | TAYLER | GRACE | 837 | PEACHTREE HILLS CIR NI | ATLANTA | GA | 30075 | Jun 1 2020 | FL |
| FULTON | 02501377 | GREATHOUS | JOYCE | J | 331 | N COLEMAN RD | ROSWELL | GA | 30076 | Sep 1 2020 | FL |
| FULTON | 08054535 | HALL | ELIZABETH | | 8005 | MEADOWSWEET TRCE | ROSWELL | GA | 30076 | Sep 1 2020 | OR |
| FULTON | 07627983 | HALL | EMERY | ROSE | 8005 | MEADOWSWEET TRCE | ROSWELL | GA | 30076 | Sep 1 2020 | OR |
| FULTON | 08372263 | HALL | EMILY | KATE | 190 | CROFTWOOD CT | DULUTH | GA | 30097 | Aug 1 2019 | FL |
| FULTON | 12573287 | HALL | IAN | ROGER | 3324 | PEACHTREE UNIT 2404 | ATLANTA | GA | 30326 | Sep 1 2020 | CO |
| FULTON | 02507745 | HALL | JOHN | DOUGLAS | 385 | NEWCASTLE DR | ALPHARETT/ | GA | 30009 | Mar 1 2020 | WA |
| FULTON | 08591066 | HOWES | RACHEL | MARIE | 1265 | OAKHAVEN DR | ATLANTA | GA | 30075 | Jul 1 2019 | NV |
| FULTON | 10743506 | HOYLE | EMMA | TEEL | 1001 | GARDEN VIE APT # 134 | ATLANTA | GA | 30319 | Sep 1 2020 | MS |
| FULTON | 12331798 | DIXON | CHRISTOPHI | LANIER | 1659 | MONROE DR APT T7 | ATLANTA | GA | 30324 | Dec 1 2019 | NC |
| FULTON | 07381459 | DIXON | DAVID | CALVERT | 2233 | PEACHTREE UNIT 1203 | ATLANTA | GA | 30309 | Oct 1 2020 | CO |
| FULTON | 08463948 | DIXON | DEANNA | MICHELLE | 1049 | GRANT TER APT 5304 | ATLANTA | GA | 30315 | Jul 1 2020 | AL |
| FULTON | 11662419 | DIXON | DEZIREE | IRIS | 465 | MEMORIAL L UNIT 440 | ATLANTA | GA | 30312 | Jul 1 2020 | SC |
| FULTON | 08548654 | GRAF | BRIDGET | ELISE | 720 | RALPH MCGI UNIT 353 | ATLANTA | GA | 30312 | May 1 2020 | CO |
| FULTON | 07980118 | JONES | CHRISTINA | MARIE | 836 | SAINT CHAR APT L | ATLANTA | GA | 30306 | Aug 1 2018 | GA |
| FULTON | 10463774 | HALL | CHRISTOPHI | ALEXANDER | 5555 | ROSWELL RI APT P13 | ATLANTA | GA | 30342 | Jul 1 2020 | TX |
| FULTON | 12222862 | HENDERSON | LATONYA | M | 2470 | CHESTNUT RI APT 1413 | ATLANTA | GA | 30324 | Jun 1 2020 | TX |
| FULTON | 08082646 | HAUGEN | SARAH | KAY | 829 | PENN AVE NE | ATLANTA | GA | 30308-1522 | Jun 1 2020 | FL |
| FULTON | 11861173 | HALEY | MICHAEL | DALE | 612 | TIMM VALLE APT B | ATLANTA | GA | 30305 | Sep 1 2020 | WI |
| FULTON | 02830231 | HARRIS | VICTORIA | ELIZABETH | 4212 | AVALON BLVD | ALPHARETT/ | GA | 30009 | Sep 1 2020 | FL |
| FULTON | 11075811 | KING | AMY | KATHERINE | 137 | TYE ST SE | ATLANTA | GA | 30316 | Mar 1 2020 | CO |
| FULTON | 10654886 | KING | ASHLEY | | 689 | BERNE ST SI APT B | ATLANTA | GA | 30312 | Jul 1 2020 | MS |
| FULTON | 08700739 | KING | BENJAMIN | CROWDER | 1595 | LAZY RIVER LN | ATLANTA | GA | 30350-3521 | Aug 1 2019 | CT |
| FULTON | 05986321 | HERBERT | ROMONA | ELIZABETH | 6940 | ROSWELL RI UNIT 19A | SANDY SPRI | GA | 30328 | Feb 1 2020 | NY |
| FULTON | 12171845 | JACOBS | BARBARA | JOY | 6500 | ARIA BLVD APT 566 | SANDY SPRI | GA | 30328 | Oct 1 2020 | FL |
| FULTON | 11543969 | HERREN | KAYLA | ELIZABETH | 275 | LAWRENCE PL | ATLANTA | GA | 30349 | Oct 1 2020 | NC |
| FULTON | 11663992 | HENRICKS | CAROLINE | | 22 | 14TH ST NW APT 3705 | ATLANTA | GA | 30309 | Oct 1 2020 | FL |
| FULTON | 10657842 | FIGUEREDO | RENE | ANTONIO | 6203 | JAMESON PASS | ALPHARETT/ | GA | 30022 | May 1 2020 | HI |
| FULTON | 10597247 | FIGUEROA-C | DANIELLA | | 955 | JUNIPER ST UNIT 4026 | ATLANTA | GA | 30308 | May 1 2017 | FL |
| FULTON | 08495978 | FIGURA | ALEXANDER | SCOTT | 335 | WINN PARK CT | ROSWELL | GA | 30075 | Feb 1 2019 | NC |
| FULTON | 08496685 | FILLMON | JOEL | | 2254 | LAVISTA SQ NE | ATLANTA | GA | 30324 | May 1 2020 | NC |
| FULTON | 10691764 | HENRY | WILLIAM | THOMAS | 971 | N HIGHLAND APT 3 | ATLANTA | GA | 30306 | Aug 1 2018 | NY |
| FULTON | 11709245 | HENSELDER | EMILY | MARGARET | 2000 | MONROE PL APT 6407 | ATLANTA | GA | 30324 | Apr 1 2020 | SC |
| FULTON | 07042620 | HOLDER | CYNTHIA | E | 180 | KINGS MILL CT | ROSWELL | GA | 30075-4971 | Oct 1 2020 | VA |

Page 202

DocVerify ID: 00B66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

321B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08244893 | HOLL | TRACY | LYNNE | 496 | OVERBROOK DR NW | ATLANTA | GA | 30318 | Jul 1 2019 | VA |
| FULTON | 02691069 | LEWIS | VIRGINIA | TUCKER | 2588 | LISA DR SW | ATLANTA | GA | 30311 | Jan 1 2020 | PA |
| FULTON | 10975573 | FENEBERGE | AVA | SIMONE | 6380 | BARWICK LN | DULUTH | GA | 30097 | Oct 1 2020 | CA |
| FULTON | 10211188 | FENLON | EMILY | EUGENIA | 1139 | ALTA AVE NE | ATLANTA | GA | 30307 | Aug 1 2020 | KY |
| FULTON | 12402392 | FLOWE | TAYLOR | ELIZABETH | 3227 | WATSONS BND | ALPHARETTA | GA | 30004 | Jun 1 2020 | NC |
| FULTON | 10144544 | FLOWERS | MALLORY | ELISE | 710 | PEACHTREE APT 1709 | ATLANTA | GA | 30308 | Aug 1 2017 | TX |
| FULTON | 05800488 | REEVES | GEJUAN | ANTHONY | 1717 | CENTRA VILJ APT A20 | ATLANTA | GA | 30311 | Feb 1 2020 | TN |
| FULTON | 10698181 | GEORGE | JORDAN | ALEXANDER | 3655 | HABERSHAM APT B361 | ATLANTA | GA | 30305 | Aug 1 2020 | TN |
| FULTON | 08230917 | GEORGE | MEGAN | TAYLOR | 1011 | MANIGAULT ST SE | ATLANTA | GA | 30316 | Nov 1 2019 | NY |
| FULTON | 11387760 | MCCARTY | ERIN | JEAN | 755 | NORTH AVE APT 2413 | ATLANTA | GA | 30306 | Jul 1 2020 | MI |
| FULTON | 12498497 | MCCASKILL | ALYSSA | MACKENZIE | 95 | 8TH ST NW APT 1601 | ATLANTA | GA | 30308 | Aug 1 2020 | SC |
| FULTON | 12508087 | PETERS | TARYN | BILLINGSLEY | 25521 | PIEDMONT R APT 2321 | ATLANTA | GA | 30324 | Sep 1 2020 | TX |
| FULTON | 06746296 | MULLIS | BROOKE | | 1151 | NORTHMOOR CT NW | ATLANTA | GA | 30309 | Sep 1 2020 | AL |
| FULTON | 08687447 | HUNT | JEREMY | CHRISTIAN | 12110 | HELLER HOLW | ALPHARETTA | GA | 30005 | Apr 1 2020 | CT |
| FULTON | 07809873 | MCLEAN | LAKISHA | REGENIA | 175 | 15TH ST NE 110 | ATLANTA | GA | 30309 | Aug 1 2020 | FL |
| FULTON | 06058135 | MCLEAN | REGENIA | R | 23 | FERRY LAN L UNIT 2214 | ATLANTA | GA | 30305 | Apr 1 2020 | TX |
| FULTON | 10560615 | MCLENNAN | LINDA | DEAL | 1704 | VILLAGE LN | ROSWELL | GA | 30075 | Jul 1 2020 | SC |
| FULTON | 10963883 | ICHITE | ANDREA | NKENNA | 1845 | PIEDMONT A APT 451 | ATLANTA | GA | 30324 | Sep 1 2019 | FL |
| FULTON | 11312319 | MEGNA | TYLER | ANTHONY | 109 | LAUREL CREST ALY | JOHNS CREE | GA | 30024 | Feb 1 2019 | NV |
| FULTON | 08301878 | LESSER | ELLEN | KATHERINE | 7980 | SPALDING HLS | ATLANTA | GA | 30350 | Aug 1 2020 | TN |
| FULTON | 08861627 | MULLIGAN | KATHLEEN | ALICE | 222 | 14TH ST NE APT 204 | ATLANTA | GA | 30309 | Mar 1 2019 | AR |
| FULTON | 04269556 | MULLINAX | DANIELLE | RENEE | 180 | JACKSON ST APT 3207 | ATLANTA | GA | 30312 | Aug 1 2019 | SC |
| FULTON | 10848627 | MULLINS | NADINE | MARSHA | 13053 | REGION TRCE | ALPHARETTA | GA | 30004 | Jul 1 2020 | FL |
| FULTON | 07715627 | MULLINS | NICHOLAS | ANDREW | 1616 | PIEDMONT A APT S2 | ATLANTA | GA | 30324 | May 1 2019 | SC |
| FULTON | 07905153 | LORD | JUNE | MICHELLE | 12380 | PRESERVE LN | ALPHARETTA | GA | 30005 | Nov 1 2019 | NY |
| FULTON | 11654011 | LORD | ROBERT | MICHAEL | 3201 | DOWNWOOD CAP APT 1303 | ATLANTA | GA | 30327 | Jul 1 2020 | VA |
| FULTON | 10173340 | MEHTA | AJEET | SINGH | 923 | PEACHTREE UNIT 839 | ATLANTA | GA | 30309 | Sep 1 2020 | IL |
| FULTON | 12233909 | MEHTA | ANISHI | | 470 | 16TH ST NW APT # 1027 | ATLANTA | GA | 30363 | Jul 1 2020 | TX |
| FULTON | 08935786 | MEIERSTEIN | COLE | | 2108 | DREW DR NW | ATLANTA | GA | 30318 | Aug 1 2020 | TN |
| FULTON | 12515347 | LOPEZ | ANTHONY | JAY | 6581 | MAID MARION CLOSE | ALPHARETTA | GA | 30005 | Nov 1 2019 | VA |
| FULTON | 08512822 | MIMNAUGH | DANIEL | RYAN | 2400 | PARK AVE APT 416 | ATLANTA | GA | 30324 | Nov 1 2018 | CO |
| FULTON | 12516292 | GETZ | ERIC | WILLIAM | 921 | MYRTLE ST APT 102 | ATLANTA | GA | 30309 | May 1 2018 | CA |
| FULTON | 08883766 | GHAFARIAN | ARMAN | | 5650 | COMMONS LN | JOHNS CREE | GA | 30005 | Jul 1 2020 | MA |
| FULTON | 11987346 | MORRIS | BELA | | 170 | BOULEVARD APT A216 | ATLANTA | GA | 30312 | Nov 1 2019 | NY |
| FULTON | 08160199 | LOWE | ELIZABETH | LYNETTE | 1075 | PEACHTREE UNIT A414 | ATLANTA | GA | 30309 | Mar 1 2020 | SC |
| FULTON | 06051751 | SHELTON | BIANCA | | 203 | ARRAN PT | FAIRBURN | GA | 30213 | May 1 2019 | CA |
| FULTON | 11708361 | SHELTON | DIANA | CHRISTINE | 3057 | N PHARR CT APT H3 | ATLANTA | GA | 30305 | Oct 1 2020 | SC |
| FULTON | 08561521 | PIERRE-AUG | CHRISTOPHER | | 5380 | STONE COVE DR SW | ATLANTA | GA | 30331 | Jan 1 2018 | AL |
| FULTON | 12369198 | ROSPOND | JOSHUA | SCOTT | 1005 | ROXBORO R UNIT 1005 | ATLANTA | GA | 30326 | Oct 1 2020 | CO |
| FULTON | 12369197 | ROSPOND | MIRANDA | LEIGH | 1005 | ROXBORO R UNIT 1005 | ATLANTA | GA | 30326 | Oct 1 2020 | CO |
| FULTON | 06910838 | ROSS | ADAM | SCOTT | 2344 | HURST DR NE | ATLANTA | GA | 30305 | Feb 1 2020 | AZ |
| FULTON | 11399547 | ROSS | AMANDA | R | 641 | NORTH AVE APT 3005 | ATLANTA | GA | 30308 | Jul 1 2020 | IL |
| FULTON | 03117311 | HYDE | DEBORAH | SPIVEY | 5595 | CROSS GATE DR NW | ATLANTA | GA | 30327 | Oct 1 2020 | FL |
| FULTON | 03155479 | HYDE | WILLIAM | CLARENCE | 5595 | CROSS GATE DR NW | ATLANTA | GA | 30327 | Oct 1 2020 | FL |
| FULTON | 05084554 | NEWMAN | PATRICIA | | 1560 | REEL LAKE DR SW | ATLANTA | GA | 30331 | Oct 1 2019 | TN |
| FULTON | 08479380 | JUAREZ | KRISTIN | DANIELLE | 972 | DEKALB AVE APT 205 | ATLANTA | GA | 30307 | Jun 1 2017 | CA |
| FULTON | 10337040 | RAYMOND | MICHELLE | GRACE | 4065 | MERRIWEATHER WOODS | ALPHARETTA | GA | 30022 | Dec 1 2017 | CA |
| FULTON | 10637120 | RUSS | WILLIAM | LAWRENCE | 77 | E ANDREWS UNIT 407 | ATLANTA | GA | 30305 | Aug 1 2020 | NC |

Page 203

DocVerify ID: 00865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
Page 322 of 476
322B8957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | State | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11885351 | MICHELS | EMILY | LISLE | 608 | RALPH MCGI UNIT 424 | ATLANTA | GA | 30312 | May 1 2020 | GA |
| GLYNN | 12123305 | POSTON | CHRISTY | ANN | 312 | WAGES RD | BRUNSWICK | GA | 31520 | Jul 1 2020 | MI |
| GLYNN | 08145202 | POWELL | ANNA | LEIGH | 101 | TROON | ST SIMONS I | GA | 31522 | Aug 1 2020 | VA |
| GLYNN | 01125749 | POWELL | CARRIE | ANN MARIE | 2441 | CATE ST | BRUNSWICK | GA | 31520 | Jun 1 2020 | NH |
| FULTON | 04910782 | MOORE | LESLIE | NICOLE | 1150 | ASTOR AVE UNIT 2415 | ATLANTA | GA | 30310 | Mar 1 2018 | MD |
| FULTON | 11963092 | SARKAR | SUPRIYA | | 1075 | PEACHTREE UNIT A401 | ATLANTA | GA | 30309 | Jul 1 2020 | NE |
| FULTON | 07011008 | SARMENTO | ARI | ANTONIO | 206 | 11TH ST NE APT 202 | ATLANTA | GA | 30309 | Dec 1 2019 | TX |
| FULTON | 12147573 | REY | SISSI | BEATRIZ | 131 | PONCE DE L APT 441 | ATLANTA | GA | 30308 | Sep 1 2020 | NY |
| FULTON | 11990789 | SAUNDERS | ALENA | | 547 | ATLANTA AV UNIT # 1 | ATLANTA | GA | 30315 | Aug 1 2019 | NJ |
| FULTON | 08088127 | SAUNDERS | AMY | | 130 | FERNHILL CT | ROSWELL | GA | 30075 | May 1 2020 | NY |
| FULTON | 11458968 | ROBINSON | PHELINA | SHEDEAN | 5205 | BOLTON PARK PL | ATLANTA | GA | 30318 | Jun 1 2018 | PR |
| GRADY | 05931635 | LIGOURI | LORENE | DELIA | 1390 | LAKE JENNA DR | CAIRO | GA | 39828 | Nov 1 2018 | SC |
| GRADY | 11730855 | MALMSTROM | THOMAS | MATTHEW | 785 | 1ST ST NW | CAIRO | GA | 39828 | Oct 1 2020 | GA |
| FULTON | 10781995 | STECKBAUE | SHELBY | P | 1709 | LIBERTY PKWY NW | ATLANTA | GA | 30318 | Oct 1 2020 | MA |
| FULTON | 05145577 | SKAHEN | DANIEL | RAE | 1590 | JASMINE PKWY | ROSWELL | GA | 30022 | Oct 1 2019 | AR |
| FULTON | 10607898 | SKARVAN | DARRELL | GLEN | 312 | N MORNINGSIDE DR NE | ATLANTA | GA | 30306-3261 | Oct 1 2019 | DC |
| FULTON | 10443416 | SKELTON | JOSEPH | ANTHONY | 675 | PONCE DE L W331 | ATLANTA | GA | 30309-3868 | Aug 1 2020 | VA |
| FULTON | 08524302 | ROGERS | DEBORA | LYNN | 4720 | 10TH ST NW UNIT 1104 | ALPHARETT | GA | 30349 | Jan 1 2020 | FL |
| FULTON | 07324511 | ROGERS | ERICA | FRANCES | 130 | TOWANDA CIR | ALPHARETT | GA | 30022-6601 | Oct 1 2019 | IL |
| FULTON | 06933971 | ROGERS | HEATHER | KATHLEEN | 1230 | OCEE VIEW CT | ATLANTA | GA | 30009 | Aug 1 2017 | FL |
| FULTON | 11710569 | SEYE | JAMES | SHERWOOD | 125 | WELLINGTON PL | ATLANTA | GA | 30349 | Aug 1 2019 | UT |
| FULTON | 11052428 | SEYE | MOUHAMET | L | 810 | GLENLAKE WAY | ROSWELL | GA | 30349 | May 1 2020 | UT |
| FULTON | 06662188 | SEYMOUR | MURIEL | S | 6812 | GLENLAKE WAY | ATLANTA | GA | 30076-2329 | Oct 1 2020 | FL |
| FULTON | 05285515 | SEYMOUR | JEREMY | | 325 | BARRINGTON WAY | ATLANTA | GA | 30328 | Jun 1 2020 | ME |
| FULTON | 03182914 | ROBINSON | SALLY | FRANCES | 1700 | GLENRIDGE UNIT # G | DULUTH | GA | 30097 | Sep 1 2019 | NJ |
| FULTON | 08700133 | ROBINSON | ZACHARY | | 1845 | WENTWORTH DOWNS CT | ATLANTA | GA | 30311 | Oct 1 2019 | AZ |
| FULTON | 08566870 | STATHAM | RICHARD | | 12430 | STANTON RI APT C22 | COLLEGE P | GA | 30349 | May 1 2019 | MA |
| FULTON | 06234599 | SMITH | DAWN | MARIE | 985 | OLMADISON PL | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| FULTON | 10769621 | SAVINKINA | ALEXANDRA | | 675 | MONROE DR APT 1 | ATLANTA | GA | 30308 | Oct 1 2020 | TN |
| FULTON | 02566322 | ROBERTSON | LEESA | | 515 | STEVENS CREEK DR | JOHNS CRE | GA | 30005 | Oct 1 2020 | TN |
| FULTON | 07392621 | ROJAS | RICK | EDWARD | | CREWS LN | ATLANTA | GA | 30315-1730 | Oct 1 2020 | NC |
| FULTON | 12873769 | ROLAND | BENJAMIN | ISAAC | | PONCE DE L W430 | ROSWELL | GA | 30075 | Oct 1 2020 | NC |
| FULTON | 11754190 | ROLAND | ELISABETH | | 1160 | HIDDEN POND LN | ROSWELL | GA | 30075 | Aug 1 2020 | ME |
| FULTON | 12163556 | ROLAND | KRISTEN | SARGINSON | 1160 | HIDDEN POND LN | ATLANTA | GA | 30308 | Oct 1 2020 | LA |
| FULTON | 05742251 | ROLAND | RICKY | | | PONCE DE L UNIT E803 | ATLANTA | GA | 30331-2864 | Oct 1 2018 | FL |
| FULTON | 07045211 | SMITH | LYNN | | 20 | PINE CANYO UNIT 4 | ATLANTA | GA | 30022 | Oct 1 2020 | CA |
| FULTON | 07825370 | SMITH | WINNIE | | | MOUNT WASHINGTON LN | ATLANTA | GA | 30324 | Jun 1 2019 | TX |
| FULTON | 11210009 | TOWNSEND | AMBER | EMERSON | 600 | GARSON DR APT 10305 | ATLANTA | GA | 30005 | Sep 1 2017 | DC |
| FULTON | 05100356 | WHITTINGTC | CARYL | | 410 | PRESTWICK CT | ALPHARETT | GA | 30344 | Nov 1 2018 | NC |
| FULTON | 07572411 | WHITTINGTC | KEVIN | | | E FORREST AVE | EAST POINT | GA | 30327 | Jan 1 2018 | MD |
| FULTON | 02705312 | WICK | WARREN | | 1302 | NEW WELLINGTON CLOSI | ALPHARETT | GA | 30349 | Sep 1 2020 | MD |
| FULTON | 11359352 | SMITH | WALTER | HIRAM | 2230 | BRITLEY TER | COLLEGE P | GA | 30305 | May 1 2020 | AL |
| FULTON | 11172441 | WILLIAMS | REBECCA | ERIN | 235 | PHARR RD N APT 2327 | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| FULTON | 12139367 | WILLIAMS | RICKY | | 1659 | MONROE DR APT R11 | ATLANTA | GA | 30318 | Sep 1 2020 | CA |
| FULTON | 07167678 | WILLIAMS | ROBERT | WAYNE | 1420 | DUPONT COMMONS CIR 1 | ATLANTA | GA | 30540 | Dec 1 2019 | CA |
| GILMER | 10064827 | PANKEY | CAROLYN | LOIS | 337 | BURGESS RD | ELLIJAY | GA | 30005-3719 | Dec 1 2019 | CA |
| FULTON | 04539517 | YELLUMAHA | SALEESH | | 1410 | TAMARACK WAY | ALPHARETT | GA | 30005-3719 | Dec 1 2019 | CA |
| FULTON | 07481295 | YELLUMAHA | SANGEETA | | 1410 | TAMARACK WAY | ALPHARETT | GA | 30005-3719 | Dec 1 2019 | CA |

DocVerify ID: 0D865A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 323 of 476
3238B957DCF5E33
0D865A4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Moved To | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08508436 | WANZER | MARTI | SHEA | 4360 | GARMON RD NW | ATLANTA | GA | 30327 | FL | Apr 1 2019 |
| FULTON | 12780943 | YANCEY | ERIKA | JORDAN | 2529 | CARMEL WAY | ALPHARETTA | GA | 30009 | VA | Oct 1 2020 |
| FULTON | 04692759 | YANCY | SEAN | FRANCIS | 43289 | MARRYWOOD DR | ALPHARETTA | GA | 30004 | NY | Jun 1 2020 |
| FULTON | 11742991 | YANG | AMY | | 6216 | ALEXANDER CIR NE | ATLANTA | GA | 30326 | IN | Jun 1 2019 |
| FULTON | 11052419 | SWIFT | JENNIFER | NICOLE | 1432 | CLERMONT AVE | EAST POINT | GA | 30344 | CA | Apr 1 2018 |
| GWINNETT | 12770938 | AZOGU | JANE | EFURU | 983 | HUNTSMAN TRCE | LAWRENCEVILLE | GA | 30045 | NC | Oct 1 2020 |
| FULTON | 13316586 | TANZEEM | HAMZA | | 1070 | GRAYSTONE XING | ALPHARETTA | GA | 30005 | IN | Jan 1 2019 |
| FULTON | 09436406 | YAGER | JOSHUA | WILLIAM | 1400 | KNOB HILL CT SE | ATLANTA | GA | 30316 | AZ | Dec 1 2019 |
| GREENE | 08184737 | WEGLEWSKI | DONNA | MARIE | 1191 | MAPLE RIDGE WAY WAY | GREENSBORO | GA | 30642 | AZ | Sep 1 2020 |
| GREENE | 08184736 | WEGLEWSKI | THOMAS | GREGORY | 1191 | MAPLE RIDGE WAY WAY | GREENSBORO | GA | 30642 | IL | Sep 1 2020 |
| FULTON | 12463347 | WASHINGTON | HAZARIA | SHANTA | 1191 | REDWINE RD APT 10103 | EAST POINT | GA | 30344 | TN | Jan 1 2020 |
| FULTON | 03483344 | ZAYTSEVA | ANNA | | 850 | PIEDMONT APT # 3314 | ATLANTA | GA | 30308 | TX | Nov 1 2017 |
| GWINNETT | 10143861 | BARRY | KATHARINE | MICHELLE | 2010 | PARSONS TRL | ATLANTA | GA | 30097 | FL | Mar 1 2020 |
| GRADY | 12316628 | PATTERSON | MATTHEW | BLAKE | 465 | LINDA BLAIR DR | CAIRO | GA | 39828 | MO | Oct 1 2020 |
| FULTON | 05981311 | STRAUSS | THOMAS | ANTHONY | 787 | BONAVENTURE AVE NE | ATLANTA | GA | 30306-4129 | KS | Oct 1 2020 |
| FULTON | 12131757 | ZHANG | NAI | CHUN | 3150 | ROSWELL RI APT 2010 | ATLANTA | GA | 30342 | CA | Mar 1 2020 |
| FULTON | 11328245 | WELLMER | KRISTIN | | 170 | BOULEVARD APT C114 | ATLANTA | GA | 30312 | MD | Sep 1 2019 |
| FULTON | 07063884 | WELLS | DEIDRA | NICOLE | 502 | PRYOR ST S UNIT 228 | ATLANTA | GA | 30312 | OR | Jul 1 2020 |
| FULTON | 10692720 | ZANDER | JENA | | 25 | TERMINUS PJNIT # 3519 | ATLANTA | GA | 30305 | FL | Nov 1 2016 |
| FULTON | 03613989 | STEWART | TERESA | LEE | 180 | BARRINGTON DR E | ROSWELL | GA | 30076 | MN | Oct 1 2020 |
| FULTON | 11991910 | STRAHAN | AUDREY | LOUISE | 1143 | GRACEWOO APT A | ATLANTA | GA | 30316 | CA | Jul 1 2020 |
| FULTON | 08679198 | ZAGNONI | ARIANNA | GRACE | 298 | BUCKHEAD J#S1002 | ATLANTA | GA | 30305 | TN | Jan 1 2019 |
| FULTON | 00092458 | ZAJICEK | GEOFFREY | | 625 | MOUNT VICTORIA PL | ALPHARETTA | GA | 30022 | TN | Aug 1 2020 |
| GLYNN | 10840448 | COPELAND | CHRISTOPHER | DESEAN | 1702 | H ST | BRUNSWICK | GA | 31520 | CO | Jul 1 2019 |
| GWINNETT | 00102373 | ADAMS | JANE | HINSHAW | 1012 | LITTLE DARBY LN | SUWANEE | GA | 30024 | NC | Jun 1 2020 |
| FULTON | 10404261 | VENABLE | TIMOTHY | LELAND | 55 | PHARR RD N APT F206 | ATLANTA | GA | 30305 | TN | Mar 1 2020 |
| FULTON | 02380340 | TEASLEY | BARBARA | LAYNETTE | 2510 | SPRINGDALE RD SW | ATLANTA | GA | 30315-7112 | NC | Oct 1 2017 |
| FULTON | 03197232 | WILLIS | KIMBERLY | LATONYA | 40 | PEACHTREE APT 2336 | ATLANTA | GA | 30309 | IL | Jun 1 2019 |
| GWINNETT | 02366309 | ADAMS | ANDREW | ANTHONY | 1012 | LITTLE DARBY LN | SUWANEE | GA | 30024 | NC | Jun 1 2020 |
| GWINNETT | 12816656 | ADAMS | ARNOLD | | 2532 | TRILLIUM VIEW DR | GRAYSON | GA | 30017 | MS | Mar 1 2019 |
| GORDON | 00302421 | KAUFMAN | HEATHER | MORGAN | 369 | SADDLEBROOK DR SE | CALHOUN | GA | 30701 | TN | Sep 1 2020 |
| GORDON | 00382620 | KAUFMAN | JOSEPH | FRAISER | 369 | SADDLEBROOK DR SE | CALHOUN | GA | 30701 | TN | Sep 1 2020 |
| FULTON | 10613869 | VEKSLER | SARAH | EVANS | 220 | 26TH ST NW APT 2411 | ATLANTA | GA | 30309 | CO | Feb 1 2020 |
| FULTON | 11204515 | VELD | RACHEL | LYNN | 2855 | PEACHTREE APT 319 | ATLANTA | GA | 30305 | AL | Oct 1 2020 |
| FULTON | 12179251 | TEDESCO | ANTHONY | ROBERT | 6005 | STATE BRID APT 437 | DULUTH | GA | 30097 | NJ | Sep 1 2019 |
| FULTON | 12173193 | TEDLA | MOGOS | | 2626 | PEACHTREE UNIT 1802 | ATLANTA | GA | 30305 | AZ | Jan 1 2019 |
| FULTON | 02598141 | VIVORI | MARC | AFEWORKI | 10745 | WILLOW MEADOW CIR | ALPHARETTA | GA | 30022 | VA | Jan 1 2019 |
| FULTON | 11871293 | WILLIAMS | DIAMOND | DENNIS | 3200 | LENOX RD N APT D211 | ATLANTA | GA | 30324 | NC | May 1 2018 |
| GWINNETT | 11166943 | BERRY | MELISSA | CAMILLE | 2275 | COPPER TRAIL LN | BUFORD | GA | 30519 | MO | Mar 1 2017 |
| GWINNETT | 04989081 | BERRY | TIANA | MARIE | 2584 | HEWATT RD | SNELLVILLE | GA | 30039 | DC | May 1 2020 |
| GWINNETT | 07363095 | ACUFF | PHILLIP | RAYCHELLE | 730 | SUMMERSTONE LN | LAWRENCEVILLE | GA | 30044-5493 | NC | Oct 1 2020 |
| GWINNETT | 07553480 | ACUFF | RHONDA | MARTIN | 730 | SUMMERSTONE LN | LAWRENCEVILLE | GA | 30044-5493 | NC | Oct 1 2020 |
| GWINNETT | 12047743 | AKINYEMI | EUNICE | PICKERING | 12103 | HOLLAND PL | LAWRENCEVILLE | GA | 30043 | WA | Sep 1 2020 |
| FULTON | 05232171 | TRUEBLOOD | ELLEN | OLUWATOSI | 4008 | MEADOW GLEN WAY | FAIRBURN | GA | 30213-4285 | AZ | Jun 1 2018 |
| GWINNETT | 10346330 | DUDLEY | THOMIAH | LOUISE | 1695 | GRAVES RD APT 1324 | NORCROSS | GA | 30093 | GA | Aug 1 2019 |
| GWINNETT | 11099773 | DUGGAL | NATASHA | | 3244 | ISLEWORTH TRCE | DULUTH | GA | 30097 | VA | Aug 1 2019 |
| GWINNETT | 12347098 | CORNETT | JAMES | ARTHUR | 2610 | SIMPSON MILL CT | DULUTH | GA | 30096 | KY | Jan 1 2020 |
| GWINNETT | 10794720 | BOONE | KYLE | NATHANIEL | 1004 | CREEDMOOI UNIT 3403 | LAWRENCEVILLE | GA | 30045 | MI | Aug 1 2020 |

Page 205

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 324 of 476
324B8957DCF5E33
00865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | Move Date | New St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11564887 | CHAUDHARY | ABHIJEET | MARIE | 145 | WINNCASTLE DR | LAWRENCEV | GA | 30044 | Oct 1 2018 | SC |
| GWINNETT | 10798056 | BRADLEY | ANNA | | 4915 | N LEE ST | BUFORD | GA | 30518 | Jun 1 2020 | OR |
| GWINNETT | 10311043 | BAILEY | DORIS | | 1364 | GREAT OAKS CT | LAWRENCEV | GA | 30045 | Jul 1 2018 | NY |
| GREENE | 04740153 | DINGEE | JOSEPHINE | R | 2051 | PINE GROVE RD | GREENSBOR | GA | 30642-5241 | Oct 1 2020 | NC |
| GREENE | 04740151 | DINGEE | MICHAEL | STUART | 2051 | PINE GROVE RD | GREENSBOR | GA | 30642-5241 | Oct 1 2020 | NC |
| GWINNETT | 10535182 | DOUZUK | MICHAEL | PAUL | 1030 | SWORD HILT RD | BUFORD | GA | 30642 | Sep 1 2019 | AL |
| GWINNETT | 12047049 | CECIL | VICTORIA | BREEANNA | 1525 | LAUREL CRK APT 1036 | LAWRENCEV | GA | 30519 | May 1 2020 | PA |
| GWINNETT | 12864660 | BRADLEY | GREGORY | EDWARD | 2275 | FRIARS GATE DR | BUFORD | GA | 30043 | Dec 1 2018 | NC |
| GWINNETT | 11407409 | DAVIS | LAKISHA | ANTOINE | 1120 | COURT DR   APT S | DULUTH | GA | 30096 | Mar 1 2019 | NC |
| GWINNETT | 11343499 | CONDE | JAMES | MARK | 3752 | MEMPHIS DR | SUWANEE | GA | 30024 | Oct 1 2020 | MI |
| GWINNETT | 02777849 | CONDE | KAREN | GAIL | 3752 | MEMPHIS DR | SUWANEE | GA | 30045 | Oct 1 2020 | MS |
| GWINNETT | 07656499 | CONEAL | TERELYA | JULNELLE | 407 | DUNAGAN CHASE DR | LAWRENCEV | GA | 30096 | May 1 2020 | MS |
| GWINNETT | 05505584 | CONERLY | CLYDE | LEROY | 1102 | SUMMERCHASE DR | DULUTH | GA | 30096 | Aug 1 2020 | AL |
| GWINNETT | 05217492 | CONERLY | STEPHANIE | ANICE | 1415 | SUMMERCHASE DR | DULUTH | GA | 30047 | Aug 1 2020 | SC |
| GWINNETT | 08043735 | CASON | DESIRAE | SYMONE | 202 | POUNDS RD APT 20 | LILBURN | GA | 30046 | Aug 1 2020 | CA |
| GWINNETT | 10689742 | BUSBY LIGH | LAVETTA | JANICE | 3785 | AUGUST WEST WAY | LAWRENCEV | GA | 30518 | Oct 1 2020 | VA |
| GWINNETT | 02884541 | COLLINS | TERRY | ELLINGTON | 5702 | CREEKVIEW RIDGE DR | BUFORD | GA | 30039 | Aug 1 2020 | FL |
| GWINNETT | 08583929 | DAVIS | MARSHA | LORRAINE | 3667 | RAINBOW CIR | SNELLVILLE | GA | 30093 | May 1 2017 | MI |
| GWINNETT | 01850420 | CROMARTIE | ANDREA | SIMMONS | 5702 | SINGLEBRIAR CT | NORCROSS | GA | 30093 | Nov 1 2016 | TX |
| GWINNETT | 05804609 | DODDS | DOLORES | ELAINE | 5600 | SUGARLOAF APT 415 | LAWRENCEV | GA | 30092 | Jun 1 2020 | TX |
| GWINNETT | 11727059 | COLLETT | JOSHUA | | 1635 | PIRKLE RD   APT 903 | NORCROSS | GA | 30096 | Dec 1 2018 | TX |
| GWINNETT | 05985875 | COLLIER | BRANDON | DANA | 5475 | FORT FISHER WAY | PEACHTREE | GA | 30093 | May 1 2020 | FL |
| GWINNETT | 04045081 | COLLIER | CRYSTAL | PRISCILLA | 5475 | FORT FISHER WAY | PEACHTREE | GA | 30047 | Mar 1 2020 | TX |
| GWINNETT | 10669168 | CASHMAN | RYAN | VAUGHN | 1100 | SUMMERCHASE DR | DULUTH | GA | 30548 | Feb 1 2018 | FL |
| GWINNETT | 10694334 | CAPERS | LIONEL | PRESTON | 4981 | INDIAN TRAIL APT 1723 | NORCROSS | GA | 30097 | Aug 1 2020 | FL |
| GWINNETT | 08025244 | GRINSTEAD | CHERI | | 1331 | BAINBRIDGE CT SW | LILBURN | GA | 30097 | Feb 1 2020 | GA |
| GWINNETT | 12093871 | CARDONA | MONIQUE | TAYLOR | 2680 | ASHBURY PARK DR | HOSCHTON | GA | 30092 | Sep 1 2019 | CA |
| GWINNETT | 10621236 | DINSMORE | BROOKE | BRADFORD | 2680 | SUGARLOAF CLUB DR | DULUTH | GA | 30519 | Sep 1 2019 | CA |
| GWINNETT | 11053015 | DINSMORE | DREW | | 2680 | SUGARLOAF CLUB DR | DULUTH | GA | 30046 | Sep 1 2019 | VA |
| GWINNETT | 08484495 | DINSMORE | MADISON | | 2680 | SUGARLOAF CLUB DR | DULUTH | GA | 30043 | Jul 1 2020 | FL |
| GWINNETT | 08857437 | DISHMEY | VIVIANA | | 3761 | ELMAS CT SW | PEACHTREE | GA | 30043-3280 | Aug 1 2019 | FL |
| GWINNETT | 10202487 | DENNISON | PATRICIA | JANE | 928 | CEDAR FALLS CT SW | LILBURN | GA | 30017 | Aug 1 2020 | AL |
| GWINNETT | 06516720 | DUNN | DAIRIC | KIMBALL | 5435 | AZALEA CREST LN | SUGAR HILL | GA | 30044 | Oct 1 2018 | MS |
| GWINNETT | 11581426 | DOUTHIT | SHERRY | MONTREL | 287 | E CROGAN S APT 1223 | LAWRENCEV | GA | 30519 | Oct 1 2020 | NC |
| GWINNETT | 06504206 | DOVER | MARK | MARIE | 455 | SPRINGBOTTOM CT | LAWRENCEV | GA | 30044-5787 | Dec 1 2019 | LA |
| GWINNETT | 10708380 | DOWDY | FRANK | ANDREW | 3601 | TRAVELERS CT | SNELLVILLE | GA | 30518 | May 1 2019 | CO |
| GWINNETT | 06723599 | FRANK | MACK | IRVIN | 2011 | AMBER DAWN WAY | LAWRENCEV | GA | 30044-2409 | Sep 1 2020 | MI |
| GWINNETT | 06917668 | GROSSETT | MICHELLE | M | 1724 | CRITTENDEN LN | LAWRENCEV | GA | 30084 | Feb 1 2020 | NJ |
| GWINNETT | 08354008 | EWING | PETER | JEROME | 1133 | HAWTHORN LN | GRAYSON | GA | 30043 | Feb 1 2017 | TX |
| GWINNETT | 06810067 | FINKEN | SAMUEL | HERBERT | 3302 | CONNEMARA TRCE | LAWRENCEV | GA | 30024 | Jun 1 2020 | FL |
| GWINNETT | 10699039 | FINLEY | CANDICE | NICOLE | 2910 | BUFORD DR APT 1005 | BUFORD | GA | | | |
| GWINNETT | 06358295 | FRADY | GREGORY | DOYLE | 740 | WINSTON DR | LAWRENCEV | GA | | | |
| GWINNETT | 10058324 | GORANSON | TODD | DANIEL | 6291 | MOUNTAIN RIDGE CIR | SUGAR HILL | GA | | Apr 1 2019 | CA |
| GWINNETT | 07593740 | MOORE | EBONY | NICOLE | 606 | CLUB LAKES PKWY | LAWRENCEV | GA | | Aug 1 2017 | PA |
| GWINNETT | 12048415 | GU | AH SAR | | 307 | THORNCREST CT | TUCKER | GA | | Oct 1 2020 | MN |
| GWINNETT | 05708401 | HARLEQUIN | REUBEN | CLEVELAND | 2669 | CRYSTAL LN | LAWRENCEV | GA | | Aug 1 2020 | WA |
| GWINNETT | 08606618 | HOBBS | CHENEKA | | 2693 | MAYFIELD CT | LAWRENCEV | GA | | Sep 1 2017 | AL |
| GWINNETT | 02722978 | MANNING | BARBARA | H | 562 | ANTLER LN | SUWANEE | GA | | Oct 1 2020 | NC |

Page 206

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 325 of 476
32B8B867DCF5E33
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Date | Zip | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 05101006 | MANNING | BRANDY | JERROD | 6824 | MIMOSA CIR | TUCKER | GA | Jun 1 2020 | 30084 | VA |
| GWINNETT | 10037483 | HASAN | KHADIJAH | ALIYAH | 1525 | GRAYSON H APT 215 | GRAYSON | GA | May 1 2020 | 30017 | IN |
| GWINNETT | 02767279 | HERBERT | KAREN | ANN | 1998 | COMMONWEALTH WAY | GRAYSON | GA | Aug 1 2020 | 30017-1744 | FL |
| GWINNETT | 10733724 | GUOBADIA | EFOSA | LAWRICK | 3214 | GREENWOOD OAK DR | NORCROSS | GA | Jul 1 2018 | 30092 | NY |
| GWINNETT | 10615264 | GUPTE | SHUBHAM | MILIND | 1824 | HEWATT RD SW | LILBURN | GA | Sep 1 2020 | 30047 | VA |
| GWINNETT | 02731304 | HILL | ELEANOR | STOREY | 4063 | PINEWOOD TER NW | LILBURN | GA | Oct 1 2020 | 30047-2630 | PA |
| GWINNETT | 12700834 | HILAIRE | ANDRE | BENOIT | 523 | GROVE FIELD CT | SUWANEE | GA | Oct 1 2020 | 30024 | FL |
| GWINNETT | 05790186 | JACKSON | CHRYSTAL | LASHAWN | 586 | SUWANEE EAST DR | LAWRENCEVILLE | GA | Oct 1 2018 | 30043 | SC |
| GWINNETT | 05384431 | HOLZWORTH- | KARA | | 705 | AMBUR COVE WAY | LAWRENCEVILLE | GA | Sep 1 2020 | 30043 | FL |
| GWINNETT | 02855159 | HOLZWORTH- | RANDAL | KISSEL | 705 | AMBUR COVE WAY | LAWRENCEVILLE | GA | Sep 1 2020 | 30043-6651 | FL |
| GWINNETT | 10157190 | KIRBY | WILLIAM | A | 2750 | OAK MEADOW DR | SNELLVILLE | GA | Aug 1 2020 | 30078 | IL |
| GWINNETT | 05425437 | KIRKLAND | LESLIE | | 1400 | COMMONWEALTH LN | GRAYSON | GA | Oct 1 2020 | 30017-1747 | NC |
| GWINNETT | 10490861 | MOORE | LARRY | JOAN | 6534 | BLUE WATER DR | BUFORD | GA | Dec 1 2019 | 30518 | NC |
| GWINNETT | 10478028 | MOORE | MARISSA | FEDORCHA | 6534 | BLUE WATER DR | BUFORD | GA | Dec 1 2019 | 30518 | FL |
| GWINNETT | 04715188 | LEONARD | LAJUAN | QUINTELL | 1300 | CASTLE ROYALE CT | LAWRENCEVILLE | GA | May 1 2020 | 30043 | MI |
| GWINNETT | 11528709 | LESHORE-GIWANDA | FAYE | | 900 | LEGACY PAF APT 738 | LAWRENCEVILLE | GA | May 1 2019 | 30043 | CA |
| GWINNETT | 05659670 | MACK | CHRISTIE | YVONNE | 625 | RIVER OVERLOOK DR | LAWRENCEVILLE | GA | Sep 1 2019 | 30043 | SC |
| GWINNETT | 12658574 | MADISON | TYAUMBA | LAMONICA | 635 | MCCART RD | LAWRENCEVILLE | GA | Jul 1 2020 | 30045 | OK |
| GWINNETT | 02875373 | KLOIBER | MICHELLE | LYNN | 461 | JOHANNAH PL SW | LILBURN | GA | Jul 1 2020 | 30047 | SC |
| GWINNETT | 11344664 | KNAZEK | KATHERINE | E | 4592 | CAMPENILE CT | SUWANEE | GA | Dec 1 2019 | 30024 | FL |
| GWINNETT | 07138917 | JOHNSON | ROSALIND | FREDERICK | 2740 | GREEN HILL A | NORCROSS | GA | Jan 1 2019 | 30093-3779 | AZ |
| GWINNETT | 08466759 | SCHAFFER | JACOB | RYAN | 2747 | AUTUMN BLUFF WAY | LAWRENCEVILLE | GA | Jul 1 2019 | 30044 | MD |
| GWINNETT | 02022006 | LEASE | STEVEN | REX | 400 | BUFORD HW APT 1406 | SUWANEE | GA | Mar 1 2020 | 30024 | UT |
| GWINNETT | 12658558 | LEATH | EDGAR | VINCENT | 4255 | SMOKECREE LOT 20A | SNELLVILLE | GA | Jul 1 2020 | 30039 | OH |
| GWINNETT | 10670992 | NGUYEN | VINA | | 70 | SERENITY PT | LAWRENCEVILLE | GA | Sep 1 2018 | 30046 | TN |
| GWINNETT | 08711301 | NIELSEN | ERIK | | 1058 | FLOWERS XING | LAWRENCEVILLE | GA | Aug 1 2019 | 30044 | TX |
| GWINNETT | 10743479 | NIEMEYER | NANCY | LOUISE | 6185 | WOODLAND RD | PEACHTREE | GA | Oct 1 2020 | 30092 | TX |
| GWINNETT | 12351924 | POVEDA OC. | JAIRO | ANDRES | 1565 | HEDINGTON DR | LAWRENCEVILLE | GA | Sep 1 2018 | 30045 | TN |
| GWINNETT | 11767411 | POWELL | JACK | | 3100 | SWEETWATA APT 3203 | LAWRENCEVILLE | GA | Sep 1 2018 | 30044 | TN |
| GWINNETT | 02820771 | PAZMAN | SYLVIA | PIROSKA | 5241 | MILLER RD | LILBURN | GA | Oct 1 2020 | 30047 | NY |
| GWINNETT | 02837723 | PEARCE | MAYA | | 1613 | WYNFIELD TRCE | PEACHTREE | GA | Nov 1 2019 | 30092 | NY |
| GWINNETT | 12269471 | PEARCE | RUTH | CHRISTINE | 1613 | WYNFIELD TRCE | PEACHTREE | GA | Oct 1 2020 | 30092 | NY |
| GWINNETT | 08672515 | PAUL | STANLEY | | 3919 | DUNCAN IVES DR | BUFORD | GA | Oct 1 2020 | 30519 | WA |
| GWINNETT | 07241822 | PAULK | OTIS | HADRIAN | 2309 | PRESTON LAKE DR | TUCKER | GA | Dec 1 2019 | 30084 | AL |
| GWINNETT | 02907854 | PRATER | KESHA | NICOLE | 139 | SONYA MILL CT | LAWRENCEVILLE | GA | Dec 1 2019 | 30044 | SC |
| GWINNETT | 08600361 | PITTMAN | FELICIA | MARIE | 2857 | NATHANIEL WAY | GRAYSON | GA | Jul 1 2020 | 30017 | TN |
| GWINNETT | 08236833 | POULTON | DENNIS | KEITH | 984 | FAIRVIEW CLUB CIR | DACULA | GA | Sep 1 2020 | 30019 | OH |
| GWINNETT | 08236838 | POULTON | KATHRYN | GOODLOVE | 984 | FAIRVIEW CLUB CIR | DACULA | GA | Sep 1 2020 | 30019-3193 | OH |
| GWINNETT | 07849719 | POULTON | TYRONE | LEE | 2878 | HERITAGE OAKS CIR | DACULA | GA | Jan 1 2019 | 30019 | TX |
| GWINNETT | 08377204 | ROBINSON | WILLIAM | DONALD | 375 | HIGHLAND GATE CIR | SUWANEE | GA | Sep 1 2020 | 30024 | TX |
| GWINNETT | 10680534 | ROBINSON | KIMBERLY | PATRICIA | 3545 | SCHILLING RDG | PEACHTREE | GA | Sep 1 2020 | 30096 | NC |
| GWINNETT | 10479830 | OWENS | ASHRUTA | | 3421 | CLEAR STREAM RUN | AUBURN | GA | Jun 1 2018 | 30011 | OH |
| GWINNETT | 05818700 | PATEL | JAY | BRIAN | 3745 | HERITAGE CREST PKWY | BUFORD | GA | Sep 1 2020 | 30519 | TN |
| GWINNETT | 06701306 | PARHAM | RACHEL | S | 3226 | SABLE RIDGE DR | BUFORD | GA | Jan 1 2020 | 30519 | TX |
| GWINNETT | 05585903 | SMITH | AMANDA | LAVONDA | 4356 | GATEVIEW DR | LOGANVILLE | GA | Jul 1 2020 | 30052-5908 | NC |
| GWINNETT | 07889786 | PALMER | THADDEUS | | 1435 | BOGGS RD  308 | DULUTH | GA | Sep 1 2019 | 30096 | AZ |
| GWINNETT | 02117565 | TAUSSIG | ADDAM | JUSTIN | 5328 | BINGHURST CT | SUWANEE | GA | Oct 1 2020 | 30024-7589 | FL |
| GWINNETT | 03825755 | TAUSSIG | ANGELA | VIDAL | 5328 | BINGHURST CT | SUWANEE | GA | Oct 1 2020 | 30024 | FL |

Page 207

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Address | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12465134 | TAUSSIG | JOSEPH | AUSTIN | 5328 | BINGHURST CT | SUWANEE | GA | 30024 | Oct 1 2020 | FL |
| GWINNETT | 07122245 | WILLIS | JAMILIA | RASHIDA | 1735 | COLEVILLE CIR | NORCROSS | GA | 30093 | Aug 1 2020 | TX |
| GWINNETT | 08712922 | TAYLOR | ROBERT | ANTHONY | 4430 | FLAT STONE DR | SNELLVILLE | GA | 30039 | Aug 1 2019 | VA |
| GWINNETT | 11742484 | TAYLOR | RYAN | ANTHONY | 2052 | WHITFIELD LN | LAWRENCEV | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 08385502 | WEBSTER | TYLER | MICHAEL | 2181 | POTOMAC PL | LAWRENCEV | GA | 30043-4918 | Aug 1 2020 | TX |
| GWINNETT | 10126077 | UKOMADU | EXCELLENCE | | 5375 | SUGARLOAF APT 3307 | LAWRENCEV | GA | 30043 | Dec 1 2019 | IL |
| GWINNETT | 10351418 | UKOMADU | TENESHA | JONES | 5375 | SUGARLOAF APT 3307 | LAWRENCEV | GA | 30043 | Dec 1 2019 | IL |
| HALL | 05597972 | BOOTH | ELSA | MARIA | 5720 | SIERRA BEND WAY | HOSCHTON | GA | 30548 | Oct 1 2020 | VA |
| GWINNETT | 04364172 | TUCKER | ELIZABETH | ANN | 2728 | GREEN ESTATES DR | SNELLVILLE | GA | 30078 | Oct 1 2020 | TN |
| GWINNETT | 12823115 | WEEKS | MILLICENT | AUDREY | 1596 | WILSON MANOR CIR | LAWRENCEV | GA | 30045 | Sep 1 2020 | VA |
| GWINNETT | 11712951 | SMITH | GABRIELLE | ELYSE | 1105 | BIRCH BRIAR CT | LAWRENCEV | GA | 30043 | Jun 1 2020 | NC |
| GWINNETT | 07385503 | SMITH | ROBIN | | 1635 | PIRKLE RD  APT 907 | NORCROSS | GA | 30093 | Aug 1 2020 | RI |
| HARALSON | 00543847 | STREADY | CASSANDRA | | 3665 | ANDREA LEE CT | LAWRENCEV | GA | 30039-4941 | Jan 1 2020 | FL |
| GWINNETT | 00844218 | DEES | GINGER | S | 1215 | FLOYD RD | ROCKMART | GA | 30153 | Oct 1 2020 | SC |
| GWINNETT | 11286549 | YOUNG | KIMBERLY | HUNDGEN | 6138 | MOUNTCREEK CT | PEACHTREE | GA | 30092 | May 1 2019 | AL |
| HALL | 12704936 | VECHIOLA | EMILY | | 1505 | TREE PARK CIR | FLOWERY BI | GA | 30542 | Oct 1 2020 | MI |
| GWINNETT | 12696795 | WILLIAMS | MAKITA | | 1300 | CHANDLER RIDGE DR | LAWRENCEV | GA | 30045 | Oct 1 2020 | CT |
| HALL | 06651557 | ANDERSON | SCOTT | THOMAS | 3207 | FORK RD | GAINESVILLI | GA | 30506 | Jul 1 2017 | AL |
| GWINNETT | 03318934 | TOUCHTON | KIMBERLY | | 1195 | SUNHILL DR | LAWRENCEV | GA | 30043-6741 | Feb 1 2020 | FL |
| GWINNETT | 02886974 | TOUCHTON | ROBERT | F | 1195 | SUNHILL DR | LAWRENCEV | GA | 30043 | Feb 1 2020 | FL |
| HALL | 07266841 | SCHULTZE | COREY | DAVID | 3720 | LATHEM CRK | GAINESVILLI | GA | 30506 | Sep 1 2020 | FL |
| GWINNETT | 10767875 | TRAN | TINA | XUAN | 221 | IVY CHASE LN | PEACHTREE | GA | 30092 | Jul 1 2020 | WA |
| GWINNETT | 02734084 | THORNBERF | JACQUELINE | B | 5421 | E WIND DR SW | LILBURN | GA | 30047-6407 | Sep 1 2020 | CO |
| HALL | 10303842 | SCHIPPER | ERIC | SCOTT | 5641 | RAINTREE TRCE | OAKWOOD | GA | 30566 | Jan 1 2019 | NC |
| HALL | 12507012 | SCHNELL | HADDEN | ALEXANDER | 3545 | HARDY RD | GAINESVILLI | GA | 30506 | Jan 1 2020 | NC |
| HART | 01261401 | DUNCAN | BRIAN | PHILIP | 893 | LAUREL DR | HARTWELL | GA | 30643 | Jan 1 2020 | NY |
| HART | 11752003 | DUNCAN | MARLENE | GALLI | 893 | LAUREL DR | HARTWELL | GA | 30643 | Jan 1 2020 | NY |
| HART | 01252767 | EDWARDS | BETTY | AMMONS | 58 | WALNUT ST  APT #17 | HARTWELL | GA | 30643 | Sep 1 2020 | SC |
| HART | 12727514 | ENGLISH | JOHN | DAVID | 58 | BAREFOOT BAY RD | HARTWELL | GA | 30643 | Aug 1 2020 | OR |
| HART | 12727515 | ENGLISH | VICTORIA | ANNE | 58 | BAREFOOT BAY RD | HARTWELL | GA | 30643 | Aug 1 2020 | OR |
| GWINNETT | 02751164 | FRIZEN | MARGARET | | 6723 | CHIMNEY PLACE CT | HOSCHTON | GA | 30548 | May 1 2019 | FL |
| HENRY | 09454857 | COLEMAN | BYRON | TRENTON | 119 | SHOAL PARK DR SW | MCDONOUG | GA | 30252-5821 | Jan 1 2020 | VA |
| GWINNETT | 08244085 | WRIGHT | JEROME | STANLEY | 1795 | ROCKDALE CIR | SNELLVILLE | GA | 30078 | Jan 1 2020 | NE |
| HENRY | 10899738 | HOLLIS | TRACEY | RAQUEL | 2207 | FLOWERS CI APT # 2207 | MCDONOUG | GA | 30253 | Nov 1 2018 | AL |
| HALL | 00362953 | JACK | WILLIAM | STANLEY | 5875 | GREEN MEADOW CIR | FLOWERY BI | GA | 30542 | Oct 1 2020 | PA |
| HENRY | 10219390 | JOHNSTON | HAYLEY | MADISON | 7465 | DOGWOOD TRL | MURRAYVIL | GA | 30564 | Jun 1 2019 | VA |
| HALL | 06970211 | JONES | ANN | ELIZABETH | 6536 | MALLARD COVE LN | FLOWERY BI | GA | 30542 | Oct 1 2020 | TX |
| HALL | 08853752 | SPRAGGINS | ADAM | JACOB | 2832 | FLORENCE DR | GAINESVILLI | GA | 30504 | Oct 1 2020 | FL |
| HALL | 07632170 | FAUSCETT | EMILY | HOPE | 4247 | HOLLY SPRINGS RD | GILLSVILLE | GA | 30543 | Sep 1 2020 | HI |
| HALL | 08938512 | FEDELE | SHARON | CHENAULT | 6516 | GARDENSIDE CIR | HOSCHTON | GA | 30548 | Sep 1 2020 | FL |
| HALL | 04277273 | FEIZET | BETH | A | 2938 | CHESTATEE RD | GAINESVILLI | GA | 30506-1160 | Sep 1 2020 | NY |
| GWINNETT | 10953345 | WOODS | GAUDALUPE | HERNANDEZ | 2517 | MUSICAL CT | LAWRENCEV | GA | 30044 | Feb 1 2020 | VA |
| GWINNETT | 03673760 | WOODS | JERROLD | W | 2640 | DANIEL PARK RUN | DACULA | GA | 30019-7809 | Nov 1 2019 | AL |
| GWINNETT | 04359876 | WOODS | JO ANNE | | 1451 | LOG CABIN LN | LAWRENCEV | GA | 30045 | Sep 1 2020 | FL |
| HARRIS | 02424774 | CAMP | LEON | SAILORS | 45 | SLAPPY DR | HAMILTON | GA | 31811-6932 | Dec 1 2017 | TN |
| HARRIS | 01797226 | CAMP | DAVID | KLEISER | 45 | SLAPPY DR | HAMILTON | GA | 31811-6932 | Dec 1 2017 | TN |
| HARRIS | 10023292 | CARGILL | BRANTLEY | | 1367 | BROWN CREEK RD | SHILOH | GA | 31826 | Oct 1 2020 | AL |
| HARRIS | 04513430 | CARGILL | MOLLIE | TOVEY | 1367 | BROWN CREEK RD | SHILOH | GA | 31826 | Oct 1 2020 | AL |

Page 208

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

GA NCOA Out of State

| County | Acct | Last Name | First | Middle | No | Street | City | ST | ZIP | Date | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 08847705 | WILSON | RODNEY | LAMAR | 6551 | GROVE PARK DR | HOSCHTON | GA | 30548 | Oct 1 2020 | IN |
| HARRIS | 07938011 | BARNETT | ALGIA | D | 144 | MOBLEY CT | HAMILTON | GA | 31811 | Sep 1 2020 | VA |
| HARRIS | 01245901 | BARROW | EMMA | J | 3704 | FORTSON RD | FORTSON | GA | 31808 | Sep 1 2020 | TN |
| HALL | 04533258 | SINGH | KAMALJIT | | 6025 | FAIR HAVEN HILL RD | GAINESVILLE | GA | 30506 | Nov 1 2017 | IN |
| HALL | 02547439 | SINGH | KELLIE | A | 6025 | FAIR HAVEN HILL RD | GAINESVILLE | GA | 30506-2877 | Nov 1 2017 | IN |
| HALL | 10613994 | SPENCER | BRETT | BAILEY | 5531 | CONCORD CIR | GAINESVILLE | GA | 30507 | Jun 1 2020 | NC |
| HARRIS | 12796669 | PUTNAM | ZACHARY | TAYLOR | 86 | PIN OAK WAY | HAMILTON | GA | 31811 | Sep 1 2020 | AK |
| HENRY | 10765716 | CHANDLER | TRAMEL | TYREE | 688 | BLUE ASH CT | MCDONOUGH | GA | 30253 | Aug 1 2017 | PA |
| HENRY | 07461119 | CHANEY | TERRENCE | JAMAL | 1082 | EAGLES BROOKE DR | LOCUST GROVE | GA | 30248 | Dec 1 2017 | MO |
| HENRY | 07590101 | HARVEY | TINA | LUCETTE | 2367 | MCINTOSH DR | MCDONOUGH | GA | 30248-7411 | Sep 1 2020 | VA |
| HENRY | 11873236 | HASSELL | CHRISTAL | | 421 | BEDFORD XING | LOCUST GROVE | GA | 30253 | Oct 1 2019 | SC |
| HOUSTON | 12256080 | MARURI | LESLIE | BEVERLY | 2014 | POTTERS RD | PERRY | GA | 31069 | Sep 1 2019 | FL |
| HOUSTON | 10376030 | MACON | QUWIETWILL | LAVRENE | 302 | DEVEN CT | WARNER ROBINS | GA | 31088 | Jan 1 2019 | SC |
| HENRY | 10734123 | DUDLEY | JASMINE | N | 564 | GOLDFINCH WAY | STOCKBRIDGE | GA | 30281 | Feb 1 2017 | KY |
| HENRY | 11797105 | RAMIREZ | TRESOR | JEMIMA DUL | 629 | LOCKERBIE TER | MCDONOUGH | GA | 30252 | Oct 1 2019 | FL |
| HENRY | 01402568 | RANDOLPH | KENNETH | MARTIN | 97 | SOWELL RD | MCDONOUGH | GA | 30252-2950 | Jun 1 2020 | NC |
| HENRY | 11281339 | PLATSON | DONALD | FRANCIS | 145 | MALLET WAY | STOCKBRIDGE | GA | 30281 | Oct 1 2020 | IL |
| HENRY | 11281343 | PLATSON | MARY | ELLEN | 145 | MALLET WAY | STOCKBRIDGE | GA | 30281 | Apr 1 2020 | CO |
| HENRY | 10339486 | TANN | KEYNON | NASHAWN | 501 | TOWNSEND BND | STOCKBRIDGE | GA | 30281 | Nov 1 2019 | FL |
| HOUSTON | 06842324 | MCCULLOUC | DANIELLE | E | 546 | COUNTRY LAKE DR | MCDONOUGH | GA | 30252 | Apr 1 2020 | TN |
| HOUSTON | 11827329 | BENNETT | JASON | JESTER | 57 | TIFFANY LN | WARNER ROBINS | GA | 31093-1037 | Feb 1 2019 | TX |
| HOUSTON | 06779148 | BENSINGER | TAWNYA | LYNN | 1036 | DUNBAR RD | WARNER ROBINS | GA | 31093 | Jul 1 2020 | TX |
| HOUSTON | 06898961 | BENSLEY | MARION | JAMES | 640 | PINE RIDGE ST | PERRY | GA | 31069 | Oct 1 2020 | SC |
| HOUSTON | 06807686 | BERGL | EUGENE | DAVID | 106 | HAMPTON PT | WARNER ROBINS | GA | 31088-7560 | Apr 1 2017 | SC |
| HOUSTON | 06517670 | BERGL | JANE | GESINSKY | 106 | HAMPTON PT | WARNER ROBINS | GA | 31088-7560 | Apr 1 2020 | SC |
| HOUSTON | 07977163 | BERNDT | CHARLES | ANTHONY | 107 | ANJUL CT | WARNER ROBINS | GA | 31093 | Apr 1 2020 | AL |
| HENRY | 10735595 | BERNDT | GINA | MARIE | 107 | ANJUL CT | WARNER ROBINS | GA | 31093 | Apr 1 2020 | AL |
| HENRY | 06269054 | PIERRE-LOU | TANISHA | | 1103 | FLOWERS CREEK DR | MCDONOUGH | GA | 30253 | Jul 1 2019 | NJ |
| HENRY | 07104001 | PINA | RODNEY | LUTRELL | 172 | ADDY LN | STOCKBRIDGE | GA | 30281-7981 | Oct 1 2019 | CA |
| HENRY | 12521223 | ESTEVEZ | JUANA | | 518 | TELLICO SQ | STOCKBRIDGE | GA | 30252-4072 | Oct 1 2020 | TN |
| HENRY | 10435218 | WILLIAMS | PAMELA | DENISE | 4025 | SPRINGDALE WAY | MCDONOUGH | GA | 30252 | Aug 1 2020 | MI |
| HENRY | 12435224 | FREEMAN | SANIEGE | LUTRELL | 701 | SHARPSTYONE BND | STOCKBRIDGE | GA | 30281 | Oct 1 2020 | NC |
| HENRY | 10951224 | MCPHERSON | KENNEDY | ALEXIS | 710 | LILY GLEN LN | MCDONOUGH | GA | 30253 | Jul 1 2020 | AL |
| HENRY | 10881071 | JOHNSON | SHARON | | 437 | WINGED FOOT DR | MCDONOUGH | GA | 30253 | Feb 1 2018 | TX |
| HOUSTON | 10949146 | ENNIS | CHRISTINA | MARIE | 103 | CHATHAM CT | BYRON | GA | 31008 | Apr 1 2019 | CA |
| HENRY | 08737432 | ENNIS | BRYCE | EVAN | 285 | N VICTORIA CT | ELLENWOOD | GA | 30294 | Jul 1 2017 | TN |
| HENRY | 03941535 | ENNIS | DANIEL | VICTOR | 285 | N VICTORIA CT | ELLENWOOD | GA | 30294 | Jul 1 2017 | TN |
| HENRY | 01956921 | ENNIS | DAVE | FLOYD | 285 | N VICTORIA CT | ELLENWOOD | GA | 30294-2866 | Jul 1 2017 | TN |
| HENRY | 05374972 | WICKSON | NADIA | LEE | 332 | NOEL WAY | HAMPTON | GA | 30228-6013 | Sep 1 2020 | TX |
| HENRY | 04585292 | WICKSON | DARA | S | 332 | NOEL WAY | HAMPTON | GA | 30228-6013 | Sep 1 2020 | TX |
| HENRY | 10479045 | DAVIDSON | WILLIAM | ALEXANDRU | 1603 | TREES OF AVALON PKWY | MCDONOUGH | GA | 30253 | Oct 1 2020 | FL |
| HENRY | 06263707 | MCCAFFERT | DANIELLA | FLORES | 1071 | FIELD VIEW DR | MCDONOUGH | GA | 30253-9020 | Aug 1 2018 | AZ |
| HENRY | 10381473 | MCLEOD | DIANA | JULEESIS | 250 | CONCORD TER | MCDONOUGH | GA | 30253 | Aug 1 2020 | LA |
| HENRY | 12361997 | GANT | CHARMETTE | LAQUITA | 240 | GROVER TURNER WAY | MCDONOUGH | GA | 30253 | Aug 1 2020 | MS |
| HENRY | 04226348 | GRAHAM | JERRY | LENARD | 5200 | HERON BAY BLVD | LOCUST GROVE | GA | 30248 | Jun 1 2020 | AP |
| HOUSTON | 10522840 | WILLIAMS | JESSICA | MARIE | 122 | TACONIC CT | BONAIRE | GA | 31005 | Aug 1 2019 | MS |
| HOUSTON | 12110489 | WILLIAMS | JORDAN | RILEY | 403 | DEVEN CT | WARNER ROBINS | GA | 31088 | Aug 1 2019 | SC |

Page 209

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

00B65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 08749122 | MOMIN | MOHAMMED | SADIQ | 2502 | LAKE ERMA DR | HAMPTON | GA | 30228 | Mar 1 2018 | NC |
| HENRY | 10730004 | GRIFFIN | CHASE | ALEXANDER | 608 | TREES OF AVALON PKWY | MCDONOUG | GA | 30253 | Jul 1 2020 | AZ |
| HOUSTON | 12396392 | HICKEY | NATHAN | SCOT | 135 | LAKE JOY RD | KATHLEEN | GA | 31047 | Apr 1 2020 | MI |
| HOUSTON | 08537338 | HICKS | ALAINA | JANELLE | 307 | STONEY CREEK DR | KATHLEEN | GA | 31047 | Jun 1 2020 | IL |
| HOUSTON | 12726360 | HILL | EUGENIE | CHOI | 454 | CHARLOTTE DR | BONAIRE | GA | 31005 | Aug 1 2020 | AK |
| JACKSON | 10711856 | CHANCEY | DAVID | DOUGLAS | 454 | WOODBRIAR DR | JEFFERSON | GA | 30549 | Oct 1 2020 | FL |
| JACKSON | 08430758 | CHANCEY | SARAH | LYNN | 105 | WOODBRIAR DR | JEFFERSON | GA | 30549 | Oct 1 2020 | OH |
| HOUSTON | 11280427 | GREGG | ALEXIS | MICHELLE | 124 | HUNTSHIRE TRCE | WARNER ROGA | GA | 31088 | Jun 1 2020 | TX |
| HOUSTON | 08386400 | GREENE | MARCUS | RAYMOND | 109 | MARY JAY DR | WARNER ROGA | GA | 31088 | Sep 1 2020 | CO |
| HOUSTON | 06412963 | GREENE | SHALONDA | CHALET | 1085 | CHARLESTON CT | WARNER ROGA | GA | 31088 | Jun 1 2020 | AL |
| HEARD | 12213129 | SHELNUTT | ODELL | C | 302 | FRANKLIN PKWY | FRANKLIN | GA | 30217 | Nov 1 2017 | MD |
| HENRY | 10574866 | JONES | ROBERT | JOSHUA-LEE | 729 | EMPORIA LOOP | MCDONOUG | GA | 30253 | Feb 1 2020 | MO |
| HOUSTON | 08915616 | JAYASREE | NITHYA | | | TYSON GLEN DR | WARNER ROGA | GA | 31088-2399 | Feb 1 2020 | FL |
| HENRY | 10889634 | MILLER | DOIAL | JEAN | 229 | HIGHWAY 3 N | HAMPTON | GA | 30228 | Nov 1 2018 | FL |
| HENRY | 10873755 | MILLER | JEFFREY | PAUL | 715 | HIGHWAY 155 N | MCDONOUG | GA | 30253 | Nov 1 2018 | OH |
| HENRY | 10873761 | MILLER | PAUL | ELISABETH | 715 | HIGHWAY 155 N | MCDONOUG | GA | 30253 | Aug 1 2020 | NY |
| HENRY | 05746033 | MILLER | LAURA | D | 240 | EDISON DR | STOCKBRID | GA | 30281 | Jun 1 2020 | DC |
| HENRY | 06268203 | KNOX | KANIKA | LOU | 1033 | HAMILTON DR | MCDONOUG | GA | 30248 | Sep 1 2017 | DC |
| HENRY | 05660207 | KOLM | AFIYA | PAUL | 411 | KENLEY CT | LOCUST GR | GA | 30253-8095 | Sep 1 2017 | NM |
| HOUSTON | 10881272 | KOLM | AMY | PAUL | 411 | KENLEY CT | KATHLEEN | GA | 31047 | Oct 1 2020 | NM |
| HOUSTON | 12301011 | KOLM | GERALD | SCOTT | 412 | ROLLING ACRES DR | KATHLEEN | GA | 31047 | Oct 1 2020 | AR |
| HOUSTON | 07406548 | MAULDING | DESTIN | ALLEN | 412 | ROLLING ACRES DR | KATHLEEN | GA | 31047 | Jul 1 2017 | TX |
| HOUSTON | 03981220 | MAULDING | MARY JEAN | M | 113 | HUNTLEY DR | WARNER ROGA | GA | 31088 | Mar 1 2020 | TX |
| HOUSTON | 08535706 | MAYNER | ROBERT | CHRISTOPH | 6080 | LAKEVIEW R APT 3008 | BONAIRE | GA | 31005 | Mar 1 2020 | FL |
| HOUSTON | 10634202 | DANIELS | RICARDO | | 511 | BEECHWOOD DR | BONAIRE | GA | 31005 | Feb 1 2020 | FL |
| JASPER | 00292406 | DASH | EUGENIA | AZALEE | 32 | BEECHWOOD DR | MONTICELL | GA | 31064 | Jun 1 2018 | KS |
| JACKSON | 04687438 | DASH | JULIAN | DAWN | 204 | HONEYSUCKLE RD | JEFFERSON | GA | 31088 | Oct 1 2020 | OR |
| HOUSTON | 03515011 | JACKSON | BRENDA | KAY | 195 | LOVORN CIR | WARNER ROGA | GA | 30549-4950 | Apr 1 2019 | CA |
| HOUSTON | 08466196 | COLLINS | CHRISTI | JEAN | 106 | ELLIS BANKS RD | WARNER ROGA | GA | 31088 | Jul 1 2020 | CO |
| HOUSTON | 10524909 | REED | MINDY | BRITTANY | 103 | QUAIL HOLLOW DR | WARNER ROGA | GA | 31088 | Jul 1 2020 | FL |
| HENRY | 01396679 | HALEY | JEAN | ANN NICOLE | 635 | NORTHGATE MOD WAY | JACKSON | GA | 30233 | Jul 1 2020 | FL |
| HENRY | 01396680 | FILHOLM | BRITTANY | NOEL | 635 | MOCCASIN GAP RD | JACKSON | GA | 30233 | Jul 1 2020 | UT |
| HOUSTON | 10401687 | FIVEASH | ANN NICOLE | JEAN | 107 | MOCCASIN GAP RD | BONAIRE | GA | 31005 | Jan 1 2017 | AP |
| HOUSTON | 04789764 | OLINGER | DONNA | EDWARD | 504 | IRONWOOD DR | WARNER ROGA | GA | 31088 | Jun 1 2017 | SC |
| JACKSON | 00300648 | OLINGER | RAY | HOWARD | 714 | TAYLOR ELAINE DR | BOGART | GA | 30622 | Dec 1 2019 | SC |
| JACKSON | 00300649 | FLINDT | REBEKAH | RANDOLPH | 714 | BEAR CREEK LN | BOGART | GA | 30622 | Dec 1 2019 | NC |
| JACKSON | 02724906 | FLOWERS | FREDDIE | ONEAL | 267 | BEAR CREEK LN | BRASELTON | GA | 30517 | Sep 1 2020 | VA |
| JEFF DAVIS | 04364867 | LYNCH | JOSEPH | EDWARD | 317 | CURK ROBERTS RD | HAZLEHURS | GA | 31539 | Jul 1 2020 | WA |
| HOUSTON | 06910335 | LYNCH | KATHRYN | | 1613 | HINSON FARM RD | WARNER ROGA | GA | 31093-3118 | Dec 1 2018 | MD |
| HOUSTON | 12188609 | MABRY | JAMES | HOWARD | 127 | OAKVIEW SQ | WARNER ROGA | GA | 31088 | Sep 1 2020 | IN |
| JONES | 05609642 | LYNCH | NICKOLAS | RANDOLPH | 127 | SWEETWATER DR | MACON | GA | 31211 | Oct 1 2020 | IN |
| JONES | 04942308 | EVANS | ELIJAH | ONEAL | 127 | GRAYBONE CT | MACON | GA | 31211 | Oct 1 2020 | NY |
| LIBERTY | 11333985 | RAWLS | SHAUN | JASON | 11 | GRAYBONE CT | FORT STEW | GA | 31315 | Sep 1 2017 | FL |
| LIBERTY | 05631619 | TROTMAN | BRITTANY | KRISTEN | 125 | JASMINE AVE | HINESVILLE | GA | 31313 | May 1 2019 | OH |
| LIBERTY | 10238853 | CARRUTHER | MATTHEW | JASON | 184 | STAFFORD ST | MIDWAY | GA | 31320 | Oct 1 2020 | OH |
| LIBERTY | 10283478 | CARRUTHER | STEPHEN | | 184 | SLADE RD | MIDWAY | GA | 31320 | Oct 1 2020 | NC |
| LIBERTY | 08650831 | RAPP | KAITLIN | MARIE | 1433 | SIDEWINDER WAY | HINESVILLE | GA | 31313 | Nov 1 2017 | NC |

Page 210

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
32B8B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

Page 211

| County | ID | Last | First | Middle | No. | Street | City | GA | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURENS | 06966196 | HUGHES | BRIAN | JUSTIN | 1355 | WADE HAMPTON RD | DUBLIN | GA | Sep 1 2020 | 31021 | TX |
| LAMAR | 08530774 | AUGSTEN | RYAN | EDWARD | 331 | LEE ST | BARNESVILL | GA | Dec 1 2019 | 30204 | AK |
| JACKSON | 04536439 | JERNIGAN | VIRGIL | WEAVER | 110 | MANCHESTER LN | JEFFERSON | GA | Oct 1 2020 | 30549 | SC |
| JACKSON | 12286678 | LEDUC | VERONIKA | | 1172 | GLENN ABBY LN | TALMO | GA | Sep 1 2020 | 30575 | CT |
| JEFFERSON | 02273529 | GRIFFITH | WILLIAM | | 1801 | CLARKS MILL RD | LOUISVILLE | GA | Aug 1 2017 | 30434-5306 | AP |
| LOWNDES | 12373871 | BARTLEBAU | DOUGLAS | MARK | 120 | IOLA DR | VALDOSTA | GA | Jan 1 2020 | 31602 | FL |
| HOUSTON | 10796028 | STONE | LAWRENCE | | 1801 | FAIRWAY OAKS DR | PERRY | GA | Oct 1 2020 | 31069 | DE |
| HOUSTON | 07710154 | STOTTS | JOHNNY | ANTHONY | 407 | BOWEN DR | WARNER RO | GA | Nov 1 2019 | 31088 | FL |
| JENKINS | 06047990 | HAYNES | AUDREY | LYNN | 406 | N MASONIC ST | MILLEN | GA | May 1 2020 | 30442-1528 | SC |
| LINCOLN | 04500187 | DANNER | ARTHUR | WATSON | 1133 | FORTSON RI UNIT 3 | LINCOLNTON | GA | Aug 1 2020 | 30817-3901 | TN |
| LINCOLN | 12800054 | DELANCEY | DARYL | RAE | 1597 | FOREST LAKE DR | LINCOLNTON | GA | Aug 1 2019 | 30817 | OH |
| LOWNDES | 05895576 | MORRISON | DARYL | K | 512 | E ROGERS ST | VALDOSTA | GA | Nov 1 2019 | 31601-4861 | CT |
| LIBERTY | 10674738 | MOSS | OLIVIA | CAROLINE | 3522 | DEERFIELD RD | VALDOSTA | GA | Aug 1 2020 | 31606 | FL |
| LOWNDES | 07868818 | MOTES | JIM | BERNARD | 908 | E BROOKWOOD DR | VALDOSTA | GA | Oct 1 2020 | 31601 | OK |
| LIBERTY | 10893967 | STANLEY | DAYLEN | BRYCE | 1101 | FAIRFAX CT | HINESVILLE | GA | Dec 1 2018 | 31313 | AE |
| LIBERTY | 12900207 | STITH | ISABEL | BEA | 7064 | HAN CIR   APT # E | FORT STEW | GA | Oct 1 2020 | 31315 | MA |
| LOWNDES | 10682389 | MAYFIELD | MALCOLM | CHRISTIAN | 3733 | OLD VINE WAY | VALDOSTA | GA | Sep 1 2020 | 31605 | CO |
| MADISON | 07199680 | BUZARD | PAUL | DOUGLAS | 870 | BERTHA WILLIS RD | CARLTON | GA | Sep 1 2019 | 30627 | AE |
| LOWNDES | 10704077 | DUTTON | KIRSTEN | GRAEF | 2428 | MEADOWBROOK DR | VALDOSTA | GA | May 1 2020 | 31602 | AR |
| LOWNDES | 06702277 | DYE | JESSICA | LEE | 2740 | TIMBERCREEK TRL | VALDOSTA | GA | Dec 1 2017 | 31605 | AP |
| LOWNDES | 10048214 | MASON | TONY | LEONARD | 4796 | AMELIA CIR | HAHIRA | GA | Jan 1 2017 | 31632 | MS |
| LOWNDES | 10445467 | FERGUSON | HEATHER | DAY | 3996 | ROCK HOLW | VALDOSTA | GA | Jul 1 2020 | 31605 | MS |
| LOWNDES | 10445471 | FERGUSON | JUSTIN | COLIN | 3996 | ROCK HOLW | VALDOSTA | GA | Jul 1 2020 | 31605 | MS |
| LOWNDES | 08747115 | GRIFFITH | BILLY | RAY | 4773 | MADISON HWY | VALDOSTA | GA | Jul 1 2020 | 31601 | KY |
| LUMPKIN | 11185055 | CARCAMO | MIGUEL | ANTONIO | 114 | CANDOVER CT | DAHLONEGA | GA | May 1 2018 | 30533 | FL |
| LOWNDES | 07952398 | DELAHOY | VIVIAN | MARIE | 6552 | BEATTY MILL CREEK RD | RAY CITY | GA | Jul 1 2017 | 31645 | SC |
| LUMPKIN | 07502963 | ULLA | JANINE | ROCHELE | 156 | KERNS RIDGE CT | DAWSONVIL | GA | Oct 1 2020 | 30534-8139 | TX |
| LIBERTY | 08600009 | ALSAYBAR | KENDRA | MARISA | 612 | AMHEARST ROW | HINESVILLE | GA | Jun 1 2019 | 31313 | ND |
| LIBERTY | 05636475 | ALVIN | TILMON | SHANARD | 1503 | WOODCREST CIR | HINESVILLE | GA | Jul 1 2017 | 31313 | KS |
| LIBERTY | 11836162 | ANGLIN | ASHLEY | ELIZABETH | 854 | SAGEWOOD UNIT 36 | HINESVILLE | GA | Jul 1 2020 | 31313 | KS |
| LIBERTY | 04807827 | ACKERMAN | FERRIN | KATE | 823 | NOBLE ST | HINESVILLE | GA | Jul 1 2020 | 31313 | TN |
| MCDUFFIE | 00214324 | BRANTLEY | HAROLD | | 438 | OAKLEY DR 43 | THOMSON | GA | Jun 1 2020 | 30824-7847 | NC |
| MUSCOGEE | 11284817 | FLOWERS | JACQUELINE | OCTAVIA DE | 216 | BILMIKEN RD | COLUMBUS | GA | Jan 1 2020 | 31906 | VA |
| MUSCOGEE | 06471899 | FLOYD | ERICA | ROBIN | 10505 | NORRIS RD  APT 70 | FORTSON | GA | Sep 1 2018 | 31808 | AL |
| MUSCOGEE | 08691107 | FLOYD | JAMAL | RICHARD | 2525 | WELLBORN DR | COLUMBUS | GA | Sep 1 2019 | 31907 | AL |
| MUSCOGEE | 01821852 | FOGLE | SHARON | | 4806 | 55TH ST | COLUMBUS | GA | Jul 1 2020 | 31907 | TX |
| MUSCOGEE | 08923462 | FONDER | MARTHA | YOUNG | 1416 | COUNTY LINE RD | COLUMBUS | GA | Apr 1 2020 | 31904 | AL |
| MUSCOGEE | 01813606 | FLEMING | DONNA | JANE H | 12350 | OLDE TOWNE DR | MIDLAND | GA | Oct 1 2020 | 31820-4509 | FL |
| MUSCOGEE | 08216594 | FLEMING | LADONNA | KAYE | 6324 | COUNTY LINE RD | MIDLAND | GA | Oct 1 2019 | 31907 | KS |
| MUSCOGEE | 12236751 | FLEMING | MADISON | NICOLE | 12350 | COUNTY LINE RD | MIDLAND | GA | Oct 1 2020 | 31820 | FL |
| MUSCOGEE | 01813023 | FLEMING | MICHAEL | KENT | 8400 | VETERANS F APT 1306 | MIDLAND | GA | Oct 1 2020 | 31820 | FL |
| MUSCOGEE | 10533294 | FLETCHER | CHRISTOPHER | | 4741 | ALLEGHENY DR | COLUMBUS | GA | Jun 1 2019 | 31909 | AP |
| MUSCOGEE | 04037300 | FLETCHER | LITITIA | KAPELL | | | COLUMBUS | GA | Mar 1 2019 | 31907-1731 | AL |
| MORGAN | 10514306 | SNOW | MARILYN | S | 1102 | CREEKWOOD CIR | MADISON | GA | Oct 1 2020 | 30650 | MS |
| MUSCOGEE | 06753906 | FIGUEROA | KAREN | SUE | 2949 | WATERHILL DR | MIDLAND | GA | Oct 1 2020 | 31820-3492 | AL |
| MUSCOGEE | 01809297 | FISHER | MARY | FRANCES | 3319 | COWETA DR | COLUMBUS | GA | Dec 1 2016 | 31907 | FL |
| LONG | 11002455 | SCARLETT | CHRISTYAN | LYNN | | MANCEY GARRASON LOC | LUDOWICI | GA | Mar 1 2019 | 31316 | NC |
| LUMPKIN | 11532905 | WHITE | LAUREN | ESTELLE | 580 | N HALL RD | DAHLONEGA | GA | Aug 1 2020 | 30533 | TN |

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | Voter ID | Last Name | First | Middle | No. | Street | City | Zip | Date | Fwd St |
|---|---|---|---|---|---|---|---|---|---|---|
| LUMPKIN | 11789021 | WHITEHEAD | ERIC | FINN | 68 | PRUDEN CT | DAHLONEGA GA | 30533 | Jul 1 2020 | AE |
| LUMPKIN | 11601170 | WHITEHEAD | MEREDITH | GAIL | 68 | PRUDEN CT | DAHLONEGA GA | 30533 | Jul 1 2020 | AE |
| MUSCOGEE | 01802470 | COUNCILMA | CHARLENE | B | 763 | DOUBLE CHURCHES RD | COLUMBUS GA | 31904 | Jul 1 2019 | AL |
| MUSCOGEE | 11564773 | COVINGTON | NIKKI | MICHELLE | 5622 | COL DICK MCKEE DR | COLUMBUS GA | 31907-6883 | Nov 1 2017 | VA |
| OCONEE | 11556678 | BALLENGER | JANELLE | LEE | 2570 | NEW HIGH SHOALS RD | BISHOP GA | 30621 | Feb 1 2020 | AR |
| OCONEE | 11972647 | BARR | JAMES | PATRICK | 1181 | DANIELLS BRIDGE RD | ATHENS GA | 30606 | Apr 1 2019 | FL |
| MUSCOGEE | 10053755 | EADY | NARADA | ELLISON | 4516 | MELBORNE DR | COLUMBUS GA | 31907 | Mar 1 2020 | AL |
| MUSCOGEE | 06067844 | ADAMS | VICTORIA | RENA | 2914 | EAGLE POIN UNIT 30 | COLUMBUS GA | 31907 | Aug 1 2020 | AL |
| LEE | 03482206 | DYKES | BRITTNEY | M | 171 | STAPLETON DR | LEESBURG GA | 31763 | Aug 1 2018 | FL |
| MURRAY | 10936195 | SMITH | MARY | LEE | 1399 | MANLEY RD | CHATSWOR GA | 30705 | Sep 1 2020 | FL |
| LEE | 12070138 | DURHAM | MEGAN | | 7490 | OBRIEN LOOP | LEESBURG GA | 31763 | Jun 1 2017 | CO |
| LEE | 11886977 | KUST | CHRISTOPHER | MICHAEL | 187 | GROVER ST | LEESBURG GA | 31763 | Oct 1 2020 | HI |
| MUSCOGEE | 10453579 | KUST | ANGELICA | U | 1019 | RED MAPLE WAY | COLUMBUS GA | 31904 | Jan 1 2020 | NC |
| MUSCOGEE | 10680628 | NOORDYK | JESSIE | | 10288 | GREENFIELD DR | MIDLAND GA | 31820 | Jan 1 2020 | AP |
| MUSCOGEE | 07197313 | DAVIS | NICOLE | MARIE | 5936 | BAKER ST | FORT BENNI GA | 31905 | Jun 1 2020 | AE |
| MUSCOGEE | 08889071 | DAVIS | RENITA | MICHELLE | 7415 | SIERRA DR | COLUMBUS GA | 31904 | Feb 1 2020 | AL |
| MURRAY | 08672950 | SEXTON | DARLENE | AVITIA | 231 | CHARLES RD | CHATSWOR GA | 30705 | Jun 1 2020 | KS |
| MORGAN | 02746251 | CRUCE | SANDRA | KAY | 1570 | PRICE MILL RD | BISHOP GA | 30621 | Aug 1 2020 | AK |
| LOWNDES | 10944049 | LESTER | SYLVIA | ELLEN | 4937 | OAKDALE DR | VALDOSTA GA | 31601 | Aug 1 2020 | WV |
| LOWNDES | | LESTER | WILLIAM | PHILLIP | 4937 | OAKDALE DR | VALDOSTA GA | 31601 | Aug 1 2020 | WV |
| LOWNDES | 10680628 | LEWIS | JIMKIA | LIZZIE O | 3 | JUDY LN | VALDOSTA GA | 31601 | Jun 1 2018 | FL |
| PAULDING | 08277807 | BARRY | NOAH | CHRISTOPHER | 1281 | COUNTRY CLUB DR | HIRAM GA | 30141 | Oct 1 2020 | AZ |
| MUSCOGEE | 11960114 | GORDON | NANCY | BORDERS | 3315 | SUMMERCHASE CT | COLUMBUS GA | 31909-3671 | Oct 1 2020 | NC |
| MUSCOGEE | 07161692 | GRADY | ANTONIO | MAURICE | 2700 | UPLAND CT | COLUMBUS GA | 31907 | Nov 1 2019 | TN |
| MCDUFFIE | 10175303 | KIEFER | TIMOTHY | JAY | 5472 | LONGLEAF DR | THOMSON GA | 30824 | Jan 1 2020 | AL |
| MILLER | 08291641 | CLEVELAND | THOMAS | HAYES | 1914 | PHILLIPSBURG RD | COLQUITT GA | 39837 | Aug 1 2018 | AL |
| MUSCOGEE | 10973268 | HARRIS | KEYONA | CHANTE | 5208 | ELGIN DR APT 506 | COLUMBUS GA | 31901 | Jun 1 2020 | SC |
| MUSCOGEE | 08859906 | HARRIS | MAKESHA | RENEA | 652 | DOUBLE CHI APT 251 | COLUMBUS GA | 31909 | Feb 1 2020 | AL |
| MUSCOGEE | 10057280 | HARRIS | MARQUES | | 8400 | VERDUN DR | COLUMBUS GA | 31907 | Sep 1 2019 | WV |
| MCDUFFIE | 12724785 | JAMISON | MARGARET | | 524 | OLD MILLEDGEVILLE RD | THOMSON GA | 30824 | May 1 2020 | NC |
| MUSCOGEE | 08601900 | JAMISON | HANNAH | | 634 | VETERANS F APT 1816 | COLUMBUS GA | 31909-2418 | Jun 1 2020 | VA |
| MORGAN | 01827844 | GRIFFITHS | CHRISTA | | 225 | FOSTER ST | MADISON GA | 30650 | Oct 1 2019 | FL |
| MUSCOGEE | 04486113 | MCCOY | LORI | | 345 | ASA DR | COLUMBUS GA | 31907 | May 1 2020 | IN |
| NEWTON | 06963236 | SHIPP | JARRELL | EMANUEL | 345 | S GREENFIELD CIR | COVINGTON GA | 30016-3382 | Dec 1 2019 | TN |
| NEWTON | 07698545 | PARKER | SHARON | E | 9175 | MOUNTAIN WAY | COVINGTON GA | 30016 | Sep 1 2020 | OH |
| NEWTON | 00327822 | PARSONS | BRUCE | EVERETT | 1070 | MOUNTAIN WAY | COVINGTON GA | 30016 | Jun 1 2019 | OH |
| NEWTON | 05198748 | PARSONS | SHAUNA | MARIE | 85 | MELODY CIR SW | COVINGTON GA | 30014-2047 | Jun 1 2019 | OH |
| NEWTON | 07496779 | BURROUGHN | NANCI | ANN | 5026 | MAIN ST | PORTERDALE GA | 30014 | Oct 1 2020 | VA |
| NEWTON | 01411927 | BUSTAMANT | GINA | MARIE | 345 | NICKLAUS CIR | SOCIAL CIRC GA | 30025 | Aug 1 2020 | IN |
| MUSCOGEE | 10092962 | NOVAK | JUSTIN | JOHN | 6500 | GARDINER DR | COLUMBUS GA | 31907 | Oct 1 2020 | FL |
| MUSCOGEE | 04723534 | BANKSTON | DWAYNE | TYRONE | 2712 | WALDEN CHASE LN | COLUMBUS GA | 31909 | Oct 1 2020 | AL |
| MUSCOGEE | 04743593 | BARBOUR | KEYANA | RAE | 4343 | WHITTLESE APT 416 | COLUMBUS GA | 31909 | Aug 1 2019 | PA |
| MUSCOGEE | 12400306 | RYCHLIK | RAFAL | DAWID | 7708 | CLUBVIEW CT | COLUMBUS GA | 31906-1205 | Nov 1 2019 | CA |
| MUSCOGEE | 06776590 | SALA-DIAZ | JUAN | JOSE | 3700 | WARM SPRI APT 1006 | COLUMBUS GA | 31909 | Nov 1 2017 | AE |
| MUSCOGEE | 12109732 | SAMANIEGO | HANNAH | ELIZABETH | 164 | KESSLER DR | FORT BENNI GA | 31905 | Aug 1 2020 | KS |
| MUSCOGEE | 12263610 | GEYROZAGA | ELANA | RICHARDSO | 2420 | BRIDGEWAT APT R3 | COLUMBUS GA | 31909 | Jul 1 2020 | NC |
| MUSCOGEE | 11382425 | GIEFING | SHAWN | MICHAEL | | | COLUMBUS GA | | Feb 1 2017 | TN |
| FULTON | 06904778 | HOLMES | FALLON | MARQUITA | | DOLLAR MILL RD SW | ATLANTA GA | 30331-4414 | Sep 1 2019 | TX |
| FULTON | 07373134 | HOLMES | JESSICA | DANIELLE | | PEACHTREE APT 1438 | ATLANTA GA | 30305 | Aug 1 2020 | TN |

Page 212

DocVerify ID: 0D865AEE-3172-4549-9513-BB957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-BB957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11484636 | LEAKE | ALEXANDER | BALLARD | 50 | BISCAYNE D UNIT 3106 | ATLANTA | GA | 30309 | Aug 1 2020 | NC |
| FULTON | 02398908 | LEAKE | CAROLINE | BALLARD | 50 | BISCAYNE D UNIT 3106 | ATLANTA | GA | 30309 | Aug 1 2020 | NC |
| FULTON | 02470772 | LEAKE | GRAYDON | BOYD | | BISCAYNE D UNIT 3106 | ATLANTA | GA | 30309 | Aug 1 2020 | NC |
| FULTON | 10849087 | LEAR | ALEXANDRA | NOELLE | 2045 | FIFE RIDGE CT | ROSWELL | GA | 30075 | Mar 1 2020 | MI |
| FULTON | 07877694 | LEAR | JEFFREY | EDWARD | 2045 | FIFE RIDGE CT | ROSWELL | GA | 30075 | Mar 1 2020 | MI |
| FULTON | 07877683 | LEAR | VERONICA | ANNE | 2045 | FIFE RIDGE CT | ROSWELL | GA | 30075 | Mar 1 2020 | MI |
| FULTON | 07206997 | LEASE | CHRISTIAN | R | 275 | MEMORIAL C UNIT 401 | ATLANTA | GA | 30312 | Jul 1 2020 | OR |
| FULTON | 08034755 | JONES | TERE | | 3670 | CAROL CT  #B1 | ATLANTA | GA | 30344 | Nov 1 2018 | AL |
| FULTON | 07900416 | JOHNSON | TAMARA | CAMILLE | 121 | QUIVAS CT SW | ATLANTA | GA | 30331 | Oct 1 2018 | MD |
| FULTON | 12145134 | MYERS | REBEKAH | JEAN ROSEL | 48033 | GARDNER DR | ALPHARETTA | GA | 30009 | Apr 1 2020 | TX |
| FULTON | 01897404 | MYERS | VICKI | | 102 | W BELLE ISLE RD NE | ATLANTA | GA | 30342 | Jul 1 2018 | TX |
| FULTON | 10441993 | HORDES | CLAUDIA | CARAS | 3475 | OAK VALLEY APT 130 | ATLANTA | GA | 30326 | Nov 1 2018 | TX |
| FULTON | 10857616 | HORDES | GIBSON | WES | | OAK VALLEY APT 130 | ATLANTA | GA | 30326 | Apr 1 2020 | TX |
| FULTON | 10330593 | EGOLUM | TYRIOM | DEMETRICE | 4119 | DINMONT CHASE | ATLANTA | GA | 30349 | Apr 1 2020 | NC |
| FULTON | 08628176 | LEE | BEVERLY | NNEAMAKA | 7595 | BUCKNELL TER | FAIRBURN | GA | 30213 | Apr 1 2020 | DC |
| FULTON | 07833156 | LEE | LASHEAKA | D | 602 | WILLOW HEIGHTS DR NE | ATLANTA | GA | 30328 | Apr 1 2018 | IL |
| FULTON | 07635316 | LEE | LATOYA | DENISE | 1999 | BENT CREEK APT R112 | ATLANTA | GA | 30311 | Jul 1 2020 | CA |
| FULTON | 10404781 | LEE | TERI | LANETTE | 100 | 6TH ST NE  APT 1205 | ATLANTA | GA | 30308 | Mar 1 2019 | CA |
| FULTON | 03563137 | MARION | THOMAS | JAMES | 10105 | WESTSIDE P UNIT 327 | ALPHARETTA | GA | 30009 | Oct 1 2020 | PA |
| FULTON | 05839966 | MARK | CHRISTOPHE | EDWIN | 3540 | HAWTHORNE LN | MILTON | GA | 30004 | Jan 1 2018 | FL |
| FULTON | 10550450 | LLOYD | ABIGAIL | GRACE | 1755 | LYLE AVE | COLLEGE PARK | GA | 30337 | Oct 1 2020 | RI |
| FULTON | 07490714 | LOCHIATTO | KATHERINE | CARMEN | 2230 | CHESHIRE B UNIT 501 | ATLANTA | GA | 30324 | Sep 1 2020 | FL |
| FULTON | 10028036 | KUPP | TRAVIS | BURR | 5641 | ROSWELL R UNIT 106 | SANDY SPRINGS | GA | 30342 | May 1 2020 | OK |
| FULTON | 11867238 | MILLER | WILLIAM | | 95 | 8TH ST NW  APT 402 | ATLANTA | GA | 30308 | Jul 1 2020 | CA |
| FULTON | 03361801 | NOLES | ZACKERY | S | 265 | BRIGHTON RD NE | ATLANTA | GA | 30309 | Oct 1 2020 | NY |
| FULTON | 06201820 | NOON | AMANDA | THOMAS | 594 | ANSLEY CIR NE | ATLANTA | GA | 30324 | Feb 1 2020 | OR |
| FULTON | 11637566 | NOORANI | TANYA | F | 1270 | W PEACHTR APT 5G | ATLANTA | GA | 30309 | Oct 1 2020 | PA |
| FULTON | 06251710 | MILLER | DONALD | DAVID | | BARRINGTON HILLS DR | ATLANTA | GA | 30350 | Aug 1 2020 | TX |
| FULTON | 11028876 | MILLER | EMILY | | 3871 | REDWINE RD APT 9309 | ATLANTA | GA | 30331 | Dec 1 2019 | IA |
| FULTON | 12459668 | OGUNDEYIN | VICTOR | TEMI | 400 | W PEACHTR UNIT 2713 | ATLANTA | GA | 30331 | Dec 1 2019 | TX |
| FULTON | 03239751 | OGUNDEYI | REBECCA | ELIZABETH | 7114 | SMITH RD APT 130 | ATLANTA | GA | 30308 | Jul 1 2018 | GU |
| FULTON | 11641241 | KUFALK | SEAN | CHRISTOPH | 33 | PONCE DE APT 307 | ATLANTA | GA | 30318 | Jul 1 2018 | NJ |
| FULTON | 12099475 | MILLER | CLAYTON | | 1016 | HOWELL MIL APT 3504 | ATLANTA | GA | 30075 | Feb 1 2019 | ME |
| FULTON | 10723678 | ROWE | ZACHARY | ALEXANDER | 345 | CHICKERING LAKE CT | ATLANTA | GA | 30324 | May 1 2020 | OH |
| FULTON | 11993517 | PHILLIPS-ZACHARY | HANNAH | TURNAGE | 1445 | MONROE DR UNIT G11 | ROSWELL | GA | 30075 | May 1 2020 | SC |
| FULTON | 10278392 | MILLS | VIRGINIA | DADE | 570 | BRIDGEWATER DR NW | ATLANTA | GA | 30328 | Oct 1 2020 | SC |
| FULTON | 12622698 | PETTWAY | ANNA | LYNN | 626 | DEKALB A AVE APT 1518 | ATLANTA | GA | 30312 | Aug 1 2020 | KS |
| FULTON | 06401419 | HUGHES | ANNA | WILKERSON | 650 | SADDLE RIDGE TRCE | ROSWELL | GA | 30076 | May 1 2020 | NC |
| FULTON | 08485789 | KIDD | JENNIFER | LYNN | 5875 | PINE BROOK RD NE | ATLANTA | GA | 30328 | Aug 1 2020 | SC |
| FULTON | 04254697 | JEWELL | PHUI | | 879 | ROCKHAVEN CIR NE | ATLANTA | GA | 30324-2533 | Oct 1 2020 | CA |
| FULTON | 11198700 | NIM | MADISON | VICTORIA | 541 | PERENNIAL CIR NE | SANDY SPRINGS | GA | 30328 | May 1 2020 | SC |
| FULTON | 12365335 | NISI | BENJAMIN | PETERS | 360 | ANGIER AVE APT B | ATLANTA | GA | 30308 | Jun 1 2020 | NY |
| FULTON | 12385204 | NIX | CHRISTOPH | JAMES | 2025 | PHARR RD N APT 257 | ATLANTA | GA | 30305 | Jul 1 2020 | IL |
| FULTON | 03838916 | PARRISH | LANA | | 5610 | LENOX RD NE | SANDY SPRINGS | GA | 30324 | Mar 1 2020 | FL |
| FULTON | 08933277 | LOVETTE | JOSEPH | | 880 | GLENRIDGE APT # 300 | ATLANTA | GA | 30328 | Feb 1 2019 | NY |
| FULTON | 11206314 | PARLO | KAROL | | 1333 | W PEACHTR APT# 1108 | ATLANTA | GA | 30342 | Aug 1 2020 | IL |
| FULTON | 02536606 | MASON | CHARISSA | VIRGINIA | | OAKCREST DR SW | ATLANTA | GA | 30311 | Jul 1 2017 | FL |
| FULTON | 02405380 | REEDY | | | 670 | GRADY PL SW | ATLANTA | GA | 30310 | Sep 1 2020 | NC |

Page 213

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary
Page 332 of 476
00B65AEE-3172-4549-9513-8B957DCF5E33

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02662883 | PAULHUS | SYLVIA | M | 1225 | FAIRBURN RAPT CC1 | ATLANTA | GA | 30331 | Feb 1 2019 | MO |
| FULTON | 11739283 | PAULHUS | LAUREN | | 731 | SUMMER DR NE | ATLANTA | GA | 30328 | Sep 1 2020 | FL |
| FULTON | 12543134 | MOORADIAN | EMMA | ISABEL | 56 | ORMOND ST SW | ATLANTA | GA | 30315 | Jul 1 2020 | CA |
| FULTON | 12127499 | MENG | PATRICK | | 199 | 14TH ST NE APT 1510 | ATLANTA | GA | 30309 | Aug 1 2020 | DC |
| FULTON | 10336900 | MAIER | KEVIN | KNOWLTON | 510 | BARNESLEY LN | ATLANTA | GA | 30022 | Jan 1 2020 | MI |
| FULTON | 08823428 | MAILLEY | BRIDGET | NICOLE | 370 | PEACHTREE APT 10 | ALPHARETT/ | GA | 30005 | Aug 1 2019 | NC |
| FULTON | 12535651 | MERRITT | MARIANNE | VICTORIA | 5240 | CRESSLYN RDG | JOHNS CREE | GA | 30005 | Oct 1 2020 | NV |
| FULTON | 10608380 | MERTZ | LAURA | M | 9645 | N POND CIR | ROSWELL | GA | 30076 | Jun 1 2020 | NV |
| FULTON | 10341757 | MERVES | MATTHEW | HENRY | 755 | NORTH AVE APT 1406 | ATLANTA | GA | 30306 | Sep 1 2020 | AR |
| FULTON | 06463971 | SEAY | BRIAN | CHRISTOPH | 360 | KENDRICK AVE SE | ATLANTA | GA | 30315 | Aug 1 2020 | AL |
| FULTON | 10099948 | SEBASTIAN | KELLIE | ANN | 10505 | SUMMER CREEK DR | ALPHARETT/ | GA | 30022 | Jun 1 2020 | KY |
| FULTON | 12239374 | RIVERS | TAURINA | LAWONZA | 820 | W MARRETT APT 1513 | ALPHARETT/ | GA | 30318 | May 1 2020 | AL |
| FULTON | 12320028 | QUINN | ROSALIE | | 1016 | HOWELL MIL APT 3562 | ATLANTA | GA | 30318 | Jun 1 2020 | SC |
| FULTON | 10346640 | QUINONES | LUIS | | 1787 | WESTMORELAND LN | ATLANTA | GA | 30318 | Apr 1 2019 | DC |
| FULTON | 07613686 | VANGRAAFE | ELIZABETH | | 1050 | NORTH AVE APT #9B | ATLANTA | GA | 30306 | Mar 1 2018 | NY |
| FULTON | 11335403 | MORICONI | NEAL | | 10485 | SUMMER CREEK DR | ALPHARETT/ | GA | 30022 | Oct 1 2020 | FL |
| FULTON | 11335404 | MORICONI | SARAH | | 10485 | SUMMER CREEK DR | ALPHARETT/ | GA | 30022 | Oct 1 2020 | FL |
| FULTON | 07377461 | PEARCE | ALLISON | | 268 | 16TH ST NW | ATLANTA | GA | 30363 | Sep 1 2019 | SC |
| FULTON | 12047218 | PRATHER | JONATHAN | | 180 | JACKSON ST APT 2214 | ATLANTA | GA | 30312 | Oct 1 2020 | SC |
| FULTON | 07194220 | PRATLEY | KEITH | | 31 | HONOUR CIR NW | ATLANTA | GA | 30305 | Jun 1 2020 | TX |
| FULTON | 10857635 | SCHNEIDER | STEVEN | | 655 | GREYSTONE RD NW | ATLANTA | GA | 30318 | Sep 1 2019 | NJ |
| FULTON | 10230959 | STRONG | MICHELLE | | 1838 | MEAD ST SE UNIT 76 | ATLANTA | GA | 30312 | Apr 1 2020 | AL |
| FULTON | 12533028 | ROBERTSON | CARSON | | 12430 | STEVENS CREEK DR | JOHNS CREE | GA | 30005 | Sep 1 2020 | FL |
| FULTON | 02695474 | WRIGHT | VERONICA | GLASS | 731 | CRESTWELL CIR SW | ATLANTA | GA | 30331 | Aug 1 2020 | AL |
| FULTON | 11388341 | RICE | AMANDA | | 508 | MAIN ST NE APT 3356 | ATLANTA | GA | 30324 | Apr 1 2018 | FL |
| FULTON | 08816417 | PEARSON | GAYNELL | | 5908 | BLUEGRASS VW | FAIRBURN | GA | 30213-4736 | Feb 1 2017 | TN |
| FULTON | 06953153 | PEARSON | STEPHANIE | | 1244 | DEFOOR VIL APT 445 | ATLANTA | GA | 30318 | Sep 1 2020 | NC |
| FULTON | 11307118 | SANCHEZ | BRANCA | | 2400 | PARKLAND UNIT 439 | ATLANTA | GA | 30324 | May 1 2020 | FL |
| FULTON | 11300631 | SANCHEZ | DANILO | | 919 | GREENWOO APT 11 | ATLANTA | GA | 30306 | Jun 1 2020 | OR |
| FULTON | 11444927 | PALMER | CARUTHERS | | 605 | OAKHAVEN DR | ROSWELL | GA | 30075 | Mar 1 2020 | VA |
| FULTON | 08239792 | PALMER | CHRISTINE | | 205 | 12TH ST NE APT 2003 | ATLANTA | GA | 30309 | Jun 1 2020 | VA |
| FULTON | 10672082 | SANDHU | CASEY | | 325 | E PACES FE APT 402 | ATLANTA | GA | 30305 | Oct 1 2020 | SC |
| FULTON | 08087349 | SANDLIN | MADDEN | | 250 | POWELL ST SE | ATLANTA | GA | 30316 | Jun 1 2020 | NJ |
| FULTON | 05600194 | ROBINSON | GREGORY | | 600 | GARSON DR APT 10301 | ATLANTA | GA | 30324 | Apr 1 2019 | AL |
| FULTON | 10066030 | ROBINSON | HAROLD | | 1726 | DEFOOR AVI APT A | ATLANTA | GA | 30318 | Apr 1 2019 | FL |
| FULTON | 08344856 | ROBINSON | JAINEE | | 5385 | PEACHTREE APT 201 | ATLANTA | GA | 30342 | Sep 1 2020 | OR |
| FULTON | 12206884 | ROBINSON | JAMAL | | 215 | NORTH AVE APT #4016 | ATLANTA | GA | 30308 | Aug 1 2020 | VA |
| FULTON | 05548212 | RHODES | SHELLY | | 285 | FITZGERALD PL | ATLANTA | GA | 30349-1089 | Oct 1 2020 | SC |
| FULTON | 04933852 | RENSHAW | MELINDA | | 894 | DEAN DR NW | ATLANTA | GA | 30318 | Mar 1 2019 | MO |
| FULTON | 05714819 | WILLIAMS | JANICE | | 4404 | GLADEWOOD RUN | UNION CITY | GA | 30291 | Nov 1 2019 | NJ |
| FULTON | 07549647 | WRIGHT | ELLEN | | 11340 | MEDLOCK BI APT 420 | JOHNS CREE | GA | 30097 | Jun 1 2020 | AL |
| FULTON | 04786158 | WIRSIG | BRIAN | | 57 | PROSPECT PL NE | SANDY SPRI | GA | 30328 | Oct 1 2020 | MO |
| FULTON | 08106628 | SOLOMON | SUNI | | 655 | STRATFORD DR NW | ATLANTA | GA | 30311-1013 | Apr 1 2019 | CA |
| FULTON | 02850036 | SOMMERS | MARK | | 10990 | BRACEBRIDGE RD | ALPHARETT/ | GA | 30022-1410 | Jun 1 2020 | CA |
| FULTON | 08367396 | SOMMERS | TERESA | | 10990 | BRACEBRIDGE RD | ALPHARETT/ | GA | 30022 | Aug 1 2020 | SC |
| FULTON | 11686683 | SOMMO | CLAUDIA | | 2764 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Aug 1 2020 | SC |
| FULTON | 06546175 | SOMMO | FRANK | | 2764 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Oct 1 2020 | FL |
| FULTON | 12338792 | WYATT | WHITNEY | LEE | 660 | WILLOW HEIGHTS DR NE | ATLANTA | GA | 30328 | Jul 1 2020 | PA |

Page 214

0DB654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
DocVerify ID: 0DB654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
33BB867DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02403773 | WYCHE | CHARLES | WILBUR | 8372 | ROSWELL Rd APT P | ATLANTA | GA | 30350 | Oct 1 2019 | FL |
| GWINNETT | 06841366 | ANKENY | SHIRLEY | IRENE | 395 | ASHLAND MANOR DR | LAWRENCEVILLE | GA | 30045 | Jul 1 2020 | PA |
| FULTON | 12349964 | SONI | SACHIN | | 855 | PEACHTREE APT 3401 | ATLANTA | GA | 30308 | May 1 2020 | NJ |
| GWINNETT | 02821728 | ASHE | B | MILDRED | 801 | HERITAGE VALLEY RD | NORCROSS | GA | 30093-4870 | Jan 1 2020 | NJ |
| FULTON | 02148035 | WOLF | MINDY | B | 180 | BARRINGTON DR E | ATLANTA | GA | 30076 | Oct 1 2020 | NJ |
| FULTON | 07003289 | WOLFE | CARRIE | CREEDLE | 928 | LINDBERGH DR NE | ATLANTA | GA | 30324 | Aug 1 2019 | VA |
| GLYNN | 05689530 | HORN | ERIKA | ARRAS | 213 | HAMPTON AVE | ST SIMONS | GA | 31522 | Jul 1 2020 | SC |
| GLYNN | 05992461 | HORN | RYAN | PATRICK | 213 | HAMPTON AVE | ST SIMONS | GA | 31522-1020 | Jul 1 2020 | SC |
| FULTON | 01117044 | HORTON | GAIL | ALBRECHT | 26 | BAY TREE CT E | ST SIMONS | GA | 31522-5202 | Nov 1 2019 | TN |
| GWINNETT | 06358512 | ASKEW | ANGELA | AGYEI | 3235 | CLEAR VIEW DR | SNELLVILLE | GA | 30078 | Jul 1 2020 | CA |
| FULTON | 11086257 | WARD | ERIN | WIMBERLY | 1857 | WALTHALL DR NW | ATLANTA | GA | 30318 | Jul 1 2018 | LA |
| FULTON | 11187065 | WARD | MICHAEL | CORRIE | 475 | WOODWARD AVE SE | ATLANTA | GA | 30312 | Jan 1 2020 | AL |
| GLYNN | 08210498 | HAMILTON | DONNA | C | 1008 | OCEAN BLVD | ST SIMONS | GA | 31522 | Jan 1 2020 | FL |
| FULTON | 12430481 | WALLEYN | BRITTANY | LIDDIMORE | 4030 | GREATWOOD PATH | ALPHARETTA | GA | 30005 | Jun 1 2020 | FL |
| FULTON | 05573811 | WALLEYN | DAVID | EDWARD | 4030 | GREATWOOD PATH | ALPHARETTA | GA | 30005 | Jun 1 2020 | FL |
| GLYNN | 04193920 | HOPKINS | AMY | RUTH | 102 | SUNBURY CT | ST SIMONS | GA | 31522 | Jul 1 2020 | NC |
| FULTON | 10354023 | TILLMAN | SHANNA | RACHEL | 648 | BERNE ST SE | ATLANTA | GA | 30312 | Jul 1 2020 | CO |
| GORDON | 11882181 | SURPRISE | SAMANTHA | IRENE | 137 | CINDY LN SE | CALHOUN | GA | 30701 | Oct 1 2020 | TN |
| GWINNETT | 02475066 | ARRINGTON | GLENDA | DENISE | 4177 | SUMMER WOOD DR | SNELLVILLE | GA | 30039 | Oct 1 2020 | KS |
| GWINNETT | 11978735 | BRIGHT | IMANI | ALEXIS | 3160 | ARBOR OAKS DR | SNELLVILLE | GA | 30039 | Jul 1 2019 | VA |
| FULTON | 11058692 | SIEGMANN | LAUREN | CHRISTIANN | 1824 | DEFOOR AV APT 3110 | ATLANTA | GA | 30318 | Jun 1 2020 | TX |
| FULTON | 03196347 | SWANN | MARGOT | SHAUL | 8 | CREEKPARK CT | ROSWELL | GA | 30076 | Oct 1 2020 | NC |
| FULTON | 10298489 | SICILIANO | MICHAEL | ANTHONY | 47033 | GARDNER DR | ALPHARETTA | GA | 30009 | Oct 1 2020 | PA |
| FULTON | 11040513 | SICKLES | SARAH | NICOLE | 4150 | OVERLAND DR | ROSWELL | GA | 30075 | Jul 1 2020 | FL |
| GLYNN | 10046811 | BROWN | SHYLA | JANAY | 112 | EAGLES POI APT 305 | BRUNSWICK | GA | 31525 | Aug 1 2019 | FL |
| GLYNN | 02312065 | ROSSELL | JEFFREY | RAYMOND | 110 | E COMMONS DR | ST SIMONS | GA | 31522-9786 | Jan 1 2020 | NC |
| GLYNN | 04029419 | ROSSELL | MAUREEN | ANNE | 110 | E COMMONS DR | ST SIMONS | GA | 31522-9786 | Jan 1 2020 | NC |
| GLYNN | 11886722 | ROYER | JEFFREY | MICHAEL | 1024 | SINCLAIR PTE | ST SIMONS | GA | 31522 | Sep 1 2019 | OH |
| GLYNN | 11884784 | ROYER | JOANNA | LYN | 1024 | SINCLAIR PTE | ST SIMONS | GA | 31522 | Sep 1 2019 | OH |
| GRADY | 10838118 | VANLANDINGHAM | BARBARA | MESSER | 1121 | JONES RD | WHIGHAM | GA | 39897 | Feb 1 2020 | VA |
| GLYNN | 02644924 | TITUS | ROBERT | WHITTINGTON | 151 | PORTS AVE SE | ATLANTA | GA | 30316 | Jun 1 2019 | FL |
| GLYNN | 11478377 | RODRIGUEZ | ADRIANA | | 151 | GALLERY WAY | BRUNSWICK | GA | 31525 | Jun 1 2020 | VA |
| GRADY | 11624753 | SOZA | ANGELA | | 1070 | 5TH ST SE | CAIRO | GA | 39828 | Oct 1 2020 | FL |
| GRADY | 11624756 | SOZA | ANTHONY | NYE | 1070 | 5TH ST SE | CAIRO | GA | 39828 | Oct 1 2020 | FL |
| FULTON | 11441719 | WELLS | ZACHARY | RICHARD | 878 | WOODLAND AVE SE | ATLANTA | GA | 30316 | Oct 1 2020 | AL |
| FULTON | 11206127 | WELMAN | DEBRA | CHARLES | 718 | N PARK LN | ALPHARETTA | GA | 30004 | May 1 2019 | FL |
| FULTON | 04859622 | WHITE | TAYLOR | G | 228 | CHASTAIN PRESERVE LN | ATLANTA | GA | 30342 | Aug 1 2020 | NC |
| GLYNN | 12831470 | ROBB | LAURA | LAWREN | 133 | LINKSIDE DR | ST SIMONS | GA | 31522 | Oct 1 2020 | WA |
| GLYNN | 12725511 | ROBB | PAUL | KELLY | 133 | LINKSIDE DR | ST SIMONS | GA | 31522 | Oct 1 2020 | WA |
| GLYNN | 11563250 | ANGST | CASSANDRA | ANNE | 311 | DUNBARTON DR | ST SIMONS | GA | 31522 | Jan 1 2020 | NC |
| GLYNN | 11968515 | ANSEL | CAROLINE | MCKENZIE | 1209 | PRINCE ST | BRUNSWICK | GA | 31520 | Apr 1 2020 | FL |
| GLYNN | 05668644 | ANSEL | KAREN | MARIE | 1209 | PRINCE ST | BRUNSWICK | GA | 31520 | May 1 2020 | FL |
| GLYNN | 06708651 | ARCHER | INGER | CHENIN | 11104 | ODYSSEY LAKE CIR N | BRUNSWICK | GA | 31525 | Jul 1 2019 | SC |
| FULTON | 10216096 | WEBB | ALLISON | DAWN | 215 | THOMPSON PL | ROSWELL | GA | 30075 | Oct 1 2020 | TN |
| FULTON | 05355139 | THOMAS | KRISTI | B | 584 | WINDSOR ST SW | ATLANTA | GA | 30312 | Jun 1 2018 | MD |
| FULTON | 10749830 | THOMAS | MARCIA | MAXWELL | 9115 | EVES CIR | ROSWELL | GA | 30076 | Jul 1 2020 | SC |
| FULTON | 12584555 | THOMPSON | ELIZABETH | PAIGE | 10180 | LINK CT | ALPHARETTA | GA | 30022 | Aug 1 2020 | AL |
| GWINNETT | 04244814 | ALBRITTON | NATANYA | DENISE | 16102 | HOLLAND PL | LAWRENCEVILLE | GA | 30043 | Jul 1 2020 | MI |

Page 215

DocVerify ID: 0D8664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 334 of 476
3348B957DCF5E33
0D8664EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12483024 | ALCALA | MARK | ANTHONY | 465 | VILLA PLACE CT | TUCKER | GA | 30084 | Jun 1 2020 | FL |
| GLYNN | 04893604 | SMITH | DONNA | KAY WEST | 286 | KING COTTON RD | BRUNSWICK | GA | 31525 | Jan 1 2019 | FL |
| GLYNN | 10350215 | KELLIS | GREGORY | BRIAN | 115 | COKE ST | ST SIMONS | GA | 31522 | Aug 1 2020 | FL |
| GLYNN | 10504788 | KELLIS | JENNIFER | ROHRER | 115 | COKE ST | ST SIMONS | GA | 31522 | Aug 1 2020 | FL |
| GORDON | 12271372 | HOUSE | TRINITI | DANYELLE | 101 | GARDEN HILL DR | CALHOUN | GA | 30701 | Oct 1 2019 | VA |
| GORDON | 12479182 | MCMANAMA | LUCY | INEZ | 1620 | HIGHWAY 53 SPUR SW | CALHOUN | GA | 30701 | Oct 1 2020 | VA |
| FULTON | 06611155 | VONDRASEK | ANGELA | KAY | 2046 | SPINK ST NW | ATLANTA | GA | 30318 | Oct 1 2020 | WI |
| GWINNETT | 02306611 | BEGY | DAVID | JOHN | 3372 | FOREST VISTA DR | DACULA | GA | 30019 | Oct 1 2020 | OH |
| GWINNETT | 02195874 | BEGY | DEBORAH | LYNNE | 3372 | FOREST VISTA DR | DACULA | GA | 30019-4652 | Oct 1 2020 | OH |
| GWINNETT | 10027234 | BELANGER | ROBIN | RENE | 1580 | SUNDALE DR | LAWRENCEVILLE | GA | 30046 | Jul 1 2020 | IL |
| FULTON | 12350331 | TYCKO | SASHA | KILLEN | 971 | HIGHLAND A APT 3 | ATLANTA | GA | 30306 | Jul 1 2020 | MD |
| GLYNN | 08052235 | SMERGLIO | ANGELA | MARIE | 206 | APACHE RD | BRUNSWICK | GA | 31525 | Sep 1 2019 | CT |
| GWINNETT | 08807032 | COLEMAN | OCTAVIUS | TORREZ | 12300 | SPRINGS LN APT F | PEACHTREE | GA | 30092 | Sep 1 2017 | TN |
| GWINNETT | 08400954 | FARRELL | GUINIVERE | A | 4297 | PLEASANT L APT A | DULUTH | GA | 30096 | Sep 1 2017 | VI |
| GWINNETT | 10591712 | BURNETTE | LERIN | GIANNI | 357 | COLLINS GLEN CT | LAWRENCEVILLE | GA | 30043 | Aug 1 2020 | NC |
| GWINNETT | 07128668 | BENJAMIN | MEGHAN | EDITH | 705 | PARK LAKE LN | PEACHTREE | GA | 30092 | Sep 1 2020 | MA |
| GWINNETT | 08294409 | BENLOSS-KE | JANET | A | 2625 | HELTONWOOD CT | BUFORD | GA | 30519 | Jun 1 2019 | NY |
| GLYNN | 12382093 | THOMPSON | GAVEN | EUGENE | 701 | CLEO PL | BRUNSWICK | GA | 31523 | Nov 1 2016 | NV |
| GLYNN | 04567267 | THOMPSON | MARSHALL | EUGENE | 701 | CLEO PL | BRUNSWICK | GA | 31523 | Nov 1 2016 | NV |
| GLYNN | 06638440 | THOMPSON | MELISSA | DIANE | 701 | CLEO PL | BRUNSWICK | GA | 31523 | Nov 1 2016 | NV |
| GWINNETT | 08099146 | FREYCINET | DAPHNEE | | 2307 | VILLA BROOKE CT | DULUTH | GA | 30097 | May 1 2019 | FL |
| GWINNETT | 04821356 | BRUNY-ETIE | MARIE-YANICK | | 2307 | VILLA BROOKE CT | DULUTH | GA | 30097 | May 1 2019 | OH |
| GWINNETT | 10397479 | BRYAN | ETHAN | SANFORD | 1760 | ROCKDALE CIR | SNELLVILLE | GA | 30078 | Oct 1 2019 | MD |
| GWINNETT | 02880620 | CANDLER | KAREN | J | 3354 | FLORAL CT | SUWANEE | GA | 30024-2833 | Aug 1 2020 | MD |
| GWINNETT | 10580889 | EMILIEN | DAMON | HOWARD | 3961 | OAK CROSSING DR | SUWANEE | GA | 30024 | May 1 2018 | TX |
| GWINNETT | 03811200 | EMILIEN | PAULETTE | DENISE | 3961 | OAK CROSSING DR | SUWANEE | GA | 30024 | May 1 2018 | TX |
| GWINNETT | 06060039 | CLAUDE | KIM | JACQUELYN | 2910 | BUFORD DR APT 1417 | BUFORD | GA | 30519 | Nov 1 2018 | IN |
| GWINNETT | 05783014 | CAMSEL | TILA | LASHAWNA | 408 | WINDY HILL PT | BUFORD | GA | 30519 | Nov 1 2018 | WA |
| GWINNETT | 11503258 | BROWNLEE | CHYNELLE | RENEE | 3258 | WINDSCAPE APT F | NORCROSS | GA | 30093 | Mar 1 2018 | TN |
| GWINNETT | 06329511 | CARTY | PATRICK | | 3775 | MONTROSE POND WALK | DULUTH | GA | 30096 | Jan 1 2020 | FL |
| GWINNETT | 10527735 | DAVIDSON | ELIZABETH | LEIGH | 4243 | CREEK MANOR DR | BUFORD | GA | 30519 | Aug 1 2019 | WA |
| GWINNETT | 10417216 | CLARK | ASHLEY | KRISTINA | 5375 | SUGARLOAF APT 5207 | LAWRENCEVILLE | GA | 30043 | Jul 1 2020 | PA |
| GWINNETT | 01056076 | FLAUTT | PATRICK | JOHN | 5767 | SHAWN TER | DULUTH | GA | 30092 | Jul 1 2018 | TX |
| GWINNETT | 11689145 | DONOGHUE | ANN | BRICE | 4425 | CROFTON MANOR CT | SUWANEE | GA | 30043 | Oct 1 2020 | LA |
| GWINNETT | 04649164 | JACKSON | STACY | DION | 2206 | EWELL PARK DR | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 06353587 | JACKSON | TERRANCE | TREMELL | 1363 | HYDABURG LN | NORCROSS | GA | 30518 | Apr 1 2020 | AL |
| GWINNETT | 12663641 | FERGUSON | JOSHUA | IAN | 5467 | RIVERSIDE DR | SUGAR HILL | GA | 30518 | Jul 1 2020 | CA |
| GWINNETT | 10444797 | HELTON | KATHLEEN | GRACE | 5039 | SHELLEY LN | SUGAR HILL | GA | 30518 | Oct 1 2020 | CA |
| GWINNETT | 12442542 | HELTON | MARK | EUGENE | 734 | LAUREL WEST CT | DACULA | GA | 30019 | Sep 1 2020 | CA |
| GWINNETT | 12455582 | HELTON | MARTHA | CLINE | 734 | LAUREL WEST CT | DACULA | GA | 30019 | Aug 1 2019 | NC |
| GWINNETT | 10052969 | DOWNING | TYQUAN | LAMAR | 4207 | CEDAR TREE RUN | SNELLVILLE | GA | 30039 | Aug 1 2019 | FL |
| GWINNETT | 05395994 | DOZIER | JAMES | LEON | 3179 | SAVANNAH WALK LN | SUWANEE | GA | 30024 | Jan 1 2020 | VA |
| GWINNETT | 02900750 | DAVIS | KELVIN | A | 1950 | PARLIAMENT DR | LAWRENCEVILLE | GA | 30043 | Aug 1 2019 | VA |
| GWINNETT | 11868378 | DAVIS | KENDALL | ANTHONY | 1950 | PARLIAMENT DR | LAWRENCEVILLE | GA | 30043 | Aug 1 2019 | SC |
| GWINNETT | 12062588 | DUDLEY | ANDREA | LAUREN | 1112 | MELTON DR SW | LILBURN | GA | 30047 | Mar 1 2020 | AL |
| GWINNETT | 10464499 | EPPS | BOBBY | S | 1953 | APPALOOSA MILL CIR | BUFORD | GA | 30519 | Oct 1 2020 | CA |
| GWINNETT | 08855176 | EPPS | JASMYNE | DOVE | 1953 | APPALOOSA MILL CIR | BUFORD | GA | 30519 | Oct 1 2020 | AL |
| GWINNETT | 10492639 | DONAVON | CHRISTOPHI | MICHAEL | 4406 | SAINT MICHAELS DR SW | LILBURN | GA | 30047 | Aug 1 2019 | AL |

Page 216

DocVerify ID: 00865AEE-3172-4549-9513-88957DCF5E33
www.docverify.com
3388895 7DCF5E33
00865AEE-3172-4549-9513-88957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12416651 | DALE | PARADISE | | 4401 | FIDDLERS BND | LOGANVILLE | GA | 30052 | Sep 1 2020 | DC |
| GWINNETT | 08148996 | DALEY | JASON | PATRICK | 1686 | MAPLE RIDGE DR | SUWANEE | GA | 30024 | Jan 1 2020 | NC |
| GWINNETT | 03109532 | HARMON | AIMEE | LYNN | 407 | CONCEPTS 21 DR | PEACHTREE | GA | 30092 | Sep 1 2020 | TX |
| GWINNETT | 03674547 | HARMON | HAROLD | | 407 | CONCEPTS 21 DR | PEACHTREE | GA | 30092 | Sep 1 2020 | TX |
| GWINNETT | 11228818 | GARRETT | ERINA | LINDSEY | 2762 | OAK MEADOW LN | SNELLVILLE | GA | 30078 | Aug 1 2020 | WA |
| GWINNETT | 03897167 | HUI | MONET | | 4053 | CHADERTON CT | DULUTH | GA | 30096 | Jun 1 2017 | FL |
| GWINNETT | 03718435 | HENRY | STEPHEN | ANTHONY | 5264 | SANDY SHOALS LN | STONE MOU\ | GA | 30087 | Sep 1 2020 | VA |
| GWINNETT | 11543162 | HARDEN | PAUL | ANTHONY | 895 | LEWIS RIDGE CIR | LAWRENCE\ | GA | 30045 | Aug 1 2020 | VA |
| GWINNETT | 00090446 | FURLOW | COURTNIE | SHANICE | 1050 | COURT DR APT K | DULUTH | GA | 30096 | Jul 1 2020 | MD |
| GWINNETT | 08336200 | GOODMAN | SIMONE | MARIE | 1865 | JERRY WAY APT 24 | NORCROSS | GA | 30093 | Aug 1 2020 | VA |
| GWINNETT | 06355997 | HESTER | LAWRENCE | JERICK | 5176 | CONDUCTOR CT | NORCROSS | GA | 30071 | Aug 1 2019 | TX |
| GWINNETT | 00126129 | HESTER | MARSHA | L | 5176 | CONDUCTOR CT | NORCROSS | GA | 30071 | Aug 1 2019 | TX |
| GWINNETT | 08458152 | MCCLURE | LANA | | 1845 | VICTORIA DR | LAWRENCE\ | GA | 30045 | Sep 1 2020 | VA |
| GWINNETT | 03795762 | HUNTER | CARISSA | VICTORIA HN | 1379 | SILVERSTONE DR | LAWRENCE\ | GA | 30044 | Aug 1 2018 | VA |
| GWINNETT | 12356989 | HUNTER | JAMES | MAGREGER | 2965 | SCENIC VIEW TRCE | DACULA | GA | 30019 | Oct 1 2020 | OK |
| GWINNETT | 02833961 | KELLY | ANTOINETTE | | 1035 | DACULA OAKS DR | SUWANEE | GA | 30024 | Aug 1 2020 | NJ |
| GWINNETT | 04014162 | LEE | PAULETTE | | 851 | SCALES RD APT 8308 | GRAYSON | GA | 30017 | Oct 1 2020 | FL |
| GWINNETT | 02005554 | PROCTOR | M | ANN | 180 | WINDSOR CREEK DR | NORCROSS | GA | 30071 | Aug 1 2020 | AL |
| GWINNETT | 13316279 | JOHNSON | MATTHEW | ALLEN | 390 | LAKE DR | DACULA | GA | 30019-6899 | Jul 1 2018 | VA |
| GWINNETT | 11356285 | LAKES | STACY | LANE | 1488 | BECKENHAM WALK DR | LAWRENCE\ | GA | 30045 | Sep 1 2020 | FL |
| GWINNETT | 10381209 | LAKIN | CASSANDRA | NICOLE | 2890 | BRUSHED LN | DACULA | GA | 30019 | May 1 2017 | SC |
| GWINNETT | 03003538 | LEGISTER | ASHELY | NICOLE | 2704 | DANIEL PARK RUN | DULUTH | GA | 30096 | Sep 1 2020 | NY |
| GWINNETT | 02916465 | LEIBOWITZ | DAPHNE | MARY | 4115 | KENWOOD CT | BUFORD | GA | 30518 | Jun 1 2020 | FL |
| GWINNETT | 07178612 | KELLEY | DANNY | LEO | 810 | S LEE ST   APT 328 | DULUTH | GA | | Jun 1 2020 | TX |
| GWINNETT | | KELLEY | LEA | ANNE | 810 | GRAN HERITAGE WAY | DACULA | GA | 30019 | Jun 1 2020 | TX |
| GWINNETT | 10922791 | KELLEY | JEFFREY | VILLAREZ | 810 | GRAN HERITAGE WAY | DACULA | GA | 30019 | Oct 1 2019 | NV |
| GWINNETT | 07353651 | JIMENEZ | SUZANNE | | 6840 | WOMACK CT | PEACHTREE | GA | 30360 | Aug 1 2020 | SC |
| GWINNETT | 10652106 | LANDSVERK | CAROL | | 1435 | LAKE HEIGHTS CIR | DACULA | GA | 30019-3236 | Aug 1 2020 | CO |
| GWINNETT | 03741360 | LANE | GREGORY | MICHAEL | 889 | REDWOOD DR | NORCROSS | GA | 30093 | Jul 1 2020 | WY |
| GWINNETT | 06390007 | JOHNSON | KIMBERLEY | MCINTO | 2988 | HAMILTON MILL RD | BUFORD | GA | 30519 | Mar 1 2017 | MO |
| GWINNETT | 04566024 | JOHNSON | LAUREN | ASHLEY | 2941 | FORBES TRL | SNELLVILLE | GA | | May 1 2019 | CA |
| GWINNETT | 06378741 | LASHLEY | PATRICIA | | 4633 | ELSINORE DR | NORCROSS | GA | 30071 | Sep 1 2020 | FL |
| GWINNETT | | JOHNSON | ANITA | | 3710 | PINE BLOOM PL | LAWRENCE\ | GA | 30043 | Oct 1 2019 | WV |
| GWINNETT | 12420057 | KLEIN | MACKENZIE | ROSE | 525 | BECKENHAM WALK DR | DACULA | GA | 30019 | Oct 1 2020 | FL |
| GWINNETT | 08147431 | MATHEW | LINCY | ELIZABETH | 1272 | TURTLE CREEK CT | LAWRENCE\ | GA | 30045 | Aug 1 2018 | TX |
| GWINNETT | 05850932 | MCCLURE | PHILIP | RUSSELL | 1845 | SILVERSTONE DR | LAWRENCE\ | GA | | Oct 1 2019 | IL |
| GWINNETT | 11370936 | MCCOLEZ | CHRISTINE | PAIGE | 317 | CHASE COMMON DR | NORCROSS | GA | 30071 | Apr 1 2019 | VA |
| GWINNETT | 10967374 | MILLER | JESSY | | 422 | MADISON PARK DR | GRAYSON | GA | | Oct 1 2020 | HI |
| GWINNETT | 05927665 | LUM-CHOW | BEVERLY | JUNE | 2598 | SETTLERS CT | SNELLVILLE | GA | 30078 | Oct 1 2020 | SC |
| GWINNETT | 04411386 | ROBY | MARLENE | | 2517 | KINER CT | LAWRENCE\ | GA | 30043-6148 | Oct 1 2017 | IL |
| GWINNETT | 10905947 | MONTGOMERY | THERESA | | 2853 | THURLESTON LN | DULUTH | GA | 30097 | May 1 2020 | FL |
| GWINNETT | 11717563 | NGUYEN | SHAWNNAE | KIM | 1825 | ANGUS LEE DR | LAWRENCE\ | GA | 30045 | Feb 1 2019 | TN |
| GWINNETT | 10549272 | MORA | WILMER | GUILLERMO | 2170 | HEATHERTON RD | DACULA | GA | 30019 | May 1 2020 | NV |
| GWINNETT | 05221260 | MILTON | TEDDY | CHANDLER | 1445 | SHAMROCK HILL CIR | LOGANVILLE | GA | 30052 | May 1 2020 | SC |
| GWINNETT | 05944569 | RUBAN | STEPHANIE | LEIGH | 3809 | COURTSIDE TER | PEACHTREE | GA | 30092 | Mar 1 2019 | NV |
| GWINNETT | 11681471 | RUCKART | LISA | P | 3319 | BOLD SPRINGS RD | DACULA | GA | 30019 | Aug 1 2020 | NV |
| GWINNETT | 11760363 | REMBERT | SAASAA | | 3696 | VALLEY BLUFF LN | SNELLVILLE | GA | 30039 | Aug 1 2020 | NV |
| GWINNETT | 12095378 | REMBERT | TERRY | LEE | 3696 | VALLEY BLUFF LN | SNELLVILLE | GA | 30039 | Aug 1 2020 | |
| GWINNETT | 07892237 | MORMAN | TROY | ALLEN | 1179 | PUGHES CREEK WAY | LAWRENCE\ | GA | 30045 | Sep 1 2020 | FL |

Page 217

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Name | No. | Street | City | State | ZIP | NCOA | Date |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 03899602 | OBRIEN, KARLA | 3425 | BRIDGE MILL CT | PEACHTREE | GA | 30092 | AL | Sep 1 2020 |
| GWINNETT | 08176641 | OCHOA, MARTHA CLAUDIA | 1596 | SCHOLAR DR | LAWRENCEV | GA | 30044-5452 | AZ | Oct 1 2020 |
| GWINNETT | 08377199 | ROBINSON, DIANE D | 375 | HIGHLAND GATE CIR | SUWANEE | GA | 30024 | TX | May 1 2017 |
| GWINNETT | 12830386 | ROBINSON, JADA | 1351 | SONOMA DR | LAWRENCEV | GA | 30045 | LA | Aug 1 2020 |
| GWINNETT | 05013286 | SCHOSKER, DAVID F | 4836 | SARA CREEK WAY | SUGAR HILL | GA | 30518-7858 | AL | Aug 1 2020 |
| GWINNETT | 05013287 | SCHOSKER, LISA M | 4836 | SARA CREEK WAY | SUGAR HILL | GA | 30518 | AL | Aug 1 2020 |
| GWINNETT | 04256461 | RANADO, MICHAEL D | 1324 | PARK PASS WAY | SUWANEE | GA | 30024-1800 | FL | Sep 1 2020 |
| GWINNETT | 08633738 | WALSH, MEGHAN K | 5306 | FERN PARK CT | PEACHTREE | GA | 30092 | NC | Oct 1 2019 |
| GWINNETT | 07477889 | OMAR, HASSAN | 2304 | ARBOR DR | DULUTH | GA | 30096 | NC | Apr 1 2019 |
| GWINNETT | 10577633 | OMAR, SABRINA | 2623 | ARBOR DR | DULUTH | GA | 30096 | IL | Sep 1 2020 |
| GWINNETT | 05170198 | WINSTON, JEAN DAWN | 47 | WHITEGRASS CT | GRAYSON | GA | 30017 | MS | Jan 1 2019 |
| GWINNETT | 05204480 | WINTERS, MARIE TERRANCE | 2143 | TRINITY GROVE CT | DACULA | GA | 30019 | FL | Dec 1 2018 |
| GWINNETT | 10194894 | SANCHEZ, MIRIAM BERNARD | 308 | DUNAGAN CHASE DR | LAWRENCEV | GA | 30045 | AL | Jan 1 2020 |
| GWINNETT | 04741635 | SPRUILL, ALANDREA LASHUN | 1011 | WYNFIELD TRCE | PEACHTREE | GA | 30092 | LA | Sep 1 2020 |
| GWINNETT | 06361248 | WASHINGTO, TAMMY TARRELL | 4708 | TREE CORNERS PKWY | PEACHTREE | GA | 30092 | FL | Sep 1 2020 |
| GWINNETT | 11746674 | WIMBISH, NICHOLAS DIONN | 1840 | RIDGEDALE DR | SNELLVILLE | GA | 30078 | TX | Jan 1 2020 |
| GWINNETT | 07912400 | SMITH, KIMBER SADIQ | 712 | EMERALD FOREST CIR | LAWRENCEV | GA | 30044-5851 | TN | Jan 1 2020 |
| GWINNETT | 10874749 | SHABAN, WAFFA | 3405 | SWEETWATA APT 533 | LAWRENCEV | GA | 30044 | FL | Jun 1 2020 |
| GWINNETT | 12391058 | THOMAS, ALICIA LA VONNE | 3350 | SWEETWATA APT 1124 | SNELLVILLE | GA | 30039 | AL | Aug 1 2020 |
| GWINNETT | 08046712 | THOMAS, BETTY BEACHER | 2390 | CENTURY LN | LAWRENCEV | GA | 30044 | LA | Sep 1 2020 |
| GWINNETT | 02978416 | THOMAS, TAYLOR DOMINIQUE | 507 | TROPHY TRL | GAINESVILL | GA | 30501 | MO | Jan 1 2020 |
| HALL | 11145512 | DUGGAN, ELLE | 371 | WOODLAND DR | LAWRENCEV | GA | 30043-7611 | FL | Oct 1 2020 |
| GWINNETT | 02826927 | SEVER, JAMES WESLEY | 2695 | SPRINGROCK HILL TRL | LAWRENCEV | GA | 30043-7611 | FL | Oct 1 2020 |
| GWINNETT | 02780579 | SEVER, MICHELLE DOTSON | 2695 | SPRINGROCK HILL TRL | SUWANEE | GA | 30024 | FL | Jun 1 2018 |
| GWINNETT | 11156429 | SMITH, LARRY | 2528 | BRYNFIELD CV | LOGANVILLE | GA | 30052 | FL | Jul 1 2020 |
| GWINNETT | 10285495 | SUTTON, JESSICA DIXON | 230 | CHLOE DIANNE DR | GAINESVILL | GA | 30501 | NC | Nov 1 2019 |
| HALL | 06358122 | HULSEY, COURTNEY | 405 | WOODLAND DR | NORCROSS | GA | 30504 | MD | Oct 1 2019 |
| HALL | 10916020 | SCHWARTZ, JESSICA MAYE | 109 | CANTERBURY RD | FLOWERY BR | GA | 30542 | MO | Sep 1 2020 |
| HABERSHAM | 12165753 | SCOTT, ZACHARY HERTSGAAR | 5491 | BUSHNELL CT | CLARKESVIL | GA | 30523 | FL | Oct 1 2020 |
| HALL | 03454160 | KENNEDY, JESSICA | 178 | IMPERIAL CT | NORCROSS | GA | 30071 | FL | Sep 1 2020 |
| GWINNETT | 04647743 | SIDWELL, BRENDA | 5616 | HAMMOND DR | FLOWERY BR | GA | 30542 | FL | Feb 1 2020 |
| GWINNETT | 07631485 | HELPLING, LYDIA FRANCIS | 6057 | OVERBY RD | DULUTH | GA | 30096 | AL | Jul 1 2020 |
| GWINNETT | 12693162 | SHORT, KARL MUNDELL | 2007 | ARBOR DR | GAINESVILL | GA | 30501 | MA | Sep 1 2020 |
| HALL | 10020856 | HAYWARD, BRETT | 5407 | GREEN HUNTER LN | GAINESVILL | GA | 30504 | IL | Sep 1 2020 |
| HABERSHAM | 05525503 | FAILLE, JOAN DAWN | 201 | CARRINGTO APT #201 | CORNELIA | GA | 30531-5350 | KY | Aug 1 2020 |
| HABERSHAM | 05684110 | SHELTON, ABIGAIL ANN | 200 | SILVERWOOD DR | CORNELIA | GA | 30531-5350 | KY | Aug 1 2020 |
| GWINNETT | 12694692 | SHELTON, SALLY | 200 | SILVERWOOD DR | PEACHTREE | GA | 30092 | OK | Jul 1 2019 |
| HALL | 00571181 | THOMPSON, WILLIAM | 2906 | ASHLEY CLUB CIR | SNELLVILLE | GA | 30507-7716 | IL | Sep 1 2020 |
| GWINNETT | 10363101 | SERRA, WENDY | 3638 | E HALL RD | GILLSVILLE | GA | 30078 | SC | Sep 1 2020 |
| HALL | 06199546 | THROWER, CHERYL | 4206 | CRESCENT DR | GAINESVILL | GA | 30543 | KS | May 1 2019 |
| HALL | 06089422 | LEE, HARRY | 2027 | JOE CHANDLER RD | GAINESVILL | GA | 30507-8674 | FL | Sep 1 2020 |
| HALL | 10508542 | WEINER, KAREN | 3961 | SLOAN MILL RD | GAINESVILL | GA | 30504 | FL | Sep 1 2020 |
| HALL | 10508634 | EPISCOPO, TODD | 3520 | LAMP POST LN | GAINESVILL | GA | 30504 | SC | Jun 1 2019 |
| HALL | 12160700 | EPISCOPO, PHILIP | 3520 | LAMP POST LN | GAINESVILL | GA | 30501 | SC | Jun 1 2019 |
| HALL | 01039820 | PRATT, DESTINI | 1120 | JESSE JEWE APT C2 | GAINESVILL | GA | 30501 | VA | Jun 1 2019 |
| HALL | 08233571 | PRATT, TAMARA | 1120 | JESSE JEWE APT C2 | GAINESVILL | GA | 30506 | VA | Aug 1 2020 |
| HALL | | PRATT, CARLY DANIELLE | 4406 | ENFIELD DR | GAINESVILL | GA | 30506 | | |
| HALL | 08887908 | MAH, HAYDEN CHANDLER | 3381 | BARRY LN | GAINESVILL | GA | 30506 | TX | Jul 1 2017 |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

GA NCOA Out of State

| County | Reg # | Last Name | First Name | Middle/Alt | # | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | 04347929 | SMITH | PAUL | BANGLEY BRENT | 3430 | RIVERBEND RD | DEMOREST | GA | 30535-2323 | Apr 1 2019 | FL |
| HARRIS | 06244639 | GRANTHAM | GREG | | 90 | PINE DR | WAVERLY HALL | GA | 31831-3375 | Mar 1 2020 | AL |
| HARRIS | 10613282 | GRAVES | RONNY | | 5836 | GA HIGHWAY 208 | WAVERLY HALL | GA | 31831 | Mar 1 2020 | AL |
| HARRIS | 04527773 | GRAVES | TAMMY | MICHAEL SIEVERS | 5836 | GA HIGHWAY 208 | WAVERLY HALL | GA | 31831 | Mar 1 2020 | AL |
| HALL | 10627748 | COLE | MARK | | 7891 | BRASS LANTERN DR | FLOWERY BRANCH | GA | 30542 | Mar 1 2020 | NC |
| HALL | 10270105 | TETLEY | TYLER | STEVEN | 4702 | MCEVER RD | OAKWOOD | GA | 30566 | Sep 1 2020 | TN |
| HARRIS | 08692520 | JOHNSON | KEMPTHORN D | | 138 | WILD TURKEY DR | PINE MOUNTAIN | GA | 31822 | Aug 1 2020 | VA |
| HARRIS | 10029269 | JOHNSON | VASHTI | PATRICIA | 138 | WILD TURKEY DR | PINE MOUNTAIN | GA | 31822 | Aug 1 2020 | SC |
| HALL | 08630156 | CLARK | LEILA | DANYELL | 1120 | JESSE JEWE APT C2 | GAINESVILLE | GA | 30501 | Jan 1 2020 | MD |
| GWINNETT | 10940119 | YANG | XINGUO | | 1831 | NOURS LANDING WAY | DULUTH | GA | 30097 | Dec 1 2019 | VA |
| HARRIS | 12409223 | HILL | CELESTE | ALEXANDRA | 164 | ARROWHEAD DR | WAVERLY HALL | GA | 31831 | Jun 1 2020 | NC |
| HALL | 11949970 | TEDDY | JAMES | | 5239 | LAUREL CIR | GAINESVILLE | GA | 30506 | Oct 1 2020 | TN |
| HOUSTON | 08673922 | KANE | MICHAEL | DARYL | 403 | DOGWOOD GLN | CENTERVILLE | GA | 31028 | Feb 1 2020 | MI |
| HOUSTON | 11281713 | KAVO | GRACE | JOOAN | 305 | TORTOISE WAY | WARNER ROBINS | GA | 31088 | May 1 2020 | IA |
| HENRY | 10444968 | BEAUFORD | CAROL | ANITA | 1205 | REDBUD CT | MCDONOUGH | GA | 30253 | Apr 1 2020 | IN |
| HENRY | 09857969 | ALLEN | RANDY | LEE | 8307 | MADRID CIR | LOCUST GROVE | GA | 30248 | Jan 1 2019 | SC |
| HART | 07712525 | LEARD | TRUDY | R | 285 | S JACKSON ST | HARTWELL | GA | 30643 | Oct 1 2020 | AL |
| HARALSON | 10580358 | BARKER | NICHOLAS | ISAAC | 17 | OXFORD CT | BREMEN | GA | 30110 | Mar 1 2020 | SC |
| HART | 06590501 | HILL | BRANDON | RAY | 11 | LITTLE MILLTOWN RD | HARTWELL | GA | 30643 | Jul 1 2020 | CA |
| HART | 01260050 | LANE | CLARENCE | F | 174 | LAKESHORE CIR | HARTWELL | GA | 30643-2738 | Sep 1 2020 | CA |
| HENRY | 08850682 | CASSELL | CRYSTAL | YARBROUGH | 620 | IVY CV | MCDONOUGH | GA | 30253 | Jan 1 2020 | MI |
| HENRY | 11805327 | CASSELL | GLENN | SAMMONS | 622 | IVY CV | MCDONOUGH | GA | 30253 | Jan 1 2020 | FL |
| HENRY | 05339443 | CASTELOW | DAIDRA | JOYCE | 3319 | FIELDCREST DR | MCDONOUGH | GA | 30253-6652 | Oct 1 2019 | VA |
| HENRY | 11034426 | ZELKOWITZ | NANCY | JOYCE | 5755 | THOMPSON APT 418 | GAINESVILLE | GA | 30506 | Jul 1 2020 | IN |
| HALL | 10705352 | WILSON | JOSHUA | LAEL | 195 | SHORE ISLE CT | FLOWERY BRANCH | GA | 30542 | Jul 1 2020 | HI |
| HENRY | 01717698 | STEPHENS | LOIS | E | 435 | EVERGREEN UNIT 401 | STOCKBRIDGE | GA | 30281-7421 | Jan 1 2017 | NC |
| HENRY | 10763141 | BARR | SARAH | SUSAN | 7000 | RABBIT RUN | MCDONOUGH | GA | 30252 | Sep 1 2020 | AE |
| HENRY | 11310628 | STARR | GABRIELLE | LANEAL | 235 | LUNAR BLUE WAY | MCDONOUGH | GA | 30253 | Oct 1 2020 | UT |
| HENRY | 08623740 | STEELE | ASHLEY | NICOLE | 1222 | LAKESHORE DR | STOCKBRIDGE | GA | 30281-1716 | Apr 1 2020 | FL |
| HOUSTON | 08417378 | ENFIELD | GERALD | WAYNE | 401 | WILLOW BND | WARNER ROBINS | GA | 31088 | Feb 1 2019 | ID |
| HOUSTON | 12112240 | ELLIOTT | KYLIE | | | TERRI ST | | GA | | | |
| HOUSTON | 08855648 | ELLISON | BRADLEY | WARREN | 115 | STAMIE CIR | KATHLEEN | GA | 31047 | Mar 1 2020 | CA |
| HOUSTON | 12449328 | ELLISON | KATHERYN | NICOLE | 111 | GROVE LN | KATHLEEN | GA | 31047 | Mar 1 2020 | NC |
| HOUSTON | 08082111 | ELMORE | KELLY | RAY KATHLE | 210 | FORT VALLEY ST | WARNER ROBINS | GA | 31098 | Jul 1 2017 | SC |
| HENRY | 03698165 | EASON | KRISTIN | ALAYNE | 65 | COUNTRY ROADS DR | STOCKBRIDGE | GA | 30281-1342 | Jan 1 2017 | OK |
| JACKSON | 04100717 | BANKS | BARBARA | JEAN | 131 | WHITAKER WAY | HOSCHTON | GA | 30548-4328 | Feb 1 2020 | OK |
| HARRIS | 11542841 | HUME-DAWS | BRITTANY | OREMI | 263 | AUTUMN TRAIL WAY | WAVERLY HALL | GA | 31831 | Sep 1 2020 | SC |
| HARRIS | 11542842 | HUME-DAWS | JANINE | KEMISOAYA | 263 | AUTUMN TRAIL WAY | WAVERLY HALL | GA | 31831 | Sep 1 2020 | CA |
| HENRY | 03706674 | WALLACE | TANESHA | ANNETTE | 2803 | TREES OF AVALON PKWY | MCDONOUGH | GA | 30253 | Apr 1 2020 | CO |
| HENRY | 06260268 | BLACKWELL | APRIL | NICOLE | 152 | GLENMORE LN | MCDONOUGH | GA | 30253 | Nov 1 2018 | FL |
| HOUSTON | 11382415 | MILLER | CAROL | JEANNE | 209 | KINLEY ANN CT | WARNER ROBINS | GA | 31088 | May 1 2018 | TN |
| HENRY | 08299695 | BISHOP | TIMOTHY | JOHN | 7630 | GLEN DEVON RD | JONESBORO | GA | 30236-4202 | Dec 1 2019 | NC |
| HENRY | 11575196 | WILLIAMS | LESLIE | MCKAY | 168 | PLEASANT GROVE CIR | MCDONOUGH | GA | 30252 | Jan 1 2020 | CT |
| HENRY | 08822085 | WILLIAMS | IAN | ANN | 121 | TRADITIONS LN | HAMPTON | GA | 30228 | Jul 1 2019 | TN |
| HENRY | 10724389 | WILLIAMS | JESSICA | LUCAS | 270 | BRIANNA DR | STOCKBRIDGE | GA | 30281 | Aug 1 2020 | TN |
| HENRY | 04652912 | WILLIAMS | AMY | LYNN | 270 | PLEASANT GROVE CIR | MCDONOUGH | GA | 30252 | Aug 1 2020 | AR |
| HOUSTON | 10158943 | HARRISON | KRISTEN | | 110 | PLANTATION PL | PERRY | GA | 31069 | Jun 1 2020 | VA |
| HENRY | 00079198 | MORELAND | TIFFANY | NECOLA | 145 | WHITAKER RD | MCDONOUGH | GA | 30252 | Jun 1 2020 | |

Page 219

DocVerify ID: 00B66AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com

0DB66AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | Date | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 05972425 | WILLIAMS | KENISHA | ERONDA | 108 | ECHO LN | WARNER RO | GA | 31088 | Mar 1 2019 | AE |
| HOUSTON | 12458025 | HENDRIX | CHRISTINA | MARIE | 102 | COBBLE DR | PERRY | GA | 31069 | Jul 1 2020 | VA |
| HENRY | 12060646 | GETTON-MC | GEORGE-ANN | WAYNE | 1594 | THORNWICK TRCE | STOCKBRIDGE | GA | 30281 | Mar 1 2019 | NY |
| HOUSTON | 08728956 | YANDELL | TYLER | | 123 | SONJA DR | WARNER RO | GA | 31088 | Sep 1 2020 | TX |
| HOUSTON | 12042133 | CLARKE | DAVID | ANTHONY | 170 | SPRING CHASE CIR | KATHLEEN | GA | 31047 | Apr 1 2020 | HI |
| HOUSTON | 12864365 | HARPER | GRACE | A | 257 | WIMBERLY RD | HAWKINSVIL | GA | 31036 | Dec 1 2018 | OH |
| HOUSTON | 04993873 | HARRIS | RICHARD | ANTHONY | 30 | SPRING CHASE CIR | KATHLEEN | GA | 31047-3306 | Jun 1 2019 | AE |
| HENRY | 10960839 | OPOKU | ERNESTINA | | 103 | HIGHLAND DR | MCDONOUG | GA | 30253 | May 1 2019 | EA |
| HOUSTON | 03382358 | RUCK | KENDA | GEARY | 100 | KINGSTON VILLAGE DR | WARNER RO | GA | 31069 | Jun 1 2020 | WA |
| HOUSTON | 11680584 | MONTGOME | TIANNA | MONIQUE | 303 | LAUREL OAK LN | WARNER RO | GA | 31093 | Mar 1 2020 | FL |
| HOUSTON | 06741497 | MOORE | CRAIG | HOWARD | 234 | BEECHWOOD DR | BONAIRE | GA | 31005-4813 | Jul 1 2019 | CO |
| HOUSTON | 12879536 | GRAY | JONATHAN | LUCAS | 218 | MOSSLAND DR | PERRY | GA | 31069 | Oct 1 2019 | NY |
| HOUSTON | 12284430 | RYALS | ALEXIS | MYLER | 500 | WARHAWK DR | KATHLEEN | GA | 31047 | Sep 1 2020 | HI |
| HOUSTON | 11557010 | SALMERON | JAMES | R | 8251 | GRANT ST | WARNER RO | GA | 31088 | Sep 1 2020 | FL |
| JASPER | 03547917 | WORTHEN | DANA | | 4051 | POST RD | SHADY DALE | GA | 31085-2433 | Sep 1 2020 | TN |
| JACKSON | 04492990 | PHILLIPS | WILLIAM | DAVID | 383 | HIGHWAY 53 | HOSCHTON | GA | 30548 | Mar 1 2020 | TN |
| JACKSON | 02740101 | PICKENS | MAUDE | E | 430 | REISLING DR | MCDONOUG | GA | 30252 | Oct 1 2020 | TN |
| HENRY | 01751508 | HUTSON | ANGELA | LYNN | 430 | SERENITY WALK | MCDONOUG | GA | 30252 | Oct 1 2020 | FL |
| HENRY | 01737507 | HUTSON | KENNETH | PAUL | 173 | SERENITY WALK | MCDONOUG | GA | 30252 | Oct 1 2020 | FL |
| HENRY | 06334555 | REYNOLDS | ANTHONY | KEITH | 103 | FLORESTA DR | MCDONOUG | GA | 30252 | Oct 1 2020 | NV |
| LEE | 10921312 | BROWN | KELLEY | SHAYE | 103 | MILLSTONE CT | LEESBURG | GA | 31763 | Oct 1 2020 | NC |
| LEE | 10494781 | BROWN | NATHAN | | 640 | MILLSTONE CT | LEESBURG | GA | 31763 | Oct 1 2020 | NC |
| JONES | 10901301 | JOHNATHON | CHRIS | | 740 | JASMINE DR | MACON | GA | 31211 | Aug 1 2019 | SC |
| HENRY | 04492909 | REDDICK ROBINSON | SHEFFIE | COCHRAN | 1104 | HEMPHILL RD | STOCKBRIDGE | GA | 30281 | Jul 1 2019 | MS |
| HENRY | 14412020 | RODGERS | AMANDA | NICHOLE | 209 | CHATEAU TER | MCDONOUG | GA | 30253 | Dec 1 2019 | FL |
| LOWNDES | 05626980 | BARTON | MARGUERIT | MARY | 2805 | WILLOW WOOD CIR | VALDOSTA | GA | 31602-4108 | Aug 1 2020 | NC |
| HENRY | 05492441 | HULSEY | CHRISTI | LEE | 209 | MANOR OAK WAY | STOCKBRIDGE | GA | 30281 | Sep 1 2020 | NC |
| HENRY | 05559062 | HULSEY | JAMES | JACKSON | 209 | MANOR OAK WAY | STOCKBRIDGE | GA | 30281 | Sep 1 2020 | SC |
| HOUSTON | 01451697 | MYERS | JOAN | RENEE | 105 | RUNNING CREEK DR | WARNER RO | GA | 31088 | Jan 1 2017 | VA |
| LIBERTY | 12607621 | HOLLERN | KERSTIN | | 619 | AMHEARST ROW | HINESVILLE | GA | 31313 | Aug 1 2020 | PA |
| LIBERTY | 11486001 | HOLT | APRIL | | 959 | OAK CT | HINESVILLE | GA | 31313 | Jun 1 2018 | MD |
| LUMPKIN | 06134179 | JONES | CLAUDIA | OZBURN | 416 | SKY COUNTRY RD | DAHLONEGA | GA | 30533 | Jan 1 2019 | IL |
| JACKSON | 12361224 | COVILEAC | VALERII | | 40 | SUMMER HILL DR | HOSCHTON | GA | 30548 | Jun 1 2020 | FL |
| JACKSON | 11039924 | COVILEAC | VIKTORIYA | PETROVNA | 416 | SUMMER HILL DR | HOSCHTON | GA | 30548 | Jun 1 2020 | FL |
| LIBERTY | 10617735 | TIRADO | JASMINE | ANNISE | 824 | KILN LN | HINESVILLE | GA | 31313 | Dec 1 2019 | MO |
| LUMPKIN | 08170571 | FRASIER | RONALD | DEWARD EK | 675 | YELLOW BLUFF RD | DAHLONEGA | GA | 30533 | Feb 1 2019 | SC |
| LUMPKIN | 06886800 | FUST | KIMBERLEY | ANN | 31 | CHOCTAW RDG S | DAHLONEGA | GA | 30533 | Feb 1 2019 | AK |
| LOWNDES | 08735965 | ARMSTRON | NICHOLAS | ALEXANDER | 611 | PINEVIEW DI APT C2 | VALDOSTA | GA | 31602 | May 1 2017 | NC |
| LOWNDES | 11023848 | BILLINGSLEY | MARISA | DANIELLE | 4610 | PEBBLE CREEK DR | VALDOSTA | GA | 31605 | Oct 1 2020 | VA |
| LOWNDES | 08451129 | BISSELL | JOHN | CLIFFORD | 4610 | RIDGEVIEW CIR | VALDOSTA | GA | 31602 | Sep 1 2020 | VA |
| LOWNDES | 08537089 | BISSELL | KELSEY | STEVEN | 4610 | RIDGEVIEW CIR | VALDOSTA | GA | 31602 | Sep 1 2020 | VA |
| LUMPKIN | 11565020 | JACOBSON | KENNETH | CHRISTOPH | 811 | GRINDLE BRIDGE RD | DAHLONEGA | GA | 30533 | Aug 1 2019 | IL |
| LIBERTY | 11998640 | BROWN | GEOFFREY | BRANDON | 704 | EDGEWOOD CT | HINESVILLE | GA | 31313 | Mar 1 2020 | SC |
| MCINTOSH | 10623356 | HAYES | ALLEN | | 1269 | WINTERBERRY DR NE | TOWNSEND | GA | 31331 | Jul 1 2020 | AZ |
| MCINTOSH | 06542387 | MCQUAIG | JOYCE | A | 1048 | SAPELO GDNS NE | TOWNSEND | GA | 31331-4844 | Sep 1 2020 | MI |
| LOWNDES | 12334894 | GRIFFITH | RALPH | WESLEY | 4773 | MADISON HWY | VALDOSTA | GA | 31601 | Oct 1 2020 | TN |
| LOWNDES | 08710498 | GUDIM | BRETT | | 4140 | BRIGHT CRK | HAHIRA | GA | 31632 | Jul 1 2019 | UT |
| LOWNDES | 11965017 | GUTAPFEL | SAVANNA | | 708 | FORMOSA DR | VALDOSTA | GA | 31602 | Sep 1 2019 | AL |

Page 220

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary
Page 339 of 476    33B8B957DCF5E33

GA NCOA Out of State

| Surname | ID | Surname2 | First | Middle | No. | Street Address | City | ST | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES | 10680270 | STUART | KIRSTEN | LEE | 255 | EAGLE DR | MACON | GA | 31211 | FL | Oct 1 2019 |
| MCINTOSH | 00703336 | LUCHETTI | HUGO | PAUL | 1065 | TODD LN SE | TOWNSEND | GA | 31331 | AL | Sep 1 2020 |
| LUMPKIN | 04392823 | LABOA | GUY | ANTHONY | 57 | MOUNTAIN TRACE POINT | DAHLONEGA | GA | 30533-7105 | CO | Oct 1 2020 |
| LUMPKIN | 02621655 | LABOA | PATRICIA | ANN | 57 | MOUNTAIN TRACE POINT | DAHLONEGA | GA | 30533-7105 | CO | Oct 1 2020 |
| JACKSON | 02121444 | THOMPSON | DEBORAH | JONES | 205 | MEADOWLAND DR | JEFFERSON | GA | 30549 | WA | Aug 1 2020 |
| MCINTOSH | 11553138 | WARBURTON | BARRY | J | 205 | 2ND ST W | DARIEN | GA | 31305 | KY | Jun 1 2017 |
| LOWNDES | 10789724 | HERTER | RAMONA | | 1603 | EUCLID ST | VALDOSTA | GA | 31602 | NC | Nov 1 2016 |
| LOWNDES | 10115413 | HILBURN | RYAN | EVAN | 1328 | EDGEWOOD DR | VALDOSTA | GA | 31601 | FL | Mar 1 2020 |
| LOWNDES | 11332687 | MALANE | MARIE | | 1425 | E PARK AVE APT G8 | VALDOSTA | GA | 31602 | FL | Sep 1 2020 |
| LOWNDES | 11999386 | GOLEY | ROBERT | ANTHONY | 751 | FRY RD | HAHIRA | GA | 31632 | FL | Sep 1 2020 |
| LOWNDES | 11575190 | GOLEY | VICTORIA | WILSON | 751 | FRY RD | HAHIRA | GA | 31632 | FL | Sep 1 2020 |
| LOWNDES | 08110939 | SMITH | NILES | CLIFTON | 5254 | ROCKY FORD RD | VALDOSTA | GA | 31601 | CA | Feb 1 2018 |
| LOWNDES | 11549204 | SMITH | REBECCA | LYNNE | 3920 | GREENRIDGE RD | VALDOSTA | GA | 31605 | IL | Jul 1 2020 |
| LOWNDES | 06789290 | SMITH | TARA | EADY | 2210 | PULASKI CIR | VALDOSTA | GA | 31602 | AE | Dec 1 2017 |
| LOWNDES | 11749945 | SORANO | DAWN | LEE | 3616 | CATTLE XING | VALDOSTA | GA | 31605 | ID | Oct 1 2020 |
| LOWNDES | 12606742 | SORANO | JUAN | GABRIEL | 3616 | CATTLE XING | VALDOSTA | GA | 31605 | ID | Oct 1 2020 |
| MUSCOGEE | 03956302 | OPHARROW | ADRIANE | DENISE | 3992 | CASTLEWOOD PKWY | COLUMBUS | GA | 31907-7002 | VA | Feb 1 2017 |
| MUSCOGEE | 10721369 | ORNOWSKI | LEAH | ANNE | 1536 | 30TH ST | COLUMBUS | GA | 31904 | AL | May 1 2020 |
| MUSCOGEE | 11185767 | ORR | ANDRE | DION | 7782 | PRESERVATION CT | MIDLAND | GA | 31820 | AL | Oct 1 2020 |
| MUSCOGEE | 04833161 | OVERTON | SONYA | LOLITA | 6531 | BILLINGS LAKE DR | COLUMBUS | GA | 31909 | FL | Jun 1 2020 |
| MITCHELL | 01657157 | STOUDENMIRE | FAYE | P | 8 | COURT DR | CAMILLA | GA | 31730-2312 | KY | Oct 1 2019 |
| MARION | 10864319 | DYER | WILLIAM | SCOTT | 1396 | SPRING HILL RD | MAUK | GA | 31058 | NM | Jan 1 2019 |
| LOWNDES | 10676778 | HAMILTON | NICHOLAS | THOMAS | 2514 | JERRY JONES DR | VALDOSTA | GA | 31602 | AL | Aug 1 2019 |
| LIBERTY | 11722652 | CANTY | GLENDA | ADDIE | 195 | WILKINS RD | MIDWAY | GA | 31320 | AE | Apr 1 2017 |
| LIBERTY | 04036186 | CAREW | FREDERICK | MARTIN | 620 | RED OAK LN | HINESVILLE | GA | 31313 | AE | May 1 2017 |
| LIBERTY | 05159295 | CAREW | PORCHA | | 620 | RED OAK LN | HINESVILLE | GA | 31313 | AE | May 1 2017 |
| LIBERTY | 11428355 | CARR | NEIL | CHRISTOPHI | 102 | GRANDVIEW DR | HINESVILLE | GA | 31313 | AP | Sep 1 2020 |
| MONROE | 06083088 | BARBER | AMY | DANELLE | 14107 | GA HIGHWAY 87 | FORSYTH | GA | 31029 | TN | Jul 1 2019 |
| MONROE | 08465927 | BARBER | KURTIS | NATHANIEL | 14107 | GA HIGHWAY 87 | FORSYTH | GA | 31029 | TN | Jul 1 2019 |
| MONROE | 04233488 | BARBER | SANDRA | DIANNE | 116 | HAMPTON RIDGE RD | MACON | GA | 31220-4006 | CO | Aug 1 2020 |
| LAMAR | 06417737 | NORMAN | DEENA | RUTH | 123 | ACADIA DR | BARNESVILLE | GA | 30204-3527 | IN | Nov 1 2019 |
| LEE | 08113691 | MOORE | HAROLD | C | 127 | DELORES DR | LEESBURG | GA | 31763-3568 | MD | Jan 1 2020 |
| LEE | 04099226 | HURD | VERNICE | | 303 | CREEKSIDE APT B | LEESBURG | GA | 31763 | CO | Jan 1 2020 |
| LOWNDES | 08231196 | RUMKER | ERICA | LYNN | 4276 | DEERCREST DR | VALDOSTA | GA | 31602 | NY | Oct 1 2020 |
| LOWNDES | 08230396 | RUMKER | EVAN | ANDREW | 4276 | DEERCREST DR | VALDOSTA | GA | 31602 | NY | Oct 1 2020 |
| LOWNDES | 11339819 | RUST | MICHAEL | EDWARD | 4869 | STARFIRE DR | VALDOSTA | GA | 31605 | CA | Oct 1 2020 |
| LOWNDES | 11186350 | WEST | ABIGAIL | ROSE | 1644 | FRESNO ST | VALDOSTA | GA | 31602 | FL | Sep 1 2020 |
| LONG | 07970637 | WALTON | MICHE | JANAE | 98 | ROBERSON ST SW | LUDOWICI | GA | 31316 | NC | May 1 2020 |
| LEE | 08841116 | MICHAS | DELANIE | ISRAEL | 186 | BROMPTON DR | LEESBURG | GA | 31763 | FL | Jul 1 2020 |
| MUSCOGEE | 03140033 | HATHAWAY | JOSEPH | A | 2232 | NOTTINGHAM DR | COLUMBUS | GA | 31904 | FL | Aug 1 2020 |
| MUSCOGEE | 06052729 | HATHAWAY | PATTI | ANN | 2232 | NOTTINGHAM DR | COLUMBUS | GA | 31904-6122 | FL | Aug 1 2020 |
| MUSCOGEE | 12203259 | HAYGOOD | ARTIS | DEWAYNE | 2303 | 10TH ST | COLUMBUS | GA | 31906 | AL | Sep 1 2020 |
| MCDUFFIE | 06731258 | SMITH | JERRY | WAYNE | 2795 | PINE FOREST DR | DEARING | GA | 30808 | NC | Jan 1 2020 |
| LOWNDES | 01202300 | WRIGHT | TIMOTHY | MACKEY | 781 | LAKE LAURIE DR | VALDOSTA | GA | 31605 | NC | May 1 2018 |
| FULTON | 11199693 | CLAY | ANTWANN | LEONARD | 961 | BROOKMERE CT | ATLANTA | GA | 30349 | VA | Jan 1 2020 |
| FULTON | 02530683 | CLAY | JAMES | ANTWAN | 2788 | DEFOORS FE APT 62 | ATLANTA | GA | 30318 | NY | Jan 1 2020 |
| FULTON | 11060061 | DAVIES | MOBOLAJI | | 222 | 14TH ST NE APT # 214 | ATLANTA | GA | 30309 | NY | Mar 1 2017 |
| FULTON | 11310529 | DAVIS | ALEXANDRI/ROSALYN | | 7577 | BOWHEAD CT | FAIRBURN | GA | 30213 | VA | Jul 1 2020 |

Page 221

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 12:42-10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10060293 | CLARK | KELSEY | JANE | 2908 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Feb 1 2018 | FL |
| FULTON | 08812080 | BRYANT | JUANITA | THOMAS | 3224 | WOLF CLUB LN SW | ATLANTA | GA | 30349 | Mar 1 2020 | FL |
| FULTON | 08644439 | BRYANT | KATHRYN | CARRIE | 2606 | FORREST WAY NE | ATLANTA | GA | 30305 | Jul 1 2019 | TX |
| FULTON | 06101139 | BRYANT | LEELA | | 829 | BELFRY TER | FAIRBURN | GA | 30213 | Jul 1 2020 | VA |
| FULTON | 06975933 | DOWNIE | DIANE | | 701 | HIGHLAND A APT 2314 | ATLANTA | GA | 30312 | Nov 1 2018 | VA |
| FULTON | 06936862 | GAINES | CARMEN | ROSEMARY | 8802 | LONG BEACH CIR | ATLANTA | GA | 30350 | Oct 1 2020 | TX |
| FULTON | 02696483 | GAINES | VENITA | LYNN AUSTI | 415 | ARMOUR DRAPT 8301 | ATLANTA | GA | 30324 | Sep 1 2019 | TX |
| FULTON | 02665570 | FARRELL | SHIRLEY | A | 952 | EDGEWOOD AVE NE | ATLANTA | GA | 30307 | Aug 1 2020 | AZ |
| FULTON | 11640354 | DARNELL | GARRETT | STEPHEN | 3430 | LEGACY TRCE | ALPHARETT/ | GA | 30022 | Jun 1 2020 | NC |
| FULTON | 07556395 | GILBERT | KELLEY | BARKER | 3203 | W ANDREWS DR NW | ATLANTA | GA | 30305 | Jul 1 2020 | WY |
| FULTON | 11376629 | FRENCH | COURTNEY | HOPE | 1670 | EVERSEDGE DR | ALPHARETT/ | GA | 30009 | Aug 1 2020 | AL |
| FULTON | 02886628 | FRENCH | JOHN | CARLTON | 1670 | EVERSEDGE DR | ALPHARETT/ | GA | 30009 | Aug 1 2020 | AL |
| FULTON | 02886741 | FRENCH | NINA | MARY | 1670 | EVERSEDGE DR | ALPHARETT/ | GA | 30009-7166 | Aug 1 2020 | AL |
| FULTON | 10283062 | FRERKING | LAUREN | ALEXANDRA | 1000 | LEADENHALL ST | ALPHARETT/ | GA | 30022 | Oct 1 2020 | TX |
| FULTON | 06205891 | FRERKING | SUSAN | ELIZABETH | 1000 | LEADENHALL ST | ALPHARETT/ | GA | 30022 | Oct 1 2020 | TX |
| FULTON | 06205900 | FRERKING | WILLIAM | ANDREW | 1000 | LEADENHALL ST | ALPHARETT/ | GA | 30022 | Oct 1 2020 | TX |
| FULTON | 12763073 | FLODIN | LAURA | | 6355 | PEACHTREE APT 306 | ATLANTA | GA | 30328 | Aug 1 2020 | IL |
| FULTON | 10943340 | FARNHAM | EMMA | PAIGE | 5665 | N HILLBROOKE TRCE | ALPHARETT/ | GA | 30005 | Apr 1 2019 | NY |
| FULTON | 08817820 | FAROUL | SAMUEL | | 113 | CASWYCK TRCE | JOHNS CREE | GA | 30022 | Sep 1 2017 | NY |
| FULTON | 04736477 | DOUGLAS | CAROLYN | DENISE | 2659 | DAYVIEW LN | ATLANTA | GA | 30331 | Sep 1 2020 | OH |
| FULTON | 10729460 | DOUGLAS | SIMONE | ANDREA | 147 | 26TH ST NW APT 5408 | ATLANTA | GA | 30309 | May 1 2020 | MA |
| FULTON | 08042457 | FLAIM | TAYLOR | | 220 | RENAISSAN;APT 1304 | ATLANTA | GA | 30308 | Jan 1 2020 | CA |
| FULTON | 05787539 | FLYNN | CATHERINE | MAURIN | 550 | SPRING VALLEY RD NW | ATLANTA | GA | 30318 | Sep 1 2020 | LA |
| FULTON | 11941653 | GABOR | DANIEL | MARTIN | 1284 | PIEDMONT APT 12 | ATLANTA | GA | 30309 | Jun 1 2020 | LA |
| FULTON | 10195750 | GABRIEL | JOANNA | LYNNE | 448 | HOLDERNESS ST SW | ATLANTA | GA | 30310 | Sep 1 2020 | CT |
| FULTON | 11582695 | HALSEY | RYAN | | 660 | WOODWARD;APT G | ATLANTA | GA | 30312 | Aug 1 2020 | CA |
| FULTON | 11145468 | HARTMAN | CHRISTINE | ELIZABETH | 1867 | DEFOOR AVE NW | ATLANTA | GA | 30318 | Jul 1 2020 | TX |
| FULTON | 08257456 | HARTMANN | ERICA | LYN | 1332 | LANIER BLVD NE | ATLANTA | GA | 30306-3343 | Jun 1 2019 | NC |
| FULTON | 04986929 | HARTNAGEL | ELIZABETH | | 1695 | BAINBRIDGE WAY | ROSWELL | GA | 30076-1678 | Aug 1 2020 | TX |
| FULTON | 06752276 | HILL GOITZ | JONATHAN | SWAZEY | 2000 | MONROE PL APT # 7208 | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| FULTON | 10341857 | HILL GOITZ | MARK | ANTHONY | 2000 | MONROE PL APT # 7208 | ATLANTA | GA | 30324 | Apr 1 2019 | FL |
| FULTON | 12494499 | LEVINE | KATHRYN | D | 880 | GLENWOOD UNIT 3480 | ATLANTA | GA | 30316 | Aug 1 2019 | PA |
| FULTON | 10676511 | LEVINSON | LYNNE | | 1160 | JOHNSON FI APT 1729 | ATLANTA | GA | 30342 | Oct 1 2020 | IL |
| FULTON | 12254906 | ELLIOTTE HUNDLEY | ROSE | MORGAN | 20 | COLLIER RD APT 4 | ATLANTA | GA | 30309 | Apr 1 2020 | NC |
| FULTON | 10890000 | HERSHBER(MICHAEL | BERNARD | | 777 | MEMORIAL L 426 | ATLANTA | GA | 30316 | Jun 1 2020 | MA |
| FULTON | 02421319 | GOODMAN | DALE | R.F | 4275 | LAKE FORREST DR NE | ATLANTA | GA | 30342-3264 | Aug 1 2020 | CO |
| FULTON | 11815113 | GOODMAN | MAX | ROBERT | 1990 | MCGILL PARK AVE NE | ATLANTA | GA | 30312 | Oct 1 2019 | MA |
| FULTON | 07564684 | GOODEN | CARRIE | SIMONE | 7055 | HASSANA LN | FAIRBURN | GA | 30213 | Mar 1 2020 | TX |
| FULTON | 10495244 | HILL | TERESA | D | 33 | 11TH ST NE APT 2201 | ATLANTA | GA | 30309 | Nov 1 2019 | TX |
| FULTON | 11987952 | HARTANA | EMILY | | 1280 | W PEACHTR UNIT #1001 | ATLANTA | GA | 30309 | Jul 1 2020 | NY |
| FULTON | 08835649 | GOODWIN | MARCUS | JERMAINE | 1301 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | Aug 1 2019 | WI |
| FULTON | 12313482 | ENGLISH | SUSAN | PAYNE | 21 | PEACHTREE APT 6 | ATLANTA | GA | 30309 | Sep 1 2020 | NC |
| FULTON | 12323149 | GONZALEZ | DANIEL | RENE | 11057 | LORIN WAY | DULUTH | GA | 30097 | Jun 1 2020 | FL |
| FULTON | 12318195 | GONZALEZ | KRISTEN | MARIE | 11057 | LORIN WAY | DULUTH | GA | 30097 | Jun 1 2020 | FL |
| FULTON | 10776499 | IYER | PREETI | S | 10200 | HIGH FALLS POINTE | ALPHARETT/ | GA | 30022 | Nov 1 2019 | NJ |
| FULTON | 06480871 | HICKS | JAMIE | DION | 3040 | PEACHTREE UNIT 502 | ATLANTA | GA | 30305-2288 | Dec 1 2016 | NC |
| FULTON | 04383470 | HICKS | RAYMOND | WALKER | 303 | CASWYCK TI303 | JOHNS CREE | GA | 30022 | Aug 1 2020 | TN |
| FULTON | 10370403 | HICKS | VICTORIA | GRACE | 1877 | JOHN CALVIN AVE | COLLEGE P/ | GA | 30337 | Aug 1 2018 | TX |

Page 222

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07759249 | FOSTER | CHINIKKI | GIOVANNI | 1080 | W PEACHTR UNIT 607 | ATLANTA | GA | 30309 | Aug 1 2017 | CA |
| FULTON | 08470270 | LEE | LAUREN | ELIZABETH | 782 | PEACHTREE APT 1112 | ATLANTA | GA | 30308 | Jun 1 2020 | MI |
| FULTON | 08623549 | LEE | MARIA | ELENA | 507 | WALNUT ST | ATLANTA | GA | 30354 | Feb 1 2020 | CA |
| FULTON | 11851614 | FEERICK | CHARLES | PATRICK | 755 | NORTH AVE APT 2501 | ATLANTA | GA | 30306 | Mar 1 2019 | CA |
| FULTON | 02415012 | KISHEL | CYNTHIA | WASHBURN | 100 | LARNE CT | ROSWELL | GA | 30076 | Dec 1 2019 | AZ |
| FULTON | 05066780 | KITCHENS | LYNN | M | 9255 | BROCKHAM WAY | ALPHARETT | GA | 30022-7533 | Apr 1 2020 | NC |
| FULTON | 12551264 | LE HIR DE F | LEO | ZACCHARIE | 2259 | FAIRHAVEN CIR NE | ATLANTA | GA | 30305 | Jun 1 2020 | NJ |
| FULTON | 02541927 | GIBBS | KIKORI | FRANCIS | 225 | ALAMOSA PATH NW | ATLANTA | GA | 30349 | Dec 1 2018 | MD |
| FULTON | 10550197 | HOLTZEN | RYAN | SCOTT | 1600 | BREWER BLVD SW | ATLANTA | GA | 30310 | Oct 1 2020 | FL |
| FULTON | 12416624 | MURTAGH | THOMAS | JOHN | 215 | NORTH AVE APT 4510 | ATLANTA | GA | 30308 | Oct 1 2020 | NY |
| FULTON | 12145634 | HOPKINS | CATERINA | ROSALIA CA | 1122 | CRESCENT / APT # 46 | ATLANTA | GA | 30309 | Jul 1 2020 | MA |
| FULTON | 11658324 | HOPKINS | JABARI | MASUD | 125 | DOGWOOD l APT 44 | ATLANTA | GA | 30311 | Sep 1 2020 | GA |
| FULTON | 11313497 | LAZARUS | JALEN | AZARIAH | 840 | GREENVINE TRCE | ROSWELL | GA | 30076 | Oct 1 2020 | MD |
| FULTON | 04865464 | FORD | JAMES | DELANO | 1137 | FOUNTAIN DR SW | ATLANTA | GA | 30314 | Aug 1 2017 | LA |
| FULTON | 08731661 | KIRSCHENM | JENNA | LYNN | 2122 | MAULDIN ST NW | ATLANTA | GA | 30318 | Oct 1 2020 | AE |
| FULTON | 06006789 | JOHNSON | RON | A | 2025 | PEACHTREE APT # 608 | ATLANTA | GA | 30309 | Aug 1 2017 | OH |
| FULTON | 11043621 | LEE | ANGELA | PAN | 2930 | MANOR VIEW LN | MILTON | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 08700066 | MANHART | TAYLOR | | 4812 | CALIBRE CR APT 4812 | ROSWELL | GA | 30076 | Oct 1 2020 | FL |
| FULTON | 10606248 | MANNER | BRITTNEY | ALANA | 131 | PONCE DE L APT443 | ATLANTA | GA | 30308 | Oct 1 2020 | DC |
| FULTON | 10016274 | MANNER | JOSHUA | LEE | 131 | PONCE DE L APT 443 | ATLANTA | GA | 30308 | Oct 1 2020 | DC |
| FULTON | 07871940 | LEWIS | JERMAINE | DONELL | 465 | CANYON WAY SW | COLLEGE PA | GA | 30349-8798 | Jul 1 2019 | TX |
| FULTON | 10423296 | MCGHEE | PAYTON | | 3034 | GORDON CIR | HAPEVILLE | GA | 30354 | Jul 1 2019 | AL |
| FULTON | 10590268 | MCFARLAND | ODELL | | 6006 | ALEXANDER CIR NE | ATLANTA | GA | 30326 | Nov 1 2017 | MO |
| FULTON | 03117783 | MCFEE | BRENDA | ANN | 130 | AUSTIN DR | SANDY SPRI | GA | 30328 | Oct 1 2020 | SC |
| FULTON | 02622256 | MCCARTHY | PATRICIA | ANNE | 58 | SHERIDAN D APT 9 | ATLANTA | GA | 30305 | Aug 1 2020 | FL |
| FULTON | 11471443 | KRIVANEK | JOSHUA | DAVID | 766 | HUMPHRIES ST SW | ATLANTA | GA | 30310 | Aug 1 2020 | CO |
| FULTON | 04843339 | KRIVANEK | MARY BETH | | 1160 | JOHNSON FE UNIT 1357 | ATLANTA | GA | 30342 | Oct 1 2020 | CO |
| FULTON | 08088133 | LOVETT | CATHERINE | LUEATRICE | 415 | ARMOUR DR APT # 4401 | ATLANTA | GA | 30324 | Jun 1 2020 | TN |
| FULTON | 05355905 | OMAROVA | SAIDA | | 690 | ALSTONEFIELD DR | ALPHARETT | GA | 30004 | Feb 1 2017 | FL |
| FULTON | 08852258 | LEWIS | RAY | PERCELL | 1019 | TOWNSHIP WAY | ROSWELL | GA | 30075 | Sep 1 2019 | IA |
| FULTON | 08441973 | LITTLES | LAUREN | CHELSEA | 220 | RAY RD SW | ATLANTA | GA | 30331 | Aug 1 2019 | MA |
| FULTON | 06209103 | LEWIS | DAWNSHER | RENEE | 126 | WOODMERE SQ NW | ATLANTA | GA | 30327 | Sep 1 2019 | MD |
| FULTON | 11192120 | LEWIS | DONNA | MICHELLE | 235 | PHARR RD N APT # 2316 | ATLANTA | GA | 30305 | Sep 1 2019 | MD |
| FULTON | 10506999 | JOHNSON | JENNIFER | LEE | 878 | PEACHTREE APT 619 | ATLANTA | GA | 30309 | Sep 1 2019 | FL |
| FULTON | 11821238 | RAMSEY | TAI | | 300 | MARTIN LUT 140 | ATLANTA | GA | 30312 | Aug 1 2020 | MD |
| FULTON | 11398329 | RAMUNNI | DOMINIC | SANTINO | 70 | 12TH ST NE APT 5 | ATLANTA | GA | 30309 | Jun 1 2020 | PA |
| FULTON | 02366166 | RANDALL | ANDRE | KENNETH CH | 3755 | CRANFORD CT SW | ATLANTA | GA | 30331 | Jan 1 2020 | PA |
| FULTON | 07227197 | JENNINGS | DANA | SHENIQUA | 2994 | DEERBORNE CT SW | ATLANTA | GA | 30331 | Feb 1 2019 | TN |
| FULTON | 02869561 | JENNINGS | KARMYN | RENEE | 7098 | CAVENDER DR SW | ATLANTA | GA | 30331 | Sep 1 2018 | VA |
| FULTON | 06115001 | JENNINGS | RALPH | FLEMEUL | 7098 | CAVENDER DR SW | ATLANTA | GA | 30331 | Sep 1 2018 | VA |
| FULTON | 08174609 | JENNINGS | TRACEY | DANIELLE | 270 | 17TH ST NW UNIT#2309 | ATLANTA | GA | 30363 | Jun 1 2019 | NY |
| FULTON | 07176009 | OLIN | KYLE | DANIEL | 13795 | BELLETERRE DR | ALPHARETT | GA | 30004 | Aug 1 2020 | WA |
| FULTON | 04691539 | OLIVARI | COURTNEY | ELISE | 675 | SWEETGUM TRCE | COLLEGE PA | GA | 30349-1006 | Sep 1 2020 | HI |
| FULTON | 05256106 | OLIVARI | GERALD | BURNOR | 675 | SWEETGUM TRCE | COLLEGE PA | GA | 30349-1006 | Sep 1 2020 | HI |
| FULTON | 12306246 | OLIVARI | QUINCY | ANDREW | 675 | SWEETGUM TRCE | COLLEGE PA | GA | 30349 | Sep 1 2020 | HI |
| FULTON | 04243447 | OLIVER | ABBIE | GRIFFITH | 990 | MAULDIN ST SE | ATLANTA | GA | 30316 | Apr 1 2020 | VA |
| FULTON | 10801094 | JOHNSON | GLORIA | JUNESE | 443 | DARGAN PL APT 18 | ATLANTA | GA | 30310 | Mar 1 2018 | TN |
| FULTON | 11127927 | MARTIN | MARGIE | VIRGINIA | 8209 | IVY CHASE V APT # 8209 | ATLANTA | GA | 30342 | Sep 1 2020 | NV |

Page 223

DocVerify ID: 00866A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 342 of 476
3435B957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12674753 | MARTIN | MICHAEL | LEE | 224 | HUNNICUTT UNIT 103 | ATLANTA | GA | 30313 | Oct 1 2020 | CA |
| FULTON | 12326394 | SHILLINGTO | MICHAEL | JAMES | 528 | HOLCOMBS POND CT | ALPHARETT/ | GA | 30022 | Oct 1 2020 | NC |
| FULTON | 08829551 | KOCSIS | JON | ANDREW JEFF | 9255 | BROCKHAM WAY | ALPHARETT/ | GA | 30022 | Apr 1 2020 | FL |
| FULTON | 02197837 | KOCH | ANDREW | JAMES | 155 | LULLWATER CT | ROSWELL | GA | 30075 | Oct 1 2020 | OH |
| FULTON | 05762880 | MATHIS | LETICIA | A | 2175 | LENOX RD N APT C10 | ATLANTA | GA | 30324 | Jun 1 2019 | KY |
| FULTON | 12431306 | MATOS SOU | NATALIA | SOFIA | 1824 | DEFOOR AV/APT 4111 | ATLANTA | GA | 30318 | Jun 1 2020 | KY |
| FULTON | 12224825 | JUSTUS | SANDRA | NICHOLAS | 1881 | MYRTLE DR APT # 220 | ATLANTA | GA | 30311 | Oct 1 2020 | KY |
| FULTON | 12224795 | JUSTUS | WALLACE | HERMAN | 1881 | MYRTLE DR APT 220 | ATLANTA | GA | 30311 | Oct 1 2020 | CA |
| FULTON | 10579169 | OCHS | RYAN | | 114 | 14TH ST NW UNIT 3314 | ATLANTA | GA | 30309 | Aug 1 2020 | MI |
| FULTON | 07838075 | KAHN | RIVKA | LEAH | 925 | HURLESTON LN | ALPHARETT/ | GA | 30022 | Aug 1 2020 | NY |
| FULTON | 10384441 | KAISER | CHRISTIAN | PETER | 9950 | LAKE FOREST WAY | ROSWELL | GA | 30076 | Dec 1 2019 | OH |
| FULTON | 12514649 | REDDING | REGINALD | E | 1387 | SUMMER LANE DR SE | ATLANTA | GA | 30316 | Feb 1 2019 | TX |
| FULTON | 10262916 | REDDIX | NIA | BROOKE | 204 | SUMMIT NORTH DR NE | ATLANTA | GA | 30324 | May 1 2020 | IL |
| FULTON | 12317148 | MAXWELL | CATHERINE | SCHAEFER | 680 | GREENWOO APT 405 | ATLANTA | GA | 30306 | Mar 1 2020 | NC |
| FULTON | 11441995 | KNUSSMANN | GINGER | RENEE | 606 | WINDSOR PKWY NE | SANDY SPRI | GA | 30342 | Aug 1 2020 | MD |
| FULTON | 11647573 | NGUNDAM | SIRI | | 1240 | W PEACHTR APT 510 | ATLANTA | GA | 30308 | Jan 1 2019 | VA |
| FULTON | 05430681 | KEPPER | ASHLEY | WALKER | 255 | RHINE DR | ALPHARETT/ | GA | 30022 | Dec 1 2017 | MS |
| FULTON | 12407333 | MATHIS | JUSTIN | | 250 | PIEDMONT A UNIT 1402 | ATLANTA | GA | 30308 | Sep 1 2020 | AL |
| FULTON | 08277072 | MOYER | MOLLY | LUCILLE | 385 | N ANGIER A UNIT 1333 | ATLANTA | GA | 30308 | Sep 1 2020 | IL |
| FULTON | 07776207 | PARKER | MARGARET | ROSE | 707 | ANGIER AVE APT 11 | ATLANTA | GA | 30308 | Sep 1 2020 | SC |
| FULTON | 07622465 | MAURICE | SEAN | MCALLISTER | 770 | MYRTLE ST / APT 13 | ATLANTA | GA | 30308 | Jun 1 2020 | CA |
| FULTON | 11406873 | LUONG | VIVIAN | DA | 11080 | ABBOTTS STATION DR | DULUTH | GA | 30097 | Jan 1 2020 | CA |
| FULTON | 12312259 | LUPIAN | ANTHONY | MICHAEL | 1802 | THE VLY NE | ATLANTA | GA | 30328 | Nov 1 2019 | MD |
| FULTON | 12736107 | LUPIAN | NICHOLAS | | 114 | CITYLINE AVE NE | ATLANTA | GA | 30308-2445 | Oct 1 2020 | TN |
| FULTON | 06936980 | LUPO | ANDREW | G | 590 | BIENVILLE CT | MILTON | GA | 30004 | Jul 1 2020 | UT |
| FULTON | 10997003 | LUNDBERG | NOAH | ISAIAH | 185 | MONTAG CI/F UNIT 409 | ATLANTA | GA | 30307 | Sep 1 2020 | NJ |
| FULTON | 07890585 | NATARAJAN | RAMAKRISHV | | 390 | LAMME CHASE | DULUTH | GA | 3097/-1462 | Aug 1 2020 | SC |
| FULTON | 08289566 | RASHAD | MARLEY | ZAHRA | 1115 | BRIARCLIFF APT # 8 | ALPHARETT/ | GA | 30306 | Jun 1 2019 | TX |
| FULTON | 08881511 | SHEFFIELD | SANDRA | NICOLE | 211 | LANTERN RIDGE CT | ATLANTA | GA | 30009 | Mar 1 2020 | FL |
| FULTON | 10825767 | NEAL | JABRIA | SHEREE NY | 6200 | BAKERS FER/APT 419 | ATLANTA | GA | 30331 | Feb 1 2017 | MS |
| FULTON | 05805843 | QUARSHIE | PERRIN | | 920 | IVES DR | ATLANTA | GA | 30316 | Nov 1 2017 | CO |
| FULTON | 04669278 | MERIWEATH | JERRICA | N | 11060 | MEDLOCK BI/APT 5101 | JOHNS CRE/ | GA | 30097 | Feb 1 2019 | SC |
| FULTON | 11887629 | NASH | KERRY | BRADLEY | 185 | FITZGERALD PL | ATLANTA | GA | 30349 | Aug 1 2019 | LA |
| FULTON | 12338518 | NASH | RYAN | TESS | 6961 | ROSWELL RI/APT L | SANDY SPRI | GA | 30328 | Apr 1 2020 | LA |
| FULTON | 10893590 | LUMAN | TESS | NICOLE | 14300 | HOPEWELL RD | MILTON | GA | 30004 | Sep 1 2020 | LA |
| FULTON | 05919981 | QUIBELL | DEBORAH | ANNEQ | 357 | ALDERWOOD LN | SANDY SPRI | GA | 30328 | Apr 1 2017 | TN |
| FULTON | 08408341 | MABRAY | ELISSA | GOODMAN | 405 | MONIVEA LN | ROSWELL | GA | 30075 | Feb 1 2020 | AL |
| FULTON | 11049591 | MABRAY | MARC | GILBERT | 405 | MONIVEA LN | ROSWELL | GA | 30075 | Feb 1 2020 | FL |
| FULTON | 05659405 | MABRAY | MARC | | 405 | MONIVEA LN | ROSWELL | GA | 30075 | Feb 1 2020 | AL |
| FULTON | 08482680 | PINCKNEY | KRISTEN | KAYE | 4945 | ANTELOPE CV | ATLANTA | GA | 30349 | Jan 1 2019 | AL |
| FULTON | 05143374 | PUGH | AMARA | DIONNE | 1244 | DEFOOR VIL UNIT 412 | ATLANTA | GA | 30318 | Jul 1 2018 | FL |
| FULTON | 08259391 | PUGH | ASHLEY | NICOLE | 955 | JUNIPER ST UNIT 3326 | ATLANTA | GA | 30309 | Sep 1 2020 | FL |
| FULTON | 06647028 | PUGH | MEGAN | | 130 | WENTWORTH TER | ALPHARETT/ | GA | 30022 | Sep 1 2020 | AL |
| FULTON | 03988112 | PUGH | ROBERT | THOMAS | 1080 | PEACHTREE UNIT 3108 | ATLANTA | GA | 30309 | Mar 1 2020 | FL |
| FULTON | 07056426 | PUHL | BRITTANY | NICOLE | 1660 | SETTINDOWN DR | ROSWELL | GA | 30075 | Oct 1 2020 | FL |
| FULTON | 06899301 | PUHL | DIANA | LYNN | 1660 | SETTINDOWN DR | ROSWELL | GA | 30075-6827 | Oct 1 2020 | WA |
| FULTON | 10835597 | PUJARI | AMIT | | 114 | 14TH ST NE UNIT 2801 | ATLANTA | GA | 30309 | Jun 1 2020 | CA |
| FULTON | 10887747 | PULENDRAN | BALAKUMAR | | 335 | BROOK FORD PT | ALPHARETT/ | GA | 30022 | Aug 1 2017 | |

DocVerify ID: 00B65A4EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07471260 | PULENDRAN | UMARANI | P | 335 | BROOK FORD PT | ALPHARETTA | GA | 30022 | Aug 1 2017 | GA |
| FULTON | 04073666 | RILEY | JAMES | JOHN | 120 | HARNESS TRL | ROSWELL | GA | 30076 | Jul 1 2020 | UT |
| FULTON | 08660663 | RILEY | JOHN | S | 2528 | RIVERS RD NW | ATLANTA | GA | 30305 | Mar 1 2020 | NY |
| FULTON | 04254216 | RILEY | KELLY | LEE | 120 | HARNESS TRL | ROSWELL | GA | 30076 | Jul 1 2020 | UT |
| FULTON | 10450289 | PRESSLEY | EDWARD | RUECHELLE | 401 | 17TH ST NW APT 1304 | ATLANTA | GA | 30363 | Jun 1 2020 | MD |
| FULTON | 10528570 | PRESTON | TATUM | | 290 | DUNWOODY CREEK CIR | ATLANTA | GA | 30350 | May 1 2017 | NC |
| FULTON | 04954572 | SAPP | WILLIAM | PAUL | 3370 | LAREN LN SW | ATLANTA | GA | 30311 | Aug 1 2019 | TX |
| FULTON | 07713918 | PATRICK | ANTHONY | | 1591 | EZRA CHURCH DR NW | ATLANTA | GA | 30314 | Jul 1 2019 | MS |
| FULTON | 10969858 | PATRICK | BRIAN | CHRISTOPH | 212 | MONTAG CIR NE | ATLANTA | GA | 30307 | Feb 1 2020 | TX |
| FULTON | 12333155 | MCGETTRICI | SYDNEY | RYAN | 140 | COUNTRY WALK CIR | BRUNSWICK | GA | 31525 | Sep 1 2020 | FL |
| GLYNN | 07735973 | MCGHEE | HELEN | JUNE | 107 | SHADY BRO UNIT 300 | ST SIMONS | GA | 31522 | Aug 1 2019 | IN |
| GLYNN | 04997570 | SPIVEY | KATRINA | DENISE | 500 | FRASER ST SE | ATLANTA | GA | 30312 | Jul 1 2018 | AL |
| FULTON | 10200491 | RENAGHAN | LIAM | EAMON | 677 | SOMERSET APT # A1 | ATLANTA | GA | 30306 | Oct 1 2019 | AZ |
| FULTON | 05962815 | RELEFORD | KIAH | NICHOLE | 922 | MARGARET ST | HAPEVILLE | GA | 30354 | Mar 1 2020 | WA |
| FULTON | 12536263 | POWERS | MICHELLE | | 245 | AMBERTON CT | DULUTH | GA | 30097 | Jun 1 2020 | TN |
| FULTON | 07627970 | PORTER | KAITLIN | | 729 | EDGEWOOD UNIT #B | ATLANTA | GA | 30307 | Oct 1 2019 | CO |
| FULTON | 08109463 | SCHROEDEF | MARCIA | LANG | 5085 | SOUTHLAKE DR | ALPHARETTA | GA | 30005 | Oct 1 2020 | SC |
| FULTON | 12521884 | SCHULZ | KIRSTEN | LLOYD | 955 | ADAIR AVE N APT B | ATLANTA | GA | 30306 | Sep 1 2020 | NC |
| FULTON | 04866653 | STAFFORD | PATRICIA | VANHOOZEF | 1450 | BIRMINGHAM RD | MILTON | GA | 30004 | Sep 1 2020 | FL |
| FULTON | 08271658 | STAGGERS | ELIJAH | TERRELL | 95 | 8TH ST NW  APT 1710 | ROSWELL | GA | 30308 | Sep 1 2020 | VA |
| FULTON | 12355651 | SMITH | NATHANIEL | GODFREY | 7010 | HAMPTON BLUFF WAY | ROSWELL | GA | 30075 | Aug 1 2020 | FL |
| GLYNN | 11367201 | OWENS | SUE | | 100 | DUSTY TRL | HORTENSE | GA | 31543 | Jun 1 2020 | TX |
| GLYNN | 10384452 | OWENS | RICKY | ERNEST | 100 | DUSTY TRL | HORTENSE | GA | 31543 | Jun 1 2020 | TX |
| GLYNN | 05978920 | PACKARD | CHARLES | EDWARD | 180 | W COMMONS DR | ST SIMONS I | GA | 31522 | Feb 1 2020 | SC |
| GLYNN | 10107475 | PAGE | PRESTON | JEROME | 5801 | ALTAMA AVE APT 8F | BRUNSWICK | GA | 31525 | Apr 1 2020 | SC |
| GLYNN | 05790081 | NIEBERDING | SANDRA | D | 3 | SATILLA DR | BRUNSWICK | GA | 31523 | Apr 1 2020 | SC |
| GWINNETT | 03311029 | ARORA | UDDAMPRE | SINGH | 5265 | W PRICE RD | SUWANEE | GA | 30024 | Aug 1 2020 | AR |
| FULTON | 10101186 | VAITHISWAR | DIVYA | | 4940 | TIDEWATER WAY | ALPHARETTA | GA | 30005 | Oct 1 2020 | NY |
| FULTON | 08143274 | SRINIVASAN | AMBIKA | | 7185 | DEVONHALL WAY | JOHNS CREE | GA | 30097 | Aug 1 2019 | MI |
| FULTON | 08143278 | SRINIVASAN | BALAJI | | 7185 | DEVONHALL WAY | DULUTH | GA | 30097-1899 | Aug 1 2019 | MI |
| FULTON | 08330426 | SRIVASTAVA | ROMIK | PRAKASH | 95 | BRANTLEY HILLS RD | DULUTH | GA | 30097-2091 | Aug 1 2019 | SC |
| FULTON | 10989255 | STRODEL | DELMA | B | 10555 | COLONY GLEN DR | ALPHARETTA | GA | 30022 | May 1 2020 | FL |
| FULTON | 11367270 | VASQUEZ | JULIA | BARBARA A | 791 | MYRTLE ST APT 1 | ATLANTA | GA | 30308 | Jan 1 2020 | IL |
| FULTON | 05987241 | SPRY | KENNETH | EUGENE | 107 | CREEL WAY | COLLEGE P/ | GA | 30349 | May 1 2019 | MD |
| FULTON | 11379550 | YOUNG | JOSEPH | FITZPATRIC | 1220 | MECASLIN S APT 1506 | ATLANTA | GA | 30318 | Jul 1 2017 | MD |
| FULTON | 08333184 | WOODS | ASHLEY | TIAUNTE | 1432 | ROME DR N 2204 | ATLANTA | GA | 30314 | May 1 2020 | VA |
| FULTON | 10230508 | WOODHOUS | ALEXIS | | 2687 | RIVERS EDGE DR NE | ATLANTA | GA | 30324 | Jun 1 2020 | MD |
| FULTON | 05072707 | WOODHOUS | SHEILA | EDITH | 2687 | RIVERS EDGE DR NE | ATLANTA | GA | 30324 | Jun 1 2020 | MD |
| FULTON | 08658062 | WINIK | TARRYN | | 160 | GROGANS LNDG | ATLANTA | GA | 30350 | Sep 1 2018 | VA |
| FULTON | 12136555 | WINNICK | KYLE | DONALD | 240 | N HIGHLAND UNIT 3411 | ATLANTA | GA | 30307 | Sep 1 2020 | NY |
| FULTON | 04941716 | WOODALL | MELANIE | JOHNSON | 714 | FLORENCE PL NW | ATLANTA | GA | 30318 | Aug 1 2020 | NC |
| FULTON | 10878847 | SUTTON | SARAH | MARIE | 980 | WINDSOR TRL | ROSWELL | GA | 30076 | Oct 1 2020 | MI |
| FULTON | 10208244 | SUWOTO | TIFFANY | PERMAI | 2625 | LINKS END | ROSWELL | GA | 30076 | Aug 1 2020 | NY |
| FULTON | 10677375 | SELA | ARIELLA | FRANCESCA | 170 | BOULEVARD APT H306 | ATLANTA | GA | 30312 | Aug 1 2018 | MA |
| FULTON | 02711955 | STUDDARD | YVETTE | G | 990 | PINE GROVE RD | ROSWELL | GA | 30075 | Aug 1 2020 | FL |
| FULTON | 03661243 | WALKER | JACQUELYN | PILGRIM | 10205 | HENRY MILL RD | FAIRBURN | GA | 30213-2124 | Oct 1 2020 | FL |
| FULTON | 02498642 | WOOD | JIM | N | 450 | SADDLEBROOK DR | ROSWELL | GA | 30075 | Sep 1 2019 | NM |
| FULTON | 10921970 | WHITE | AUSTIN | KYLE | 1044 | BALMORAL RD NE | ATLANTA | GA | 30319 | Sep 1 2020 | VA |

Page 225

0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Last | First | Middle | ID | No. | Address | City | State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | WHITE | BENJAMIN | DEREK | 08814866 | 228 | CHASTAIN PRESERVE LN | ATLANTA | GA | 30342 | Aug 1 2020 | NC |
| FULTON | SINGH | LOWELL | JIT | 11647721 | 215 | NORTH AVE APT 1221 | ATLANTA | GA | 30308 | Nov 1 2018 | WA |
| FULTON | WHITE | AARON | FRANKLIN-J | 10755266 | 1888 | EMERY ST N UNIT 159 | ATLANTA | GA | 30318 | Mar 1 2020 | FL |
| FULTON | WHITE | ANDREA | DAREE MON | 10069713 | 641 | NORTH AVE APT 1412 | ATLANTA | GA | 30308 | Sep 1 2019 | AZ |
| GILMER | TEMPERLEY | GERRY | ANN | 01160009 | 444 | PLEASANT OAK TRL | ELLIJAY | GA | 30540 | Oct 1 2018 | IL |
| FULTON | WHITFIELD | LENA | ROSE | 08617912 | 5580 | LIBERTY RD | UNION CITY | GA | 30291 | Aug 1 2020 | TX |
| GREENE | SWINGLER | ARTHUR | TODD | 10168911 | 1731 | WITHROW RD | GREENSBORO | GA | 30642 | Oct 1 2018 | CA |
| GREENE | TAULILI | NERISSA | BENTLEY | 12586823 | 1200 | PULLMAN CIR | GREENSBORO | GA | 30642 | Feb 1 2020 | AS |
| GREENE | TAULILI | ULIMAU | POSINI | 04730603 | 1200 | PULLMAN CIR | GREENSBORO | GA | 30642 | Feb 1 2020 | AS |
| GREENE | TAYLOR | DAVID | HOWARD | 05244742 | 1081 | JERNIGANS BLUFF | GREENSBORO | GA | 30642 | Aug 1 2020 | TN |
| FULTON | SINGER | ROBYN | NICOLE | 06348769 | 470 | SHERIDAN POINT LN NE | ATLANTA | GA | 30342 | Feb 1 2020 | MI |
| FULTON | SINGH | AJAYDEEP | | 11850015 | 455 | 14TH ST NW UNIT 353 | ATLANTA | GA | 30318 | May 1 2019 | MI |
| GWINNETT | AMBACHER | WILLIAM | G | 11152100 | 6185 | WOODLAND RD | PEACHTREE | GA | 30092 | Oct 1 2020 | TX |
| GWINNETT | ALSOBROOK | DIANA-ALEXANDRA | | 10452147 | 1215 | WHITEHAWK TRL | LAWRENCEV | GA | 30043 | Apr 1 2020 | NC |
| GWINNETT | ALSOBROOK | STEPHEN | | 06704546 | 1215 | WHITEHAWK TRL | LAWRENCEV | GA | 30043 | Apr 1 2020 | NC |
| GWINNETT | ALSTON | LUCINDA | IRENE | 12154660 | 10206 | WATERSTONE PL | BUFORD | GA | 30518 | Apr 1 2020 | NC |
| FULTON | WEBER | CHRISTOPHER | ROBERT | 07610179 | 626 | DEKALB AVE APT 1305 | ATLANTA | GA | 30312 | Mar 1 2020 | AL |
| GLYNN | DALLAS | DEMETRIUS | N | 10963958 | 113 | AUSTIN ST | BRUNSWICK | GA | 31520 | Sep 1 2020 | MD |
| GLYNN | DARLING | EMILY | JEAN SKELT | 11162293 | 279 | COUNTRY WALK CIR | BRUNSWICK | GA | 31525 | Sep 1 2020 | WA |
| GORDON | DOANE | JAMES | DAVID | 10491223 | 38 | COLLEGE CIR | CALHOUN | GA | 30701 | Jul 1 2020 | IL |
| GWINNETT | BALLARD | HAILEY | MARJORIE | 11549544 | 5991 | LAKE LANIER HEIGHTS RI | BUFORD | GA | 30518 | Sep 1 2020 | VA |
| GWINNETT | ALLSBROOK | CANDACE | DENISE | 10492478 | 517 | SUGARLOAF RESERVE DI | DULUTH | GA | 30097 | Jul 1 2020 | MD |
| FULTON | TERESCHEN | SOPHY | | 11878059 | 804 | HARBOR LNDG | ROSWELL | GA | 30076 | Oct 1 2020 | NJ |
| FULTON | TERRACINO | ANN | M | 05115632 | 1475 | NORTHCLIFF TRCE | ROSWELL | GA | 30076-3280 | Nov 1 2016 | NY |
| FULTON | TERRACINO | JOHN | ALBERT | 04596881 | 1475 | NORTHCLIFF TRCE | ROSWELL | GA | 30076 | Nov 1 2016 | NY |
| FULTON | WIELAND | ELIZABETH | AIRRA | 11548401 | 225 | FRANKLIN RIAPT # 4503 | SANDY SPRI | GA | 30342 | Sep 1 2020 | NY |
| FULTON | TYLER | WHITNEY | TEREE | 07657762 | 333 | NELSON ST UNIT # 301 | ATLANTA | GA | 30313 | Nov 1 2018 | NV |
| GLYNN | BRABSON | ELIZABETH | KAYE | 07293216 | 162 | SETTLERS HAMMOCK CII | ST SIMONS | GA | 31522 | Apr 1 2019 | CT |
| GLYNN | BRABSON | TOMMY | LEE | 07293217 | 162 | SETTLERS HAMMOCK CII | ST SIMONS | GA | 31522 | Apr 1 2019 | PA |
| FULTON | STEVENS | CHRISTOPHE | | 03386274 | 151 | ADAIR AVE SE | ATLANTA | GA | 30315 | Oct 1 2020 | CA |
| FULTON | STEVENS | JONATHAN | E | 03385788 | 7045 | TRELLIS ST | ALPHARETT | GA | 30004 | Jan 1 2020 | CA |
| GLYNN | BRANDT | KENNETH | LANE | 03650534 | 511 | ATLANTIC DR | ST SIMONS | GA | 31522-1234 | Aug 1 2020 | FL |
| FULTON | WILSON | TIFFANY | SHACOLE | 07055512 | 594 | WIMBLEDON APT 2111 | ATLANTA | GA | 30324 | Jun 1 2020 | CA |
| FULTON | WILSON | WHITNEY | LANE | 05213169 | 445 | BANBURY XING | ALPHARETT | GA | 30009 | Oct 1 2020 | SC |
| FULTON | WILKERSON | IRENE | MARIE | 10961870 | 259 | MAPLE ST | HAPEVILLE | GA | 30354 | Sep 1 2020 | CA |
| FULTON | WILLIAMS | BRIANNA | LASHAE | 08859969 | 795 | HAMMOND C APT # 1907 | SANDY SPRI | GA | 30328 | Aug 1 2018 | AL |
| GLYNN | BONE | SHILOH | MARIE | 08537845 | 549 | BROOKWATER DR | BRUNSWICK | GA | 31525 | Sep 1 2020 | SC |
| FULTON | WILLIAMS | WILLIAM | HENRY | 11902457 | 1618 | MARSH TRAIL CIR NE | ATLANTA | GA | 30328 | Feb 1 2019 | NC |
| FULTON | WILLIAMS | WINTER | ALLEN | 08892493 | 2900 | MANOR VIEW LN | MILTON | GA | 30004 | Jun 1 2020 | MN |
| FULTON | WILLIAMSON | AARON | ALYSSA | 12434370 | 1518 | CALIBRE SPRINGS WAY N | ATLANTA | GA | 30342 | Apr 1 2020 | CA |
| FULTON | TERZO | MARIE | LEE | 10885804 | 12E | LAFAYETTE APT 3 | ATLANTA | GA | 30309 | Oct 1 2020 | CO |
| FULTON | TESCHE | ALLEN | ANDREW | 05201642 | 455 | N HIGHLAND APT 4 | ATLANTA | GA | 30307 | Apr 1 2020 | FL |
| GWINNETT | TESZLER | DANA | SIMONE CHF | 06906628 | 985 | COURTENAY DR NE | ATLANTA | GA | 30306 | Mar 1 2019 | OR |
| GWINNETT | BUCKNER | MEGAN | LEWIS | 10836025 | 2228 | CLUB PL | DULUTH | GA | 30096 | Aug 1 2020 | MD |
| GWINNETT | BOUDREAU | CHARLES | | 01910285 | 1195 | CARLYSLE PARK DR | LAWRENCEV | GA | 30044-2241 | May 1 2019 | AL |
| GWINNETT | BOUDREAU | JENNIFER | | 08572050 | 1375 | HIGHLAND LAKE DR | LAWRENCEV | GA | 30045 | Jul 1 2017 | NY |
| GWINNETT | BAKER | SHERRY | L | 08287880 | 4551 | PLANTATION MILL TRL | BUFORD | GA | 30519 | Sep 1 2020 | OK |
| GWINNETT | BOYD | EZKIEL | JOEL | 08087159 | 2541 | FIELDVIEW WAY | BUFORD | GA | 30519 | Aug 1 2020 | TX |

Page 226

DocVerify ID: 00B664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB664EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 08681568 | BOYD | MELISSA | A | 2541 | FIELDVIEW WAY | BUFORD | GA | 30519-2274 | Aug 1 2020 | TX |
| GWINNETT | 11358617 | FEUCHT | GABRIELLE | N | 2620 | N BERKELEY APT 721 | DULUTH | GA | 30096 | May 1 2019 | IL |
| GWINNETT | 11357937 | FEUCHT | TYLER | JOSEPH | 2620 | N BERKELEY APT 721 | DULUTH | GA | 30096 | Jun 1 2019 | AR |
| GWINNETT | 03828803 | BERGESON | LEEANN | M | 3415 | GREENSIDE CT | DACULA | GA | 30019-4646 | Oct 1 2020 | FL |
| GWINNETT | 10996506 | BUHRZ | BERNARD | WILLIAM | 3204 | WANSTEAD APT 210 | SUWANEE | GA | 30024 | Mar 1 2020 | TX |
| GWINNETT | 06894171 | BOWSER | WILLIAM | SETTLE | 1053 | BAILING RD | LAWRENCEV | GA | 30043 | Apr 1 2020 | VA |
| GWINNETT | 11378472 | BALLENTINE | MADELINE | GRACE | 4632 | MONTAUK RD SW | LILBURN | GA | 30047 | Jan 1 2020 | LA |
| GWINNETT | 02744593 | BLOUIN | JANET | SEELEY | 1300 | BLYTH WALK | SNELLVILLE | GA | 30078-5923 | Oct 1 2020 | SC |
| GWINNETT | 02744578 | BLOUIN | MICHAEL | | 1300 | BLYTH WALK | SNELLVILLE | GA | 30078 | Oct 1 2020 | SC |
| GWINNETT | 10027175 | BRANTNER | NOREEN | ELIZABETH | 1580 | SUNDALE DR | LAWRENCEV | GA | 30046 | Jul 1 2020 | TX |
| GWINNETT | 11722371 | BLOUIN | DARNISHA | QUINETTE LU | 1695 | GRAVES RD APT 226 | NORCROSS | GA | 30093 | May 1 2019 | IL |
| GWINNETT | 08827148 | COURTLAND | GWENDOLYN | DENISE | 418 | AUTUMN VILLAGE CT | DULUTH | GA | 30096 | Sep 1 2019 | AL |
| GWINNETT | 11102029 | CHOKSI | RANNA | | 2910 | MACON CT | SUWANEE | GA | 30024 | Apr 1 2020 | CA |
| GWINNETT | 05210480 | CHONG | JE | WON | 4098 | TWO BRIDGE DR | BUFORD | GA | 30518 | Sep 1 2019 | CA |
| GWINNETT | 11565330 | CHONG | NAYEON | KWON | 4098 | TWO BRIDGE DR | BUFORD | GA | 30518 | Sep 1 2019 | TX |
| GWINNETT | 07032873 | BUH | ANASTASIA | RUTH | 2494 | OXWELL WAY | DULUTH | GA | 30096 | Jul 1 2019 | IL |
| GWINNETT | 02869193 | BORING | GLENN | PATRICK | 2662 | MARCIA DR | LAWRENCEV | GA | 30044 | Mar 1 2020 | AL |
| GWINNETT | 11776074 | CONGUTA | MELISA | JOHANA | 3618 | IN BLOOM WAY | AUBURN | GA | 30011 | Sep 1 2020 | FL |
| GWINNETT | 12175530 | HAJJ-MAK | ADIKA | | 715 | LILAC MIST DR | LOGANVILLE | GA | 30052 | Dec 1 2019 | MD |
| GWINNETT | 10746036 | COOK | DANA | | 2462 | LANCE RIDGE WAY | BUFORD | GA | 30519 | Aug 1 2018 | MO |
| GWINNETT | 11980162 | HAIDARA | MARIAM | | 521 | RIVER CHASE TRL | DULUTH | GA | 30096 | Aug 1 2020 | FL |
| GWINNETT | 08308322 | DAVIS | MICHELLE | B | 2926 | MILL PARK CT | DACULA | GA | 30019 | Apr 1 2019 | NY |
| GWINNETT | 02831569 | DAVIS | PERRY | L | 980 | OLD PEACHTREE RD NE | LAWRENCEV | GA | 30043-2528 | Oct 1 2020 | FL |
| GWINNETT | 05953464 | MANUEL | SADE | | 1422 | WEATHERBF APT 2618 | LAWRENCEV | GA | 30043 | Oct 1 2020 | AL |
| GWINNETT | 07016308 | HALL | CYNTHIA | DENIESE | 1246 | MISTWATER TRCE | LAWRENCEV | GA | 30043 | Sep 1 2019 | KY |
| GWINNETT | 07816720 | CRUZ | LISBETH | MARIBEL | 3197 | KINROSS CT | LILBURN | GA | 30019 | Jun 1 2019 | CA |
| GWINNETT | 10990125 | CRUZ | MARLENE | YESSENNIA | 3197 | KINROSS CT | LILBURN | GA | 30019 | Jun 1 2019 | CA |
| GWINNETT | 07685220 | LEE | THOMAS | MICHAEL | 1134 | PARK FOREST CT NW | DACULA | GA | 30047 | Jan 1 2020 | NC |
| GWINNETT | 12288191 | LAWSON-LAI | NADOU | | 1465 | GREAT OAKS DR | LAWRENCEV | GA | 30045 | Aug 1 2019 | MD |
| GWINNETT | 11444489 | GARCIA | SONIA | MARGARITA | 2630 | MILLERBROOK DR | DULUTH | GA | 30096 | Sep 1 2020 | CO |
| GWINNETT | 10564073 | GOLDENBE | MALLORY | FRANCES | 3923 | PINEHURST WAY | SUWANEE | GA | 30096 | Sep 1 2020 | FL |
| GWINNETT | 10245000 | GOLDRING | JORDAN | LEIGH | 3900 | BALLISTER CT | SUWANEE | GA | 30024 | Aug 1 2018 | TN |
| GWINNETT | 08561185 | GODINEZ | JENNIFER | KARLEENE | 405 | CHERINGTON LN | LAWRENCEV | GA | 30044 | Aug 1 2018 | VA |
| GWINNETT | 11287565 | FOX | MEGAN | | 279 | FARM GATE WAY | LAWRENCEV | GA | 30045 | Jul 1 2019 | CA |
| GWINNETT | 12258669 | FISHER | SHACOYA | TALIYAH | 444 | LANCE VIEW LN | LAWRENCEV | GA | 30045 | Aug 1 2019 | MA |
| GWINNETT | 11296448 | JONES | DOMINIQUE | ELYSIA | 495 | LAZY WILLOW LN | LAWRENCEV | GA | 30044 | Jun 1 2019 | TN |
| GWINNETT | 10810187 | HAYES | MICHAEL | | 582 | RED TIP LN | LOGANVILLE | GA | 30052 | Dec 1 2018 | FL |
| GWINNETT | 02754811 | HARRIS | BETSY | L | 3327 | REMEMBERANCE TRCE | LAWRENCEV | GA | 30044-4864 | Oct 1 2020 | TN |
| GWINNETT | 03108133 | HOOVER | MICHAEL | ELDON | 5499 | PORTAL PL | PEACHTREE | GA | 30092 | Apr 1 2020 | FL |
| GWINNETT | 07262055 | HOLLIDAY | CHRISTI | MONET | 3460 | GLENEAGLES CT | SNELLVILLE | GA | 30039 | Jan 1 2020 | CA |
| GWINNETT | 07770050 | HOUSTON | DANNY | JAMELL | 347 | ROCKLAND WAY | LAWRENCEV | GA | 30046 | Oct 1 2018 | NC |
| GWINNETT | 12708111 | MELENDEZ | CALVIN | LUIS | 1460 | DISTRIBUTIC APT # 7105 | SUWANEE | GA | 30024 | Oct 1 2020 | TX |
| GWINNETT | 12383594 | MELENDEZ | GABRIEL | | 525 | CLEARWATER PL | LAWRENCEV | GA | 30043 | Feb 1 2018 | NJ |
| GWINNETT | 04618248 | JOA VENTUF | ANGELA | | 5375 | SUGARLOAF APT 8301 | LAWRENCEV | GA | 30043 | Aug 1 2020 | CA |
| GWINNETT | 05934249 | JARET | JOHN | | 3450 | JONES MILL APT 121 | PEACHTREE | GA | 30092 | Jul 1 2020 | FL |
| GWINNETT | 02889160 | HARRIS | JAMES | MICHAEL | 5654 | MOUNTAIN OAK DR | BRASELTON | GA | 30517 | Aug 1 2020 | CA |
| GWINNETT | 05473314 | HARRIS | JOHN | PAUL | 1355 | GRAVES RD APT 195 | NORCROSS | GA | 30093 | Sep 1 2020 | VA |
| GWINNETT | 10404650 | JACKSON | JESSICA | DANIELLE | 1902 | TREE SUMMIT PKWY | DULUTH | GA | 30096 | Oct 1 2020 | TX |

Page 227

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
Page 346 of 476

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12155675 | PATIMETEEF-JEAN | ALLISON | ALPHONGSE | 560 | JAMES LEE DR | SUWANEE | GA | 30024 | Jul 1 2020 | TN |
| GWINNETT | 05067389 | LEWIS | ANTONETTE | HOLLIS | 7062 | ELMWOOD RIDGE CT | DORAVILLE | GA | 30340 | Apr 1 2018 | FL |
| GWINNETT | 11762420 | LEWIS | BRANDON | LASHAWNTA | 527 | CHASE COMMON DR | NORCROSS | GA | 30071 | Mar 1 2020 | MI |
| GWINNETT | 05664728 | LEWIS | ELIEL | | 2206 | THACKERY RD | SNELLVILLE | GA | 30078 | Jul 1 2020 | TN |
| GWINNETT | 12490589 | LEVI | TALITHA | ELEAZAR | 2780 | HIGHPOINT RD | SNELLVILLE | GA | 30078 | Mar 1 2020 | SC |
| GWINNETT | 04876695 | JOHNSON | AMANDA | | 2200 | WILLOW TRAIL PKWY | NORCROSS | GA | 30093 | Jul 1 2017 | PA |
| GWINNETT | 04977741 | JOHNSON | THOMASINA | J R | 5370 | REGENCY LAKE CT | SUGAR HILL | GA | 30518 | Oct 1 2020 | PA |
| GWINNETT | 11844984 | JOHNSON | TREVOR | | 5370 | REGENCY LAKE CT | SUGAR HILL | GA | 30518 | Oct 1 2020 | PA |
| GWINNETT | 07226838 | LEE | CONNIE | | 1134 | PARK FOREST CT NW | LILBURN | GA | 30047 | Jan 1 2020 | NC |
| GWINNETT | 02808262 | LANDMAN | SUSAN | J | 1135 | SUNRISE FIELD CT | LAWRENCEVILLE | GA | 30043-6701 | Sep 1 2020 | FL |
| GWINNETT | 11732380 | KEANS | SOPHEAK | | 1850 | PRIMROSE PARK RD | SUGAR HILL | GA | 30518 | Jan 1 2020 | FL |
| GWINNETT | 05310766 | KEATING | LEAH | | 113 | WYNFIELD TRCE | PEACHTREE | GA | 30092 | Jul 1 2020 | NC |
| GWINNETT | 08702559 | MACLEAN | SHANNON | TATYANA | 275 | MERRYMOUNT CT | SUWANEE | GA | 30024 | Sep 1 2020 | FL |
| GWINNETT | 08077046 | PLACIDE | TRAMAINE | ELIZABETH | 4520 | RED CEDAR CV SW | LILBURN | GA | 30047 | Mar 1 2020 | CA |
| GWINNETT | 10584225 | MCMORRIS | CARL | ASHLEY | 928 | SHADY SPRING WAY | LAWRENCEVILLE | GA | 30045 | Jul 1 2019 | MD |
| GWINNETT | 10570858 | SALTS | AMY | JUNIOR | 1525 | LAUREL CR APT 323 | BUFORD | GA | 30519 | Jun 1 2020 | WA |
| GWINNETT | 10477624 | NOLAN | DANIEL | | 2630 | THE TERRACES WAY | DACULA | GA | 30019 | Sep 1 2020 | CO |
| GWINNETT | 10793356 | NOLAN | LEONA | ANDREW | 2630 | THE TERRACES WAY | DACULA | GA | 30019 | Sep 1 2020 | CO |
| GWINNETT | 11717946 | NOLBERTO | SHEILA | ANNE | 3650 | CEDAR SPRINGS LN | LOGANVILLE | GA | 30052 | Nov 1 2018 | NY |
| GWINNETT | 08647530 | NOLES | BRITTANY | | 465 | ARISTOCRAT DR | LOGANVILLE | GA | 30052 | Apr 1 2019 | FL |
| GWINNETT | 10457320 | RAMIREZ | GABRIELA | ORYAN | 1240 | LILAC ARBOR RD | DACULA | GA | 30019 | Feb 1 2020 | VA |
| GWINNETT | 12356673 | PARKER | BRANDON | | 1579 | SWAMP CABBAGE DR | LAWRENCEVILLE | GA | 30045 | Jun 1 2020 | TN |
| GWINNETT | 03148028 | PARKER | HOLLY | | 2630 | BUFORD DAM RD | BUFORD | GA | 30518 | Jun 1 2020 | VA |
| GWINNETT | 05208325 | MCMULLEN | COLLIN | RICE | 475 | LEGGETT DR | LAWRENCEVILLE | GA | 30043 | Feb 1 2019 | VA |
| GWINNETT | 02898119 | MCMULLEN | SARAH | ELIZABETH | 475 | LEGGETT DR | LAWRENCEVILLE | GA | 30043 | Feb 1 2019 | VA |
| GWINNETT | 11617270 | PERRET | MELINDA | CHRISTINE | 930 | FOUNTAIN GLEN DR | LAWRENCEVILLE | GA | 30043 | Mar 1 2020 | TX |
| GWINNETT | 10033603 | OLOROGUN | EBIYE | | 475 | STRATFORD LOT 27A | SNELLVILLE | GA | 30078 | Jan 1 2020 | TX |
| GWINNETT | 11277273 | PRICE | SANTAEUS | E | 2354 | ANNLETTE DR | LAWRENCEVILLE | GA | 30044 | Apr 1 2019 | KS |
| GWINNETT | 06585497 | RHODES | FREDERICK | SAMIYA CHE | 4239 | TREEHOUSE APT 1109 | NORCROSS | GA | 30093 | Dec 1 2017 | FL |
| GWINNETT | 04217382 | RHODES | QUINCY | ALTON | 1109 | BURNS RD S UNIT B | LILBURN | GA | 30047 | Oct 1 2019 | CA |
| GWINNETT | 07223459 | RHODES | SHAY | CYRIL | 111 | WHITE OAK WAY | GRAYSON | GA | 30017 | Mar 1 2020 | MS |
| GWINNETT | 06247627 | RHODES | TIFFANY | SHANTAE | 4966 | BURNS RD N UNIT B | BUFORD | GA | 30047 | Mar 1 2020 | CA |
| GWINNETT | 06351760 | PACKER | RICHARD | KEITH | 5282 | POUNDS DR N | STONE MOU | GA | 30087-3521 | Mar 1 2020 | AL |
| GWINNETT | 03622865 | SWINTON | LORAINE | VERNETTE | 3988 | VALLEY BROOK RD | SNELLVILLE | GA | 30039 | Nov 1 2019 | LA |
| GWINNETT | 10184621 | NELSON | MEGAN | LEE | 3666 | ORCHARD ST | PEACHTREE | GA | 30092 | Jan 1 2020 | SC |
| GWINNETT | 07592359 | NELSON | REGINALD | | 4207 | TREE CORNERS PKWY | PEACHTREE | GA | 30092 | Aug 1 2020 | DC |
| GWINNETT | 02383083 | MOSS | BRONICAL | HICKS | 2690 | DAYLILLY LN | LAWRENCEVILLE | GA | 30044 | Jan 1 2020 | AL |
| GWINNETT | 03362665 | WATKINS | ALLISON | EVETTE | 953 | LAKE REDDY CT | GRAYSON | GA | 30017 | Apr 1 2018 | NC |
| GWINNETT | 14412228 | WATKINS | DANA | RAYELLE | 4436 | TRILOGY PARK TRL | HOSCHTON | GA | 30548 | Jul 1 2018 | MO |
| GWINNETT | 10187775 | STATEN | JOSHUA | NEAL | 1590 | GRANTS MILL RUN | DACULA | GA | 30019 | Aug 1 2018 | KY |
| GWINNETT | 11612166 | STAVRO | STERLING | SKYE | 5327 | CABOT CREEK DR | SUGAR HILL | GA | 30518 | Jul 1 2019 | NC |
| GWINNETT | 11242475 | RODRIGUEZ | NATALIE | | 2594 | WINSLOW RIDGE DR | BUFORD | GA | 30519 | Sep 1 2020 | CA |
| GWINNETT | 05948711 | SLATER | THOMAS | EARL | 463 | CHERRY CREEK DR | LOGANVILLE | GA | 30052 | Feb 1 2018 | VA |
| GWINNETT | 10031741 | WHITE | ANDREW | KYLE | 4280 | COUNTRYSIDE WAY | SNELLVILLE | GA | 30039 | Jan 1 2020 | WA |
| GWINNETT | 08082867 | ORR | TIJUANA | ANTRICE | 1109 | TREYMONT LN | LAWRENCEVILLE | GA | 30045 | Jan 1 2020 | IL |
| GWINNETT | 10312737 | TURNER | MEGAN | | 1604 | OAK TRACE CIR | GRAYSON | GA | 30017 | Aug 1 2019 | CA |
| GWINNETT | 12382810 | WATTS | BERT | | 474 | EASLEY DR | LAWRENCEVILLE | GA | 30045 | Feb 1 2020 | OH |
| GWINNETT | 08799021 | OSIER | FREDERICK | EVERETT | 2863 | THURLESTON LN | DULUTH | GA | 30097 | Nov 1 2019 | SC |

Page 228

347B8957DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | St | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11840229 | TURCIOS | RACHEL | J | 1895 | N OAK DR | LAWRENCEV | GA | 30044 | Sep 1 2019 | TX |
| GWINNETT | 10206462 | SEHGAL | KHYATI | | 5785 | GROVE PLACE XING SW | LILBURN | GA | 30047 | May 1 2020 | NY |
| GWINNETT | 07957345 | SPENCER | LATOYA | M | 2880 | DOGWOOD HOLLOW LN | LAWRENCEV | GA | 30043 | May 1 2018 | VA |
| GWINNETT | 11330937 | VELAZQUES | CRISTIAN | ANTONIO | 5520 | CLEOPATRA PL | NORCROSS | GA | 30093 | Oct 1 2020 | SC |
| GWINNETT | 12466497 | WILLIAMS | DE'ANA | SADE WASH | 1027 | CARLY JOANNA CT | DACULA | GA | 30019 | May 1 2020 | MD |
| GWINNETT | 04384022 | SHINN | JILL | WILKINSON | 5562 | BOSTWICK CT | PEACHTREE | GA | 30092-2045 | Aug 1 2019 | SC |
| HALL | 03354700 | GRIFFITHS | ROSE | MARIE | 3319 | THOMPSON APT 323 | GAINESVILLE | GA | 30506 | Oct 1 2020 | OH |
| GWINNETT | 02742276 | WHEELER | RITA | FOSTER | 2548 | PICKET FENCE LN | SNELLVILLE | GA | 30078-6177 | Oct 1 2020 | VA |
| GWINNETT | 07754923 | COURTNEY | MELODY | | 2407 | COURTNEY RENEA DR | GAINESVILLE | GA | 30019 | Aug 1 2018 | MD |
| GWINNETT | 10353678 | THOMAS | NICOLE | A | 2579 | MIDDLETON WAY | DACULA | GA | 30019 | Feb 1 2020 | FL |
| HALL | 03081642 | FULMER | CHARLES | | 1288 | PARK HILL DR | GRAYSON | GA | 30017 | May 1 2017 | FL |
| HALL | 12199512 | WHITE | ROBIN | MICHELLE | 3162 | WESTBROOK TRCE | GAINESVILLE | GA | 30501-1968 | Oct 1 2020 | TN |
| GWINNETT | 11967258 | WHITE | RYAN | HAROLD | 2620 | N BERKELEY APT 213 | LAWRENCEV | GA | 30044 | Jan 1 2020 | CO |
| GWINNETT | 02819394 | TOWNE | WILLIAM | RUTH | 6001 | LOST MAPLE LN | DULUTH | GA | 30096 | Oct 1 2020 | SC |
| GWINNETT | 10206460 | TOWNE | WILLIAM | STEEL | 6001 | LOST MAPLE LN | SUGAR HILL | GA | 30518-8159 | Jul 1 2020 | NC |
| HALL | 08231044 | FUREY | SAMUEL | THOMAS | 5226 | LATTY RD | SUGAR HILL | GA | 30518 | Feb 1 2020 | MD |
| HALL | 11000775 | RUCKER | ERIKA | LYNETTE | 6422 | FLAT ROCK DR | LULA | GA | 30554 | Jun 1 2020 | DC |
| HALL | 10653377 | SANFORD | CORD | LARAMIE | 6282 | TIMBER CREEK TRL | FLOWERY BI | GA | 30542 | Jul 1 2020 | CO |
| HALL | 11862963 | ERWIN | AUBREY | TERRIE | 3424 | LAUREL GLEN CT | DAHLONEGA | GA | 30533 | Jul 1 2020 | PA |
| HALL | 11861176 | ERWIN | TERRIE | | 3424 | LAUREL GLEN CT | GAINESVILLE | GA | 30504 | Aug 1 2020 | PA |
| HALL | 03878407 | ESPINOZA | HANNAH | CARTER | 743 | BEVERLY CIR | GAINESVILLE | GA | 30501 | Feb 1 2020 | FL |
| HALL | 04663849 | MJOLSNESS | CHARLES | LEE | 3326 | LITTLE CIR | GAINESVILLE | GA | 30506 | Feb 1 2019 | MN |
| HENRY | 08898014 | COOK | JOAN | | 304 | WALDEN RUN PL | MCDONOUG | GA | 30253-7003 | Sep 1 2020 | MD |
| HALL | 11130290 | MITCHELL | CAROLYN | MARIE | 3747 | COCHRAN RD | GAINESVILLE | GA | 30506 | Dec 1 2016 | CT |
| HALL | 12006278 | MITCHELL | CONNOR | JEFFREY | 195 | SLATE DR | BUFORD | GA | 30518 | Jul 1 2020 | FL |
| HALL | 12006276 | MITCHELL | GRANT | DAVID | 195 | SLATE DR | BUFORD | GA | 30518 | Jul 1 2020 | FL |
| HALL | 05176680 | MITCHELL | JEFFREY | STEPHEN | 195 | SLATE DR | BUFORD | GA | 30518 | Jul 1 2020 | FL |
| HALL | 11040180 | MITCHELL | MORGAN | RAE | 195 | SLATE DR | BUFORD | GA | 30518 | Jul 1 2020 | FL |
| HALL | 04182186 | MITCHELL | STACY | RATHBUN | 195 | SLATE DR | BUFORD | GA | 30518 | Jul 1 2020 | AL |
| GWINNETT | 08453666 | YOUNG | BENJAMIN | NATHAN | 6138 | MOUNTCREEK CT | PEACHTREE | GA | 30092 | May 1 2019 | AL |
| GWINNETT | 08670643 | WOODY | GILLIAN | MORGAN | 187 | PANTONE QUEST LN | LAWRENCEV | GA | 30046 | Apr 1 2019 | OH |
| GWINNETT | 10397037 | STILL | EMILY | KATHRYN | 3522 | THOMPSON BND | GAINESVILLE | GA | 30506 | Apr 1 2019 | TX |
| GWINNETT | 11057853 | TOLIVER | MOSES | HENRY | 2862 | SEDGEVIEW LN | BUFORD | GA | 30519 | Jun 1 2017 | VA |
| HALL | 07018499 | CULPEPPER | TRINA | REYNE | 3221 | CLEVELAND #3 | GAINESVILLE | GA | 30506 | Mar 1 2019 | FL |
| HEARD | 11621167 | HOUSE | DONNA | MARIE | 662 | PEA RIDGE RD | FRANKLIN | GA | 30217 | Apr 1 2019 | AL |
| HARRIS | 01783121 | CHAPPELL | JAMES | HARVEY | 204 | DAY LAKE DR | MIDLAND | GA | 31820-5003 | Mar 1 2019 | NC |
| HALL | 08540178 | COOKE | JANET | ELLEN | 3190 | DOCKSIDE DR | GAINESVILLE | GA | 30501 | Sep 1 2020 | OH |
| HALL | 06135154 | COOPER | BRYN | GORDON | 27 | E MAIN ST | GAINESVILLE | GA | 30501 | Jan 1 2020 | FL |
| HALL | 05681475 | COOPER | PAMELA | GAIL | 27 | E MAIN ST | GAINESVILLE | GA | 30501 | Jan 1 2020 | FL |
| HOUSTON | 10915753 | DIBBLE BAN | LAUGHLIN | ALLEN | 211 | GRAY FOX XING | BONAIRE | GA | 31005 | Jun 1 2018 | AE |
| HART | 01257533 | DICKERSON | RONNIE | A | 188 | ELLEN ST | HARTWELL | GA | 30643-1818 | May 1 2019 | SC |
| HART | 12543043 | DITTMAR | KENNETH | GLENN | 482 | GREENWOOD RD | HARTWELL | GA | 30643 | Jul 1 2020 | CA |
| HARALSON | 10275492 | KNIGHT | AMANDA | LEE HASKIN | 7797 | COPPER KETTLE WAY | FLOWERY BI | GA | 30542 | Aug 1 2020 | NC |
| HENRY | 12016883 | YORK | CARSON | MARSHALL | 277 | MONROE ST | TALLAPOOS | GA | 30176 | Jul 1 2020 | TN |
| HENRY | 07357779 | PRINCE | MICHAEL | RENE | 1201 | SHELBORNE WAY | LOCUST GR | GA | 30248-3445 | May 1 2018 | CA |
| HENRY | 12218723 | PRISK | CHANDLER | STUART | 7078 | BLUE SKY DR | LOCUST GR | GA | 30248 | Apr 1 2020 | TN |
| HENRY | 08554473 | BURTON | FELICIA | SARAH | 109 | ROCK QUARRY RD | STOCKBRID | GA | 30281 | Oct 1 2018 | IN |
| HENRY | 10959614 | PUTMAN | CRAIG | ALAN | 128 | JALEY PKWY | LOCUST GR | GA | 30248 | Sep 1 2017 | MD |

Page 229

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

Page 230

| County | ID | Last | First | Middle | No. | Street | City | GA | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 05909648 | PRESS | MONIQUE | L JORDAN | 1761 | BENNETT DR | MCDONOUGH | GA | 30253-9039 | Mar 1 2020 | TN |
| HENRY | 04221271 | PRICE | DARRYN | LAMON | 1050 | ROCK QUAR APT 71 | STOCKBRIDGE | GA | 30281 | Jun 1 2017 | VA |
| HENRY | 11221483 | CARRON | KENNETH | PAUL | 129 | NAOMI DR | STOCKBRIDGE | GA | 30281 | Aug 1 2019 | FL |
| HENRY | 12111934 | CARTER | BENJAMIN | JOHN | 225 | SAINT ANDREWS CT | MCDONOUG | GA | 30253 | Apr 1 2020 | NC |
| HENRY | 12111931 | CARTER | CASSANDRA | WILLIS | 225 | SAINT ANDREWS CT | MCDONOUG | GA | 30253 | Apr 1 2020 | NC |
| HENRY | 11852039 | CARTER | CIERRA | LOREN | 225 | SAINT ANDREWS CT | MCDONOUG | GA | 30253 | Apr 1 2020 | NC |
| HENRY | 07265908 | LYONS | CRYSTAL | JEANETTE | 201 | RUSTIC RD | STOCKBRIDGE | GA | 30281 | Dec 1 2016 | FL |
| HENRY | 01663580 | POWELL | LAWONZA | PATRICE | 134 | WATERCRESS CT | STOCKBRIDGE | GA | 30281-7281 | Sep 1 2020 | MD |
| HOUSTON | 12409259 | BRACE | NATALIE | ANN | 919 | HUNTINGTON CHASE CIR | WARNER RO | GA | 31088 | Aug 1 2020 | FL |
| HOUSTON | 07155284 | DORGAN | MARTHA | JO | 305 | WINTHROP CT | KATHLEEN | GA | 31047-2854 | Oct 1 2020 | SC |
| HOUSTON | 10838964 | DOUGLAS | STEPHANIE | LAUREL | 6080 | LAKEVIEW RAPT 1007 | WARNER RO | GA | 31088 | Oct 1 2020 | SC |
| HOUSTON | 06662619 | BROWN | PENELOPE | JEAN | 213 | FAIRBROOK LN | STOCKBRIDGE | GA | 30281-6034 | Oct 1 2020 | FL |
| HENRY | 01415636 | FARNER | TERI | LAND | 1428 | MOUNT CARMEL RD | MCDONOUG | GA | 30253 | Sep 1 2020 | FL |
| HOUSTON | 07346309 | SPARROW | CYNTHIA | | 251 | MORGAN RANCH CIR | BONAIRE | GA | 31005 | Sep 1 2020 | FL |
| HOUSTON | 01640357 | SPARROW | JOHN | THOMAS | 251 | MORGAN RANCH CIR | BONAIRE | GA | 31005 | Sep 1 2020 | FL |
| HOUSTON | 10931989 | SPITTLE | ADAM | CLINE | 147 | CARRIAGE HILL DR | WARNER RO | GA | 31088 | Dec 1 2018 | IL |
| HOUSTON | 08728728 | DININI | JUDY | CHONG | 107 | FAIRWAYS DR | WARNER RO | GA | 31088-7536 | Oct 1 2019 | AP |
| HENRY | 06682471 | BROWN | JOSEPH | N | 213 | FAIRBROOK LN | STOCKBRIDGE | GA | 30281-6034 | Oct 1 2020 | FL |
| HENRY | 08344947 | BROWN | KRYSTAL | MARIE | 45 | ANN CT | MCDONOUG | GA | 30253 | Jan 1 2019 | SC |
| HENRY | 06844529 | BROWN | LOUIS | D | 232 | EDENWYLDE CT | HAMPTON | GA | 30228 | Oct 1 2020 | IN |
| HENRY | 11357988 | FALKNER H | MESHA | LANICE | 290 | MONARCH VILLAGE WAY | STOCKBRIDGE | GA | 30281 | Sep 1 2018 | IN |
| HARRIS | 01710279 | PARRISH | BETTY | J | 96 | RED OAK LN | PINE MOUNT | GA | 31822-3653 | Oct 1 2020 | SC |
| HARRIS | 01847541 | PEASE | RICKY | ALLEN | 614 | SKYLINE DR | FORTSON | GA | 31808-4130 | May 1 2020 | AL |
| HENRY | 10421937 | WALKER | SHARON | JAMES | 1281 | OHARA DR | MCDONOUGH | GA | 30253 | Jul 1 2019 | AE |
| HENRY | 07847540 | WALKER | VANESSA | RAY | 1304 | VILLA POINT PKWY | MCDONOUGH | GA | 30253 | Oct 1 2020 | MI |
| HOUSTON | 08390218 | FRETS | JESSICA | ANN | 606 | MADISON PLACE PKWY | BYRON | GA | 31008 | Oct 1 2020 | IL |
| HOUSTON | 12699696 | FRIESEN | ANNA | GRACE | 424 | POST OAK WAY | WARNER RO | GA | 31088 | Aug 1 2020 | WA |
| HOUSTON | 07801674 | HINTON | JAMESETTA | LAKIONECH | 102 | BEECHWOOD CT | BONAIRE | GA | 31005 | Oct 1 2020 | TX |
| HOUSTON | 12087621 | ZUELL | CYRUS | AKIMEHS | 264 | FLOWING MEADOWS DR | KATHLEEN | GA | 31047 | Aug 1 2020 | SC |
| HOUSTON | 08844199 | ZUELL | SHEMIKA | ALEXANDRA | 264 | FLOWING MEADOWS DR | KATHLEEN | GA | 31047 | Aug 1 2020 | SC |
| HOUSTON | 12808508 | HARDACRE | ASHLEY | JOY | 1185 | CAMPGROUND RD | MCDONOUG | GA | 30252 | Sep 1 2020 | FL |
| HOUSTON | 10475510 | HARDACRE | CLINT | ALLEN | 1185 | CAMPGROUND RD | MCDONOUG | GA | 30252 | Sep 1 2020 | FL |
| HENRY | 04902751 | VENABLE | JESSICA | ANN | 3037 | TURNER CHURCH RD | MCDONOUGH | GA | 30252 | Apr 1 2020 | MO |
| HENRY | 08080651 | VENZELOS | RICHARD | LOUIS S | 105 | CROSSING DR | STOCKBRIDGE | GA | 30281 | Jul 1 2020 | IL |
| HENRY | 06446400 | VERHOEF | VICKIE | MARIE | 125 | COOK LN | STOCKBRIDGE | GA | 30281-5146 | Jul 1 2020 | UT |
| HENRY | 10318215 | TOOL | JANAIA | MELINEZE | 1138 | SAINT PHILLIPS CT | LOCUST GR | GA | 30248 | Sep 1 2020 | KY |
| HENRY | 11772923 | TAYLOR | AMANI | MICHELLE | 1731 | MISSELTHRUSH LN | MCDONOUG | GA | 30253 | Aug 1 2020 | MO |
| HOUSTON | 05327176 | HUDSON | STEPHEN | RAY | 6080 | LAKEVIEW R APT 607 | WARNER RO | GA | 31088 | Mar 1 2020 | IL |
| HOUSTON | 00277652 | HUFF | DEREK | RAY | 103 | SWAN CT | KATHLEEN | GA | 31047-2210 | Jul 1 2018 | AL |
| FULTON | 05593793 | HUFFMAN | FREYA | SULLIVAN | 403 | DEVEN CT | WARNER RO | GA | 31088 | Nov 1 2019 | SC |
| FULTON | 08300398 | JOHNSON | ANTHONY | | 435 | CARRIAGE GATE TRL SW | ATLANTA | GA | 30331 | Nov 1 2018 | IL |
| FULTON | 10621987 | JOHNSON | CLAVON | LISTON | 455 | 14TH ST NW UNIT 177 | ATLANTA | GA | 30318 | Nov 1 2016 | SC |
| FULTON | 02033699 | MARSH | CARVER | VIVIANN | 320 | CASWYCK TRCE | JOHNS CREE | GA | 30022 | Nov 1 2016 | NC |
| FULTON | 10344493 | MARSHALL | DWAYNE | ALTON | 943 | PEACHTREE UNIT 1807 | ATLANTA | GA | 30309 | Feb 1 2019 | TN |
| FULTON | 10275048 | LEITHAUSER | EMILY | SALTER | 301 | MACKENZIE DR NE | ATLANTA | GA | 30312 | Jul 1 2019 | LA |
| FULTON | 10254672 | HULL | JOANNA | ADAIR | 534 | ALLEN RD NE | ATLANTA | GA | 30324 | Jun 1 2018 | TN |
| FULTON | | HULL | MATTHEW | DANIEL | 534 | ALLEN RD NE | ATLANTA | GA | 30324 | Jun 1 2018 | TN |
| FULTON | 06905302 | MUNDIE | LYDIA | ESTHER | 485 | GIFT AVE SE | ATLANTA | GA | 30316 | Jul 1 2020 | FL |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | NCOA Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12669278 | LLERENA | CAROLINA | PATRICK | 156 | CENTENNIAL WAY NW | ATLANTA | GA | 30313 | Jul 1 2020 | CA |
| FULTON | 04555888 | MCNALLY | JOHN | | 1303 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | May 1 2020 | IN |
| FULTON | 03562975 | LINDSEY | KATRINA | | 1001 | GARDEN VIE UNIT 902 | ATLANTA | GA | 30319 | Feb 1 2020 | LA |
| FULTON | 07510394 | LEROUX | DANIEL | | 853 | VIRGINIA CIR NE | ATLANTA | GA | 30306 | Oct 1 2020 | AR |
| FULTON | 10916845 | LESAGE | KALEIGH | MARIE | 3095 | BERKSHIRE MANOR DR | ALPHARETT | GA | 30022 | Aug 1 2020 | PA |
| FULTON | 12412993 | HOUDE NG | KARA | | 515 | HICKORY OAKS CT | ALPHARETT | GA | 30004 | Oct 1 2020 | CA |
| FULTON | 07283854 | KELLEY | ELIZABETH | K | 1021 | BELLEVUE D APT R | ATLANTA | GA | 30306 | Sep 1 2019 | TN |
| FULTON | 08295536 | LOPEZ | RAPHAEL | DE LIRA | 6581 | MAID MARION CLOSE | ALPHARETT | GA | 30005 | Mar 1 2020 | VA |
| FULTON | 12541519 | LOPEZ | VANESSA | | 950 | W PEACHTR UNIT 612 | ATLANTA | GA | 30308 | Feb 1 2020 | FL |
| FULTON | 02596198 | MCKENZIE | MALCOLM | E | 1120 | OAKHAVEN DR | ROSWELL | GA | 30075-1825 | Aug 1 2020 | FL |
| FULTON | 07334958 | MCKEON | VALERIE | ALLETA | 140 | SPALDING CREEK CT | ATLANTA | GA | 30350 | Dec 1 2017 | NC |
| FULTON | 11367527 | MCKERNAN | JENNA | CHRISTINE | 476 | WILMER ST UNIT 1515 | ATLANTA | GA | 30308 | Sep 1 2017 | FL |
| FULTON | 10675699 | MCKINNEY | SHAQUITA | | 3116 | CANDLEWOO APTL | EAST POINT | GA | 30344 | May 1 2017 | FL |
| FULTON | 10448798 | GEBRU | NEGA | | 2196 | COLLINS RIDGE DR NW | ATLANTA | GA | 30318 | Aug 1 2017 | VA |
| FULTON | 12273581 | MASSEY | RYANNE | FENIMORE | 95 | 8TH ST NW . APT 403 | ATLANTA | GA | 30308 | Jun 1 2020 | SC |
| FULTON | 03101750 | PIERCE | STACY | L | 805 | MALVERN HL | ALPHARETT | GA | 30022-6228 | Oct 1 2020 | FL |
| FULTON | 08960676 | NORTHARD | JONATHAN | | 1080 | W PEACHTR UNIT 802 | ATLANTA | GA | 30309 | Dec 1 2017 | MN |
| FULTON | 08824696 | HOLLAND | BLAKE | | 220 | 26TH ST NW APT 1413 | ATLANTA | GA | 30309 | Jun 1 2020 | WA |
| FULTON | 10862624 | PIERCE | DOREEN | | 42008 | MILL CREEK AVE | ALPHARETT | GA | 30022 | Jul 1 2017 | IL |
| FULTON | 10862625 | PIERCE | KENNETH | ANDREW | 42008 | MILL CREEK AVE | ALPHARETT | GA | 30022 | Jul 1 2017 | IL |
| FULTON | 10111201 | JEFFRIES | DEVAN | | 3088 | IMPERIAL CIR SW | ATLANTA | GA | 30311 | Feb 1 2020 | NC |
| FULTON | 10639305 | MINGUS | CHARLENE | DEANNE | 452 | SEMINOLE A APT 1 | ATLANTA | GA | 30307 | Aug 1 2020 | MD |
| FULTON | 10530335 | ROTHROCK | CAROLINE | HALEY | 120 | BUTTERMERE CT | ALPHARETT | GA | 30022 | May 1 2018 | CA |
| FULTON | 08271858 | HOLLINS | CLARENCE | E | 2517 | QUINCY LOOP | UNION CITY | GA | 30213 | Aug 1 2019 | FL |
| FULTON | 10862694 | KRATOCHVIl | HANNA | | 923 | PEACHTREE UNIT 1923 | ATLANTA | GA | 30309 | Jun 1 2019 | MA |
| FULTON | 05142468 | RICHARDSO | DANYEL | | 3144 | DESERT DR APT 8 | EAST POINT | GA | 30344 | Oct 1 2020 | OH |
| FULTON | 05292691 | RICHARDSO | KIANTE | SHAWNTE | 745 | JEFFERSON DR | SANDY SPRI | GA | 30350 | Feb 1 2019 | SC |
| FULTON | 07363000 | MARTIN | KATHERINE | ALANA | 1016 | HOWELL MIL APT 4403 | ATLANTA | GA | 30318 | Jun 1 2020 | AZ |
| FULTON | 08322888 | RAHIMIAN | PADIDEH | | 245 | JUDSON WAY | ALPHARETT | GA | 30022 | Jan 1 2019 | FL |
| FULTON | 11202496 | NMUNGWUN | ALA REGINA | ATAISI | 6039 | PINESIDE DR | COLLEGE P/ | GA | 30349 | Feb 1 2020 | MA |
| FULTON | 11758156 | NMUNGWUN | AMAMIHECH | SOPURUCHI | 1012 | CENTER DR NW | ATLANTA | GA | 30318 | May 1 2019 | CT |
| FULTON | 08709766 | NINDUM | KATHLEEN | LAUREN | 4418 | CLUB DR NE | ATLANTA | GA | 30319 | Nov 1 2019 | FL |
| FULTON | 03999244 | PRICE | KATHLEEN | LEE | 1718 | DUNLAP AVE | ATLANTA | GA | 30344 | Jan 1 2019 | AZ |
| FULTON | 12100286 | MACK | TEKEYSHA | AMY | 699 | PONCE DE L APT 110 | ATLANTA | GA | 30308 | Jun 1 2020 | FL |
| FULTON | 12441096 | NAGODA | LYNN | | 46015 | GARDNER DR | ALPHARETT | GA | 30009 | Jun 1 2020 | CA |
| FULTON | 10493607 | LUCAS | KAITLIN | | 1015 | CRESTA CT | ROSWELL | GA | 30075 | Oct 1 2020 | CA |
| FULTON | 08371194 | LAPRES | MYRNA | | 1195 | ATLANTIC DR NW | ATLANTA | GA | 30318 | May 1 2018 | CA |
| FULTON | 12007226 | LARA | RENE | A | 55 | IVY TRL NE | ATLANTA | GA | 30342 | Jan 1 2018 | IN |
| FULTON | 07399792 | PROCTOR | ROCHELLE | B | 6831 | POTOMAC PL | FAIRBURN | GA | 30213-5410 | Jun 1 2018 | OR |
| FULTON | 07946768 | MOORE | TRACEY | DIANNE | 701 | HIGHLAND A APT # 1302 | ATLANTA | GA | 30312 | Sep 1 2020 | NV |
| FULTON | 10565451 | MICHAELS | AMALIA | | 7857 | THE LAKES DR | FAIRBURN | GA | 30213 | Mar 1 2019 | NC |
| FULTON | 04095462 | MITCHELL | JAZMINE | MANUEL | 9375 | SCOTT RD | ROSWELL | GA | 30076 | Sep 1 2020 | NC |
| FULTON | 05268527 | QUINTERO | ALFREDO | ESPINOSA | 9375 | SCOTT RD | ROSWELL | GA | 30076 | Sep 1 2020 | NC |
| FULTON | 10989241 | QUINTERO | ELENA | THOMAS | 1078 | PIEDMONT A APT 101 | ATLANTA | GA | 30324 | Aug 1 2019 | NJ |
| FULTON | 11237429 | SADLER | JOHN | DANIELS | 1078 | PIEDMONT A APT 101 | ATLANTA | GA | 30309 | Aug 1 2019 | NC |
| FULTON | 04706224 | SADLER | KATHRYN | COSTELLO | 1446 | W WESLEY RD NW | ATLANTA | GA | 30327-1814 | Jun 1 2020 | NJ |
| FULTON | 11036242 | MOORE | ANGELA | | 2035 | WHEATON WAY | SANDY SPRI | GA | 30328 | Sep 1 2020 | NY |
| FULTON | 02507752 | SACHS | OLIVIA | | 3095 | HAZELWOOD DR SW | ATLANTA | GA | 30311-3031 | Apr 1 2019 | FL |
| FULTON | | MORELAND | JOHN | CLINTON | | | | | | | |

Page 231

DocVerify ID: 00B66A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB6S4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | St | Zip | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07969694 | SALEH | ALEHA | MANSOOR | 107 | BARKLEY LN | SANDY SPRI | GA | 30328 | NY | Jun 1 2020 |
| FULTON | 10897391 | SALEHI | SARAH | LAUREN | 1067 | ALTA AVE NE APT 21 | ATLANTA | GA | 30307 | NC | May 1 2020 |
| GLYNN | 11814631 | HECK | ANNA | ELISE | 181 | OYSTER CIR | BRUNSWICK | GA | 31523 | FL | Sep 1 2020 |
| FULTON | 08401008 | SITH | SOMALY | | 655 | MEAD ST SE UNIT 15 | ATLANTA | GA | 30312 | CA | May 1 2020 |
| GWINNETT | 06164911 | BLANCO | APAUL | | 2218 | AUSTIN COMMON WAY | DACULA | GA | 30019 | NC | Aug 1 2017 |
| GWINNETT | 00033960 | BLANCO | DTANYA | GENNE | 2218 | AUSTIN COMMON WAY | DACULA | GA | 30019 | NC | Aug 1 2017 |
| FULTON | 04209308 | SMALLEY | CHARLES | LEE | 88 | INTERLOCHEN DR NE | ATLANTA | GA | 30342 | FL | Oct 1 2020 |
| FULTON | 10523505 | SMALLEY | ELIZABETH | ANN | 88 | INTERLOCHEN DR NE | ATLANTA | GA | 30342 | FL | Oct 1 2020 |
| FULTON | 11191266 | SLUSHER | SCOTT | | 86 | CLEVELAND ST SE | ATLANTA | GA | 30316 | VA | Aug 1 2020 |
| FULTON | 12318919 | ROGERS | TREVOR | MARTIN | 100 | 6TH ST NE  APT 901 | ATLANTA | GA | 30308 | IL | Aug 1 2019 |
| FULTON | 10134211 | STEPHENS | DEJUANQUAL | | 520 | FULTON ST UNIT 1324 | ATLANTA | GA | 30312 | MA | Aug 1 2017 |
| FULTON | 08445644 | SMITH | ELIZABETH | LOUISE LINN | 3081 | ROBERTA DR NW | ATLANTA | GA | 30327 | PA | Jul 1 2020 |
| GRADY | 12730426 | SMITH | ERIKA | INEZ | 3450 | ROXBORO RAPT 5316 | CAIRO | GA | 39828 | IL | Sep 1 2020 |
| FULTON | 08930990 | SPICER | SARAH | LYNN | 415 | ARMOUR DR APT 12003 | ATLANTA | GA | 30324 | FL | Jul 1 2020 |
| FULTON | 06790226 | SPICHER | KATHRYN | E | 650 | GLEN IRIS DI APT 29 | ATLANTA | GA | 30308 | NY | Aug 1 2019 |
| FULTON | 11877410 | SPICKARD | LUCAS | | 1246 | PIEDMONT A APT # 1 | ATLANTA | GA | 30324 | TN | Aug 1 2019 |
| FULTON | 07629799 | SAYER | RAINA | MARCUS | 821 | RALPH MCGI APT 3325 | ATLANTA | GA | 30306 | TX | Nov 1 2018 |
| FULTON | 08814544 | ROSE | DEBORAH | | 276 | LAKEMOORE C | ATLANTA | GA | 30342 | TX | Aug 1 2018 |
| GRADY | 04970381 | HUMPHREYS | WILLIAM | KENNETH | 1314 | PLATT AVE | CAIRO | GA | 39828 | NV | Apr 1 2020 |
| GWINNETT | 12014047 | ANDERSON | SONIA | PAULETTE | 1525 | LAUREL CRC APT 1035 | BUFORD | GA | 30519 | VA | May 1 2020 |
| FULTON | 08777931 | SNIDER | DANIEL | EUGENE | 250 | PIEDMONT A 1108 | ATLANTA | GA | 30308 | FL | Jun 1 2020 |
| FULTON | 07075514 | YOUNG | RYAN | | 400 | W PEACHTR UNIT 3609 | ATLANTA | GA | 30308 | WA | Jan 1 2017 |
| FULTON | 08866113 | SMOLEN | SPENCER | NORRIS | 62 | CHESTER A\A | ATLANTA | GA | 30316 | FL | Feb 1 2019 |
| GLYNN | 07293472 | HERRERA | MALLORY | TYLER | 110 | MACKQUEEN DR | BRUNSWICK | GA | 31525-4539 | IN | Jun 1 2018 |
| FULTON | 02099303 | SHOWS | JANE | ANN | 825 | HIGHLAND L UNIT 1211 | ATLANTA | GA | 30306 | FL | Jul 1 2020 |
| FULTON | 04227363 | SHROPSHRI | SHEILA | | 10090 | JONES BRID UNIT 2 | ALPHARETT/ | GA | 30022-6592 | GA | Oct 1 2019 |
| FULTON | 02403899 | WALTON | CATHY | YVONN | 1854 | SYLVAN RIDGE DR SW | ATLANTA | GA | 30310 | AL | Jun 1 2020 |
| FULTON | 12236854 | TAUNTON | ADRIANNA | NICOLE | 330 | ARDMORE C UNIT B108 | ATLANTA | GA | 30309 | TX | May 1 2020 |
| FULTON | 12742970 | TAUNTON | JAMES | RYAN | 225 | FRANKLIN RI UNIT # 3103 | SANDY SPRI | GA | 30342 | TX | Aug 1 2020 |
| FULTON | 11674330 | TAWFIQUE | MUNIRUL | | 1163 | W PEACHTR APT 1415 | ATLANTA | GA | 30309 | SC | Dec 1 2018 |
| GWINNETT | 05633965 | WALLEYN | JANE | | 4030 | GREAT OAKS DR | ALPHARETT | GA | 30005 | FL | Jun 1 2020 |
| GWINNETT | 03676686 | ATKINS | TIMON | BERNADETT M | 3667 | WEDGEWOOD CHASE | PEACHTREE | GA | 30092-4527 | RI | Oct 1 2018 |
| GWINNETT | 19875314 | ATKINSON | SHALLUM | SHAMEEK | 2762 | RIVER STATION CT | LAWRENCEV | GA | 30045 | DC | Jul 1 2017 |
| GORDON | 12389870 | SHEPHERD | SAVANNAH | | 38 | COLLEGE CIR | CALHOUN | GA | 30701 | IL | Jul 1 2020 |
| GLYNN | 07217482 | GARCIA | APRIL | SHELISA | 2923 | SPRINGDALE RD | BRUNSWICK | GA | 31520 | FL | Oct 1 2020 |
| GLYNN | 10881399 | GEIGER | KENNETH | EDWARD | 204 | N SHEFFIELD RD | BRUNSWICK | GA | 31525 | IL | Dec 1 2016 |
| GLYNN | 08791285 | TATE | SHARISE | CHRISTINE | 4111 | RAVENWOOD CT | UNION CITY | GA | 30291 | NC | Oct 1 2017 |
| FULTON | 10697025 | WEEKLEY | JONEA | | 150 | SANDALIN LN | COLLEGE PA | GA | 30349 | DC | Sep 1 2017 |
| FULTON | 11871910 | WEEKLY | ANNA | LEIGH | 1105 | WORTHINGTON HILLS DR | ROSWELL | GA | 30076 | PR | Jul 1 2020 |
| FULTON | 05862432 | WEEKLY | RANDY | LEE | 1105 | WORTHINGTON HILLS DR | ROSWELL | GA | 30076 | PR | Jul 1 2020 |
| FULTON | 05620569 | WEEKLY | WENDY | LEIGH | 1105 | WORTHINGTON HILLS DR | ROSWELL | GA | 30076-1719 | PR | Jul 1 2020 |
| FULTON | 10187271 | WEEKS | APRIL | ANN | 300 | SADDLEBROOK DR | ROSWELL | GA | 30075 | AE | Jul 1 2020 |
| FULTON | 11040753 | YASTREMSK | NICHOLAS | PETER | 7870 | COLQUITT R APT B | ATLANTA | GA | 30350 | TX | Sep 1 2019 |
| FULTON | 12664964 | YAO | EILEEN | | 222 | 14TH ST NE  APT # 327 | ATLANTA | GA | 30309 | OR | Sep 1 2020 |
| FULTON | 02429503 | WEIGNER | DREW | DOUGLAS | 245 | CHEMIN DE VIE NE | ATLANTA | GA | 30342 | NC | Mar 1 2020 |
| GRADY | 05484253 | QAWI | ABU'BAKR | A | 405 | MAXWELL DR | CAIRO | GA | 39828-3555 | MD | Feb 1 2019 |
| GWINNETT | 08228266 | BASKOWITZ | RAYNI | | 5697 | HIGH MEADOW DR | PEACHTREE | GA | 30092 | CO | Feb 1 2019 |
| FULTON | 11403408 | WEINSTOCK | RACHEL | ELIZABETH | 240 | NORTH AVE APT 1124 | ATLANTA | GA | 30308 | MD | Jun 1 2020 |

Page 232

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

Page 233

| County | ID | Last Name | First Name | Middle | No | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10731542 | WEIRICK | LAURA | KRISTINE | 220 | SEMEL CIR N APT 124 | ATLANTA | GA | 30309 | Aug 1 2020 | VA |
| FULTON | 08960257 | WEISBARD | SYLVIA | GRACE | 8592 | ROSWELL RD APT 339 | SANDY SPRI | GA | 30350 | Oct 1 2020 | CT |
| FULTON | 03513856 | STILES | KAREN | MARIE | 1719 | PINE RIDGE DR NE | ATLANTA | GA | 30324 | Apr 1 2020 | NC |
| FULTON | 10597642 | WEEKS | LISA | MCCALEB | 1080 | PEACHTREE APT 2303 | ATLANTA | GA | 30309 | Mar 1 2020 | AL |
| GLYNN | 01110274 | DAY | LILLIE | M | 1803 | ORBIN RD | BRUNSWICK | GA | 31520-1356 | Oct 1 2020 | NC |
| GRADY | 12086698 | WILSON | FRANCIS | PATRICK | 1803 | LAKEWOOD DR SE | CAIRO | GA | 39828 | Oct 1 2020 | NC |
| GRADY | 12205620 | WILSON | REBECCA | RASILE | 1803 | LAKEWOOD DR SE | CAIRO | GA | 39828 | Oct 1 2020 | NC |
| GRADY | 06722196 | WINT | BRENDA | ELAINE | 366 | VIRGINIA CIR | CAIRO | GA | 39828 | Sep 1 2020 | FL |
| GRADY | 06431447 | WINT | DIANE | | 366 | VIRGINIA CIR | CAIRO | GA | 39828 | Oct 1 2020 | FL |
| GRADY | 04328856 | WINT | EDWARD | LEBRON | 366 | VIRGINIA CIR | CAIRO | GA | 39828 | Oct 1 2020 | FL |
| GLYNN | 04294355 | SETZER | SANDRA | JANE | 907 | E ISLAND SQUARE DR | ST SIMONS I | GA | 31522 | Sep 1 2020 | NC |
| GLYNN | 01332245 | SHAFFER | DEBORAH | STOCK | 114 | ASBURY ST | ST SIMONS I | GA | 31522-2209 | Sep 1 2020 | NC |
| GLYNN | 01133200 | SHAFFER | MICHAEL | R | 114 | ASBURY ST | ST SIMONS I | GA | 31522-2209 | Sep 1 2020 | NC |
| GRADY | 06071212 | PEARCE | MARGIE | | 2966 | COLLINS RD | WHIGHAM | GA | 39897 | Jul 1 2020 | AL |
| GWINNETT | 10418561 | BARTLETT | BRIAN | JHIRMAIME | 3347 | DESOTO RD | SNELLVILLE | GA | 30078 | Jul 1 2019 | MS |
| FULTON | 11576631 | STRESEN-RE | EDWARD | OTTO | 244 | PETERS ST UNIT 18 | ATLANTA | GA | 30313 | Feb 1 2020 | CA |
| GLYNN | 12073036 | JONES | BRETT | | 10203 | ODYSSEY LAKE CIR N | ST SIMONS I | GA | 31525 | Feb 1 2020 | NC |
| GLYNN | 08386199 | JONES | CHRISTINA | SHIRE | 220 | MEDINAH | ST SIMONS I | GA | 31522 | Oct 1 2020 | NC |
| GLYNN | 05005659 | JONES | GLENN | EDWIN | 220 | MEDINAH | ST SIMONS I | GA | 31522 | Feb 1 2020 | NC |
| GLYNN | 12111407 | JONES | JESSICA | KLOUSE | 10203 | ODYSSEY LAKE CIR N | ST SIMONS I | GA | 31525 | Feb 1 2020 | NC |
| GWINNETT | 02897563 | ELDRIDGE | LARRY | G | 749 | MIDWAY RD | LOGANVILLE | GA | 30052-2406 | Oct 1 2020 | AL |
| GWINNETT | 10427772 | ADDISON | DOMINIQUE | LASHAY | 6675 | STORY CIR | NORCROSS | GA | 30093 | Jul 1 2020 | TN |
| GREENE | 04871822 | MCMILLEN | JAMES | CLIFTON | 1030 | DAVISON DR | GREENSBOR | GA | 30642-4884 | Jul 1 2019 | TN |
| GREENE | 04871831 | MCMILLEN | MARLOU | HARRIS | 1030 | DAVISON DR | GREENSBOR | GA | 30642-4884 | Jul 1 2019 | TN |
| FULTON | 02472978 | VIDAL | EUGENIE | | 64 | SPRING LAKE PL NW | ATLANTA | GA | 30318 | May 1 2018 | MI |
| FULTON | 12123827 | VESTEVICH | ALEXANDER | PETER | 4252 | RICKENBACKER WAY NE | ATLANTA | GA | 30342 | Aug 1 2020 | MI |
| GLYNN | 11643603 | JOHNSON | JAYSON | | 189 | STAFFORD AVE | BRUNSWICK | GA | 31525 | Aug 1 2019 | AL |
| GLYNN | 08537879 | JOHNSON | LEIGH | DONNELY | 181 | COUNTRY WALK CIR | BRUNSWICK | GA | 31525 | Jun 1 2018 | AP |
| FULTON | 04887871 | VILLANO | VICTORIA | | 1208 | FORREST WALK | ROSWELL | GA | 30075 | Dec 1 2019 | FL |
| GWINNETT | 06717969 | BETANCOUR | ANN | HOMAREE | 3030 | DOMINION WALK LN | SNELLVILLE | GA | 30078 | Feb 1 2020 | TX |
| FULTON | 10272848 | VERDESCA | MELINDA | | 4805 | LAFAYETTE CT NW | ATLANTA | GA | 30327 | Sep 1 2020 | AR |
| FULTON | 10231140 | VERDESCA | MICHAEL | | 4805 | LAFAYETTE CT NW | ATLANTA | GA | 30327 | Sep 1 2020 | AR |
| FULTON | 12862848 | VERMA | AVANTI | | 476 | WILMER ST UNIT #1525 | ATLANTA | GA | 30308 | Jul 1 2020 | CT |
| GLYNN | 10549904 | LECRONE | CATHERINE | MICHELLE | 417 | PALM CLUB CIR | ATLANTA | GA | 31525 | Jun 1 2020 | VA |
| GWINNETT | 00373644 | EDEN | JEFFREY | ALAN | 3614 | RIDGE TOWNE DR | DULUTH | GA | 30096 | May 1 2020 | MN |
| GWINNETT | 08746644 | EDEN | TAMMY | ADAMS | 3614 | RIDGE TOWNE DR | DULUTH | GA | 30096 | May 1 2020 | MN |
| GWINNETT | 05748198 | EDGERTON | DAVID | CHRISTOPH | 3465 | DULUTH HW APT 2207 | DULUTH | GA | 30096 | Oct 1 2020 | SC |
| GWINNETT | 05831833 | EDGERTON | ROXANNE | STONE | 3465 | DULUTH HW APT 2207 | DULUTH | GA | 30096 | Oct 1 2020 | SC |
| GWINNETT | 06531213 | EDMOND | KATRINA | SHAUNTAE | 290 | PARIS DR | LAWRENCEV | GA | 30043 | Oct 1 2019 | SC |
| GREENE | 08218444 | CONSTINE | HALEY | MARIE | 1019 | PLANTERS T UNIT B | GREENSBOR | GA | 30642 | Sep 1 2020 | MI |
| GWINNETT | 08470111 | DORSEY | ZIAH | JABREE | 3034 | JESTER CT | DULUTH | GA | 30096 | May 1 2020 | VA |
| GWINNETT | 10122854 | BARCENAS | MARIO | ALBERTO | 4370 | SATELLITE B APT 1211 | DULUTH | GA | 30096 | Sep 1 2020 | IN |
| GWINNETT | 01838181 | BARBER | ANGELA | | 4370 | SATELLITE B APT 912 | DULUTH | GA | 30096 | Apr 1 2020 | VA |
| FULTON | 06219174 | TRULOCK | TODD | SUTTON | 144 | MORELAND, UNIT 636 | ATLANTA | GA | 30307 | Mar 1 2020 | CO |
| FULTON | 01040975 | TRUSCOTT | ELAINE | LOIS | 1107 | CANYON POINT CIR | ROSWELL | GA | 30076 | Sep 1 2020 | NE |
| FULTON | 12184181 | TSAI | AURORA | MARJORIE | 694 | HOLMES ST APT A | ATLANTA | GA | 30318 | May 1 2019 | MD |
| FULTON | 05761998 | TSAO | RAYMOND | | 200 | WALKER ST G | ATLANTA | GA | 30313-1200 | Jul 1 2020 | CT |
| FULTON | 11957488 | TSCHIRGI | BEN | WESLEY | 548 | DEERING RD NW | ATLANTA | GA | 30309 | Oct 1 2020 | FL |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10-8:00 --- Remote Notary

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | No. | Street | City ST | Date | Zip | State |
|---|---|---|---|---|---|---|---|---|---|---|
| GREENE | 07983503 | BRANDAY | JAMES | MACNEIL | 1071 | BROOKSIDE | GREENSBORO GA | Oct 1 2020 | 30642 | FL |
| FULTON | 08883409 | TWINE | DIRK | | 5379 | THE SAVOY ST | COLLEGE PARK GA | Oct 1 2020 | 30349-3452 | FL |
| GWINNETT | 10431003 | COPPELLOT | AMANDA | JANE | 4170 | ANCROFT CIR | PEACHTREE GA | Aug 1 2020 | 30092 | RI |
| GWINNETT | 10431001 | COPPELLOT | ANTHONY | | 4170 | ANCROFT CIR | PEACHTREE GA | Aug 1 2020 | 30092 | RI |
| GWINNETT | 10682370 | COSTA | KAMEELAH | JOI | 3100 | SWEETWATER APT 1013 | LAWRENCEV GA | Oct 1 2020 | 30044 | TX |
| GWINNETT | 07889561 | BUSH | LESLIE | MARIE | 3969 | ISAAC CT | LILBURN GA | Oct 1 2020 | 30047 | AZ |
| GWINNETT | 02835653 | GATES | JAMES | RICHARD | 4077 | SANDY BRANCH DR | SUWANEE GA | Oct 1 2020 | 30519 | SC |
| GWINNETT | 04186755 | GATES | MICHAEL | THOMAS | 5105 | MEADOWBROOK DR | BUFORD GA | Oct 1 2020 | 30024 | SC |
| GWINNETT | 02870175 | GATES | PAMELA | MARGARET | 4077 | SANDY BRANCH DR | SUWANEE GA | Oct 1 2020 | 30519 | AZ |
| GWINNETT | 07987107 | GATES | PATRICIA | CARVALHO | 5105 | MEADOWBROOK CIR | SUWANEE GA | Oct 1 2020 | 30024 | SC |
| GWINNETT | 02786004 | DUNCAN | KIMBERLY | GEGENHEIM | 3155 | SENTINEL PKWY | LAWRENCEV GA | Sep 1 2020 | 30043 | AL |
| GWINNETT | 02915152 | ESPINOSA | JENNIFER | M | 3860 | LENOX PARK DR | BUFORD GA | Dec 1 2019 | 30519 | TN |
| GWINNETT | 08061412 | DOWNER | MINDY | | 894 | IVEY CHASE PL | DACULA GA | Sep 1 2019 | 30019 | FL |
| GWINNETT | 05850437 | DAVIS | BILLY | RAY | 382 | GATES MILL DR | LAWRENCEV GA | Jun 1 2019 | 30045 | CA |
| GWINNETT | 05906569 | DAVIS | CHRISTOPHE | RAYMONE | 382 | GATES MILL DR | LAWRENCEV GA | Jun 1 2019 | 30045 | CA |
| GWINNETT | 06205116 | ESMAIL | ASHU | | 862 | GRASSMEADE WAY | SNELLVILLE GA | Mar 1 2020 | 30078 | IL |
| GWINNETT | 02899444 | DICKERSON | JOHN | FRANCES R | 2835 | CAMELOT WOODS DR | LAWRENCEV GA | Apr 1 2020 | 30044 | AR |
| GWINNETT | 10477966 | DELVASTO | ZOE | | 90 | LACEY OAK LN | LOGANVILLE GA | Jul 1 2020 | 30052 | CA |
| GWINNETT | 10467101 | FLOYD | TORIE | MICHELLE | 3635 | WESTCHASE APT H | PEACHTREE GA | Apr 1 2020 | 30092 | IN |
| GWINNETT | 10918693 | JACOB | JUSTIN | | 605 | CAPE IVEY DR | DACULA GA | Sep 1 2020 | 30019 | TX |
| GWINNETT | 12336755 | GAINER | ADRIANA | MARIE | 6148 | STEWART RIDGE WALK | BUFORD GA | Nov 1 2019 | 30518 | FL |
| GWINNETT | 06940253 | GAINER | KERRY | MARTINE | 6148 | STEWART RIDGE WALK | BUFORD GA | Nov 1 2019 | 30518-2583 | FL |
| GWINNETT | 12376978 | GAINES | VICTORIA | LYNN | 5595 | STEPHENS MILL DR | SUGAR HILL GA | Sep 1 2020 | 30518 | MN |
| GWINNETT | 02735513 | GRIMM | BONNIE | NELSON | 484 | JAMES ST SW | LILBURN GA | Nov 1 2019 | 30047-3036 | VA |
| GWINNETT | 12593907 | EVANS | KAYE | HARRINGTO | 1070 | COURT DR APT F | DULUTH GA | Aug 1 2020 | 30096 | NY |
| GWINNETT | 10052379 | EVANS | MYLES | ALEXANDER | 2910 | BUFORD DR APT 1012 | BUFORD GA | Mar 1 2020 | 30519 | NJ |
| GWINNETT | 06032177 | DURANT | MICHAEL | LEON | 809 | EMERALD FOREST CIR | LAWRENCEV GA | Jun 1 2020 | 30044 | AL |
| GWINNETT | 12252326 | DURDEN | JAMES | KENNETH | 2650 | ROYSTON DR | DULUTH GA | Sep 1 2020 | 30097 | AL |
| GWINNETT | 10033117 | DURGIN | MARGANTHE | LABARRON | 3440 | NORTHGATE LN | DULUTH GA | Apr 1 2017 | 30096 | VA |
| GWINNETT | 00498768 | DUNLAP | CATHERINE | HYATT | 3860 | LAKE PALLON DR | SUWANEE GA | Jul 1 2020 | 30024 | VA |
| GWINNETT | 08237831 | HERSHEY | JULIAN | RICHARD | 17101 | HOLLAND APT 17101 | LAWRENCEV GA | Oct 1 2020 | 30043 | SC |
| GWINNETT | 05470637 | HERTERICK | KAREY | COX | 2433 | OAK BLUFF DR | DACULA GA | Oct 1 2020 | 30019-3098 | SC |
| GWINNETT | 12050864 | HENDRICKS | ALEXIS | CIERRA | 1152 | HIDDEN SPIRIT TRL | LAWRENCEV GA | Dec 1 2019 | 30045 | MD |
| GWINNETT | 10837366 | GREENE | JACOB | ALEXANDER | 1678 | VINE ST | SNELLVILLE GA | Nov 1 2016 | 30078 | HI |
| GWINNETT | 08190089 | HARPER | LONNIE | JOSHUA | 946 | MASON LEE AVE | LOGANVILLE GA | Aug 1 2020 | 30052 | SC |
| GWINNETT | 08059578 | MOHAN | SNEHA | PRAVIN | 1678 | SCENIC PINES DR | LAWRENCEV GA | Jan 1 2019 | 30044 | NC |
| GWINNETT | 10967316 | MILLER | BRYAN | | 422 | MADISON PARK DR | GRAYSON GA | Apr 1 2019 | 30017 | VA |
| GWINNETT | 12488743 | KENNEY | TYRE | ANTHONY | 1707 | OAKBROOK LAKE DR | NORCROSS GA | Sep 1 2020 | 30093 | AE |
| GWINNETT | 10824051 | KEY | DWAYNE | DALCOUR | 5198 | CACTUS COVE LN | BUFORD GA | May 1 2018 | 30519 | AE |
| GWINNETT | 10667815 | KEY | URANIA | MIRRANDA | 5198 | CACTUS COVE LN | BUFORD GA | May 1 2018 | 30519 | AE |
| GWINNETT | 12609190 | KEYS | DALLAS | E | 2592 | FLORAL VALLEY DR | DACULA GA | Aug 1 2020 | 30019 | TX |
| GWINNETT | 12368070 | LAVALLEE | MONTANA | ROSE | 1455 | SATELLITE B APT 7304 | SUWANEE GA | May 1 2020 | 30024 | IL |
| GWINNETT | 11154168 | ROWAN | CALEIGH | CHRISTINA | 2220 | ASHTON RIDGE DR | DACULA GA | Aug 1 2019 | 30019 | FL |
| GWINNETT | 06942511 | MENDEZ | IEASHIA | SALIM | 4861 | VALLEY DALE DR SW | LILBURN GA | Jun 1 2020 | 30047 | MI |
| GWINNETT | 10206247 | SAYANI | INSHA | BACHLANI | 2655 | PRESTON RIDGE LN | DACULA GA | Mar 1 2020 | 30019 | UT |
| GWINNETT | 05888888 | SCALES | ANITA | | 1523 | LECHEMIN DR | SNELLVILLE GA | May 1 2017 | 30078 | TX |
| GWINNETT | 04185609 | MILLS | JO | LYNN | 1010 | HENRY TER | LAWRENCEV GA | Jul 1 2020 | 30046 | TX |

Page 353 of 476

3558897DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 --2020/12/01 12:42:10 -8:00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11285507 | MILLS | KASSANDRA | RENEE | 2060 | SKYLAR LEIGH DR | BUFORD | GA | 30518 | Aug 1 2018 | OH |
| GWINNETT | 10049918 | MCKEIVER | DANIELLE | | 561 | PINE GROVE AVE | GRAYSON | GA | 30017 | Sep 1 2020 | TN |
| GWINNETT | 02369205 | PAUL | ANGELIA | CUNNINGHA | 3919 | DUNCAN IVES DR | BUFORD | GA | 30519-7599 | Oct 1 2020 | WA |
| GWINNETT | 06017783 | SCHMIDT | WILLIAM | ARNOLD | 1110 | BALLPARK L APT 2204 | LAWRENCEV | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 03484687 | SCHMUCKER | MICHAEL | W | 1410 | WOODLAND LAKE DR | SNELLVILLE | GA | 30078 | Aug 1 2020 | FL |
| GWINNETT | 03481739 | SCHMUCKER | RONNIE | GAIL | 1410 | WOODLAND LAKE DR | SNELLVILLE | GA | 30078 | Aug 1 2020 | TX |
| GWINNETT | 04130892 | SCHNEIDER | DAVID | THOMAS | 3428 | GLENTREE CT | DULUTH | GA | 30096 | Sep 1 2020 | FL |
| GWINNETT | 10440800 | SCHNEILBAC | RACHEL | MELTON | 3870 | MARHAM PARK CIR | LOGANVILLE | GA | 30052 | Oct 1 2020 | FL |
| GWINNETT | 09909084 | SCHNULLE | CRYSTAL | | 841 | FRANKLIN MILL TRCE | LAWRENCEV | GA | 30052 | Dec 1 2016 | NC |
| GWINNETT | 02840421 | SCHOENEM | ROBERT | LEE | 631 | BRANDI LN | LAWRENCEV | GA | 30044-5757 | Sep 1 2020 | FL |
| GWINNETT | 08349923 | MORRIS | THOMAS | ELLIS | 1655 | CENTERVIE APT 818 | DULUTH | GA | 30096 | Aug 1 2020 | FL |
| GWINNETT | 02874117 | SZYMANSKI | JOHN | ROBERT | 3806 | TURNBERRY CT | DULUTH | GA | 30096 | Jun 1 2020 | DC |
| GWINNETT | 02857762 | SACHS | THOMAS | EDMOND | 1181 | COLONY BEND DR | LAWRENCEV | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 08539964 | SADOWSKY | JOAN | FERN | 6308 | DEERINGS HOLW | LAWRENCEV | GA | 30092 | Sep 1 2020 | MD |
| GWINNETT | 02808336 | SCHLARB | MERRY | LOU | 2775 | PRESTON RIDGE LN | DACULA | GA | 30019 | Oct 1 2020 | SC |
| GWINNETT | 11731022 | WESBEY | LOGAN | MAKAYLA | 6050 | CAMERON POINTE | PEACHTREE | GA | 30092 | May 1 2020 | MD |
| GWINNETT | 12187770 | SPAULDING | DEVEN | TERRELL | 3588 | WESSEX CT | LAWRENCEV | GA | 30044 | Aug 1 2019 | SC |
| GWINNETT | 12258603 | RICE | MICHAEL | ROSSMAN | 4066 | PEACHTREE CORNERS C | PEACHTREE C | GA | 30092 | Oct 1 2020 | IL |
| GWINNETT | 00466942 | RICH | GINA | RENEE | 1913 | RIVERTON DR | SUWANEE | GA | 30024 | Oct 1 2020 | OH |
| GWINNETT | 06038495 | TERRELL | BARBARA | HARDEMAN | 1555 | DANBURY DR | NORCROSS | GA | 30093 | Oct 1 2020 | NV |
| GWINNETT | 11246662 | TERRELL | SUZANE | LYNETTE | 3626 | WALKING STICK WAY | AUBURN | GA | 30011 | Oct 1 2017 | NC |
| GWINNETT | 07897381 | ZOU | JUN | | 5054 | BRENDLYNN DR | SUWANEE | GA | 30024 | Sep 1 2019 | CA |
| HALL | 10103040 | ZUBAS | CHEYANNA | LAVON | 1121 | CASANOVA CT | LAWRENCEV | GA | 30044 | Oct 1 2019 | CA |
| HALL | 08425275 | NOBLE | JOSEPH | P | 2538 | BENT TREE DR | DACULA | GA | 30019 | Aug 1 2020 | KS |
| HALL | 12183721 | TURNER | REGINALD | MARTEZ | 1335 | HERRINGTO APT 3341 | DULUTH | GA | 30096 | Nov 1 2019 | AL |
| HALL | 01438374 | VILLATORO | ALEXIS | FRANCES | 4522 | GRAYSON H APT 1707 | GRAYSON | GA | 30017 | Jun 1 2020 | SC |
| HALL | 10050324 | WILLINGHAM | LASHONDA | DEVON | 5022 | OLD ORR RD | FLOWERY BR | GA | 30542 | Aug 1 2018 | DC |
| HALL | 11767217 | WHITMORE | KAY | | 3637 | OLD SUWANEE RD | DULUTH | GA | 30518 | Jul 1 2019 | MS |
| GWINNETT | 12217392 | MCGILL | LORI | | 6888 | CHATTAHOOCHEE CT | DULUTH | GA | 30096 | Sep 1 2020 | AL |
| HALL | 10063897 | WHITE | KIMBERLY | SUE | 1670 | BIG SKY DR | FLOWERY BR | GA | 30542 | Sep 1 2020 | CA |
| HALL | 10916971 | WALKER | WILLIAM | KENNETH | 66 | PAXTON DR SW | LILBURN | GA | 30047 | Sep 1 2020 | FL |
| HABERSHAM | 10057493 | DAVIS | RUSTI | LENORA | 1623 | DARCEE CT | LAWRENCEV | GA | 30046 | Oct 1 2020 | NC |
| HALL | 10851335 | SAMUELS | TAYLOR | ANN | 130 | DEMOREST APT B | MOUNT AIRY | GA | 30563 | Jun 1 2020 | MO |
| HALL | 10833218 | TRICOCHE | AMANDA | R | 923 | FOOTHILLS PKWY NE | GAINESVILL | GA | 30501 | May 1 2020 | MS |
| HALL | 10786776 | TRICOCHE | JOHN | EUGENE | 923 | ETTA VESTA CIR | GAINESVILL | GA | 30501 | May 1 2020 | MS |
| GWINNETT | 07088356 | SWAYZER | ROBERT | T | 2625 | ETTA VESTA CIR | LILBURN | GA | 30047-8046 | Feb 1 2020 | VA |
| GWINNETT | 05269613 | WALLACE | EDWARD | | 1077 | MARBLE SPRINGS RD | DACULA | GA | 30019-3114 | Oct 1 2020 | SC |
| HART | 08274802 | SMITH | WHITNEY | MARIE | 5515 | PRESTON RIDGE LN | BOWERSVILL | GA | 30516-1901 | Jan 1 2020 | TN |
| HALL | 07849135 | STRAKA | ROBERT | ERIC | 105 | MOUCHET RD | FLOWERY BR | GA | 30542 | Apr 1 2020 | AL |
| GWINNETT | 05142382 | WOODRUFF | LEWIS | CARLTON | 105 | HOPE HOLLOW RD | LOGANVILLE | GA | 30052 | Dec 1 2019 | AL |
| GWINNETT | 00336525 | WOODRUFF | BRIDGET | RAY | 517 | HOPE HOLLOW RD | LOGANVILLE | GA | 30044 | Dec 1 2019 | AL |
| GWINNETT | 04844262 | ZAMBAS | THAEDRA | ALEXANDRA | 5872 | RIVERSIDE WALK DR | SUGAR HILL | GA | 30518-7482 | Feb 1 2020 | FL |
| GWINNETT | 08785921 | WATKINS | LAURA | LEEANNE | 1439 | BOLEMAN RD | GAINESVILL | GA | 30504 | Oct 1 2020 | NC |
| HALL | 12859799 | PICKETT | ALLICIA | ANDERSON | 194 | WESTIN PARK DR | LOCUST GR | GA | 30248 | Jun 1 2019 | AL |
| HENRY | 03646469 | REXRODE | DANIEL | ROY | 265 | PIKE DR | ELLERSLIE | GA | 31807 | Apr 1 2020 | AL |
| HARRIS | 04637042 | REXRODE | MALANA | NICHOLSON | 265 | PIKE DR | ELLERSLIE | GA | 31807 | Aug 1 2020 | AL |
| HARRIS | 11284681 | | | | | | | | | | |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| Surname | Account | Name | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS | 04624162 | CONKLIN | CONNIE | MAY | 3087 | MCKEE RD | UPATOI | GA | 31829-1771 | Aug 1 2020 | MI |
| HARRIS | 12811368 | CONKLIN | JEFFREY | THOMAS | 3087 | MCKEE RD | UPATOI | GA | 31829 | Aug 1 2020 | MI |
| HALL | 06240545 | ORAMAS | JUAN | MANUEL | 5060 | HOLLY HOCK DR | FLOWERY BI | GA | 30542 | Mar 1 2020 | PA |
| HENRY | 03822803 | WEAVER | TASHA | ANITA | 620 | ADDISON WAY | MCDONOUG | GA | 30253-8075 | Dec 1 2018 | WA |
| HART | 11017952 | GRIFFIN | JOHN | HARMON | 22 | SUGARCANE DR | HARTWELL | GA | 30643 | Sep 1 2018 | SC |
| HARALSON | 08765181 | BENTON | KADEN | GARY | 429 | MORMON CHURCH RD | BUCHANAN | GA | 30113 | Jul 1 2020 | SC |
| HALL | 00437478 | OLIVER | CHRISTOPH | R | 2123 | ELYSIAN CIR | GAINESVILLI | GA | 30501-1323 | Mar 1 2019 | NC |
| HALL | 03759534 | OLIVER | MARIA | EUGENIA | 2123 | ELYSIAN CIR | GAINESVILLI | GA | 30501-1323 | Mar 1 2019 | NC |
| HARRIS | 04914582 | ROSE | BYRON | WILSON | 100 | JACQUELYN DR | CATAULA | GA | 31804-4133 | May 1 2019 | AL |
| HARRIS | 07922305 | ROWLAND | MATTHEW | COREY | 132 | PIN OAK WAY | HAMILTON | GA | 31811 | Apr 1 2020 | TN |
| HART | 00287708 | DAWS | NANCY | PRINCE | 355 | SPENCER LN | HARTWELL | GA | 30643 | Oct 1 2020 | ID |
| HANCOCK | 08817496 | INGRAM | OPRAH | | 201 | CLAY CIR | SPARTA | GA | 31087 | Jan 1 2019 | SC |
| HALL | 04717970 | NOBLES | SIERRA | DAWN | 3632 | N RIVER RD | GAINESVILLI | GA | 30506 | Jun 1 2019 | CA |
| HARRIS | 11265896 | TAMBURO | MELISSA | ANN | 152 | WINDING CREEK CT | FORTSON | GA | 31808 | May 1 2019 | AP |
| HARRIS | 11185380 | TAMBURO | STEVEN | LOUIS | 152 | WINDING CREEK CT | FORTSON | GA | 31808 | May 1 2019 | AP |
| HENRY | 07540562 | LEE | ADONIS | DEVON | 5759 | HIGHWAY 155 N | STOCKBRID | GA | 30281 | Sep 1 2019 | IL |
| HENRY | 01724515 | LEE | CAROL | GRAY | 290 | WILLIAMSBURG CIR | MCDONOUG | GA | 30253-6473 | Sep 1 2020 | FL |
| HENRY | 06447713 | LEE | JOYCELYN | JENEA | 5759 | HIGHWAY 155 N | STOCKBRID | GA | 30281 | Sep 1 2019 | IL |
| HOUSTON | 08855142 | SLOAN | TENISHA | CLARKE | 130 | SPRING CHASE CIR | KATHLEEN | GA | 31047-3302 | May 1 2020 | NC |
| HOUSTON | 05718867 | SMITH | CHRISTOPH | ALEXANDER | 448 | LAKE JOY RD | KATHLEEN | GA | 31047 | Apr 1 2020 | NV |
| HENRY | 01417545 | DEHOFF | WENDY | LEE | 3927 | AIRLINE RD | MCDONOUG | GA | 30252 | Sep 1 2020 | AL |
| HENRY | 02821205 | TIMPSON | DARRELL | EUGENE | 118 | HONEY LN | MCDONOUG | GA | 30252-6632 | Sep 1 2020 | TN |
| HENRY | 11791248 | TIMPSON | SUE | ANN | 118 | HONEY LN | MCDONOUG | GA | 30252 | Sep 1 2020 | TN |
| HENRY | 01524272 | STOKES | DENISE | A | 212 | MANOR OAK WAY | STOCKBRID | GA | 30281-1164 | Oct 1 2020 | TN |
| HOUSTON | 10806762 | DAWKINS | DEMETRIUS | | 100 | BRADLEY PL | MCDONOUG | GA | 30253 | Oct 1 2019 | MO |
| HARALSON | 07422209 | STEWART | WILLIAM | LEE | 630 | WILDCAT RD | BUCHANAN | GA | 30113 | Oct 1 2020 | AL |
| HARALSON | 02938401 | STORY | ALICE | MARIE | 261 | CONNECTICUT AVE | TALLAPOOS | GA | 30176 | Dec 1 2019 | AL |
| HARALSON | 10822005 | TALBOT | CAMDEN | JAMES | 212 | BUSH CREEK WAY | BREMEN | GA | 30110 | Sep 1 2020 | CO |
| HENRY | 04770396 | OWENS | NANCY | F M | 105 | CHRISTIE LN | MCDONOUG | GA | 30252-2884 | Jul 1 2020 | TN |
| HENRY | 07312665 | OWENS | STEVEN | CARSON | 105 | CHRISTIE LN | MCDONOUG | GA | 30252-2884 | Jul 1 2020 | TN |
| HENRY | 11119477 | COPELAND | BOBBY | ALLEN | 760 | WYNN RD | MCDONOUG | GA | 30252 | Sep 1 2020 | SC |
| HENRY | 11346121 | COPELAND | CHELSIE | LEANNE | 760 | WYNN RD | MCDONOUG | GA | 30252 | Sep 1 2020 | SC |
| HOUSTON | 12804652 | KELLY | LONNIE | DARRYL | 428 | COURTNEY LN | PERRY | GA | 31069 | Dec 1 2016 | AL |
| HOUSTON | 08654547 | KENNEDY | JESSICA | LYNN | 101 | CRESTWOOD CT | CENTERVILL | GA | 31028 | Jun 1 2020 | FL |
| HENRY | 11127450 | JEDDING | TYLER | AUSTIN | 127 | LOAM DR | MCDONOUG | GA | 30252 | Aug 1 2018 | AL |
| HENRY | 10115369 | JENKINS | ASATA' | SHANNEE | 542 | PELHAM PL | MCDONOUG | GA | 30253 | Nov 1 2017 | SC |
| HENRY | 11939565 | PARKER | ASHLEY | MARIE | 567 | HEATHMOOR DR | MCDONOUG | GA | 30252 | Oct 1 2019 | TN |
| HENRY | 10566884 | BOHANNON | JASMINE | DEONNA | 814 | BRAMPTON WAY | LOCUST GR | GA | 30248 | Jan 1 2020 | NC |
| IRWIN | 06456843 | DANIEL | ALETHIA | SADE | 114 | BOBTAIL CT | HAMPTON | GA | 30228 | Jan 1 2019 | NC |
| IRWIN | 01706713 | WYNN | BRENDA | JOYCE | 608 | N FIELDSTONE DR | OCILLA | GA | 31774 | Aug 1 2019 | WI |
| HARRIS | 10169758 | JOHNSON | ALVA | MARIE | 138 | WILD TURKEY DR | PINE MOUNT | GA | 31822 | Aug 1 2020 | TN |
| HARRIS | 10952431 | JOHNSON | BENJAMIN | QUINN | 204 | MORTON HOLW | FORTSON | GA | 31808 | Oct 1 2020 | AL |
| HARRIS | 10952674 | JOHNSON | ERIN | CAUL | 204 | MORTON HOLW | FORTSON | GA | 31808 | Oct 1 2020 | AL |
| HENRY | 06849041 | MONTGOMER | LESLYE | MONIQUE | 198 | KENTWOOD SPRINGS DR | HAMPTON | GA | 30228-5965 | Sep 1 2017 | CA |
| HENRY | 11773250 | PERKINS | CARITA | KIMBERLY | 516 | CARRINGTON GREEN PKI | MCDONOUG | GA | 30252 | Dec 1 2019 | TN |
| HENRY | 10916339 | LOPEZ | XAVIER | ALEXANDER | 648 | PENSTOCK PATH | HAMPTON | GA | 30228 | Oct 1 2019 | MA |
| HENRY | 08624726 | PENNY | LATOYA | CAMILLE | 141 | HIGHWAY 138 E | STOCKBRID | GA | 30281 | Oct 1 2020 | CT |
| HOUSTON | 06342434 | WILLIAMS | WALI | ALWALEE | 108 | ECHO LN | WARNER RO | GA | 31088 | Mar 1 2019 | AE |

Page 236

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 00793003 | WILLIS | WILLIAM | ANTHONY | 307 | VILLA GLORIA DR | BONAIRE | GA | 31005 | Oct 1 2020 | VA |
| HENRY | | SHAW | JOHN | DALLAS | 108 | APPLETON E APT A | STOCKBRIDG | GA | 30281 | Aug 1 2020 | FL |
| HENRY | 12065841 | SHAW | RALPH | ARTHUR | 20 | LITTLE JOHN TRL | HAMPTON | GA | 30228 | Nov 1 2016 | SC |
| HENRY | 00673570 | SIMMONS | KIMBERLY | RAE | 810 | VILLA POINT PKWY | MCDONOUG | GA | 30253 | Oct 1 2020 | SC |
| HOUSTON | 10593092 | FISHER | DUNCAN | | 85 | HICKORY DR | WARNER RO | GA | 31088 | Aug 1 2020 | MD |
| HOUSTON | 10994392 | HAYDEN | CHAVON | CORVETTE | 6080 | LAKEVIEW R APT 605 | KATHLEEN | GA | 31047 | Jul 1 2018 | TX |
| HARRIS | 05927916 | HAYES | LEANA | MONIQUE | 2350 | HOUSTON U APT 712 | WEST POINT | GA | 31833 | Aug 1 2018 | FL |
| HARRIS | 07579554 | WHITWORTH | HANNAH | CATHERINE | 93 | HIGHLAND DR | WEST POINT | GA | 31833-6101 | Aug 1 2018 | MS |
| HOUSTON | 08028269 | WHITWORTH | JOHN | HOUSTON | 93 | HIGHLAND DR | WEST POINT | GA | 31833 | Jun 1 2019 | MS |
| HOUSTON | 07172890 | WILCOX | RICHARD | MICHAEL | 163 | POPLAR CIR | BONAIRE | GA | 31005 | Jun 1 2018 | FL |
| HOUSTON | 10793411 | HAMMANS | JOSHUA | DANIEL | 313 | LOBLOLLY DR | BONAIRE | GA | 31005 | Jun 1 2018 | AP |
| HOUSTON | 08470040 | HAMMANS | KIMBERLY | ANNIE | 313 | LOBLOLLY DR | BONAIRE | GA | 31005 | Jun 1 2018 | AP |
| HENRY | 10835527 | KHOURI | SHAWNA | MARIE | 136 | BRETON HIGHLANDS | MCDONOUG | GA | 30253 | Aug 1 2020 | AP |
| HENRY | 07748920 | KING | KELLY | MARIE | 1749 | HIGHWAY 81 W | MCDONOUG | GA | 30253 | Aug 1 2020 | OK |
| HENRY | 12083819 | MORILES | KEVIN | EMMANUEL | 382 | EMERALD TRCE | JONESBOROC | GA | 30236 | Jul 1 2017 | FL |
| HOUSTON | 08103008 | MEZA | DIANA | | 6080 | LAKEVIEW R APT 1901 | WARNER RO | GA | 31088 | Jun 1 2019 | FL |
| HOUSTON | 11935218 | MICHAELS | PATRICK | ROBERT | 150 | CASTLE PINES DR | BONAIRE | GA | 31005 | Jul 1 2020 | TX |
| HOUSTON | 10105957 | MICHAELS | SHANNON | LEE | 150 | CASTLE PINES DR | BONAIRE | GA | 31005 | Jul 1 2020 | TX |
| JASPER | 10105958 | SIMONE | DEBORAH | | 637 | LAKEVIEW DR | NEWBORN | GA | 30056 | Mar 1 2020 | NJ |
| JASPER | 06978785 | SMALLWOOD | LAURIE | | 322 | W WASHINGTON ST | MONTICELL | GA | 31064 | Mar 1 2020 | FL |
| HOUSTON | 12112379 | ROLLER | PAUL | HAMPTON | 607 | SPECTER LN | WARNER RO | GA | 31098 | Sep 1 2020 | HI |
| JONES | 06727542 | KIMBALL | CORI | BENENATI | 838 | GREENE SETTLEMENT RD | GRAY | GA | 31032-4128 | Jul 1 2020 | MI |
| HOUSTON | 11617475 | SHAMON | LAUREN | MARGARET | 115 | TOM CHAPM APT 2001 | WARNER RO | GA | 31088 | Feb 1 2020 | CO |
| HOUSTON | 08001772 | SHANG | REBECCA | LEE | 301 | S CORDER R APT 711 | WARNER RO | GA | 31088 | Jun 1 2017 | VA |
| HOUSTON | 07155318 | SHARBEL | ERIKA | NIKOLE | 4051 | COOSA DR | BONAIRE | GA | 31005 | Jun 1 2020 | AL |
| JACKSON | 05941195 | CARAS | MICHAEL | ALTON | 514 | VIRGINIA AVE | JEFFERSON | GA | 30549 | Oct 1 2020 | AL |
| JACKSON | 06022227 | CARAS | PAIGE | DRAKE | 514 | VIRGINIA AVE | JEFFERSON | GA | 30549 | Oct 1 2020 | AL |
| JACKSON | 05006061 | CARPENTER | LEA | ANNA | 1305 | LAKE POINT CT | JEFFERSON | GA | 30549 | Jun 1 2020 | AL |
| JACKSON | 08637606 | BLANKENSHIP | BELL | EGAN | 75 | LANIER RD | PENDERGR | GA | 30567 | Jul 1 2018 | CA |
| HOUSTON | 01228122 | MILLER | FENIKA | THOMAS | 838 | VIRGINIA AVE | WARNER RO | GA | 31088 | May 1 2020 | KY |
| HOUSTON | 03030424 | MILLER | MAUREEN | | 109 | RIVER VALLEY CT | KATHLEEN | GA | 31047-2155 | Apr 1 2020 | NC |
| HOUSTON | 10229959 | ALBRECHT | GAIL | | 104 | AIDAN LN | PERRY | GA | 31069 | Oct 1 2020 | TX |
| HOUSTON | 12096510 | GIERZAK | JOAN | DEANNA | 800 | LEISURE LA APT M1 | WARNER RO | GA | 31088 | Oct 1 2019 | FL |
| JACKSON | 08773043 | PARKER | ALEXANDRA | LAROSA | 346 | BELLE SPRINGS RD | ATHENS | GA | 30607-2703 | Aug 1 2018 | MO |
| JACKSON | 11043111 | SKELTON | TIMOTHY | ANDREW | 129 | LEWIS DALLEY CV | NICHOLSON | GA | 30565 | Nov 1 2019 | AL |
| JONES | 10260726 | BONDAL | PAULA | EMILLE CUI | 145 | STONE BROOK DR | GRAY | GA | 31032 | Jan 1 2019 | MD |
| HOUSTON | 06680343 | O'NEILL | JUDY | ANN | 102 | POLAWENNA CT | WARNER RO | GA | 31088 | Nov 1 2019 | AE |
| HOUSTON | 06655043 | OCUBILLO | NONA | CHAN | 115 | WOODY DR | PERRY | GA | 31069 | Aug 1 2019 | AZ |
| HOUSTON | 06654946 | OCUBILLO | VALERIANO | R | 115 | WOODY DR | PERRY | GA | 31069 | Aug 1 2019 | AZ |
| HOUSTON | 12256543 | ODOM | AMANDA | MARIE | 104 | SCHWANEBECK CT | WARNER RO | GA | 31069-9794 | Sep 1 2020 | MS |
| JACKSON | 07388752 | MCINTYRE | AMY | RENEE | 1186 | ABE LINCOLN WAY | JEFFERSON | GA | 30549 | Apr 1 2019 | TX |
| JACKSON | 08059830 | MCMANN | DARYL | C | 10119 | JEFFERSON RIVER RD | ATHENS | GA | 30607-1823 | Jul 1 2020 | AZ |
| JACKSON | 08062581 | MCMANN | DONNA | KAY | 10119 | JEFFERSON RIVER RD | ATHENS | GA | 30607-1823 | Jul 1 2020 | AZ |
| JOHNSON | 08536790 | CORONA | AMBER | NICOLE | 1678 | PINEY MOUNT CHURCH | RWRIGHTSVIL | GA | 31096 | Jul 1 2019 | SC |
| JOHNSON | 08841367 | CORONA | MARTIN | JESUS | 1678 | PINEY MOUNT CHURCH | RWRIGHTSVIL | GA | 31096 | Jul 1 2019 | SC |
| LIBERTY | 12743754 | HENRY | RUSELLE | | 1303 | VETERANS PKWY | HINESVILLE | GA | 31313 | Sep 1 2020 | TX |
| JONES | 00693220 | LEACH | MARTHA | MARILYN KIT | 2844 | HORSESHOE DR | MACON | GA | 31211 | Jun 1 2020 | SC |
| LOWNDES | 08441358 | BRAWLEY | JOHN | ROBERT | 5148 | NORTHWIND APT J10 | VALDOSTA | GA | 31605 | Aug 1 2019 | NC |

Page 237

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | VoterID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Date | Mail ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 11814985 | DAVENPORT | MORGAN | BROOKE | 347 | COBB ST | JEFFERSON | GA | 30549 | Mar 1 2020 | NC |
| LIBERTY | 12445331 | JACKSON | TYNESHA | MONIQUE | 1100 | PINELAND A\UNIT 7F | HINESVILLE | GA | 31313 | Oct 1 2018 | FL |
| LIBERTY | 11564865 | JARAMILLO | ANITA | ELIZABETH | 967 | OAK CREST DR | HINESVILLE | GA | 31313 | Jan 1 2020 | NC |
| LOWNDES | 05684311 | BOYD | KEVIN | LAMAR | 3001 | MELROSE DR | VALDOSTA | GA | 31602 | Mar 1 2020 | FL |
| JACKSON | 08923848 | BOYD | KRISTIE | LAVERN | 3100 | TYNDALL DR/APT B | HOSCHTON | GA | 30548 | Mar 1 2020 | FL |
| JACKSON | 08921454 | DAIGNEAULT | DILLON | TAYLOR | 827 | ROUSE CIR | HOSCHTON | GA | 30548 | Sep 1 2018 | FL |
| LIBERTY | 07590470 | DAIGNEAULT | JUDITH | ANN | 827 | ROUSE CIR | HINESVILLE | GA | 31313 | Apr 1 2017 | MD |
| LIBERTY | 11047731 | GOOSBY | TAWANDA | MICHELLE | 601 | WINDHAVEN DR | HINESVILLE | GA | 31313 | Dec 1 2019 | VA |
| LIBERTY | 05205070 | GREEN | CHRISTEL | DEAN | 628 | RED OAK LN | HINESVILLE | GA | 31313-6446 | Oct 1 2020 | TX |
| LIBERTY | 10026153 | HYSAW | TINA | E | 954 | GROVE POINT DR | HINESVILLE | GA | 31313 | Aug 1 2017 | AL |
| JACKSON | 02911149 | IFILL | LATOYA | JANAE | 1280 | PEACOCK TRL | HOSCHTON | GA | 30548 | Feb 1 2020 | FL |
| LINCOLN | 01943263 | CRAFT | TINA | MARIE | 519 | LENA DRIVE | LINCOLNTON | GA | 30817 | Aug 1 2017 | AL |
| LINCOLN | 01463714 | DONALDSON | ROBERT | | 1069 | ALBERT DR | LINCOLNTON | GA | 30817 | Mar 1 2020 | FL |
| LIBERTY | 03170448 | TROUP.SPUI | TONYA | LENZ | | WELLS CREEK DR | HINESVILLE | GA | 31313 | Oct 1 2020 | CA |
| LIBERTY | 10397176 | VAN ALLEN | KIMBERLY | ANNE | 8 | SAINT ANDREWS ST | HINESVILLE | GA | 31313 | Jun 1 2019 | OH |
| MURRAY | 10163532 | BERRY | CHRISTIE | MICHELLE | 56 | JACOBS CT | CHATSWOR | GA | 30705 | Oct 1 2020 | FL |
| MURRAY | 10095830 | BOST | HOWARD | WILLIAM | 2404 | PINHOOK RD | CHATSWOR | GA | 30705 | Oct 1 2020 | SC |
| MURRAY | 12776168 | BOST | MICHELE | RENA | 318 | HIGHWAY 225 N | CHATSWOR | GA | 30705 | May 1 2018 | SC |
| LIBERTY | 10061161 | BOYLE | KELLY | NICOLE | 4183 | HIGHWAY 225 N | FORT STEW | GA | 31315 | Jul 1 2020 | PA |
| MONTGOMERY | 10061174 | TILEY | LAURA | DONATO | 4183 | TARO LEAF DR | VIDALIA | GA | 30474 | Jun 1 2018 | SC |
| MONTGOMERY | 10085914 | TILEY | STEPHEN | GERARD | 1905 | LAKEWOOD DR | VIDALIA | GA | 30474 | May 1 2017 | SC |
| MONTGOMERY | 10487169 | REATHAFOR | DESIREE | NICOLE | 8 | LAKEWOOD DR | MOUNT VER | GA | 30445 | Aug 1 2019 | IL |
| LEE | 10932624 | SHIPPS | DANIEL | FOREST | 507 | GA HIGHWAY 199 | MOUNT VER | GA | 30445 | Mar 1 2019 | LA |
| LEE | 04471274 | SHIVER | CARLA | ANNE | 325 | OUTLER RD | LEESBURG | GA | 31763 | Oct 1 2020 | SC |
| LEE | 04472573 | SIKES | VICKI | STANTON | 156 | WILLOW LAKE DR | LEESBURG | GA | 31763 | Oct 1 2020 | SC |
| LINCOLN | 08842769 | BARKSDALE | AMBERLY | KENY/ANNA | 100 | AMBLESIDE DR | LEESBURG | GA | 30817 | Oct 1 2019 | FL |
| LOWNDES | 10796398 | TONEY | CARL | DEWAYNE | 1011 | TALLOKAS CAPT 125 | LINCOLNTON | GA | 31601 | May 1 2020 | SC |
| LOWNDES | 10496183 | TRIPLETT | KRISTIN | ANN | 4227 | FORTSON RI/UNIT B | VALDOSTA | GA | 31601 | May 1 2019 | TX |
| LOWNDES | 10496506 | TRITT | LISETTE | EILEEN | 4227 | SHADY OAKS CIR | VALDOSTA | GA | 31605 | May 1 2019 | TN |
| LOWNDES | 11554465 | TRITT | LISETTE | GINELLA | 4413 | SHADY OAKS CIR | VALDOSTA | GA | 31605 | May 1 2018 | TN |
| LIBERTY | 10516021 | COX | DONNIE | GENE | 4309 | CRANDALL WAY | MIDWAY | GA | 31320 | May 1 2019 | CA |
| LIBERTY | 10575890 | COX | MONICA | BOYER | 160 | CHANDLER WAY | MIDWAY | GA | 31320 | May 1 2020 | NJ |
| LOWNDES | 05693131 | CULBERSON | MONICA | B | 160 | DRAYTON CT | VALDOSTA | GA | 31315 | Feb 1 2020 | NJ |
| LIBERTY | 10503275 | GORDON | HAYLEE | DANIELLE | 85 | DRAYTON CT | HINESVILLE | GA | 31601 | Jun 1 2019 | TN |
| LOWNDES | 12730885 | BAILEY | JASMINE | DANIELLE | 4347 | GOLDEN BIRCH DR | HINESVILLE | GA | 31313 | Sep 1 2019 | FL |
| LIBERTY | 07789079 | BALDWIN-ME | CLAUDIA | CRISIS/TOMC | 910 | BEVEL CREEK DR | VALDOSTA | GA | 31313 | Aug 1 2020 | WA |
| LOWNDES | 11306517 | STEARNS | RYAN | WILLIAM | 19 | CANYON CT | HINESVILLE | GA | 31605 | Aug 1 2020 | VA |
| LIBERTY | 12854012 | BROWN | WAYMON | DARNELL | 3969 | IDUS LN | HAHIRA | GA | 31313 | Dec 1 2019 | AE |
| LOWNDES | 12704046 | BROWN | SAMAR/AN | DEMYA | 219 | COBBLESTONE WAY | HAHIRA | GA | 31632 | Jul 1 2020 | VA |
| LOWNDES | 11545764 | BROWN | SELENA | DAVIS | 829 | FOWLER ST | VALDOSTA | GA | 31632 | Aug 1 2018 | SC |
| LOWNDES | 11395878 | REIER | BRITTANY | MICHELLE | 829 | DANIELLE WAY | VALDOSTA | GA | 31605 | Nov 1 2018 | SC |
| LOWNDES | 11196408 | BROWN | CLARISSA | RACHEL | 4958 | DANIELLE WAY | VALDOSTA | GA | 31605 | Jun 1 2019 | TX |
| LOWNDES | 10857389 | REYNOLDS | KIMBERLY | AARON | 4732 | PATTON DR | VALDOSTA | GA | 31602 | Jul 1 2020 | MD |
| LOWNDES | 07260679 | ADKINS | ETHAN | ALANA | 4057 | STONEHAVEN DR | VALDOSTA | GA | 31602 | Aug 1 2018 | AE |
| LOWNDES | 04037899 | ALDINGER | DAPHNE | TYLER | 3328 | HUMMINGBIRD LN | VALDOSTA | GA | 31601 | Nov 1 2018 | AP |
| LOWNDES | 11257964 | SMEEDENDO | MASON | | 4103 | CIDER TRL | HAHIRA | GA | 31632 | Jun 1 2019 | WA |

Page 238

DocVerify ID: 0DB654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
Page 357 of 476
35FB8957DCF5E33
0DB654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | GA | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE | 10560912 | HAYES | JONATHAN | XAVIER | 256 | LONG DIRT F LOT 40 | LEESBURG | GA | 31763 | Aug 1 2020 | VA |
| LAURENS | 12337283 | ORTON | SUSAN | ROBERTSON | 800 | BROOKHAVEN DR | DUBLIN | GA | 31021 | Oct 1 2020 | AZ |
| LAURENS | 04921274 | SAULS | CINDY | LEIGH | 206 | WESTVIEW DR | DUBLIN | GA | 31021 | Mar 1 2020 | FL |
| LAURENS | 05841206 | SEALY | BRITTANY | KAY | 848 | WOODVALE DR | DUBLIN | GA | 31021-0654 | Apr 1 2017 | UT |
| LEE | 10121320 | JOHNSTON | JAY | ALAN | 184 | HANK DR | LEESBURG | GA | 31763 | Dec 1 2019 | SD |
| LEE | 10173859 | JOHNSTON | JILLIAN | LYNN | 184 | HANK DR | LEESBURG | GA | 31763 | Dec 1 2019 | SD |
| LEE | 10898550 | NEAL | CHRISTOPH | ULYSSES | 100 | HEDGEROW DR | LEESBURG | GA | 31763 | Nov 1 2017 | TX |
| LEE | 11441649 | NEESMITH | KRISTINA | AMBER | 112 | RED OAK AVE | ALBANY | GA | 31721 | Jul 1 2019 | CA |
| LOWNDES | 06749653 | SCHOENER | ASHLEY | RENEE | 1455 | GEMINI CIR APT B | VALDOSTA | GA | 31605 | Aug 1 2019 | MO |
| LOWNDES | 06011507 | SCHOENER | DAVID | PAUL | 1455 | GEMINI CIR APT B | VALDOSTA | GA | 31605 | Aug 1 2019 | MO |
| LOWNDES | 06609773 | SCOLLIN | RAYMOND | MICHAEL | 3807 | CAMBRIDGE DR | VALDOSTA | GA | 31605-6448 | Feb 1 2017 | AK |
| LOWNDES | 10192380 | CHAVARRIA | KASEY | SHERIE | 4623 | FOXBOROUGH AVE | VALDOSTA | GA | 31602 | Oct 1 2017 | AK |
| LOWNDES | 01197974 | CHITWOOD | MILLIE | J | 2720 | WINDEMERE APT 370 | VALDOSTA | GA | 31602 | Jul 1 2020 | AL |
| LOWNDES | 08385673 | CHATMAN | JACQUELINE | LOUISE | 5148 | NORTHWINC APT F24 | VALDOSTA | GA | 31605 | Sep 1 2019 | AE |
| LOWNDES | 07626336 | CHAVARRIA | JEREMY | ALLEN | 2311 | MADISON HWY | VALDOSTA | GA | 31601 | Oct 1 2017 | AK |
| MUSCOGEE | 10006127 | GRANT | COLIN | ROBERT | 8109 | ARBOR RIDG APT 4 | COLUMBUS | GA | 31909 | May 1 2019 | AK |
| MUSCOGEE | 10485153 | GRANT | LAUREN | BANDI | 8109 | ARBOR RIDGE DR | COLUMBUS | GA | 31909 | May 1 2019 | AK |
| MUSCOGEE | 01797147 | GRANTHAM | RICHARD | DALE | 4 | KOPAY CT | COLUMBUS | GA | 31909-3512 | Jul 1 2019 | CA |
| LINCOLN | 06907805 | GRAPHENRE | ROY | CHESTER | 10 | BRIDGECREEK CT | LINCOLNTON | GA | 31904-2900 | Apr 1 2020 | VA |
| LINCOLN | 10286689 | SMITH | TAYLOR | JANEE | 3996 | AUGUSTA HWY | LINCOLNTON | GA | 30817 | Feb 1 2019 | SC |
| LOWNDES | 10762330 | POSADA | TYANA | VICTORIA | 343 | SAWGRASS DR | VALDOSTA | GA | 31602 | Jun 1 2019 | IL |
| LOWNDES | 10397827 | POWELL | ELLEN | M | 905 | MILLPOND RD | VALDOSTA | GA | 31602 | Sep 1 2020 | MO |
| LOWNDES | 01222728 | POWELL | ROBERT | CLAY | 502 | HERITAGE PL | VALDOSTA | GA | 31602 | Sep 1 2020 | TN |
| LOWNDES | 02340109 | POWELL | ROBERT | CLAY | 905 | MILLPOND RD | VALDOSTA | GA | 31602 | Sep 1 2020 | MO |
| LOWNDES | 10518958 | POWELL | STEPHANIE | ARENAS | 905 | MILLPOND RD | VALDOSTA | GA | 31602 | Sep 1 2020 | MO |
| LOWNDES | 02340174 | POWELL | THOMAS | EDGAR | 905 | MILLPOND RD | VALDOSTA | GA | 31602 | Sep 1 2020 | MO |
| LOWNDES | 11630090 | PRATT | RAYMOND | EDWIN | 2719 | COFFEY DR | VALDOSTA | GA | 31601 | Aug 1 2020 | FL |
| LOWNDES | 12243042 | PREWITT | JOSEPH | ALBERT | 2092 | S SHERWOOD APT D32 | VALDOSTA | GA | 31602 | Oct 1 2020 | SC |
| LOWNDES | 11324627 | PEWITT | BERNARD | JEROME | 4872 | RADAR SITE CT | VALDOSTA | GA | 31605 | Aug 1 2018 | MS |
| MUSCOGEE | 05714639 | NATHAN | KRIM | HASHEM | 9980 | PRAIRIE DR | COLUMBUS | GA | 31920 | Jan 1 2020 | MO |
| MUSCOGEE | 08779389 | ELEY | TONGINIQUE | HOUSE | 1251 | COTTAGE POINTE CT | MIDLAND | GA | 31904 | Dec 1 2018 | NC |
| LINCOLN | 08893780 | PHINNEY | KEVIN | WAYNE | 1046 | SAVANNAH WAY | LINCOLNTON | GA | 30817 | Oct 1 2020 | AL |
| LINCOLN | 04443503 | PHINNEY | STACY | M | 1046 | SAVANNAH WAY | LINCOLNTON | GA | 30817 | Oct 1 2020 | AL |
| MUSCOGEE | 04443479 | PHINNEY | BRENDA | M | 8500 | FRANCISCAN APT 818 | COLUMBUS | GA | 31909 | Sep 1 2019 | VA |
| MUSCOGEE | 06831150 | SCHREINER | MARY | | 1700 | FOUNTAIN C APT 1202 | COLUMBUS | GA | 31904 | Sep 1 2020 | TN |
| MUSCOGEE | 12367688 | SCHRIMSHE | DAKOTA | STEPHENS | 1708 | SLADE DR | COLUMBUS | GA | 31901 | Jul 1 2017 | WA |
| MUSCOGEE | 08856736 | SCHULTZ | KAITLYN | LEE | 1701 | WILLIAMS CT 1403 | COLUMBUS | GA | 31904 | Feb 1 2018 | CO |
| MUSCOGEE | 10964651 | SCHUMAN | KATHRYN | ANN | 6821 | COPPER OAKS RD | COLUMBUS | GA | 31904 | Jan 1 2020 | FL |
| FULTON | 12484451 | HARP | MITCHELL | HENRY | 3710 | LEISURE LN | COLLEGE PA | GA | 30349 | Sep 1 2019 | FL |
| FULTON | 10589949 | BLACKMON | CHRISTOPH | K | 483 | N HIGHLAND APT E | ATLANTA | GA | 30307 | Oct 1 2020 | NC |
| FULTON | 10431064 | BLACKMON | KATHERINE | HOPE | 1163 | W PEACHTR APT 205 | ATLANTA | GA | 30339 | Sep 1 2020 | MA |
| FULTON | 10555288 | ALBRIGHT | ZARA | CAROLINE | 235 | PHARR RD N APT 3526 | ATLANTA | GA | 30305 | Sep 1 2020 | FL |
| FULTON | 06983057 | ALBY | GREGORY | GLENN | 3981 | CLUB DR NE | ATLANTA | GA | 30319 | Jun 1 2020 | NC |
| FULTON | 08581950 | ALDRICH | ELIZABETH | PEYTON | 396 | 15TH ST NW UNIT 4 | ATLANTA | GA | 30318 | Aug 1 2019 | FL |
| FULTON | 12322729 | BROWN | FRANK | ROBERT | | 15TH ST NW UNIT 4 | ATLANTA | GA | 30318 | Jan 1 2018 | FL |
| FULTON | 07258242 | BURKE | LINDA | MAE | 1204 | VILLAGE LN | ROSWELL | GA | 30075 | Oct 1 2020 | TX |
| FORSYTH | 10395333 | VASILI | VASU | | 4115 | HUNTERS WALK WAY | CUMMING | GA | 30028 | Oct 1 2020 | VA |
| FULTON | 04183371 | ASKEW | CHRISTOPH | M | 1601 | LIBERTY PKWY NW | ATLANTA | GA | 30318 | Oct 1 2020 | VA |

Page 239

DocVerify ID: 0D8664EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0D8664EE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg # | Last Name | First Name | Middle | St # | Street | City | State | Zip | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06124063 | ALMOND | LAQUESHA | RENEE | 877 | VIRGINIA AV APT 4 | ATLANTA | GA | 30354 | Dec 1 2019 | NC |
| FULTON | 12429234 | ALLMEYER | LAUREN | ELIZABETH | 499 | NORTHSIDE APT 313 | ATLANTA | GA | 30309 | Aug 1 2020 | MO |
| FULTON | 07013046 | BROWN | DAVID | HAROLD W | 1401 | W PACES FE APT 5214 | ATLANTA | GA | 30327 | Aug 1 2020 | MD |
| FULTON | 10612930 | BROWN | DAWN | MICHELLE | 1401 | W PACES FE APT 5214 | ATLANTA | GA | 30327 | Aug 1 2020 | MD |
| FULTON | 11136546 | CAMPBELL | ALEXIS | RHEA | 6317 | WILDE GREEN DR | ROSWELL | GA | 30075 | Aug 1 2020 | MD |
| FULTON | 11425654 | COHEN | ISRAEL | SCOTT | 1193 | COTSWOLD LN | ATLANTA | GA | 30328 | Aug 1 2020 | TX |
| FULTON | 06655129 | BOSSONG | TERESA | MARIE | 2658 | LAVISTA CIR NE | ATLANTA | GA | 30324 | Sep 1 2020 | FL |
| FULTON | 08455309 | CALLENS | ALIA | CAMILLE | 450 | RIGGS DR | EAST POINT | GA | 30344 | Oct 1 2019 | TN |
| FULTON | 00477067 | BOLT | GORDON | S | 2500 | CEDAR KNOLL CIR | ROSWELL | GA | 30076-2881 | Jul 1 2020 | CO |
| FULTON | 12127903 | CAMERON | WILLIAM | MCGREGOR | 1508 | PIEDMONT A APT 414 | ATLANTA | GA | 30308 | Oct 1 2020 | CA |
| FULTON | 11145637 | CAMILLE | BLAKE | | 770 | HARBOR POINTE PKWY | ATLANTA | GA | 30350 | Apr 1 2020 | AL |
| FULTON | 08771976 | CAMP | DANIEL | PATRICK | 385 | CIRRUS DR | ALPHARETT | GA | 30022 | Apr 1 2020 | AL |
| FULTON | 08277542 | CARTER | BENJAMIN | HARRIS | 2214 | N ANGIER AV UNIT 1333 | EAST POINT | GA | 30344 | Sep 1 2020 | SC |
| FULTON | 02804432 | CARTER | BETTY | MCLEMORE | 1019 | OWENS LAKE RD | ATLANTA | GA | 30306 | Oct 1 2020 | FL |
| FULTON | 10678790 | BOOKER | JILL | | 465 | PLANTATION DR | ATLANTA | GA | 30005 | Sep 1 2020 | DC |
| FULTON | 06960374 | BINKLEY | SCOTT | L | 75 | GREENWOO APT 6 | ATLANTA | GA | 30328 | Oct 1 2020 | OH |
| FULTON | 12345229 | COLEMAN | HALEY | | 1379 | SPRINGBERRY CT | ATLANTA | GA | 30315 | Aug 1 2020 | SC |
| FULTON | 03091718 | COLE | PAMELA | | 929 | RIVER SPRINGS DR NW | ATLANTA | GA | 30316 | Aug 1 2020 | AR |
| FULTON | 03635687 | CAIN | ROBBY | NEEL | 985 | MARION ST SE | ATLANTA | GA | 30306 | Apr 1 2020 | CA |
| FULTON | 12397552 | CHAIN | JUSTIN | WADE | 1185 | GILBERT ST SE | ATLANTA | GA | 30318 | Oct 1 2020 | LA |
| FULTON | 11704874 | CIOFFI | CATHERINE | ELIZABETH | 1628 | PONCE DE L UNIT 301 | ATLANTA | GA | 30310 | Oct 1 2020 | LA |
| FULTON | 12501689 | BURRIS | SHANTREEZ | MONET | 8910 | COLLIER RD APT 2418 | ALPHARETT | GA | 30022-4038 | Aug 1 2020 | NC |
| FULTON | 11371550 | GORE | WILLIAM | ROBERT | 8910 | ATHENS AVE SW | ATLANTA | GA | 30022 | Aug 1 2019 | NC |
| FULTON | 02371723 | GORELICK | ANNETTE | G | 2202 | NESBIT LAKES DR | ALPHARETT | GA | 30022-4038 | Aug 1 2019 | LA |
| FULTON | 02491136 | GORELICK | IRA | P | 235 | NESBIT LAKES DR | ALPHARETT | GA | 30022 | Sep 1 2020 | NC |
| FULTON | 12146820 | DECARISH | KRISTEN | ANDREE | 235 | BEAVER CREEK RD | ATLANTA | GA | 30305 | Mar 1 2019 | CT |
| FULTON | 07781951 | CONWELL | DIANE | E | 840 | PHARR RD N APT 3405 | ATLANTA | GA | 30305 | Jan 1 2020 | CT |
| FULTON | 07059478 | CONWELL | STEPHEN | W | 240 | PHARR RD N APT 3405 | ATLANTA | GA | 30022 | Aug 1 2019 | FL |
| FULTON | 02000168 | JACKSON | JOANNE | F | 1460 | HIGHLAND BEND CV | ALPHARETT | GA | 30309 | Jul 1 2019 | NY |
| FULTON | 11649735 | HABER | HELEN | NICOLE | 1372 | NORTH AVE APT 1201 | ATLANTA | GA | 30339 | Jul 1 2019 | VA |
| FULTON | 10701160 | HACKETT | KELLY | A | 5465 | PEACHTREE APT 1025 | ATLANTA | GA | 30311 | Jul 1 2017 | VA |
| FULTON | 10492597 | DRAPER | MARK | CHARLES | 5465 | WILLIS MILL RD SW | ATLANTA | GA | 30097 | Oct 1 2019 | LA |
| FULTON | 11918333 | DRAPER | ANDREW | R | 1660 | HEATHRIDGE TER | DULUTH | GA | 30309 | Dec 1 2017 | MA |
| FULTON | 11964232 | DRAWE | EMMA | CLAIRE | 1280 | HEATHRIDGE TER | DULUTH | GA | 30309-3434 | Jan 1 2018 | SC |
| FULTON | 07032292 | ERNST | SHANNON | LAURENCE | 215 | PEACHTREE APT 5405 | ATLANTA | GA | 30308 | Sep 1 2020 | FL |
| FULTON | 06630471 | ERYSTHEE | NEDRA | | 311 | W PEACHTR UNIT 1613 | ATLANTA | GA | 30305 | Jul 1 2019 | PA |
| FULTON | 07962252 | ESCHER | COURTNEY | NARIE | 250 | NORTH AVE APT 1625 | ATLANTA | GA | 30305 | Jul 1 2019 | FL |
| FULTON | 08205592 | EL FARNAW | NOOR | ELHADY | 305 | PEACHTREE APT 14F | ATLANTA | GA | 30313 | Jul 1 2019 | TX |
| FULTON | 10885312 | FERNANDEZ | WENDY | MOORE | 620 | PHARR RD N UNIT # 714 | ATLANTA | GA | 30213 | Jun 1 2020 | VT |
| FULTON | 12408841 | FERRELL | AYANNA | IMAN | 742 | CENTENNIAL UNIT 2501 | FAIRBURN | GA | 30308 | Aug 1 2019 | AL |
| FULTON | 10936738 | GREENE-CR | BLANCHE | J | 2159 | BIRKDALE DR | ATLANTA | GA | 30324 | Jul 1 2019 | AL |
| FULTON | 10842905 | ECCLES | MICHA | | 2159 | PIEDMONT A APT 3 | ATLANTA | GA | 30324 | Jul 1 2019 | AZ |
| FULTON | 06345325 | ECCLES | VIVIE | | 1150 | NILES PL | ATLANTA | GA | 30318 | Jun 1 2020 | WI |
| FULTON | 09900114 | DEY | SUMEET | SUSANTO | 1280 | NILES PL | ATLANTA | GA | 30309 | Aug 1 2019 | AL |
| FULTON | 12475427 | DHANANI | ZEE | | 4195 | COLLIER RD APT P3 | ATLANTA | GA | 30337 | Jul 1 2017 | AL |
| FULTON | 10323319 | FLEMISTER | MATAYA | | 8340 | W PEACHTR APT 1005 | COLLEGE P/ | GA | 30350 | Dec 1 2018 | NJ |
| FULTON | 11055247 | FLETCHER | COLLEEN | MICHELE | | WILLIAMSBURG DR | ATLANTA | GA | | | |
| FULTON | 12504641 | | | | | HEWLETT RD | ATLANTA | GA | | | |

Page 240

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33 — www.docverify.com — 3598885707DCF5E33 — 00865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8.00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Date | Zip | Orig. State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06535691 | ERICKSON | LOGAN | | 1268 | VAN ALLEN MEWS NW | ATLANTA | GA | Aug 1 2020 | 30318 | SC |
| FULTON | 10686972 | JACOB | AUSTIN | | 1101 | JUNIPER ST UNIT # 726 | ATLANTA | GA | Mar 1 2017 | 30309 | OH |
| FULTON | 10748429 | GRAY | COTY | | 402 | SUMMER XING | UNION CITY | GA | Nov 1 2019 | 30350 | TN |
| FULTON | 10816136 | GRAY | CRYSTAL | | 3575 | BROOKSTONE WAY | SANDY SPRI | GA | Aug 1 2020 | 30291 | FL |
| FULTON | 08689283 | GRAY | JACQUITA | | 425 | SUMMER XING | SANDY SPRI | GA | Nov 1 2019 | 30350 | SC |
| FULTON | 06743726 | HAGERTY | LAURIE | JANE | 325 | LETCHAS LN | ALPHARETT | GA | Sep 1 2020 | 30009 | WI |
| FULTON | 08840480 | HAHN | ALEXANDER | LEE | | CENTENNIAL UNIT 1532 | ATLANTA | GA | Aug 1 2020 | 30313 | KS |
| FULTON | 10876375 | HAHN | JAMES | LEE | 11250 | ABBOTTS STATION DR | DULUTH | GA | Aug 1 2017 | 30097 | WI |
| FULTON | 11021859 | HAHN | MEERA | | 131 | PONCE DE L APT 415 | ATLANTA | GA | Aug 1 2020 | 30308 | NJ |
| FULTON | 10979605 | HARVEY | RASHAUD | | 7451 | SPRINGBOX DR | FAIRBURN | GA | Feb 1 2020 | 30213 | IL |
| FULTON | 07904553 | LI | SONICA | YIN | 5423 | APERY CT | ALPHARETT | GA | Aug 1 2018 | 30022 | MD |
| FULTON | 10137990 | JOHNSON | ASHLEY | TENNILLE | 1211 | GWENDOLINE DR | SANDY SPRI | GA | Jul 1 2018 | 30349 | DC |
| FULTON | 10421475 | JOHNSON | BIANCA | MYKELLE | 4995 | CROSS GATE CT NW | SANDY SPRI | GA | Jul 1 2020 | 30327-4810 | CO |
| FULTON | 05327522 | FITZSIMMON | MARILYN | S | 5515 | CROSS GATE CT NW | SANDY SPRI | GA | Oct 1 2020 | 30327 | CO |
| FULTON | 05327915 | FITZSIMMON | WILLIAM | JOHN | 5515 | LENOX RD N APT M24 | ATLANTA | GA | Oct 1 2020 | 30324 | SC |
| FULTON | 07766738 | ELLISON | ANTAVIUS | CHAVEZ | 2255 | SPRING ST N UNIT 639 | ATLANTA | GA | Mar 1 2020 | 30309 | CA |
| FULTON | 11438678 | HARVEL | SPENSER | DEREK | 1270 | N HILLBROOKE TRCE | ALPHARETT | GA | Dec 1 2019 | 30331 | VT |
| FULTON | 08025447 | HADY | KELLY | KATHLEEN | 5765 | FAIRBURN R APT CC1 | ATLANTA | GA | Jun 1 2019 | 30327 | SC |
| FULTON | 12584441 | HAEHNEL | OMEGA | RAIN | 1225 | DANBURY LN NW | ATLANTA | GA | Jul 1 2020 | 30327 | SC |
| FULTON | 08322610 | HAGAMAN | CATHERINE | COOLIDGE | 260 | DANBURY LN NW | ATLANTA | GA | Sep 1 2020 | 30349 | SC |
| FULTON | 07192827 | HAGAMAN | LANCE | CARL | 260 | BUFFINGTON RD | ATLANTA | GA | Sep 1 2020 | 30076 | CA |
| FULTON | 12350078 | HILLS | INGLISH | AMORE | 5565 | NORTHSHORE DR | ROSWELL | GA | Aug 1 2020 | 30076 | SC |
| FULTON | 04668064 | ELROD | HAROLD | W | 1155 | NORTHSHORE DR | ROSWELL | GA | Oct 1 2020 | 30076 | SC |
| FULTON | 12138729 | ELROD | HEATHER | ROSE | 1155 | NORTHSHORE DR | ROSWELL | GA | Oct 1 2020 | 30327 | CO |
| FULTON | 02505564 | ELROD | JULIA | H | 1155 | ANDOVER DR NW | MILTON | GA | Oct 1 2020 | 30004 | AL |
| FULTON | 10602823 | ELSBREE | EVAN | VICTORIA | 635 | 19TH ST NW UNIT # 7305 | ATLANTA | GA | Jan 1 2020 | 30363 | UT |
| FULTON | 07330984 | ELSTON | TRAVIS | DEON | 232 | POWERS COURT AVE | ATLANTA | GA | Jul 1 2019 | 30324 | OH |
| FULTON | 06762481 | HOWELL | ROBERT | MARK | 420 | LENOX RD N APT C10 | ATLANTA | GA | Sep 1 2020 | 30350 | KY |
| FULTON | 10278245 | ELLIS | ALESSONDRA | DEVONNE | 2175 | COLQUITT R APT C | ATLANTA | GA | Dec 1 2018 | 30318 | CT |
| FULTON | 07876160 | ELLIS | DOMINICK | MICHAEL | 8161 | HUFF RD NW APT 1204 | ATLANTA | GA | Sep 1 2018 | 30318 | CT |
| FULTON | 07170144 | IGHOFOSE | PAUL | ASHLEY | 1040 | HUFF RD NW APT 1204 | ATLANTA | GA | Sep 1 2019 | 30349 | CT |
| FULTON | 08932665 | IGHOFOSE | SAMONE | ROSE | 1040 | WOODBURN CT | ATLANTA | GA | Jul 1 2020 | 30342-4302 | NV |
| FULTON | 08951282 | HESS | GREGORY | FRANCIS | 2875 | CONIFER PARK LN NE | ATLANTA | GA | Jul 1 2020 | 30350 | FL |
| FULTON | 11378236 | HICKSON | BRIANNA | | 33 | SPRING CREEK LN | SANDY SPRI | GA | Sep 1 2020 | 30350 | CA |
| FULTON | 11304654 | HESTER | NICHOLAS | TIMOTHY | 3701 | SPRING CREEK LN | SANDY SPRI | GA | Sep 1 2020 | 30342 | CA |
| FULTON | 05821613 | KLINE | CAROL | OTIS | 3701 | TRIMBLE LAKE CT NE | ATLANTA | GA | Oct 1 2020 | 30342 | AL |
| FULTON | 05821617 | KLINE | LAWRENCE | MICHAEL | 510 | TRIMBLE LAKE CT NE | ATLANTA | GA | Oct 1 2020 | 30350 | AL |
| FULTON | 08043664 | JAMES | LENA | OLU | 510 | MONTEREY I APT H | SANDY SPRI | GA | May 1 2018 | 30022 | NY |
| FULTON | 02370206 | KIPPING | ALAN | STANLEY | 412 | HARVEST RIDGE LN | ALPHARETT | GA | Jun 1 2019 | 30308 | FL |
| FULTON | 11880630 | FAVINGER | GHARRETT | RHODES | 5102 | NORTH AVE APT 1409 | ATLANTA | GA | Jul 1 2020 | 30313 | TN |
| FULTON | 01964963 | GERBER | THEODORE | RANKIN | 215 | AUSTIN DR | SANDY SPRI | GA | Oct 1 2020 | 30305-2026 | SC |
| FULTON | 12428710 | HUTT | TANNER | JON | 130 | MARIETTA S APT 503 | ATLANTA | GA | Jun 1 2020 | 30305-2026 | IL |
| FULTON | 02545858 | HUTZLER | KARL | H | 426 | N PHARR CT UNIT 524 | ATLANTA | GA | Oct 1 2020 | 30306 | FL |
| FULTON | 02568300 | HUTZLER | LYNDA | G | 3060 | N PHARR CT UNIT 524 | ATLANTA | GA | Oct 1 2020 | 30328 | FL |
| FULTON | 08767235 | KLEIN | SIPAI | | 3060 | SAINT CHAR APT 2 | SANDY SPRI | GA | Sep 1 2020 | 30318 | FL |
| FULTON | 11198606 | JAVED | BABAR | | 944 | PERENNIAL DR NE | ATLANTA | GA | May 1 2020 | 30328 | FL |
| FULTON | 08489983 | JAWAID | MEHRIN | | 879 | GLENLOCKE CIR NW | ATLANTA | GA | Jun 1 2020 | 30318 | FL |

Page 241

DocVerify ID: 00B66A4EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

00B66A4EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 360 of 476
00B66A4EE-3172-4549-9513-B8957DCF5E33

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 03942430 | JAYNES | SANDRA C | EVELYN | 1810 | MILLSTONE CT | ALPHARETT/GA | 30004-7424 | May 1 2020 | FL |
| FULTON | 08253834 | FEIRER | JANINE | DENAE | 15884 | MEADOW KING CT | ALPHARETT/GA | 30004 | Aug 1 2019 | NY |
| FULTON | 10519994 | FELDER | KIARA | BLAYNE | 71 | MADDOX DR APT E | ALPHARETT/GA | 30309 | Jun 1 2017 | NC |
| FULTON | 08568389 | FELDMAN | SHAUN | ANN | 6031 | COVENTRY CIR | ALPHARETT/GA | 30004 | Apr 1 2018 | NY |
| FULTON | 11630303 | FOLEY | CLODAGH | | 2420 | PEACHTREE 1136 | ATLANTA | 30305 | Aug 1 2020 | DC |
| FULTON | 12397479 | KATCHEN | MOSHE | | 22 | 14TH ST NW UNIT 2513 | ATLANTA | 30309 | Aug 1 2018 | IL |
| FULTON | 11568849 | MUSA-HARR | BINTU | MARY | 131 | WILLOW STREAM CT | ROSWELL | 30076 | Sep 1 2018 | AA |
| FULTON | 10190816 | MUSCARELL | PATRICIA | RUTH | 278 | SPRING DR | ROSWELL | 30075 | Aug 1 2020 | OH |
| FULTON | 10190701 | MUSCARELL | WILLIAM | HOWARD | 278 | SPRING DR | ROSWELL | 30075 | Aug 1 2020 | OH |
| FULTON | 10500610 | OGDANETS | VIRA | ANDRIYIVNA | 761 | MOROSGO UNIT 421 | ATLANTA | 30324 | Aug 1 2020 | DC |
| FULTON | 04111514 | OGSLVIE | CHARLES | W | 1101 | JUNIPER ST UNIT 1510 | ATLANTA | 30309-7670 | Jul 1 2019 | DC |
| FULTON | 05607394 | OGLESBY | DAVIAN | DEANTE | 891 | CASCADE RD SW | ATLANTA | 30311 | Nov 1 2018 | SC |
| FULTON | 10696099 | LITUMBE | LIENGU | NAMONDO | 1325 | LIBERTY PKWY NW | ATLANTA | 30318 | Jun 1 2020 | MN |
| FULTON | 11904996 | LIU | MICHAEL | | 675 | PONCE DE L APT #W431 | ATLANTA | 30308 | Jun 1 2020 | CA |
| FULTON | 10878132 | LIU | SARAH | | 115 | ANCLOTE CT | ALPHARETT/GA | 30022 | May 1 2020 | WA |
| FULTON | 02661485 | LONGFELLO | SUZANNE D | SARAH | 680 | WELLINGBROUGH CT | ALPHARETT/GA | 30005-2531 | Jul 1 2020 | FL |
| FULTON | 12638328 | LOVE | JEFFREY | JAMAR | 1289 | LUCILE AVE SW | ATLANTA | 30310 | Oct 1 2020 | IN |
| FULTON | 10529973 | MILLER | MELVIN | HENRY | 1385 | LIBERTY PKWY NW | ATLANTA | 30318 | Aug 1 2018 | FL |
| FULTON | 10807191 | MILLER | NYKEYA | TERRELL | 217 | SUMMER XING | SANDY SPRI | 30350 | Nov 1 2017 | AL |
| FULTON | 11982625 | LEWIS | TERENCE | XAVIER | 1607 | BRISTOL TRL | JOHNS CREE | 30022 | Mar 1 2020 | TN |
| FULTON | 10448034 | LEVY | LEARSI | LAMONTE | 1170 | GREENWICH APT 1 | ATLANTA | 30310 | May 1 2020 | MI |
| FULTON | 10399135 | LEVY | CARSON | SCOTT | 2788 | DEFOORS Fl APT 240 | ATLANTA | 30318 | Jul 1 2020 | VA |
| FULTON | 11852770 | LEVY | SIVAN | ROSE | 130 | BARNARD PL NW | ATLANTA | 30328 | Jan 1 2019 | NY |
| FULTON | 10656389 | LEVY | TAMAR | ELLEN | 130 | BARNARD PL NW | ATLANTA | 30328 | Jan 1 2019 | NY |
| FULTON | 08495542 | MEAD | CAITLIN | ELIZABETH | 1080 | SAINT MICHELLE DR | ALPHARETT/GA | 30004-7160 | Aug 1 2017 | FL |
| FULTON | 11954966 | LONG | NORA | JANE | 548 | DEERING RD APT # C149 | ATLANTA | 30309 | Oct 1 2020 | FL |
| FULTON | 10315850 | MCCABE | MORGAN | NICOLE | 433 | HIGHLAND A 1030 | ATLANTA | 30307 | Oct 1 2020 | CT |
| FULTON | 02880865 | MCCANNON | PAULA | LYNN | 536 | ROCK SPRINGS RD NE | ATLANTA | 30324-5104 | Mar 1 2019 | SC |
| FULTON | 10852420 | PANDIT | HIMANSHU | RAMESH | 555 | PARK CREEK RDG | ALPHARETT/GA | 30005 | Aug 1 2020 | LA |
| FULTON | 10631200 | MILLER | BENJAMIN | DAVID | 285 | N FARM DR | ALPHARETT/GA | 30004 | Jul 1 2018 | CA |
| FULTON | 08797733 | MILLER | CHRISTINA | ANN | 850 | RALPH MCGI APT 2 | ATLANTA | 30306 | Jan 1 2020 | NY |
| FULTON | 11640560 | PARIKH | VRATI | | 199 | 14TH ST NE APT 908 | ATLANTA | 30309 | Jun 1 2020 | IL |
| FULTON | 04417171 | PARIKH | RACHEL | | 532 | BOULEVARD SE | ATLANTA | 30312 | Dec 1 2019 | FL |
| FULTON | 11414356 | PARISH | SHANNON | | 235 | PHARR RD N UNIT 1517 | ATLANTA | 30305 | Oct 1 2020 | CA |
| FULTON | 10797669 | MADDEN | DARRELL | | 2534 | PRESTON VIEW CT SW | ATLANTA | 30315 | Oct 1 2020 | CA |
| FULTON | 05342523 | MADDOX | EZRA | | 2210 | FERN VALLEY CT SW | ATLANTA | 30331 | Oct 1 2020 | WA |
| FULTON | 05103154 | MADDOX | KYLE | | 834 | DEKALB AVE G | ATLANTA | 30307 | Mar 1 2020 | WI |
| FULTON | 10250031 | KEYSER | POLINA | | 5307 | FORREST WALK | ROSWELL | 30075 | Sep 1 2019 | TN |
| FULTON | 11593491 | KHAIT | JASON | | 5004 | LICHEN TRL | ATLANTA | 30349 | Sep 1 2018 | MD |
| FULTON | 11744926 | JENKINS | BRITTANY | | 534 | HIGHLAND PARK TRL | SANDY SPRI | 30350 | Jun 1 2020 | SC |
| FULTON | 12153021 | JEROME | SANA | | 2965 | PEACHTREE APT 1507 | ATLANTA | 30305 | Jul 1 2020 | NJ |
| FULTON | 10523630 | KHAN | JORDAN | WALKER | 4211 | RENAISSANCE WAY NE | ATLANTA | 30308 | Aug 1 2020 | AR |
| FULTON | 12416675 | KEY | LESLIE | LLOYD | 360 | PHARR RD N APT 257 | ATLANTA | 30305 | Jul 1 2020 | NY |
| FULTON | 07504974 | NIX | MICHELLE | CARLENE | 5385 | PEACHTREE APT #813 | SANDY SPRI | 30342 | Oct 1 2017 | FL |
| FULTON | 02531850 | GIBSON | JOHN | WILLIAM | 210 | WALKER ST UNIT 14 | ATLANTA | 30313 | Sep 1 2020 | SC |
| FULTON | 11205886 | JENSEN | MARY | KATHLEEN | 1843 | CHAPMAN AVE | EAST POINT | 30344 | Jun 1 2020 | UT |
| FULTON | 11721314 | RICKS | MICHAIAH | | 8064 | S FULTON PL APT 1221 | FAIRBURN | 30213 | May 1 2018 | NJ |
| FULTON | 08149360 | MARTIN | DEQUONTA | EUGENE | 1605 | PONTIAC PL SE | ATLANTA | 30315 | Oct 1 2019 | FL |

Page 242

DocVerify ID: 00B65A4EE-3172-4549-9513-8895TDCF5E33
www.docverify.com
02B65A4EE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06763942 | LAWRENCE | KAREN | CATO | 2907 | CHILHOWEE DR | ATLANTA | GA | 30331-9443 | Feb 1 2020 | LA |
| FULTON | 04034826 | LAWRENCE | PAMELA | M | 1604 | HARBOR LNDG | ROSWELL | GA | 30076 | Aug 1 2018 | CT |
| FULTON | 11971951 | SLAGLE | JENNIFER | | 911 | RICE ST NW | ATLANTA | GA | 30318 | Sep 1 2020 | OH |
| FULTON | 05940057 | PUNG | MICHAEL | JOHN | 139 | BIRCH RILL DR | ALPHARETT/ | GA | 30022 | Feb 1 2020 | MA |
| FULTON | 11080268 | MOYER | EMILY | BROOKE | 184 | CENTENNIAL WAY NW | ATLANTA | GA | 30313 | Oct 1 2020 | MD |
| FULTON | 11467401 | SCOTT | LAMAR | RASHAD | 1404 | SANDALWOK APT # 1404 | ATLANTA | GA | 30350 | Jul 1 2019 | AL |
| FULTON | 08712425 | RIVERA | RODRIGO | | 464 | BISHOP ST N APT 331 | ATLANTA | GA | 30318 | Jul 1 2020 | FL |
| FULTON | 10672274 | SCOTT | IVORY | V | 87 | HARWELL RI APT 1 | ATLANTA | GA | 30311 | Dec 1 2016 | AL |
| FULTON | 06690777 | RAST | JOHN | STUART | 2285 | PEACHTREE UNIT 1203 | ATLANTA | GA | 30309 | Jul 1 2020 | AL |
| FULTON | 07723712 | RASTAFARI | DEANN | LYDIA | 2824 | FELDSPAR WAY | RIVERDALE | GA | 30296 | Mar 1 2018 | LA |
| FULTON | 03959604 | RITCHIE | STEVEN | DALE | 2795 | PEACHTREE UNIT 501 | ATLANTA | GA | 30305 | Apr 1 2020 | LA |
| FULTON | 08948845 | RIVARD | CHARLOTTE | ANN | 1040 | HUFF RD NW APT # 4308 | ATLANTA | GA | 30318 | Jul 1 2020 | MI |
| FULTON | 04351915 | POZZI | WAYNE | | 565 | MEADOWS CREEK DR | ALPHARETT/ | GA | 30005-6787 | Oct 1 2020 | SC |
| FULTON | 07334640 | PATTA | WINNIE | CYNTHIA | 3338 | PEACHTREE APT 301 | ATLANTA | GA | 30326 | Mar 1 2020 | DC |
| FULTON | 06258576 | PATTERSON | AMRIAH | NESSAH | 480 | JOHN WESI UNIT 326 | ATLANTA | GA | 30312 | Aug 1 2019 | IL |
| FULTON | 11432067 | SCHNEIDER | MADELINE | ROSE | 400 | PHARR RD N UNIT 565 | ATLANTA | GA | 30305 | Feb 1 2020 | DC |
| FULTON | 03368087 | PERVEEN | REHANA | | 510 | PENMAN WAY | JOHNS CREE | GA | 30005 | Oct 1 2020 | IL |
| FULTON | 06204804 | PESKIN | KEVIN | S | 165 | COCHRAN FARMS DR | ROSWELL | GA | 30075 | Oct 1 2020 | TX |
| FULTON | 06622472 | PESKIN | REBECCA | LYNNE | 165 | COCHRAN FARMS DR | ROSWELL | GA | 30075 | Oct 1 2020 | TX |
| FULTON | 06297598 | PORTER | BRIAN | RAYSHAD | 1026 | LENA ST NW | ATLANTA | GA | 30314 | Jul 1 2018 | MI |
| FULTON | 03427173 | OWENS | DEANNA | DOUGLAS | 5890 | MALLORY RD | COLLEGE PA | GA | 30349 | Jun 1 2020 | TX |
| FULTON | 12132610 | POLK | HARRISON | LEE | 77 | 12TH ST NE  UNIT 1709 | ATLANTA | GA | 30309 | Jul 1 2020 | FL |
| FULTON | 05551312 | OWENS | SHANDARYN | RENEA | 507 | BISHOP ST N APT 4408 | ATLANTA | GA | 30318 | Jul 1 2020 | AZ |
| FULTON | 05253780 | PATEL | UMABEN | MAGANLAL | 14955 | THOMPSON RD | ATLANTA | GA | 30349 | Dec 1 2016 | NC |
| FULTON | 10464751 | PRICE | AISHA | MAKEDA | 7541 | ABSINTH DR | ALPHARETT/ | GA | 30349 | Mar 1 2019 | VA |
| FULTON | 04619017 | PERKINS | JADA | KIERRA | 1134 | LEGACY OAKS CIR | ROSWELL | GA | 30076 | Aug 1 2019 | VA |
| FULTON | 06346650 | UNDERWOO | BRANDI | MOORE | 3340 | WALNUT RDG | ATLANTA | GA | 30349 | Aug 1 2019 | FL |
| FULTON | 05541961 | UNDERWOO | EDWIN | J | 3340 | WALNUT RDG | ATLANTA | GA | 30349 | Aug 1 2019 | VT |
| FULTON | 11912936 | ROSENBERG | LOUISA | MARY | 515 | LATIKHL CT | ALPHARETT/ | GA | 30022-7551 | Apr 1 2019 | AL |
| FULTON | 07905339 | ROSENTHAL | JESSICA | LYN | 3390 | STRATFORD UNIT 2015 | ATLANTA | GA | 30326 | Aug 1 2020 | AL |
| FULTON | 10905366 | SMITH | SHAYNA | | 1110 | HAMILTON APT 748 | ALPHARETT/ | GA | 30328 | Apr 1 2019 | SC |
| FULTON | 12231757 | USSERY | PATON | ALEXANDRA | 350 | STANYAN CT | ALPHARETT/ | GA | 30022 | Jun 1 2020 | MA |
| FULTON | 02218708 | ULRICH | BRYAN | CHARLES | 609 | VIRGINIA AV  APT 5205 | ATLANTA | GA | 30306 | Jul 1 2020 | TN |
| FULTON | 05167761 | SMITH | LACRECIA | LEE | 199 | 14TH ST NE  UNIT 2401 | ATLANTA | GA | 30309-3690 | Sep 1 2020 | FL |
| FULTON | 06206142 | SMITH | KEVIN | NICOLE | 3103 | IVY CHASE WAY NE | ATLANTA | GA | 30342 | Oct 1 2019 | NY |
| FULTON | 10127059 | SMITH | LATASHA | CARLYLE | 105 | CHESTER AVE SE | ATLANTA | GA | 30316 | Mar 1 2018 | NY |
| FULTON | 12129404 | WARE | AARON | WILLIAM | 2025 | WHEATON WAY | SANDY SPRI | GA | 30328 | Sep 1 2020 | IA |
| FULTON | 02149711 | WORNER | KEVIN | E | 6400 | BLUE STONE UNIT 4018 | SANDY SPRI | GA | 30328-3306 | Sep 1 2020 | OR |
| FULTON | 05846240 | WILLIAMS | SUZANNE | | 541 | CARRIAGE DR NE | ALPHARETT/ | GA | 30005 | Jul 1 2020 | FL |
| GILMER | 00669881 | MONROE | MARQUELLA | | 12120 | LEEWARD WALK CIR | BLUE RIDGE | GA | 30513 | Sep 1 2019 | FL |
| GRADY | 04545826 | MOBLEY | JASON | ROY | 202 | ROCKY RD | CAIRO | GA | 39828 | Aug 1 2020 | FL |
| GRADY | 06613384 | MOBLEY | CARISSA | DIANNE | 485 | S BROAD ST | CAIRO | GA | 31779 | Sep 1 2019 | FL |
| GWINNETT | 07976699 | MOBLEY | DEBORAH | BARWICK | 1346 | STAGE COACH RD | PELHAM | GA | 39828-2776 | Aug 1 2020 | OH |
| GLYNN | 08138934 | AHN | KEVIN | E | 485 | S BROAD ST | DULUTH | GA | 30096 | Jul 1 2020 | MI |
| FULTON | 12405824 | MLEKO | CHRISTOPHI | JONGMIN | 4089 | STILLWATER DR | BRUNSWICK | GA | 31523 | Mar 1 2019 | IL |
| FULTON | 03663961 | SEHGAL | VICKY | LYNN | 110 | RACHEL WAY | ATLANTA | GA | 30315 | Jul 1 2020 | OH |
| FULTON | 07354355 | WINSTON | BRITNI | ELIZABETH | 765 | HARRISON P UNIT B | ATLANTA | GA | 30331 | Jan 1 2019 | |
| | | | MICHAEL | TAVAR | 3871 | REDWINE RI APT # 11203 | | | | | |

Page 243

DocVerify ID: 00B66AEE-3172-4549-9513-8B957DCF5E33

www.docverify.com

00B66AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Mid | No. | Street | City ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| GLYNN | 10684724 | MARSH | JOANN | BUECHLER | 2514 | DEMERE RD 8 | ST SIMONS I GA | 31522 | Oct 1 2020 | FL |
| GLYNN | 11607831 | MARTELLA | LAURA | ELLEN | 114 | ROSEMONT ST | ST SIMONS I GA | 31522 | Feb 1 2020 | CA |
| GLYNN | 10842704 | FAULKNER | KALYNN | FAITH | 481 | BLYTHE ISLAND DR | BRUNSWICK GA | 31523 | Aug 1 2020 | SC |
| GLYNN | 10706944 | FERGUS | MAURA | FRANCESCA | 110 | PALM DR | ST SIMONS I GA | 31522 | Aug 1 2020 | FL |
| GLYNN | 06702860 | FANT | NANCY | JUANITA | 618 | BELLEMEADE | BRUNSWICK GA | 31522-5454 | Dec 1 2019 | MD |
| GLYNN | 08435042 | FARINA | DEBORAH | A | 104 | REGAL RD | BRUNSWICK GA | 31523-6266 | Oct 1 2020 | AK |
| GLYNN | 06583967 | FIX | ILSE | ELIZABETH | 144 | RIVERWALK DR | BRUNSWICK GA | 31523-8115 | Jul 1 2019 | TN |
| FULTON | 11830684 | WALTON | TIOMBE | AYANA | 898 | OAK ST SW  UNIT 3115 | ATLANTA GA | 30310 | Apr 1 2020 | MI |
| FULTON | 10151618 | WARREN | CLARENCE | | 3067 | SABLE RUN RD | ATLANTA GA | 30349 | Dec 1 2018 | NC |
| FULTON | 08917206 | WARREN | DANIEL | PATRICK | 77 | 12TH ST NE  UNIT 1602 | ATLANTA GA | 30309 | Sep 1 2020 | LA |
| FULTON | 06364423 | WARREN | DHAYLIN | VENE | 410 | S DOOLIN DR | ROSWELL GA | 30076 | Nov 1 2018 | LA |
| FULTON | 10762003 | YONG | CHRISTINA | | 2060 | FAIRHAVEN CIR NE | ATLANTA GA | 30305 | May 1 2020 | CO |
| GREENE | 11643051 | SMITH | KAITLYN | SARAH | 1061 | KINGS BRIDGE RD | GREENSBOF GA | 30642 | Sep 1 2020 | FL |
| GREENE | 04564033 | SMITH | SAMMIE | LEE | 1231 | BENNETT SPRINGS DRIV | GREENSBOF GA | 30642 | Sep 1 2020 | SC |
| GREENE | 06176135 | SIMPSON | BRITNEY | MICHELLE | 1050 | CUPP LN | GREENSBOF GA | 30642 | Dec 1 2017 | CO |
| GLYNN | 08510355 | EDWARDS | JANET | PENFOLD | 502 | PALM CLUB CIR | BRUNSWICK GA | 31525 | Mar 1 2020 | SC |
| GORDON | 05959896 | BATES | DEREK | LEIGH | 125 | OAK HILL PL SE | CALHOUN GA | 30701 | Jan 1 2018 | TN |
| FULTON | 07683846 | WARING | BRADLEY | JAMES | 562 | E WESLEY RD NE | ATLANTA GA | 30305 | Oct 1 2020 | SC |
| GREENE | 05526986 | SCULLION | BRUCE | LAWRENCE | 1310 | SUMMER HOLLOW RD | GREENSBOF GA | 30642 | Feb 1 2020 | NC |
| FULTON | 07698865 | WHITING | ANGELA | VALLECILLA | 45 | NESBIT PL | ALPHARETT GA | 30022 | May 1 2020 | FL |
| FULTON | 10850907 | WHITING | SEAN | ADAM | 45 | NESBIT PL | ALPHARETT GA | 30022 | May 1 2020 | FL |
| FULTON | 08822752 | WHITLEY | KARA | MORGAN | 215 | NORTH AVE APT 3502 | ATLANTA GA | 30308 | Sep 1 2019 | TX |
| FULTON | 12342453 | STONE | CALLIE | ANN | 3201 | DOWNW/OCC UNIT 2230 | ATLANTA GA | 30327 | Oct 1 2020 | SC |
| FULTON | 12116679 | STONE | MARCUS | ALLEN | 22 | 14TH ST NW UNIT 1502 | ATLANTA GA | 30309 | Aug 1 2020 | SC |
| GORDON | 11237587 | GIBBS | JANET | FUHRMAN | 141 | TARA DR SE | CALHOUN GA | 30701 | Oct 1 2020 | IA |
| GORDON | 11237591 | GIBBS | JOSEPH | HENRY | 141 | TARA DR SE | CALHOUN GA | 30701 | Oct 1 2020 | IA |
| GLYNN | 07978219 | DAVIS | OCIE | ELNORA | 612 | LEGACY DR SE | BRUNSWICK GA | 31525 | Aug 1 2020 | MD |
| GLYNN | 12304592 | DAVIS | RACHEL | BROOKE | 117 | SILVER BLUFF CIR | BRUNSWICK GA | 31523 | Apr 1 2020 | MD |
| FULTON | 10746857 | THOMAS | STUART | | 9115 | EVES CIR | ROSWELL GA | 30076 | Jul 1 2020 | MD |
| FULTON | 10283954 | THOMAS | SYDNEY | ALLISON | 1093 | LIBERTY PKWY NW | ATLANTA GA | 30318 | Jan 1 2019 | IL |
| FULTON | 11653234 | ZIMMER | JAMES | CHRISTOPHE | 679 | DURAND FLA APT F | ATLANTA GA | 30308 | Apr 1 2020 | ME |
| FULTON | 10331345 | WEISS | AVRUM | | 939 | LENOX HILL CT NE | ATLANTA GA | 30324 | Jun 1 2020 | TX |
| FULTON | 10715078 | WEITEKAMP | ROBERT | LOUIS | 3562 | PIEDMONT R APT 313 | ATLANTA GA | 30305 | Dec 1 2017 | TX |
| FULTON | 12146909 | WEITL | DILLON | FLOYD | 2242 | MAIN ST NW | ATLANTA GA | 30318 | Jun 1 2020 | WA |
| FULTON | 04685581 | WEST | NIKKI | BRUNEEL | 365 | ALLISON DR NE | ATLANTA GA | 30342 | Oct 1 2017 | NC |
| FULTON | 03308636 | WEST | SHIRYL | LYNETTE | 13544 | WEYCROFT CIR | ALPHARETT GA | 30004 | Aug 1 2020 | DC |
| FULTON | 03716114 | TURKHEIMEI | STEFAN | CAINAN | 142 | WALKER ST SW | ATLANTA GA | 30313 | May 1 2018 | NY |
| FULTON | 07355513 | VONO | JAMES | GENO | 953 | GLEN ARDEN WAY NE | ATLANTA GA | 30306 | Jul 1 2017 | AZ |
| FULTON | 12115964 | VOSLER | HANNAH | | 567 | BOULEVARD PL NE | ATLANTA GA | 30308 | May 1 2020 | TX |
| GWINNETT | 08413212 | AMAJOR | AJIBOLA | YEWANDE | 770 | RYANS RUN CT SW | LILBURN GA | 30047 | Oct 1 2020 | PA |
| GWINNETT | 00011658 | ALVAREZ | CHELSEA | ELIZABETH | 1135 | HILLCREST GLENN CIR | SUGAR HILL GA | 30518 | Jul 1 2019 | MA |
| GWINNETT | 10739769 | ALVAREZ | GISELY | MARLENY | 1281 | HOWARD WAY | LAWRENCEV GA | 30043 | Mar 1 2019 | FL |
| GLYNN | 10912825 | WEST | CHANDLER | GILBERT | 415 | VALLEY RD NW | ATLANTA GA | 30305 | Oct 1 2020 | TN |
| GLYNN | 07650587 | CARRINO | BAMBI | MARIE | 141 | EAGLE CREST DR | BRUNSWICK GA | 31525 | Jul 1 2020 | FL |
| GLYNN | 10694629 | BOATRIGHT | DALTON | NEAL | 104 | COURTYARD UNIT D8 | ST SIMONS I GA | 31522 | May 1 2019 | FL |
| GLYNN | 08501393 | BOATRIGHT | MARY | REEVES | 104 | COURTYARD UNIT D8 | ST SIMONS I GA | 31522 | May 1 2019 | FL |
| GLYNN | 05338990 | ACREE | NANCY | P | 303 | WILD HERON RD | ST SIMONS I GA | 31522 | Oct 1 2020 | TN |
| GLYNN | 10961117 | ADAIR | TAREASA | | 104 | ASHWOOD WAY | ST SIMONS I GA | 31522 | Oct 1 2020 | AR |

Page 244

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City State | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| GLYNN | 06656595 | AGRELIUS | AARON | CHASE | 155 | WENTLE CIR | BRUNSWICK GA | 31525 | Sep 1 2019 | NC |
| GLYNN | 10010619 | AGRELIUS | SONIA | LINDA | 155 | WENTLE CIR | BRUNSWICK GA | 31525 | Sep 1 2019 | NC |
| FULTON | 08848391 | WILLIAMS | DEVANIER | KAYE | 6430 | CAPITOL KNL | FAIRBURN GA | 30213 | Jul 1 2018 | IL |
| GLYNN | 08500320 | BROOKS | DONNA | DASHAWN | 221 | S BECKINGHAM DR | BRUNSWICK GA | 31525 | Oct 1 2020 | IL |
| FULTON | 04459458 | WILGUS | JEREMY | BRANDON | 230 | BATTERSEA POINTE | DULUTH GA | 30097-2489 | May 1 2018 | MD |
| FULTON | 06477578 | WILSON | SHELBY | NICOLE | 1343 | HIGH FALLS CT SW | ATLANTA GA | 30311 | Jul 1 2019 | VA |
| GWINNETT | 06166392 | BUICE | STEPHANIE | NICHOLE | 3355 | SWEETWAT APT 2310 | LAWRENCEV GA | 30044 | May 1 2020 | MA |
| GLYNN | 12763076 | CAMPBELL | CLARINDA | ELLEN | 122 | MARSH TRCE | BRUNSWICK GA | 31525 | May 1 2019 | NC |
| GWINNETT | 03884568 | AKHILE | CHEADEE | M | 1102 | HUNTERS CLUB LN | NORCROSS GA | 30093 | Jan 1 2020 | NC |
| GLYNN | 10127578 | BAUCOM | DIXIE | DIERSTEIN | 41 | W LAKE DR | ST SIMONS GA | 31522 | Sep 1 2020 | NC |
| GLYNN | 10127588 | BAUCOM | ROGER | MILLS | 41 | W LAKE DR | ST SIMONS GA | 31522 | Sep 1 2020 | NC |
| GWINNETT | 05311931 | BROOKS | PATRICK | | 725 | DEAN WAY | LAWRENCEV GA | 30044 | Dec 1 2019 | WA |
| GWINNETT | 11034380 | BODDIE | DANIEL | JOSHUA | 6108 | BROOKWOOD RD | PEACHTREE GA | 30092 | Nov 1 2018 | TN |
| GWINNETT | 11037726 | BOWERS | TRAYVON | DANIEL | 2349 | GLENMORE LN | SNELLVILLE GA | 30078 | Jan 1 2017 | FL |
| GWINNETT | 08863523 | BOWKER | LESLIE | KAYE | 1636 | GRAYSON PKWY | GRAYSON GA | 30017 | Jun 1 2020 | CA |
| GWINNETT | 05886964 | BROOKS | DONALD | ARMOND | 1405 | CHRIS LAKE DR | LAWRENCEV GA | 30046 | Jan 1 2019 | CA |
| GWINNETT | 07811697 | BROOKS | JEREMIAH | DEWYNN | 725 | DEAN WAY | LAWRENCEV GA | 30044 | Dec 1 2019 | WA |
| GWINNETT | 12337934 | BROOKS | JEREMIAH | JONATHAN | 700 | PRESTONWOOD DR | LAWRENCEV GA | 30043 | Sep 1 2020 | FL |
| GWINNETT | 08777370 | CARR | NOEL | | 17105 | SUGARLOAF RESERVE DR | DIDULUTH GA | 30097 | Sep 1 2020 | TX |
| GWINNETT | 06929052 | BILLS | SHAREKA | NICOLE | 125 | CHANDLER RIDGE LN | LAWRENCEV GA | 30045 | Jun 1 2019 | TN |
| GWINNETT | 02787474 | BOARD | SUSAN | B | 537 | BEECHWOOD DR | STONE MOU GA | 30087-3024 | Oct 1 2019 | IL |
| GWINNETT | 06066140 | BLANTON | ROBERT | | 8347 | POND VIEW LN | SUGAR HILL GA | 30518 | Jun 1 2020 | NC |
| GWINNETT | 10756374 | BLASSINGAM | TIFFANY | JASMINE | 1114 | AUTUMN VILLAGE CT | DULUTH GA | 30096 | Jun 1 2019 | VA |
| GWINNETT | 10802362 | BRANCHE | ROGER | | 1404 | MEADOW SPRINGS DR | DULUTH GA | 30047 | Oct 1 2019 | VA |
| GWINNETT | 02828690 | DAVIS | SUSAN | R | 980 | OLD PEACHTREE RD NE | LAWRENCEV GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 01935761 | DAVIS | VIRGINIA | S | 900 | CROFTMOORE LNDG | LAWRENCEV GA | 30024-6974 | Feb 1 2017 | TX |
| GWINNETT | 10401831 | CRUTHIRD | SANDRA | | 4518 | JAMES WADE DR | SNELLVILLE GA | 30039 | Jun 1 2019 | AE |
| GWINNETT | 08794876 | CRUZ | ANGIE | | 132 | KINROSS CT | DACULA GA | 30019 | Jan 1 2019 | TX |
| GWINNETT | 12486251 | HALTOM | GREGORY | SONG | 2620 | WOODSIDE DR | DULUTH GA | 30096 | Sep 1 2020 | TX |
| GWINNETT | 07463125 | HALTOM | SOOJIN | | 2620 | WOODSIDE DR | DULUTH GA | 30096 | Sep 1 2020 | TX |
| GWINNETT | 07463135 | HAMALAINEN | INGEL | KATARINA M | 11023 | TRAYVON CT | NORCROSS GA | 30093 | Sep 1 2019 | FL |
| GWINNETT | 12527290 | DANIEL | DARRYL | | 4900 | BERKELEY OAK CIR | PEACHTREE GA | 30092 | Jul 1 2020 | VA |
| GWINNETT | 03965102 | CROOK | DAVID | SCOTT | 5454 | CULZEAN WAY | SUWANEE GA | 30024 | Mar 1 2019 | NC |
| GWINNETT | 04580781 | CROOK | INGRID | ELLEN | 5454 | CULZEAN WAY | SUWANEE GA | 30024 | Mar 1 2019 | NC |
| GWINNETT | 07022546 | CROOK | JOSHUA | AYHAN | 3285 | ROLLINGBROOK WAY | SUWANEE GA | 30096 | Sep 1 2019 | LA |
| GWINNETT | 08367838 | COKER | PHIL | ALLEN | 3212 | CLOUDLAND CT | BUFORD GA | 30519 | Sep 1 2020 | NC |
| MONROE | 03725542 | SMITH | NAOMI | LAYWANDA | 977 | EDGE RD | FORSYTH GA | 31029 | Nov 1 2018 | TX |
| GWINNETT | 11061734 | DEVORE | FRANKLIN | ALBERT | 2592 | FLORAL VALLEY DR | DACULA GA | 30019 | Aug 1 2020 | TX |
| GWINNETT | 10995242 | DEVORE | STEPHANIE | JANELL | 2592 | FLORAL VALLEY DR | DACULA GA | 30019 | Aug 1 2020 | TX |
| GWINNETT | 08577914 | DEYDE | VAROUGH | | 259 | HARBINS RD NW | LILBURN GA | 30047 | Jun 1 2017 | VA |
| GWINNETT | 06092083 | COHEN | REGINAL | | 1525 | GRAYSON H APT 2019 | GRAYSON GA | 30017 | Dec 1 2016 | VA |
| GWINNETT | 02801250 | DALTON | MELANIE | REDFORD | 1058 | DIXIE BELLE CT | LAWRENCEV GA | 30045 | Sep 1 2020 | VA |
| GWINNETT | 06993356 | HAWKS | IVONNE | S | 5381 | GLENCASTLE WAY | SUWANEE GA | 30024-4126 | Oct 1 2020 | TX |
| GWINNETT | 06993367 | HAWKS | JAMES | MILTON | 5381 | GLENCASTLE WAY | SUWANEE GA | 30024-4126 | Oct 1 2020 | TX |
| GWINNETT | 10588386 | HAWKS SAN | ALEXANDRA | SOPHIA | 5381 | GLENCASTLE WAY | SUWANEE GA | 30024 | Oct 1 2020 | TX |
| GWINNETT | 05883149 | GLASGOW | ROSETTA | RENEE | 3477 | GREYHAWK XING | BUFORD GA | 30519 | Jul 1 2018 | TX |
| GWINNETT | 10475989 | FANCHER | ANNMARIE | LYNN | 55 | GROVE PL | SUWANEE GA | 30024 | Aug 1 2020 | TX |
| GWINNETT | 07456347 | JONES | TORRIN | LONZELL | 3925 | CARLTON COVE CT | LOGANVILLE GA | 30052 | Oct 1 2020 | FL |

Page 245

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
Page 364 of 476
0D865AEE-3172-4549-9513-8895TDCF5E33
0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12484584 | GIBBENS | RAKELL | MERCI | 1030 | COURT DR   APT O | DULUTH | GA | 30096 | Aug 1 2020 | FL |
| GWINNETT | 08028758 | HENDERSON | SHERRANCE | | 2760 | PEBBLE HILL TRCE | DULUTH | GA | 30097-4381 | Apr 1 2020 | NJ |
| GWINNETT | 07516480 | JACKOWIAK | THOMAS | PETER | 2841 | TRAILING IVY WAY | BUFORD | GA | 30519 | Oct 1 2020 | NY |
| GWINNETT | 10334067 | HARRIS | DIANE | STEPHENS | 5654 | MOUNTAIN OAK DR | BRASELTON | GA | 30517 | Aug 1 2020 | FL |
| GWINNETT | 10182493 | HOLMES | CHARLES | ONEAL | 492 | OVERLOOK PARK LN | LAWRENCEV | GA | 30043 | Sep 1 2020 | TX |
| GWINNETT | 12489613 | MARTIN | CODY | MAX ALLEN | 492 | ANTLER LN | SUWANEE | GA | 30024 | May 1 2020 | FL |
| GWINNETT | 11940779 | LEVANT | JONATHAN | ISAIAH-BRIAN | 418 | AUTUMN VILLAGE CT | DULUTH | GA | 30096 | Sep 1 2020 | AL |
| GWINNETT | 12277028 | HUBER | NICHOLAS | SCOTT | 4465 | LANDOVER WAY | SUWANEE | GA | 30024 | Jun 1 2019 | FL |
| GWINNETT | 10205609 | HOUSTON | TAMERA | DANIELL | 297 | CREEK MANOR WAY | SUWANEE | GA | 30024 | Jun 1 2019 | AP |
| GWINNETT | 12824011 | LINN | WYNONNA | | 54 | CHASE RIDGE CT | LAWRENCEV | GA | 30043 | Aug 1 2020 | TN |
| GWINNETT | 08808174 | MAYBERRY | ANDREA | | 864 | MILLBRAE CT | LAWRENCEV | GA | 30043 | Oct 1 2018 | TN |
| GWINNETT | 12569964 | MAYFIELD-H | LATINA | LAVONNE | 2555 | WINDMERE DR | NORCROSS | GA | 30071 | Dec 1 2019 | TN |
| GWINNETT | 12025947 | LINDSEY | ROBIN | ANN | 2762 | OAK MEADOW LN | SNELLVILLE | GA | 30078 | Jun 1 2018 | FL |
| GWINNETT | 08355573 | LEE | FRANCESCA | MICHELLE | 4748 | BOGAN MEADOWS DR | BUFORD | GA | 30519 | Jun 1 2018 | SC |
| GWINNETT | 08368448 | MCREE | KATHERINE | INDIANA | 4534 | SECRET PL | SUGAR HILL | GA | 30518 | May 1 2018 | PA |
| GWINNETT | 03369963 | MCCALL | BRIAN | ERIC | 3075 | TEMPLETON LN | LOGANVILLE | GA | 30052-5667 | Aug 1 2019 | SC |
| GWINNETT | 02916567 | MCCALL | JANET | CRYSTAL | 3075 | TEMPLETON LN | LOGANVILLE | GA | 30052 | Aug 1 2019 | SC |
| GWINNETT | 10787666 | MILES | | | 3495 | HIGHLAND PINE DR | LOGANVILLE | GA | 30096 | Jan 1 2020 | NV |
| GWINNETT | 08870691 | NDIAYE | ABDOULAYE | NCHE | 3925 | YOSEMITE PARK LN | SNELLVILLE | GA | 30039-2759 | Mar 1 2017 | NC |
| GWINNETT | 08828709 | NDINGWAN | PRYDE | LEATRICE | 1500 | SOMERSET VALE CT | LAWRENCEV | GA | 30044 | Sep 1 2020 | NC |
| GWINNETT | 03514284 | NORFLEET | CARMEN | | 1400 | HERRINGTO APT 8307 | LAWRENCEV | GA | 30044 | Jun 1 2020 | AL |
| GWINNETT | 06930918 | OKIYO | MARK | FREDRICK | 2791 | MOLLY DR | LAWRENCEV | GA | 30044 | Nov 1 2019 | AE |
| GWINNETT | 03704746 | OKIYO | TERRY | | 2791 | MOLLY DR | LAWRENCEV | GA | 30044 | Nov 1 2019 | AE |
| GWINNETT | 10869248 | PITTMAN | WHITNEY | | 2857 | NATHANIEL WAY | GRAYSON | GA | 30017 | Jul 1 2020 | WV |
| GWINNETT | 06004005 | PYLES | DAWN | | 3830 | ELMSIDE VIL APT B | PEACHTREE | GA | 30092 | Aug 1 2020 | IL |
| GWINNETT | 07713819 | RAMIREZ | WENDY | MARTHA | 7069 | MURPHY JOY LN NW | PEACHTREE | GA | 30092 | Oct 1 2019 | WV |
| GWINNETT | 08099651 | SMALL | CHERYL | LYNN | 2815 | TURNING LEAF DR | LAWRENCEV | GA | 30044 | Oct 1 2020 | MI |
| GWINNETT | 02778643 | PARREIRA | MONIQUE | MARIE | 6470 | OLD SHADBURN FERRY | F.BUFORD | GA | 30518-1136 | Apr 1 2020 | AL |
| GWINNETT | 03801211 | PARREIRA | ROGERIO | MOREIRA | 6470 | OLD SHADBURN FERRY | F.BUFORD | GA | 30518 | Apr 1 2020 | AL |
| GWINNETT | 08174601 | ONEILL | JENNIFER | ADAMS | 4996 | MILLER RD SW | LILBURN | GA | 30047 | Mar 1 2020 | ID |
| GWINNETT | 02738985 | PYLE | DENISE | GRIGGS | 1093 | HOPE CIR | LAWRENCEV | GA | 30043-7015 | Oct 1 2019 | TX |
| GWINNETT | 03493758 | PAGANO | ROBERT | M | 4925 | MOSSY RIDGE CT | PEACHTREE | GA | 30096 | Oct 1 2019 | AZ |
| GWINNETT | 03493783 | PAGANO | SANDRA | H | 4925 | MOSSY RIDGE CT | PEACHTREE | GA | 30096 | Oct 1 2019 | AZ |
| GWINNETT | 08255761 | PHILPOT | STEVEN | ANTHONY | 511 | BRADFORD PLACE CT | LOGANVILLE | GA | 30052 | May 1 2020 | AZ |
| GWINNETT | 10558115 | PARKER | LYNDON | DAVE | 1495 | PRINCETON VIEW CT | LOGANVILLE | GA | 30052 | Apr 1 2018 | FL |
| GWINNETT | 01151145 | PARKER | MICHAEL | STEVEN | 2630 | BUFORD DAM RD | BUFORD | GA | 30518 | Jun 1 2020 | TN |
| GWINNETT | 04829920 | PARKMAN | BRANDON | RASHAD | 1303 | LEALAND PLACE LN | LAWRENCEV | GA | 30044 | Mar 1 2020 | AL |
| GWINNETT | 08089723 | SZABO | AMY | L | 3672 | SUWANEE MILL DR | BUFORD | GA | 30518-8783 | Jul 1 2020 | VA |
| GWINNETT | 08068097 | SZABO | PAUL | STEPHEN | 3672 | SUWANEE MILL DR | BUFORD | GA | 30518 | Jul 1 2020 | VA |
| GWINNETT | 06997121 | WILSON | VIOLET | MICHELLE | 1401 | LOGGINS TRL | LAWRENCEV | GA | 30043 | Jul 1 2020 | MT |
| GWINNETT | 11434914 | WASHINGTON | ISA | KHALID | 866 | TIMBERCREST DR | LAWRENCEV | GA | 30045 | Sep 1 2018 | CA |
| GWINNETT | 10431270 | SANDERS | DARLENE | | 851 | LANGLEY FARMS DR | LOGANVILLE | GA | 30052 | Sep 1 2020 | NM |
| GWINNETT | 06643554 | TYNDALL | ANDREW | E | 1535 | MILLENNIAL LN | LAWRENCEV | GA | 30045 | Sep 1 2020 | TX |
| GWINNETT | 11202083 | TYREE | GAIL | LOIS | 515 | BERKELEY WOODS DR | DULUTH | GA | 30096 | Sep 1 2020 | FL |
| GWINNETT | 03821981 | VARNSON | EILEEN | ANNE | 3008 | HIDDEN FALLS DR | BUFORD | GA | 30519 | Dec 1 2019 | VA |
| GWINNETT | 06600674 | VARNSON | THOMAS | EDWARD | 2040 | ASHTON POINTE DR | DACULA | GA | 30019 | Apr 1 2017 | SC |
| HALL | 02850878 | HIGBEE | CHARLES | ALLEN | 5019 | HOG MOUNTAIN RD | FLOWERY BR | GA | 30542 | Feb 1 2019 | CT |
| HALL | 06187730 | HIGBEE | MELANIE | VENESSA | 5019 | HOG MOUNTAIN RD | FLOWERY BR | GA | 30542-3430 | Feb 1 2019 | CT |

Page 246

3668B857DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | Num | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11216195 | WILLIAMS | BRENDA | JEAN | 399 | VILLAGE BROAD ST | DACULA | GA | 30019 | Aug 1 2020 | NV |
| GWINNETT | 10621731 | WILLIAMS | CHARLENE | | 6418 | BAKER CT  UNIT B | PEACHTREE | GA | 30092 | Jul 1 2019 | MO |
| HABERSHAM | 01190269 | ALLEN | BARBARA | | 1199 | BEN T HUIET HWY | CLARKESVIL | GA | 30523-2819 | Dec 1 2019 | FL |
| HALL | 00050466 | MCGUIRE | LAUREN | | 3913 | KILGORE FALLS DR | GAINESVILL | GA | 30507 | May 1 2020 | FL |
| GWINNETT | 11433834 | CULPEPPER | KYLE | MATTHEW | 191 | OLD HAMILTON MILLS RD | BREMEN | GA | 30110 | Jul 1 2020 | AL |
| GWINNETT | 08400125 | SEASE | BRENDA | SHEALY | 3868 | ALLENHURST DR | PEACHTREE | GA | 30092-2430 | Oct 1 2020 | AL |
| GWINNETT | 08658281 | VO | KRYSTAL | THANH | 3062 | CLAIBORNE DR | DULUTH | GA | 30096 | Oct 1 2019 | AL |
| HARALSON | 00667916 | COOK | ALICIA | NICHOLE | 36 | LIBERTY LN | BREMEN | GA | 30110 | Jun 1 2020 | CA |
| HALL | 10015320 | HONEYCUTT | JORDAN | LINDSAY | 4010 | CADWELL LN | BRASELTON | GA | 30517 | Jun 1 2019 | NC |
| HALL | 00374817 | TURNER | JOAN | W | 2243 | LAKE RANCH CT | GAINESVILL | GA | 30506 | May 1 2018 | NY |
| HALL | 06985289 | JONES | VERNON | EDWARD | 6536 | MALLARD COVE LN | FLOWERY BR | GA | 30542-7619 | Oct 1 2020 | TX |
| HALL | 12134193 | JONES ORAN | HEATHER | ASHLEY | 5060 | HOLLY HOCK DR | FLOWERY BR | GA | 30542 | Mar 1 2020 | PA |
| HALL | 11468354 | JOSIL | RUDELENE | | 6315 | STONEBRIDGE CV | BRASELTON | GA | 30517 | May 1 2020 | MO |
| HALL | 11449056 | JOSIL | VALERY | | 6315 | STONEBRIDGE CV | BRASELTON | GA | 30517 | May 1 2020 | MO |
| GWINNETT | 12057182 | SIMMONS | JANAYA | CLYESHA | 778 | HARVEST BROOK DR | LAWRENCEV | GA | 30043 | Jun 1 2020 | AL |
| GWINNETT | 10707669 | SIMMONS | JULIE | ANNE | 495 | ROYAL OAKS TER | STONE MOU | GA | 30087 | Aug 1 2020 | FL |
| GWINNETT | 11162658 | SCRUGGS | ANTHONY | JAMES | 916 | SUNHILL CT | LAWRENCEV | GA | 30043 | Oct 1 2019 | FL |
| HALL | 00388915 | ALLEY | ALICE | | 1760 | FAIRVIEW DR | GAINESVILL | GA | 30501-2006 | Sep 1 2020 | FL |
| HALL | 00388916 | ALLEY | FRANK | | 1760 | FAIRVIEW DR | GAINESVILL | GA | 30501-2006 | Sep 1 2020 | FL |
| GWINNETT | 11552889 | WHITE | WESTON | PHILLIP | 1703 | WHEATSTONE DR | GRAYSON | GA | 30017 | Jul 1 2020 | NC |
| HALL | 04046625 | RAAF | SCOTT | LEE | 5521 | ELDERS RIDGE DR | FLOWERY BR | GA | 30542 | Mar 1 2018 | NC |
| HALL | 04046644 | RAAF | SUSAN | MOORE | 5521 | ELDERS RIDGE DR | FLOWERY BR | GA | 30542 | Mar 1 2018 | AL |
| HALL | 01034256 | MADDOX | ADELINE | C | 3463 | MARINA CREST DR | GAINESVILL | GA | 30506 | Jun 1 2020 | AL |
| HARALSON | 00846407 | MUNROE | GINGER | JAMES | 690 | MACEDONIA CHURCH RD | BUCHANAN | GA | 30113-4814 | Oct 1 2020 | OH |
| HALL | 05587309 | MAPLE | ROBERT | P | 5455 | AMBER COVE WAY | FLOWERY BR | GA | 30542 | Feb 1 2020 | FL |
| HANCOCK | 10633179 | DE MERCADO | DONNA | LUCILLE | 495 | CHICKASAW TRL N | SPARTA | GA | 31087 | Aug 1 2020 | CA |
| HANCOCK | 10633182 | DEMERCADO | KENNETH | CECIL | 495 | CHICKASAW TRL N | SPARTA | GA | 31087 | Aug 1 2020 | AZ |
| HANCOCK | 10220764 | ELLENWOOD | DORIS | DARLENE | 839 | JAMESWAY DR | SPARTA | GA | 31087 | Oct 1 2020 | VA |
| HANCOCK | 08125374 | VENABLE | ANGELA | RENEE | 35 | RAILROAD LN | SPARTA | GA | 31087 | Apr 1 2020 | VA |
| HENRY | 05588985 | CODY | WILLIE | J | 724 | WALDEN RUN PL | MCDONOUG | GA | 30253 | Sep 1 2018 | LA |
| GWINNETT | 03914847 | WOOD-SIVER | CATHY | | 3470 | SIMS DR | SNELLVILLE | GA | 30039 | Jan 1 2020 | FL |
| HABERSHAM | 00394614 | TIDWELL | MAXWELL | LAWSON | 208 | FLESNER CT | CLARKESVIL | GA | 30523-6033 | Jul 1 2020 | PA |
| GWINNETT | 06634794 | TIOFIL | CHRISTINE | L | 980 | ARLINGTON WAY | LAWRENCEV | GA | 30046 | Apr 1 2020 | FL |
| HALL | 10171308 | FARRAYE | NORA | IVELISSE | 5125 | YELLOW STONE DR | FLOWERY BR | GA | 30542 | Sep 1 2020 | FL |
| GWINNETT | 12488692 | TOLLINGER- MICHELLE | | CHRISTINA | 5941 | APPLE GROVE RD | BUFORD | GA | 30519 | Sep 1 2020 | VA |
| HALL | 07795462 | EUBANKS | SUZANNAH | NICOLE | 4460 | STRICKLAND RD | FLOWERY BR | GA | 30542 | May 1 2020 | SC |
| HENRY | 06001020 | COBB | ANGELA | YVETTE | 309 | RAMBLING CT | MCDONOUG | GA | 30252-8595 | Mar 1 2020 | AL |
| HALL | 08784098 | WHITE | JORDAN | DANIEL | 4859 | WILDLIFE WAY | FLOWERY BR | GA | 30542-3581 | Sep 1 2020 | AL |
| HALL | 10509530 | WHITE | RACHEL | GRACE | 4859 | WILDLIFE WAY | FLOWERY BR | GA | 30542 | Sep 1 2020 | CA |
| HALL | 08587840 | CEPEDA | CRISELIA | | 3625 | LEE ANN DR | GAINESVILL | GA | 30507 | Sep 1 2017 | AL |
| HARRIS | 01848250 | HALL | SAMUEL | ALEJANDRO | 76 | LAKE VIEW DR | HAMILTON | GA | 31811-4355 | Oct 1 2020 | TN |
| HARRIS | 06666690 | HARPSTER | TABITHA | | 874 | MORTON CT | FORTSON | GA | 31808 | Dec 1 2019 | AL |
| HARRIS | 04112436 | HARRIS | DANNI | LEIGH | 53 | BURNT HICKORY WAY | FORTSON | GA | 31808 | Oct 1 2020 | FL |
| HALL | 06425552 | KELLEY | ANDREW | PARKER | 3743 | CORINTH DR | GAINESVILL | GA | 30506 | May 1 2020 | CO |
| HALL | 07733527 | KELLEY | VICTORIA | PEEVY | 3743 | CORINTH DR | GAINESVILL | GA | 30506 | May 1 2020 | CO |
| HENRY | 10623015 | SNYDER | KIRA | ANN | 435 | BEST FRIENDS TURN | MCDONOUG | GA | 30253 | Aug 1 2019 | TN |
| HENRY | 11021517 | SOBERS | JADA | | 360 | VICTORIA LN | STOCKBRIDG | GA | 30281 | Aug 1 2019 | SC |
| HENRY | 11947985 | ANDREWS | JONATHAN | G | 175 | CRYSTAL LAKE BLVD | HAMPTON | GA | 30228 | Jul 1 2020 | NY |

Page 247

00865AEE-3172-4549-9513-8B9S7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City/State | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 02424622 | SLADE | MADONNA | M | 6610 | SPLASHWATER DR | FLOWERY BI GA | 30542 | Aug 1 2020 | SC |
| HALL | 06917083 | COMPTON | RICHARD | WILLIAM | 5867 | MEADOW VIEW LN | FLOWERY BI GA | 30542 | Sep 1 2019 | OK |
| HENRY | 10842818 | HIETT | BRADLEY | NEAL | 204 | BROWN BRANCH RD | LOCUST GR GA | 30248 | Jul 1 2019 | KS |
| HENRY | 01728513 | HESTER | JONATHAN | DWAYNE | 1049 | TIMBER LN | STOCKBRIDG GA | 30281 | Jul 1 2019 | FL |
| HENRY | 07682733 | BUTTERMOF | CYNDI | B | 1049 | CROWN RIVER PKWY | MCDONOUG GA | 30252-4543 | Aug 1 2020 | AL |
| HENRY | 12574590 | BUTTERMOF | SARAH | | 1049 | CROWN RIVER PKWY | MCDONOUG GA | 30252-4543 | Aug 1 2020 | AL |
| HENRY | 07208884 | BUTTERMOF | WILLARD | M | 1049 | CROWN RIVER PKWY | MCDONOUG GA | 30252 | Jun 1 2020 | AL |
| HENRY | 11322990 | BYER | CARLYLE | ANTHONY | 344 | MARY DR | MCDONOUG GA | 30252 | Jun 1 2020 | FL |
| HART | 12325592 | MATA | PHYLLIS | MARLENE | 158 | KELLY RD | HARTWELL GA | 30643 | Oct 1 2019 | SC |
| HENRY | 11782478 | PATEL | PRIYANKA | | 3252 | ALHAMBRA CIR | HAMPTON GA | 30228 | Sep 1 2020 | VA |
| HENRY | 05169653 | HENDRICKS | DONNA | D | 2004 | BIG CYPRESS LN | LOCUST GR GA | 30248 | Dec 1 2019 | AE |
| HENRY | 10338821 | HENRY | EVERETT | RAE | 237 | JESTER CT | MCDONOUG GA | 30252 | Jan 1 2020 | WA |
| HOUSTON | 08757286 | SMITH | DONNA | HUGHES | 100 | LAWING PL | WARNER RO GA | 31088-2581 | Jun 1 2020 | AL |
| HOUSTON | 12332580 | SMITH | JEANIE | TABB | 303 | GRAY FOX XING | BONAIRE GA | 31005 | Oct 1 2020 | AZ |
| HOUSTON | 01335970 | DUMAS | CHARLEE | ROSHENA | 1501 | GREEN ST APT O2 | WARNER RO GA | 31093 | Feb 1 2020 | VA |
| HOUSTON | 10268291 | STEWART | ESTINA | THERESA | 105 | STATION WAY | WARNER RO GA | 31088 | Sep 1 2020 | VA |
| HOUSTON | 11180982 | DOYLE | JOHN | JOSEPH | 101 | WALDORF DR | PERRY GA | 31069 | Sep 1 2020 | FL |
| HOUSTON | 11161163 | DRAKELEY | CAROLINE | ANTONIA | 136 | FALCON CRST | WARNER RO GA | 31088 | Mar 1 2019 | CA |
| HOUSTON | 10880115 | DRAKELEY | DOUGLAS | ALLEN | 136 | FALCON CRST | WARNER RO GA | 31088 | Mar 1 2019 | CA |
| HOUSTON | 10368343 | DRESS | DAWN | DICKEN | 136 | TRAILS END CIR | BONAIRE GA | 31005 | May 1 2018 | AE |
| HOUSTON | 10242366 | DRESS | JOHN | EDWARD | 611 | TRAILS END CIR | BONAIRE GA | 31005 | May 1 2018 | AE |
| HOUSTON | 06096455 | BROWNE | SHAKIRA | DEMETRA | 611 | SANDPIPER CV | WARNER RO GA | 30281 | Jun 1 2020 | FL |
| HOUSTON | 11399948 | SIMPSON | EMILY | ELIZABETH | 624 | CHILDERS DR | WARNER RO GA | 31088 | Jun 1 2018 | MD |
| HOUSTON | 12244650 | STRICKLAND | DANIELLE | PATRICIA | 602 | NOVA CIR | STOCKBRIDG GA | 30281 | Jan 1 2020 | NY |
| HENRY | 12151947 | WALKER | ALISHA | DARICE | 206 | OLD CONYERS RD | STOCKBRIDG GA | 30281 | Apr 1 2019 | OH |
| HENRY | 06115692 | TREMOR | RICHARD | JAMES | 2471 | WILLIAMS BLF | WARNER RO GA | 30252-6162 | Dec 1 2016 | CA |
| HOUSTON | 06293284 | COMSTOCK | GARREN | LANCE | 120 | ROLLING ACRES DR | KATHLEEN GA | 31047 | Aug 1 2019 | AP |
| HENRY | 01410522 | VINCENT | MARCIA | | 325 | CROWN DR | MCDONOUG GA | 30253-8215 | Sep 1 2020 | FL |
| HENRY | 11593419 | SIMPSON | WESLEY | LEWIS | 369 | ASTORIA WAY | MCDONOUG GA | 30253 | Aug 1 2019 | AL |
| HENRY | 12260610 | SIMS | ASHLEY | LEEANN | 406 | BAINBRIDGE DR | MCDONOUG GA | 30281 | Oct 1 2019 | MI |
| HENRY | 12655875 | SIMS | KASEY | | 248 | BAINBRIDGE DR | STOCKBRIDG GA | 30253 | Oct 1 2019 | LA |
| HENRY | 12659250 | TAYLOR | MONICA | LYN | 3501 | STRATFORD CT | STOCKBRIDG GA | 30253-6537 | Sep 1 2019 | OH |
| HENRY | 01410566 | MAHAN | SANDRA | MONIQUE | 122 | AMBER CHASE CIR | MCDONOUG GA | 30228 | Jul 1 2020 | FL |
| HENRY | 01658755 | BOWMAN | ERIC | KAY | 136 | MEADOWLARK DR | HAMPTON GA | 31093 | Oct 1 2019 | VA |
| HOUSTON | 10667755 | SAUNDERS | BENJAMIN | MARCEL | 104 | TRADITIONS LN | WARNER RO GA | 31093 | Feb 1 2018 | VA |
| HOUSTON | 10867519 | SAUNDERS | JACQUELINE | MICHELLE | 104 | LIMESTONE TRL | WARNER RO GA | 30228 | Feb 1 2018 | NC |
| HOUSTON | 08800776 | SCACCIAFE | DOROTHY | A | 203 | LIMESTONE TRL | WARNER RO GA | 31088-6573 | Jan 1 2020 | AL |
| HOUSTON | 07491472 | CUTLER | SARAH | | 3050 | PHEASANT RIDGE DR | ATLANTA GA | 30327 | Aug 1 2018 | NC |
| FULTON | 10373742 | CHUDASAM | JASON | LAXMIKANT | 1056 | NANCY CREI UNIT 201 | ATLANTA GA | 30306 | Aug 1 2020 | TN |
| FULTON | 12319807 | CHUNG | BARBARA | SHALINI | 5755 | MONROE DR NE | ATLANTA GA | 30328 | Feb 1 2020 | NC |
| FULTON | 08569793 | CHERA | CAROLINE | PEALE | 3635 | GLENRIDGE APT 449 | ALPHARETT GA | 30326 | Apr 1 2020 | LA |
| FULTON | 12306804 | BROLLY | JOHN | CARR | 335 | E PACES CIF UNIT 1201 | ALPHARETT GA | 30004 | Jan 1 2020 | LA |
| FULTON | 10908571 | BROLLY | KELLY | LEAVITT | 335 | LAKE BEND CT | MILTON GA | 30004-7522 | Jan 1 2020 | LA |
| FULTON | 07013084 | BROLLY | STEPHEN | HIMES | 335 | LAKE BEND CT | ALPHARETT GA | 30004-7522 | Jan 1 2020 | LA |
| FULTON | 07011930 | BROMBERG | HUGH | ANDREW | 335 | LAKE BEND CT | ALPHARETT GA | 30004 | Jan 1 2020 | LA |
| FULTON | 05590476 | BROMBERG | LEONARD | JAQUETTA | 1836 | ROCKRIDGE PL NE | ATLANTA GA | 30324 | Aug 1 2020 | OR |
| FULTON | 06169445 | FRANKS | TEAONNE | | 335 | CLEVELAND ST SE | ATLANTA GA | 30316 | Oct 1 2019 | LA |
| FULTON | 17066681 | FRANTZ | JORDAN | KURTIS | 2521 | PIEDMONT R APT 2122 | ATLANTA GA | 30324 | May 1 2019 | FL |

Page 248

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | State | ZIP | Move Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12105814 | FRANZ | PAUL | STEPHEN | 1228 | STATE ST NW | ATLANTA | GA | 30318 | Sep 1 2020 | FL |
| FULTON | 11864220 | CATRON | DANICA | ASHLEY | 2400 | PARKLAND C UNIT 122 | ATLANTA | GA | 30324 | Oct 1 2020 | OH |
| FULTON | 11819247 | CALDERA | ALAN | ROSENDO | 12045 | CAMERON DR | JOHNS CREE | GA | 30097 | Jun 1 2020 | TX |
| FULTON | 05359290 | DUNBAR | DERRICK | | 2065 | SPRINGLAKE DR NW | ATLANTA | GA | 30305 | Feb 1 2019 | LA |
| FULTON | 08162748 | GASTON | EVETTE | MONIQUE | 6955 | ROSWELL RI APT B | SANDY SPRI | GA | 30328 | Mar 1 2018 | NJ |
| FULTON | 02581275 | DILLON | MIRIAM | BROWN | 8825 | WILLOWBRAE LN | ROSWELL | GA | 30076 | Oct 1 2020 | WY |
| FULTON | 11065816 | DING | SHUYUE | | 4015 | PEACHCOVE CT | SUWANEE | GA | 30024 | May 1 2018 | FL |
| FULTON | 04443763 | DUMAS | DAWYN | SHULER | 1082 | DECLARATION DR | ROSWELL | GA | 30076 | Oct 1 2020 | FL |
| FULTON | 05989267 | DUMAS | KRISTOPHE | JONARA | 298 | DEERING RD APT 4302 | ATLANTA | GA | 30309 | Apr 1 2019 | AL |
| FULTON | 10810042 | DUMAS | MORGAN | | 1819 | MARSH TRAIL CIR NE | ATLANTA | GA | 30328 | Jan 1 2020 | IL |
| FULTON | 04443776 | DUMAS | RICHARD | | 4015 | DECLARATION DR | ROSWELL | GA | 30076 | Oct 1 2020 | IL |
| FULTON | 06419664 | DESHAZIOR | LAVORRIS | JOEL DARRON | 7529 | BOWHEAD CT | FAIRBURN | GA | 30213 | Jun 1 2020 | CA |
| FULTON | 11369823 | DI GIGLIO | MORA | | 903 | HUFF RD NW UNIT 2402 | ATLANTA | GA | 30318 | Jul 1 2020 | FL |
| FULTON | 11962555 | EDMONDSO | CALEB | | 170 | BOULEVARD APT # B605 | ATLANTA | GA | 30312 | Jun 1 2019 | IL |
| FULTON | 07501558 | EDIGER | RICHARD | D | 2828 | PEACHTREE UNIT 703 | ATLANTA | GA | 30305 | Oct 1 2020 | FL |
| FULTON | 08256371 | GILLIS | WESLEY | | 126 | ACADEMY ST | ALPHARETT | GA | 30009 | Sep 1 2020 | MA |
| FULTON | 07614826 | GILMORE | DOMONIK | | 3725 | PRINCETON APT 8203 | ATLANTA | GA | 30331 | Aug 1 2019 | MD |
| FULTON | 08632003 | EAST | KATHLEEN | LEVINSON | 4950 | STREAMSIDE DR | JOHNS CREE | GA | 30022 | Aug 1 2020 | WA |
| FULTON | 12272971 | EASTERDAY | DYLAN | | 407 | SANDALWOOD DR | ALPHARETT | GA | 30350 | Jun 1 2020 | FL |
| FULTON | 10868143 | DAVIS | RICO | | 1105 | FORREST WALK | ROSWELL | GA | 30075 | Jul 1 2020 | TX |
| FULTON | 08646606 | DICUS | KRISTIN | LEIGH | 900 | BURREN DR | ALPHARETT | GA | 30004 | Aug 1 2019 | CO |
| FULTON | 07483393 | DIDIER | CHRISTOPHE | RAY | 2411 | SHENANDOAH AVE NE | ATLANTA | GA | 30305 | May 1 2020 | FL |
| FULTON | 10926304 | HATZENBELI | SARA | LAUREN | 875 | TURPIN AVE SE | ATLANTA | GA | 30312 | Oct 1 2020 | VA |
| FULTON | 04195676 | GRAY | JAMIE | LEVARR | 2795 | SEMMES ST | EAST POINT | GA | 30344 | May 1 2018 | UT |
| FULTON | 12264000 | GRAY | KARI | AYAN | 1888 | EMERY ST N UNIT 716 | ATLANTA | GA | 30318 | Oct 1 2020 | IL |
| FULTON | 08664916 | GARNER | TOMEKA | G | 4810 | WELCOME ALL RD SW | COLLEGE PA | GA | 30349-2546 | Sep 1 2020 | NY |
| FULTON | 07815063 | GARNER | WARREN | CHRISTOPH | 2845 | LAUREL RIDGE CIR | EAST POINT | GA | 30344 | Jan 1 2020 | NY |
| FULTON | 00088212 | GARRARD | JAMES | WAYNE | 4040 | SAINT MICHELLE LN | ALPHARETT | GA | 30004 | Nov 1 2018 | FL |
| FULTON | 10264519 | GOTTILLA | THOMAS | | 819 | EAST AVE NE | ATLANTA | GA | 30312 | Oct 1 2020 | GA |
| FULTON | 11742427 | GOULD | DEVON | KYLE | 144 | PONCE DE L 1220 | ATLANTA | GA | 30308 | Apr 1 2020 | NY |
| FULTON | 11883484 | HUGHES | RYAN | | 6885 | GRANDVIEW UNIT B | ATLANTA | GA | 30328 | Jul 1 2019 | AZ |
| FULTON | 11239348 | MCLEAN | EMILY | CARTER | 60 | 11TH ST NW APT 1704 | ATLANTA | GA | 30318 | Jul 1 2019 | TN |
| FULTON | 08794958 | HOUSTON | MARVIN | DEANTE | 1952 | 26TH ST NW APT 2306 | ATLANTA | GA | 30309 | Oct 1 2020 | NY |
| FULTON | 10723366 | GOSA | MACKENNA | | 147 | WILLOW CREEK DR NE | ATLANTA | GA | 30328 | May 1 2017 | AL |
| FULTON | 12121172 | GOSS | JAMES | CLINT | 705 | HUDSON RDG | FARBURN | GA | 30213 | Aug 1 2020 | PA |
| FULTON | 06255356 | HASELRIG-O | KIA | M | 230 | WESTCHESTER BLVD NW | ATLANTA | GA | 30314 | Aug 1 2019 | MD |
| FULTON | 03710966 | HOWARD | EDNA | | 402 | ANTONE ST NW | ATLANTA | GA | 30318 | Oct 1 2020 | NY |
| FULTON | 04653677 | HIGHT | APRIL | LEE | 787 | HOWELL DR SW | ATLANTA | GA | 30031-4023 | Aug 1 2020 | CO |
| FULTON | 02612340 | HIGHTOWER | ONDREA | FAYE | 198 | SHANDWICK PL | ALPHARETT | GA | 30004 | Sep 1 2019 | MI |
| FULTON | 10738250 | HINK | JASON | FREDRIC | 215 | PEACHTREE APT 312 | ALPHARETT | GA | 30004 | Jul 1 2020 | SC |
| FULTON | 11882151 | GRIFFITH | SEAN | | 2479 | MACEDONIA RD SE | ATLANTA | GA | 30305 | Jul 1 2020 | VA |
| FULTON | 08877224 | JONES | GENIE | GAITHER | 5350 | LOUIS XIV LN | COLLEGE PA | GA | 30349 | Dec 1 2019 | AL |
| FULTON | 10679630 | FORD | MORGAN | JOI DANIELLE | 341 | GOSSAMER ST | UNION CITY | GA | 30291 | Sep 1 2020 | TX |
| FULTON | 04705881 | HOOKS | STEPHANIE | ELAYNE | 7346 | GALLIER ST | ALPHARETT | GA | 30022 | Jul 1 2020 | MD |
| FULTON | 08616915 | KIRBY | JUSTIN | | 10930 | TREELODGE PKWY | ATLANTA | GA | 30350 | Sep 1 2020 | CA |
| FULTON | 11214861 | KIRBY | KEITH | WAYNE | 2402 | MARRYWOOD CT | MILTON | GA | 30004 | Jun 1 2020 | CA |
| FULTON | 11036264 | FLORESCU | RADU | COSTIN | 13324 | COLONIAL H UNIT 1415 | ATLANTA | GA | 30309 | Dec 1 2018 | MI |

Page 249

DocVerify ID: 0D8654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D8654EE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | City | St | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02380516 | JAMES | BOBBIE | JONES | 133 | TRINITY AVE 2409 | ATLANTA | GA | 30303 | Aug 1 2020 | MD |
| FULTON | 10079679 | JAMES | BRANDY | | 2555 | FLAT SHOAL APT 1103 | ATLANTA | GA | 30349 | Jul 1 2019 | AL |
| FULTON | 07181917 | HUNTER | MARK | ELLIOTT | 6851 | ROSWELL RI APT C3 | SANDY SPRI | GA | 30328 | Sep 1 2018 | TX |
| FULTON | 06753401 | KLUCHKA | JOSHUA | JAMES | 2046 | SPINK ST NW | ATLANTA | GA | 30318-1857 | Oct 1 2020 | WI |
| FULTON | 10353771 | KLUCK | BENJAMIN | | 648 | BERNE ST SE | ATLANTA | GA | 30312 | Jun 1 2017 | CO |
| FULTON | 02016460 | KLUNK | RUTH | ANN | 1101 | JUNIPER ST 825 | ATLANTA | GA | 30309 | Sep 1 2020 | FL |
| FULTON | 10547366 | FORTIN | TROY | REED | 10600 | MONTCLAIR WAY | DULUTH | GA | 30097 | May 1 2020 | NC |
| FULTON | 06540882 | FOSS | DAVID | RUSSELL | 7825 | HIGHLAND BLF NE | SANDY SPRI | GA | 30328 | Apr 1 2020 | WA |
| FULTON | 11050652 | JANES | NATHAN | | 360 | PHARR RD N APT 312 | ATLANTA | GA | 30305 | Aug 1 2020 | OH |
| FULTON | 12305839 | LISTER | DANIEL | ETHAN | 14002 | TREE LOFT RD | MILTON | GA | 30004 | Oct 1 2020 | OH |
| FULTON | 08676214 | LISTER | MELISSA | WAGNER | 14002 | TREE LOFT RD | MILTON | GA | 30004 | Oct 1 2020 | OH |
| FULTON | 09658837 | MCCLURE | TIMOTHY | WALTER | 300 | MARTIN LUT APT 107 | ATLANTA | GA | 30312 | Aug 1 2020 | MI |
| FULTON | 09608309 | MUZIK | AMY | LECLAIR | 3199 | BUCK WAY | ALPHARETT | GA | 30004 | Sep 1 2020 | VT |
| FULTON | 09691409 | MUZIK | LANCE | ANTHONY | 3199 | BUCK WAY | ALPHARETT | GA | 30004 | Sep 1 2020 | VT |
| FULTON | 10634393 | GIANNDREA | OLIVIA | C | 100 | PINE GROVE PKWY | ROSWELL | GA | 30075 | Jul 1 2019 | LA |
| FULTON | 11297585 | JOHNSON | EARLE | BEATRICE | 6115 | ABBOTTS BF APT 112 | DULUTH | GA | 30097 | Sep 1 2018 | NC |
| FULTON | 05944045 | JOHNSON | ELLIOT | | 8802 | LONG BEACH CIR | ATLANTA | GA | 30350 | Oct 1 2020 | TX |
| FULTON | 02466468 | JOHNSON | FREDERICK | DAVE | 1659 | MONROE DR APT Q6 | ATLANTA | GA | 30324 | Dec 1 2019 | FL |
| FULTON | 08630510 | JOHNSON | GARRETT | OVERTON | 631 | WOODLAND APT 1 | ATLANTA | GA | 30316 | Jan 1 2020 | OR |
| FULTON | 10724321 | JOHNSON | GAYLENE | YVETTE | 3107 | PINE HEIGHTS DR NE | ATLANTA | GA | 30324 | Dec 1 2018 | MD |
| FULTON | 08821817 | MUNOZ | MARCELA | | 3338 | PEACHTREE APT 501 | ALPHARETT | GA | 30005 | Oct 1 2020 | FL |
| FULTON | 12374985 | LIANG | SHAOYA | | 11850 | WINDBROOKE WAY | ALPHARETT | GA | 30005 | Aug 1 2020 | TX |
| FULTON | 04838473 | MCNEIL-MOK | ELIZABETH | | 144 | COTTSFORD DR SW | ATLANTA | GA | 30031-8376 | Jul 1 2020 | VA |
| FULTON | 06739430 | MCNICHOLS | DAVID | J | 560 | BLUE HERON WAY | ALPHARETT | GA | 30004 | Jul 1 2020 | VA |
| FULTON | 12664723 | MCNICHOLS | EMMA | K | 560 | BLUE HERON WAY | ALPHARETT | GA | 30004 | Jul 1 2020 | FL |
| FULTON | 12337639 | MCNULTY | BRIDGET | KATHLEEN | 560 | PONCE DE L UNIT 1 | ATLANTA | GA | 30306 | Jun 1 2020 | WA |
| FULTON | 08887204 | MURRAY | IRIS | N | 725 | GARIBALDI ST SW | ATLANTA | GA | 30310 | May 1 2018 | NC |
| FULTON | 10276259 | LOVELL | JOSHUA | LYLE | 1037 | COLQUITT A APT B | ATLANTA | GA | 30307 | Jul 1 2019 | AE |
| FULTON | 10386060 | LOVERN | EMILY | SHEA | 965 | CREST VALLEY DR NW | ATLANTA | GA | 30327 | Aug 1 2020 | MD |
| FULTON | 11623706 | ODONOGHU | ANNA | | 1101 | JUNIPER ST APT # 517 | ATLANTA | GA | 30309 | Jul 1 2020 | NY |
| FULTON | 11423770 | OETINGER | CJ | | 1294 | WARWICK RD SE | ATLANTA | GA | 30316 | Jul 1 2020 | UT |
| FULTON | 08802986 | OFFORD | SHALANI | IMAN | 501 | HUNTCLIFF VILLAGE CT | SANDY SPRI | GA | 30350 | Jan 1 2020 | VA |
| FULTON | 11060460 | LOVE | KEYANA | | 2445 | VINE ST | UNION CITY | GA | 30291 | Oct 1 2020 | TX |
| FULTON | 07211499 | MOATS | ELIZABETH | ANNE | 690 | PIEDMONT A APT 15 | ATLANTA | GA | 30308 | Jun 1 2019 | NY |
| FULTON | 12591454 | RYAN | ALLYSON | ANSLEY | 839 | BLOSSOM ST SW | ATLANTA | GA | 30310 | Oct 1 2020 | FL |
| FULTON | 01408397 | RYAN | JENNIFER | ANN | 75 | 14TH ST NE  UNIT 3560 | ATLANTA | GA | 30309-7637 | Mar 1 2020 | FL |
| FULTON | 07223579 | RYAN | KYLE | THOMAS | 6125 | ROSWELL RI APT 259 | SANDY SPRI | GA | 30328 | Sep 1 2020 | NC |
| FULTON | 08110652 | PRINCE | STEPHANIE | | 7594 | GARLAND CIR | COLLEGE PA | GA | 30349 | Aug 1 2018 | NY |
| FULTON | 05576492 | JURGENS | DONALD | JOHN | 1620 | BRIERS CHUTE | ALPHARETT | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 05181402 | JURGENS | MELISSA | WEBB | 1620 | BRIERS CHUTE | ALPHARETT | GA | 30004-1187 | Oct 1 2020 | FL |
| FULTON | 11018731 | KNECHT | KRIS | | 44 | KROG ST NE APT 705 | ATLANTA | GA | 30307 | Feb 1 2019 | NY |
| FULTON | 10320375 | KNEE | JACQUELINE | SUZANNE | 765 | SAINT CHAR APT # 11 | ATLANTA | GA | 30306 | Sep 1 2019 | RI |
| FULTON | 07535558 | KENNEDY | GRETA | JOY | 1074 | PEACHTREE B206 | ATLANTA | GA | 30309 | Jul 1 2020 | MI |
| FULTON | 11943952 | KENDALL | ARSHYA | JULIAN | 1750 | COMMERCE APT 3412 | ATLANTA | GA | 30318 | Sep 1 2020 | NC |
| FULTON | 10888180 | LAL | ZOHAIR | | 720 | ROSE CREEK CIR | DULUTH | GA | 30097 | Jul 1 2020 | NY |
| FULTON | 11732820 | LALANI | OWEN | | 8101 | CANNOCK CT | SUWANEE | GA | 30024 | Sep 1 2020 | NY |
| FULTON | 11484218 | NUNEZ | ERICH | THOMAS | 7501 | RICHLAND CT | ROSWELL | GA | 30076 | May 1 2018 | FL |
| FULTON | 08556729 | NUNN | | | 137 | TYE ST SE | ATLANTA | GA | 30316 | Mar 1 2020 | CO |

Page 250

DocVerify ID: 00B65AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com

00B65AEE-3172-4549-9513-8895TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Address | City | State | Zip | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12180602 | PARKER | WESLEY | COLE | 693 | PEACHTREE APT 2D | ATLANTA | GA | 30308 | Feb 1 2020 | CA |
| FULTON | 11036491 | PARKES | TIFFANY | ANNE | 250 | PIEDMONT A UNIT 514 | ATLANTA | GA | 30308 | Mar 1 2019 | NY |
| FULTON | 12340143 | NICHOLSON | ROSS | JOSEPH | 477 | WILMER ST1 UNIT 2407 | ATLANTA | GA | 30308 | Aug 1 2020 | NJ |
| FULTON | 12118344 | KENNEDY | BLAKE | | 2311 | PEMBROOK PL NE | ATLANTA | GA | 30324 | May 1 2020 | SC |
| FULTON | 11818567 | KENNEDY | CHARLES | CRIST | 101 | ARDMORE P APT 4 | ATLANTA | GA | 30309 | Oct 1 2020 | PA |
| FULTON | 12065675 | KENNEDY | CHLOE | MORIAH | 2311 | PEMBROOK PL NE | ATLANTA | GA | 30324 | May 1 2020 | SC |
| FULTON | 11655449 | NUCCIO | JOSEPH | | 720 | RALPH MCGI APT 641 | ATLANTA | GA | 30312 | Apr 1 2020 | MA |
| FULTON | 10677273 | NUGENT | AINSLEY | KATHARINE | 3315 | ROSWELL RI APT 3046 | ATLANTA | GA | 30305 | May 1 2018 | NY |
| FULTON | 12152879 | MOORE | ROBIN | ANNETTE | 6108 | PEACHTREE LANDING CI | FAIRBURN | GA | 30213 | Sep 1 2020 | SC |
| FULTON | 07061780 | LAUGHLIN | KELLY | | 510 | NEWPORT TRCE | ALPHARETT/ | GA | 30005 | Aug 1 2017 | MD |
| FULTON | 05462613 | RICHARDSO | CHEREE | A | 4287 | SIR DIXON DR | FAIRBURN | GA | 30213 | Sep 1 2019 | VA |
| FULTON | 08337629 | SAINDON | JOHN | MICHAEL | 206 | 11TH ST NE UNIT 603 | ATLANTA | GA | 30309 | Feb 1 2020 | AR |
| FULTON | 07499836 | SAINT-LOUIS | CALEB | | 87 | PEACHTREE /606 | ATLANTA | GA | 30303 | Mar 1 2020 | NY |
| FULTON | 12432045 | MARTINEZ | LAUREN | | 684 | MORELAND APT 2 | ATLANTA | GA | 30306 | Aug 1 2020 | SC |
| FULTON | 11833894 | MAIBERGER | HANNAH | MARIE | 609 | VIRGINIA AV APT 6108 | ATLANTA | GA | 30306 | Aug 1 2020 | NY |
| FULTON | 10999092 | MAIDMAN | SAMUEL | DAVID | 784 | PONCE DE L APT 109 | ATLANTA | GA | 30306 | Jun 1 2020 | AL |
| FULTON | 11591530 | NABORS | BARRY | LAMARK | 245 | N HIGHLAND # 230-155 | ATLANTA | GA | 30307 | Jan 1 2018 | AL |
| FULTON | 07186974 | NABORS | VICTORIA | STARKS | 7090 | CAVENDER DR SW | ATLANTA | GA | 30331 | Jul 1 2019 | OH |
| FULTON | 08402938 | LAWRENCE | VENDOLA | | 4701 | FLAT SHOAL APT 4F | UNION CITY | GA | 30291 | Feb 1 2020 | OH |
| FULTON | 08450627 | MAGUIRE | JACOB | CHARLES | 714 | WOODLAND UNIT 305 | ATLANTA | GA | 30316 | Oct 1 2020 | CO |
| FULTON | 08634465 | PURIFOY | LARRY | DUANE | 13 | OLD HOLCO APT 15-146 | ROSWELL | GA | 30076 | Dec 1 2018 | VA |
| FULTON | 11756296 | MAHLIK | THOMAS | JOSEPH | 915 | W PEACHTR UNIT 743 | ATLANTA | GA | 30308 | Sep 1 2020 | VA |
| FULTON | 12437103 | ROBBINS | DIANA | MELTON | 390 | CLUBFIELD DR | ROSWELL | GA | 30075 | Sep 1 2020 | NC |
| FULTON | 03930919 | ROBBINS | SUBRENA | RENEE | 5500 | OAKLEY IND APT. 603 | ATLANTA | GA | 30213 | Jun 1 2020 | AL |
| FULTON | 07836436 | ROBBS | ANTHONY | | 5716 | OLD CARRIAGE DR | ATLANTA | GA | 30349 | Apr 1 2017 | CA |
| FULTON | 04072485 | RIEMENSCH | JOHN | P | 6919 | PEACHTREE APT 113 | SANDY SPRI | GA | 30328 | May 1 2019 | NC |
| FULTON | 05074833 | RIEMENSCH | LAURI | A | 6919 | PEACHTREE APT 113 | SANDY SPRI | GA | 30328 | May 1 2019 | NC |
| FULTON | 11072303 | RANDOLPH | DARIA | | 1150 | ASTOR AVE APT 1419 | ATLANTA | GA | 30310 | Aug 1 2020 | MI |
| FULTON | 11211679 | RANDOLPH | ELIZABETH | | 185 | MONTAG CIR UNIT 236 | ATLANTA | GA | 30307 | Apr 1 2020 | IL |
| FULTON | 04239997 | PENDOWSKI | ANDREA | S | 930 | CHAMPIONS FAIRWAY DR | ALPHARETT/ | GA | 30004-6964 | Oct 1 2020 | TN |
| FULTON | 04281383 | PENDOWSKI | ARTHUR | M | 930 | CHAMPIONS FAIRWAY DR | ALPHARETT/ | GA | 30004-6964 | Oct 1 2020 | TN |
| FULTON | 11977202 | PATEL | RADHA | | 14055 | THOMPSON RD | ALPHARETT/ | GA | 30004 | Sep 1 2019 | TN |
| FULTON | 07116345 | PAGE | MONIQUE | GEORGETTE | 15743 | MANOR TRACE | MILTON | GA | 30004 | Aug 1 2019 | NC |
| FULTON | 12516742 | PAHOLSKI | MARY | ISABEL | 1021 | MADELINE LN | ATLANTA | GA | 30350 | Oct 1 2020 | FL |
| FULTON | 07548756 | PAHOLSKI | STEPHANIE | JANE | 1021 | MADELINE LN | ATLANTA | GA | 30350 | Oct 1 2020 | TX |
| FULTON | 07509847 | PAHOLSKI | THOMAS | PAUL | 1021 | MADELINE LN | ATLANTA | GA | 30350 | Oct 1 2020 | TX |
| FULTON | 10383302 | POLK | MARTHA | ELISABETH | 796 | FULTON TER SE | ATLANTA | GA | 30316 | Jun 1 2020 | TX |
| FULTON | 07528897 | POLLOCK | ANNE | MARIE | 956 | MYRTLE ST NE | ATLANTA | GA | 30309-4147 | May 1 2018 | NY |
| FULTON | 02667304 | POLONEY | SANDRA | MANNING | 849 | KIPLING DR NW | ATLANTA | GA | 30318 | Aug 1 2020 | NY |
| FULTON | 12164069 | PLUNKETT | MADDISON | KATHLEEN | 5675 | ROSWELL RI APT 70G | ATLANTA | GA | 30342 | Jul 1 2020 | CO |
| FULTON | 11567889 | PLUNKETT | LEIGH | MICHELLE | 5300 | HIGHWAY 13 APT 1110 | UNION CITY | GA | 30291 | Feb 1 2019 | MD |
| FULTON | 10375371 | PLUSH | COURTNEY | LYNN | 790 | MONROE DR APT 3 | ATLANTA | GA | 30308 | Oct 1 2020 | TX |
| FULTON | 08570760 | OUTLAND | ELLIOT | | 731 | ERIN AVE SW | ATLANTA | GA | 30310 | Aug 1 2019 | PA |
| FULTON | 05845862 | WILLIAMS | KELLY | CHERRELLE | 1000 | NORTHSIDE APT 1526 | ATLANTA | GA | 30318 | Feb 1 2020 | SC |
| FULTON | 07175348 | WILLIAMS | KEVIN | CURTIS | 655 | MEAD ST SE UNIT | ATLANTA | GA | 30312 | Jul 1 2020 | CA |
| FULTON | 11052757 | SHEERAN | MICHAEL | JOHN | 400 | VILLAGE PK APT 117 | ATLANTA | GA | 30306 | Oct 1 2019 | NJ |
| FULTON | 10610725 | PATTERSON | SETH | KYLE | 1278 | EPWORTH ST SW | ATLANTA | GA | 30310 | Sep 1 2020 | AL |
| FULTON | 02066179 | PATTERSON | YOLONDA | EVETTA | 1401 | W PACES FE UNIT 1105 | ATLANTA | GA | 30327 | Mar 1 2017 | AP |

DocVerify ID: 0DB654EE-3172-4549-9513-889S7DCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-889S7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 370 of 476
37DB8957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | Unit | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06446765 | PONTOO | TAVIAN | MONTRELL | 2470 | CHESHIRE B APT | 1501 | ATLANTA | GA | 30324 | Sep 1 2019 | LA |
| FULTON | 10353253 | MORAN | KAREN | LEE | 220 | 26TH ST NW APT | 1110 | ATLANTA | GA | 30309 | Oct 1 2020 | SC |
| FULTON | 08564234 | PORTMAN | MICHAEL | AARON | 90 | FAIRLIE ST N APT | 203 | ATLANTA | GA | 30303 | Sep 1 2019 | VA |
| FULTON | 01353387 | PORTWINE | PEGGY | JEAN | 1360 | PRIMROSE DR | | ROSWELL | GA | 30076-4221 | Sep 1 2020 | MI |
| FULTON | 02572755 | PATTON | MATTHEW | HENRY | 1255 | BIRMINGHAM RD | | ALPHARETT/ | GA | 30004 | Feb 1 2020 | TX |
| FULTON | 11755489 | POWERS | MELANIE | SKYE | 407 | N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | Dec 1 2019 | TX |
| FULTON | 06592660 | WILLIAMS | JOHNNIE | PACKARD | 2141 | SPRINGDALE UNIT | 211 | ATLANTA | GA | 30315 | Jun 1 2020 | NM |
| FULTON | 02398034 | SPAIN | CAROLINE | F | 2660 | PEACHTREE APT | 10A | ATLANTA | GA | 30305 | Jun 1 2018 | ID |
| FULTON | 05346321 | SPAIN | CHRISTOPH DAKIN | | 1001 | ADAIR AVE NE | | ATLANTA | GA | 30306 | Jan 1 2020 | ID |
| FULTON | 02451904 | SPALDING | ELIZABETH | HUGHES | 2223 | FORREST WALK | | ROSWELL | GA | 30075 | Jun 1 2020 | NC |
| FULTON | 06584591 | SAMPSON | TERRA | LASHAUN | 425 | RUNNELL CT | | PALMETTO | GA | 30268 | Jan 1 2020 | IN |
| FULTON | 08264350 | STEINHARDT | LAURA | | 375 | SYDNEY ST UNIT | 328 | ATLANTA | GA | 30312 | Aug 1 2017 | VA |
| FULTON | 11289924 | SPARKS | RAYEDEAN | MARIE | 1777 | HARVARD AVP T | 1215 | ATLANTA | GA | 30337 | Apr 1 2020 | TX |
| FULTON | 12346221 | SPARLING | ELIZABETH | MC KINLEY | 77 | 12TH ST NE UNIT | 1907 | ATLANTA | GA | 30309 | Aug 1 2020 | FL |
| FULTON | 05248815 | SAMAILOVIC | HANNAE | BERHANU | 1175 | ROSWELL MANOR CIR | | ROSWELL | GA | 30076 | May 1 2019 | AZ |
| FULTON | 11209072 | SAMARI | ABRAHAM | | 275 | SEALE LN | | ALPHARETT/ | GA | 30022 | Sep 1 2020 | IA |
| FULTON | 05855646 | WRIGHT | RICCI | NATALIA | 731 | CRESTWELL CIR SW | | ATLANTA | GA | 30331-8627 | Sep 1 2020 | FL |
| FULTON | 11276484 | WRIGHT | SIMON | ROBERT | 140 | BEECH LAKE CT | | ROSWELL | GA | 30076 | Feb 1 2019 | FL |
| FULTON | 10971470 | WRIGHT | TIERA | SHAVONE | 2591 | PIEDMONT R APT | 2045 | ATLANTA | GA | 30324 | Jul 1 2020 | NY |
| FULTON | 11455732 | SHAW | SARAH | ALEXANDRA | 660 | RALPH MCGI APT | 3416 | ATLANTA | GA | 30312 | Aug 1 2018 | WA |
| FULTON | 07471913 | SHAY | SAMANTHA | AUGUST | 955 | JUNIPER ST UNIT | 2227 | ATLANTA | GA | 30309 | Oct 1 2019 | MD |
| FULTON | 12354932 | SHEA | ANNABELLE | | 914 | COLLIER RD APT | 6307 | ATLANTA | GA | 30318 | Sep 1 2020 | CT |
| FULTON | 05977127 | SHEA | JOHN | DAVID | 1845 | PIEDMONT A APT | 436 | ATLANTA | GA | 30324 | Jan 1 2020 | CA |
| FULTON | 12177865 | SHARKEY | ALEX | BARTLETT | 450 | PIEDMONT A APT | 1105 | ATLANTA | GA | 30308 | Nov 1 2019 | FL |
| FULTON | 02628361 | SHARKEY | RICHARD | T | 3638 | PEACHTREE UNIT | 206 | ATLANTA | GA | 30319 | Aug 1 2020 | NC |
| FULTON | 10605348 | ROSE | MALIK | JABARI | 450 | E ANDREWS APT #406 | | ATLANTA | GA | 30305 | May 1 2017 | NJ |
| FULTON | 10505410 | ROSE | RASHARD | ELIJAH | 3767 | LAKE HAVEN WAY | | ATLANTA | GA | 30349 | Dec 1 2016 | DC |
| FULTON | 10738778 | ROSE | TIFFANY | DIONE | 3613 | HABERSHAM RD NW | | ATLANTA | GA | 30305 | Jul 1 2018 | FL |
| FULTON | 01936455 | ROSEBERRY | KATHRYN | WEST | 1694 | W FORREST AVE | | EAST POINT | GA | 30344 | Aug 1 2020 | FL |
| FULTON | 02587834 | ROSEBERRY | MIKEL | LEE | 1694 | W FORREST AVE | | EAST POINT | GA | 30344 | Aug 1 2020 | FL |
| FULTON | 10723040 | TAYLOR | CATHERINE | | 1125 | HAMMOND DR APT | 449 | SANDY SPRI | GA | 30328 | Jan 1 2020 | FL |
| FULTON | 12118236 | TAKIELDIN | MAYA | | 3445 | STRATFORD APT | 2801 | ATLANTA | GA | 30326 | Jan 1 2020 | NY |
| GILMER | 08150078 | LASALLE | KATHLEEN | | 1050 | DOVER FALLS TRL | | ELLIJAY | GA | 30540-1065 | Oct 1 2020 | FL |
| GILMER | 08154080 | LASALLE | WILLIAM | HENRY | 1050 | DOVER FALLS TRL | | ELLIJAY | GA | 30540-1065 | Oct 1 2020 | FL |
| GILMER | 11564398 | LAVASSEUR | NANCY | GAIL | 20 | TRAILS END KNL | | ELLIJAY | GA | 30540 | Sep 1 2020 | TN |
| GILMER | 11503171 | LAVASSEUR | PAUL | RENYE | 20 | TRAILS END KNL | | ELLIJAY | GA | 30540 | Sep 1 2020 | TN |
| FULTON | 05958594 | WERNERSB/ | JOACHIM | | 6675 | WHITE MILL RD | | FAIRBURN | GA | 30213 | Nov 1 2018 | KY |
| FULTON | 11699201 | WESDOCK | MATTHEW | | 461 | HEMLOCK CIR SE | | ATLANTA | GA | 30316 | Sep 1 2020 | VA |
| FULTON | 10820915 | WESMAN | ELAINE | PULK | 817 | CHEROKEE AVE SE | | ATLANTA | GA | 30315 | Jan 1 2020 | NY |
| GLYNN | 08306432 | GIERC | KEVIN | JAY | 151 | PARK ST | | BRUNSWICK | GA | 31523-6053 | Oct 1 2020 | SC |
| GLYNN | 08307607 | GIERC | REGINA | DIANE | 151 | PARK ST | | BRUNSWICK | GA | 31523-6053 | Oct 1 2020 | SC |
| GLYNN | 11969477 | GIERC | SARA | KAITLYN | 151 | PARK ST | | BRUNSWICK | GA | 31523 | Oct 1 2020 | SC |
| FULTON | 11818093 | WALL | ROBERT | JAMES | 438 | DEERFIELD PT | | ALPHARETT/ | GA | 30004 | Aug 1 2017 | AP |
| FULTON | 10502771 | WALLACE | AFRICA | FUNMI | 2171 | PEACHTREE APT | 1604 | ATLANTA | GA | 30309 | Aug 1 2020 | NJ |
| FULTON | 10289388 | WALKER | TINA | YASMIN | 1795 | HORSHAM TRL | | MILTON | GA | 30004 | Aug 1 2020 | CA |
| FULTON | 04230709 | WALKER | LAURA | LETRECE | 973 | BYRON DR SW | | ATLANTA | GA | 30310 | Aug 1 2019 | AL |
| FULTON | 12087102 | WALKUSKI | MARLA | | 240 | N HIGHLAND UNIT | 3409 | ATLANTA | GA | 30307 | Sep 1 2020 | NY |
| FULTON | 04280608 | WALL | ALLYN | LOUISE | 438 | DEERFIELD PT | | ALPHARETT/ | GA | 30004 | Aug 1 2017 | AP |

Page 252

DocVerify ID: 00866A EE-3172-4549-9513-889S7DCF5E33
www.docverify.com
0D866A4EE-3172-4549-9513-889S7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 371 of 476   371B8957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | NCOA Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRADY | 11750277 | BUSH | PATRICIA | SPENCE | 1916 | COLLINS RD | CAIRO | GA | 39828 | May 1 2019 | CO |
| FULTON | 12620598 | SUCHY | LAURYN | ANN | 6109 | ALEXANDER CIR NE | ATLANTA | GA | 30326 | Sep 1 2020 | PA |
| FULTON | 06774922 | SUGGS | JENNIFER | CATHERINE | 1925 | MONROE DR APT 1251 | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| FULTON | 07908599 | WALLACE | SHERANDA | | 553 | JEFFERSON CHASE ST SI | ATLANTA | GA | 30354 | Aug 1 2017 | SC |
| FULTON | 08266025 | SWAMINATH | MAHESH | | 375 | SYDNEY ST SE | ATLANTA | GA | 30312 | Aug 1 2017 | VA |
| FULTON | 11029113 | SUAREZ | VIVIAN | | 86 | CLEVELAND ST SE | ATLANTA | GA | 30316 | Aug 1 2020 | VA |
| GLYNN | 03911246 | FRIEDLAND | SHERI | ANN | 234 | PEACHTREE ST | ST SIMONS I | GA | 31522-2726 | Jun 1 2019 | TN |
| FULTON | 08770139 | YUN | JOHN | PYONG-IL | 5510 | WAKE FORREST RUN | DULUTH | GA | 30097 | Aug 1 2020 | FL |
| FULTON | 12419512 | ZACCARO | BELLA | ROSE | 12220 | STEVENS CREEK DR | JOHNS CREE | GA | 30005 | Oct 1 2020 | OK |
| FULTON | 02638320 | STEPHENSO | RHONDA | J | 1667 | FERNLEAF CIR NW | ATLANTA | GA | 30318-1415 | Oct 1 2020 | VA |
| GREENE | 00119532 | ROBERTSON | DEBORAH | | 1150 | COSBY CIR | GREENSBOF | GA | 30642 | Aug 1 2020 | VA |
| GREENE | 00121013 | ROBERTSON | JAMES | | 1150 | COSBY CIR | GREENSBOF | GA | 30642 | Aug 1 2020 | DE |
| FULTON | 10623629 | RUSSELL | MICHAEL | LAWRENCE | 2041 | PARKS MILL DR | GREENSBOF | GA | 30642 | Sep 1 2019 | PA |
| FULTON | 11649878 | ZUMPINO | ALICIA | BRANDON | 1717 | MONROE DR NE | ATLANTA | GA | 30324 | Sep 1 2020 | TN |
| FULTON | 02639356 | THOMSON | RAYMOND | PETER | 2309 | WALTON WAY | ROSWELL | GA | 30076 | Sep 1 2020 | NY |
| GORDON | 10461159 | ANDERSON | TIMBER | ELIZABETH | 245 | WILLIAMS WAY SW | CALHOUN | GA | 30701 | Jul 1 2020 | NJ |
| GREENE | 08679990 | REDMOND | GREGORY | D | 1581 | CLUB DR | GREENSBOF | GA | 30642 | May 1 2020 | TX |
| GREENE | 05550349 | RETTER | BARRY | JOEL | 1351 | PLANTERS TRL | GREENSBOF | GA | 30642 | Oct 1 2019 | TX |
| GREENE | 07137382 | RETTER | SHIRLEY | | 1351 | PLANTERS TRL | GREENSBOF | GA | 30642 | Oct 1 2020 | TX |
| FULTON | 11952266 | THORNTON | FRANK | IVANIER | 2420 | PEACHTREE APT 1414 | ATLANTA | GA | 30314 | Mar 1 2018 | MD |
| FULTON | 03627820 | THORNTON | RICHARD | E | 2298 | TIGER FLOWERS DR NW | ALPHARETT/ | GA | 30022 | Aug 1 2020 | AL |
| GORDON | 01697198 | THOMPSON | MITCHELL | LEWIS | 116 | LINK CT | ATLANTA | GA | 30701 | Jul 1 2017 | NC |
| GILMER | 01983539 | CALHOUN | DAVID | DENNIS | 10180 | TOWNE LAKE DR NE | CALHOUN | GA | 30536 | Aug 1 2020 | FL |
| GILMER | 02218626 | HAWKINS | MELLISSA | EDGAR | 161 | LAUREL TRL | ELLIJAY | GA | 30536-8001 | Nov 1 2019 | FL |
| GLYNN | 03758211 | HAYES | MARY | MARIE | 548 | INDIAN SPRINGS LN | ELLIJAY | GA | 31522-6016 | Sep 1 2018 | VA |
| GLYNN | 10703874 | CURREY | ASHLEIGH | BETH | 12 | BROCKINTON S | ST SIMONS I | GA | 31525 | Jun 1 2020 | SC |
| GWINNETT | 02772681 | CURTIS | SANDRA | KATE | 1970 | TUPELO DR | ATLANTA | GA | 30019-2940 | Aug 1 2020 | MA |
| GWINNETT | 12514496 | ALLEN | SHAWN | DIANNE | 755 | ASHTON POINTE DR | BRUNSWICK | GA | 30019 | Aug 1 2020 | AL |
| GWINNETT | 11450632 | ALLEN | TIMOTHY | | 380 | CAPE IVEY DR | DACULA | GA | 30019 | Aug 1 2020 | WA |
| GWINNETT | 11717378 | ALLEN | PATRICIA | LAMONT | 15210 | VILLAGE BROAD ST | DACULA | GA | 30043 | May 1 2019 | AL |
| GWINNETT | 08725847 | CHANDLER | ALETRICIA | R | 800 | HOLLY CT | DACULA | GA | 30306-4141 | Apr 1 2019 | TN |
| FULTON | 10951978 | THOMAS | ALLEN | | 225 | PONCE DE L UNIT 7 | ATLANTA | GA | 30303 | May 1 2019 | SC |
| FULTON | 02772680 | WATTS | ELIZABETH | ANDERSON | 1970 | CENTRAL AV APT 1318 | ATLANTA | GA | 30019-2940 | Aug 1 2020 | MD |
| GWINNETT | 11559140 | ALLEN | JOE | D | 3717 | ASHTON POINTE DR | DACULA | GA | 30039 | Aug 1 2020 | CA |
| GWINNETT | 10905282 | ALLEN | JACK | | 138 | GRAHAMRIDGE CT | SNELLVILLE | GA | 31523 | Oct 1 2017 | NM |
| GLYNN | 10128982 | DOXSEE | JOYEL | | 130 | DRAKES LNDG | BRUNSWICK | GA | 31525 | Sep 1 2020 | TX |
| FULTON | 06256887 | DRIGGERS | DEBRA | ANN | 119 | JESSICA LN | BRUNSWICK | GA | 31525 | Sep 1 2018 | OR |
| FULTON | 11987810 | WATTS | VICKI | KAY | 556 | BRINDLE LN | ALPHARETT/ | GA | 30009 | Jan 1 2020 | MO |
| FULTON | 12429324 | WAYNE | STUART | LIGGITT | 675 | MORELAND APT G | ATLANTA | GA | 30307 | Jan 1 2020 | KS |
| GLYNN | 02425584 | WAZIR | NICHOLAS | | 1157 | N HIGHLAND APT 405 | ATLANTA | GA | 30306 | May 1 2020 | MI |
| GLYNN | 03701088 | BARNETT | JAHANA | SHAHNAZ | 405 | W SHORE DR | BRUNSWICK | GA | 31523-9697 | Nov 1 2019 | FL |
| GLYNN | 07975250 | WILLIAMS | DONNYE | MAUREEN | 4240 | FAIRBURN R UNIT 209 | ATLANTA | GA | 31531-1958 | Aug 1 2020 | AE |
| GLYNN | 08469756 | WICKER | ALVIN | MAURICE | 111 | US HIGHWA LOT 17 | ST SIMONS I | GA | 31525-4839 | Jun 1 2018 | TN |
| GLYNN | 08469762 | BEAVER | ELIZABETH | LOREVA | 111 | REDFERN DR | ST SIMONS I | GA | 31522 | Jun 1 2018 | ME |
| GLYNN | 03325516 | BEAVER | DEVIN | LEE | 228 | REDFERN DR | ST SIMONS I | GA | 31522-2031 | Jan 1 2018 | FL |
| GLYNN | 07188563 | BEAVER | TRACI | COLEMAN | 93 | GLEN MEADOWS CIR | BRUNSWICK | GA | 31523-1574 | Jan 1 2020 | |
| GLYNN | 06478492 | ALLEN | ERVIN | LEE | 631 | SUTHERLAND DR | BRUNSWICK | GA | 31525-4557 | Apr 1 2020 | |
| GLYNN | | WEDER | JACQUELINE | JANE | | | ST SIMONS I | GA | 31522-2422 | Jun 1 2019 | |
| GLYNN | | WEEKS | JOHN | M | | DEMERE WAY | ST SIMONS I | GA | | | |

Page 253

DocVerify ID: 0D8B6A6EE-3172-4549-9513-889S7DCF5E33
www.docverify.com

0D8B6A6EE-3172-4549-9513-889S7DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLYNN | 10552997 | WELCH | CAITLIN | ERIN | 408 | PALMETTO ST | ST SIMONS I | GA | 31522 | Jul 1 2020 | VA |
| FULTON | 07537396 | WILLIAMS | DAMON | LEWIS | 144 | MORELAND UNIT 335 | ATLANTA | GA | 30307 | Jun 1 2017 | IL |
| FULTON | 10891551 | WILLIAMS | DANIEL | JOE | 784 | PONCE DE L APT # 321 | ATLANTA | GA | 30306 | Aug 1 2017 | VA |
| FULTON | 11694913 | WILLIAMS | DARIAN | NICOLE | 5225 | BANNERGATE DR | ALPHARETT | GA | 30022 | Aug 1 2018 | NY |
| FULTON | 02469006 | WILLIAMS | GILBERT | | 4146 | GLEN DEVON DR NW | ATLANTA | GA | 30327 | Oct 1 2019 | SC |
| FULTON | 10102731 | WILEMAN | JORDAN | NATHANIEL | 1041 | CURRAN ST APT B | ATLANTA | GA | 30318 | Mar 1 2020 | AL |
| FULTON | 06442049 | WILLIAMS | ADRIENE | | 99 | DAHLIA AVE NW | ATLANTA | GA | 30314 | Jun 1 2018 | FL |
| GLASCOCK | 00212947 | MAY | MARGIE | T | 5760 | SHELTON RD | GIBSON | GA | 30810-4910 | Jul 1 2019 | FL |
| GLYNN | 02732653 | DENNARD | JACQUELYN | MARIE | 1600 | GREAT OAKS DR | LAWRENCEV | GA | 30045 | Aug 1 2020 | FL |
| GLYNN | 01133665 | WATSON | SHARON | DIANE | 165 | BERRY RD | BRUNSWICK | GA | 31525 | Aug 1 2017 | NC |
| GLYNN | 01132699 | WATSON | VANCE | E | 165 | BERRY RD | BRUNSWICK | GA | 31525 | Aug 1 2017 | SC |
| GREENE | 04009864 | STORINO | SANDRA | NORTHCOTE | 2110 | CLEARWATER DR | WHITE PLAIN | GA | 30678 | Oct 1 2020 | VA |
| GLYNN | 10363791 | STOVALL | SHAKIRA | M | 1415 | S WINDWARD DR | ST SIMONS I | GA | 31522-1427 | Aug 1 2020 | MO |
| GLYNN | | | | | 2716 | EVERGREEN UNIT F | BRUNSWICK | GA | 31520 | Aug 1 2020 | NY |
| GWINNETT | 11337916 | BRAITHWAIT | BRIA | MONIQUE | 3355 | MCDANIEL R APT 15408 | DULUTH | GA | 30096 | Jun 1 2018 | AZ |
| GWINNETT | 05734433 | GAMBESCIA | ROBERT | ANTHONY | 2691 | RIVERFRONT DR | SNELLVILLE | GA | 30039-8563 | Sep 1 2020 | AZ |
| GWINNETT | 05734435 | GAMBESCIA | SANDRA | LOUISE | 2691 | RIVERFRONT DR | SNELLVILLE | GA | 30039 | Sep 1 2020 | AZ |
| GWINNETT | 08583802 | EGBE | KRYSTLE | CHISOM AD | 476 | POND LILLIES RD | LAWRENCEV | GA | 30045 | Sep 1 2017 | MI |
| GWINNETT | 02431878 | EHRICH | DAVID | D | 1981 | ROCKY MILL DR | LAWRENCEV | GA | 30044-5385 | Sep 1 2020 | TX |
| GWINNETT | 10334747 | BHAGCHANE | ASHLEY | JADE | 2060 | COOPER LAKES DR | GRAYSON | GA | 30017 | Jan 1 2019 | SC |
| GWINNETT | 12316607 | BRADSHAW | LAUREN | ELIZABETH | 4284 | DRIFTWATER RD | DULUTH | GA | 30519 | Aug 1 2019 | FL |
| GWINNETT | 10814558 | BURGESS | GENE | ROSE | 4284 | FRIAR TUCK LN | BUFORD | GA | 30519 | May 1 2017 | WA |
| GWINNETT | 05096271 | BURGESS | MONICA | CHANEL | 4401 | FRIAR TUCK LN | BUFORD | GA | 30519 | May 1 2017 | WA |
| GWINNETT | 06201916 | ALEXANDER | SCHAUMIN | ELLICE | 720 | RAVENWOLFE WAY | LAWRENCEV | GA | 30043 | Dec 1 2017 | NC |
| GWINNETT | 07511066 | BILBO | SHAMIRA | PATRICIA | 709 | STILL LAKE DR | DULUTH | GA | 30046 | Jul 1 2020 | TX |
| GWINNETT | 11729336 | CARMACK | LYNETTE | NICOLE | 2629 | OAK MOSS DR | SNELLVILLE | GA | 30039 | Oct 1 2019 | PA |
| GWINNETT | 05498968 | DARBY | ASHLEIGH | RAMANA | 3200 | VILLAGE PARK BND | BUFORD | GA | 30519 | Jul 1 2020 | FL |
| GWINNETT | 05729225 | DHARA | VENKATA | MARIA | 3195 | HAMPTON RIDGE WAY | SNELLVILLE | GA | 30078 | Jul 1 2020 | NC |
| GWINNETT | 11677285 | DOUGHTIE | LISA | LI | 4192 | VICTORIA PARK DR | BUFORD | GA | 30519 | Jul 1 2020 | ME |
| GWINNETT | 10650184 | CRUMLEY | KELSEY | ELIZABETH | 4030 | GWINN RD | SUWANEE | GA | 30024 | Jun 1 2020 | ME |
| GWINNETT | 11766242 | CHRISTMAS | KATHRYN | RODNEY MA | 4860 | MEADOW PARK LN | SUWANEE | GA | 30024 | Jul 1 2020 | VA |
| GWINNETT | 11387001 | CHRISTMAS | RODNEY | HIGHLAND | | MEADOW PARK LN | SUWANEE | GA | 30024 | Jun 1 2020 | TN |
| GWINNETT | 02790801 | CHU | BETTY | LEE | 2823 | SALEM OAK WAY | DULUTH | GA | 30096 | Oct 1 2020 | TN |
| GWINNETT | 07901782 | DANTIER | CRISTOFER | LYVAUGH | 4030 | SUMMIT GATE DR | SUWANEE | GA | 30024 | Jun 1 2020 | SC |
| GWINNETT | 05546118 | DANTIER | HEATHER | ADDISON | | SUMMIT GATE DR | SUWANEE | GA | 30024 | Jun 1 2020 | FL |
| GWINNETT | 04447462 | HAWTHORNE | EDWARD | SHAQUANN | 1430 | SPRINGSIDE CT | SNELLVILLE | GA | 30078 | Dec 1 2018 | AL |
| GWINNETT | 06740136 | GESS | ANDRE | DANIEL | 523 | GROVE FIELD CT | SUWANEE | GA | 30024 | Sep 1 2020 | FL |
| GWINNETT | 06368986 | FREEMAN | JACOB | LASHANTA | 3755 | ANNANDALE LN | SUWANEE | GA | 30024 | Mar 1 2020 | OH |
| GWINNETT | 06559583 | HICKS | TIERRA | RAY | 4374 | DAYLILLY LN | LAWRENCEV | GA | 30044 | Aug 1 2020 | NC |
| GWINNETT | 10638386 | GIBSON | PAUL | WILLIAM | 250 | HANSBORO WAY | SUWANEE | GA | 30024 | Aug 1 2019 | MO |
| GWINNETT | 08700482 | GRANDA MA | ALEJANDRO | | 3908 | HAMBRIDGE CT | LAWRENCEV | GA | 30043 | Sep 1 2020 | FL |
| GWINNETT | 06345648 | GRESHAM-B | TRIORICA | DANIEL | 2982 | ELM TRACE DR | LOGANVILLE | GA | 30052 | Oct 1 2020 | OH |
| GWINNETT | 02453881 | GRAVES | EDWARD | | 60 | PADDOCK TRL | DULUTH | GA | 30096-3710 | Oct 1 2018 | FL |
| GWINNETT | 04949558 | GRAVES | MICHAEL | | 2121 | SANDALWOOD CIR | LAWRENCEV | GA | 30046 | Jun 1 2020 | MD |
| GWINNETT | 02783776 | JONES | WILLIAM | JAMES | 11887 | PROSPECT WALK WAY | LAWRENCEV | GA | 30043 | May 1 2019 | MD |
| GWINNETT | 11110893 | JOOF | ARANEA | APRIL ELIZA | 925 | DULUTH HW APT 819 | LAWRENCEV | GA | 30043 | Feb 1 2020 | ID |
| GWINNETT | 12557558 | HOAGLAND | HALCYON | | 4483 | BROOKWOOD RUN DR | SV LILBURN | GA | 30047 | Jul 1 2020 | MA |
| GWINNETT | 08298768 | HOANG | SONG | | | POND EDGE RD | SNELLVILLE | GA | 30039 | Sep 1 2020 | |

3738895D7DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | St | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 02732509 | JONES | ROBERT | S | 4170 | EGYPT RD | SNELLVILLE | GA | 30039-6895 | AL | Mar 1 2020 |
| GWINNETT | 06331338 | FOUQUET | AUDRIE | RENEE | 4288 | BAVERTON DR | SUWANEE | GA | 30024 | TX | Dec 1 2019 |
| GWINNETT | 05615034 | HEATON | DON | PRESTON | 1433 | SPARKLING COVE DR | BUFORD | GA | 30518 | FL | Nov 1 2016 |
| GWINNETT | 07486380 | HEAVEN | CHRISTINE | ANN | 2300 | PARK ESTATES DR | SNELLVILLE | GA | 30078 | FL | Oct 1 2020 |
| GWINNETT | 07486383 | HEAVEN | CLIVE | OWEN | 2300 | PARK ESTATES DR | SNELLVILLE | GA | 30078 | FL | Oct 1 2020 |
| GWINNETT | 10523987 | HOWARD | PAIGE | B | 2082 | SUGARSTONE DR | LAWRENCEVILLE | GA | 30043 | VA | Jun 1 2019 |
| GWINNETT | 07243952 | JOHNSON | JEPTHA | | 4297 | FRANKLIN MILL LN | LOGANVILLE | GA | 30052 | VA | Sep 1 2020 |
| GWINNETT | 05617649 | JOHNSON | JESSICA | WATSON | 3000 | HEATHER STONE WAY | LAWRENCEVILLE | GA | 30043 | PA | Oct 1 2020 |
| GWINNETT | 04970977 | HAYWARD | JADA | DENEEN | 284 | BLUE POINTE CT | SUWANEE | GA | 30024-2975 | NC | Oct 1 2020 |
| GWINNETT | 11357554 | MARKS | FREDERICK | PAUL | 3170 | VICTORIA RIDGE CT | LOGANVILLE | GA | 30052 | FL | Jul 1 2020 |
| GWINNETT | 06336639 | MARLEY | CHARLES | | 870 | CHIMNEY TRACE WAY | LAWRENCEVILLE | GA | 30045 | TX | Sep 1 2020 |
| GWINNETT | 12294966 | MARLEY | CHELSEA | L | 870 | CHIMNEY TRACE WAY | LAWRENCEVILLE | GA | 30045 | TX | Sep 1 2020 |
| GWINNETT | 05664267 | MARLEY | SAFONNA | A | 870 | CHIMNEY TRACE WAY | LAWRENCEVILLE | GA | 30045 | TX | Sep 1 2020 |
| GWINNETT | 02768508 | MARLIN | JEFFREY | | 4314 | HAYNES CIR | SNELLVILLE | GA | 30039-5403 | VA | Oct 1 2020 |
| GWINNETT | 02788509 | MARLIN | LINDA | GRISSO | 4314 | HAYNES CIR | SNELLVILLE | GA | 30039 | VA | Oct 1 2020 |
| GWINNETT | 10607055 | JOHN | SARA | ASHLEY | 440 | RAMS WAY | TUCKER | GA | 30084 | WA | Oct 1 2020 |
| GWINNETT | 06923830 | MOORE | BETTY | ROSE | 913 | DAYLIGHT CIR | LAWRENCEVILLE | GA | 30045 | MS | Feb 1 2019 |
| GWINNETT | 08809759 | JARVIS | KATHLEEN | JOY | 536 | GADWALL DR | GRAYSON | GA | 30017 | VA | Aug 1 2017 |
| GWINNETT | 02743288 | LIND | CATHERINE | MCCANN | 1834 | KILLIAN HILL RD SW | LILBURN | GA | 30047 | ID | Oct 1 2020 |
| GWINNETT | 10025278 | LIND | JAN | ALLEN | 1834 | KILLIAN HILL RD SW | LILBURN | GA | 30047 | ID | Oct 1 2020 |
| GWINNETT | 10783554 | KADAKIA | TORAL | TUSHAR | 1817 | MAGNOLIA BLUFF WAY | DULUTH | GA | 30097 | MA | Jul 1 2020 |
| GWINNETT | 06993487 | HINES | THURMAN | | 1647 | BLUE HERON CT | LAWRENCEVILLE | GA | 30043 | NC | Jul 1 2017 |
| GWINNETT | 08836767 | IMEGWU | TERESA | | 3896 | ELM TRACE CT | LOGANVILLE | GA | 30052 | TX | Mar 1 2020 |
| GWINNETT | 05492588 | IMOUDU | CRYSTAL | | 1525 | STATION CE APT 1434 | SUWANEE | GA | 30024 | TX | Sep 1 2019 |
| GWINNETT | 07533395 | IGLESIAS OT | FRANCISCO | | 3312 | GLYNN MILL DR | SNELLVILLE | GA | 30039 | FL | Sep 1 2020 |
| GWINNETT | 10487478 | UELI | CHINYE | EVELYN | 855 | CHATHAM PARK DR | LAWRENCEVILLE | GA | 30046 | CT | Jun 1 2019 |
| GWINNETT | 04356997 | HOOD | MARION | P | 330 | EAGLE TIFF DR | SUGAR HILL | GA | 30518-7112 | TN | Sep 1 2020 |
| GWINNETT | 10156758 | KUHN | MARTA | IDALY | 1450 | GRAYLAND CREEK PL | LAWRENCEVILLE | GA | 30046 | AL | Oct 1 2020 |
| GWINNETT | 06354653 | LANE | SUSANNAH | DANIELLE | 1723 | COLLINS HILL RD | LAWRENCEVILLE | GA | 30043 | CA | Feb 1 2020 |
| GWINNETT | 08719321 | KOZSEY | AMBER | ANNETTE | 5065 | HARALSON WAY SW | LILBURN | GA | 30047 | AE | Oct 1 2020 |
| GWINNETT | 10302426 | KRAFT | DAWN | MARIE | 499 | OAK WAY | LAWRENCEVILLE | GA | 30046 | IN | Oct 1 2019 |
| GWINNETT | 08515366 | KRAFT | ERIC | ALAN | 499 | OAK WAY | LAWRENCEVILLE | GA | 30046 | IN | Oct 1 2019 |
| GWINNETT | 02785210 | MITNICK | DORINE | CERVI | 213 | VILLA PARK CIR | STONE MOU | GA | 30087 | LA | Aug 1 2020 |
| GWINNETT | 02783728 | MITNICK | THOMAS | A | 213 | VILLA PARK CIR | STONE MOU | GA | 30087 | LA | Aug 1 2020 |
| GWINNETT | 11035515 | MITROI | TEODORA | M | 265 | PRESTWYCK OAK PL | LAWRENCEVILLE | GA | 30043 | CO | Aug 1 2020 |
| GWINNETT | 07857556 | MUNN | CONSTANCE | ROTH | 4860 | GOLD MINE DR | SUGAR HILL | GA | 30518 | FL | Oct 1 2019 |
| GWINNETT | 12348438 | MAKESA | BEATRICE | | 4065 | WATERS END LN | SNELLVILLE | GA | 30039 | SC | Mar 1 2020 |
| GWINNETT | 07378699 | MCGUIRE | JANE | ELIZABETH | 1228 | SPARKLING COVE DR | BUFORD | GA | 30518 | RI | Aug 1 2020 |
| GWINNETT | 08222646 | MARTINEZ | NELSON | LORENZO | 718 | CASHIERS RD | DACULA | GA | 30019 | RI | Jan 1 2020 |
| GWINNETT | 12488583 | MARTIN | SHELBY | ELIZABETH | 492 | ANTLER LN | SUWANEE | GA | 30024 | FL | May 1 2020 |
| HALL | 11156557 | DANNER | CYNTHIA | HURST | 6466 | SPINDRIFT CT | GAINESVILLE | GA | 30506 | RI | Oct 1 2020 |
| HALL | 11156569 | DANNER | PAUL | KRUGER | 6466 | SPINDRIFT CT | GAINESVILLE | GA | 30506 | RI | Oct 1 2020 |
| HALL | 10735177 | DAVENPORT | BRANDON | JAMES | 4038 | OAK HARBOUR DR | GAINESVILLE | GA | 30506 | NC | Apr 1 2020 |
| GWINNETT | 06947006 | PARRISH | LARA | ANN | 5322 | LEGENDS DR | BRASELTON | GA | 30517-4013 | AK | Jun 1 2017 |
| GWINNETT | 02116736 | MURPHY | KAY | PRITCHETT | 1630 | GLENHURST WAY | SNELLVILLE | GA | 30078 | RI | Jul 1 2020 |
| GWINNETT | 02600870 | MURPHY | MICHAEL | VINCENT | 1630 | GLENHURST WAY | SNELLVILLE | GA | 30078 | RI | Jul 1 2020 |
| GWINNETT | 10085031 | MURPHY | NANDI | ADIA | 828 | HERITAGE LAKE WAY | GRAYSON | GA | 30017 | MD | Jul 1 2020 |
| GWINNETT | 08485992 | ROBINSON | CAMILLE | SHAVERN | 2815 | ASHLEY CLUB CIR | PEACHTREE | GA | 30092 | OK | Feb 1 2020 |

Page 255

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | New ST | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 04056200 | ROBERTS | ALFRED | | 2910 | RIDGE OAK DR | SUWANEE | GA | 30024 | CO | Apr 1 2020 |
| GWINNETT | 12203659 | ODENIYI | | ADERONKE | 1122 | SABLE XING | SUWANEE | GA | 30024 | MD | Sep 1 2020 |
| GWINNETT | 12205715 | ODENIYI | TEMITOPE | OLUYOMI | 1122 | SABLE XING | SUWANEE | GA | 30024 | MD | Sep 1 2020 |
| GWINNETT | 02906202 | PRESTON | TOMMIE | A | 1244 | AMANDA JILL CT | LAWRENCEV | GA | 30045 | KY | Nov 1 2018 |
| GWINNETT | 10047208 | WEBB | JAMES | | 988 | ESTES PARK DR | SNELLVILLE | GA | 30039 | NY | Apr 1 2020 |
| GWINNETT | 11771941 | ONI | FISAYO | GUINEVERE | 799 | ARLENE VALLEY LN | LAWRENCEV | GA | 30043 | AZ | Jul 1 2019 |
| GWINNETT | 10426007 | SPACE | COURTNEY | OPEOLU | 3675 | SUMMER FOREST DR | SUWANEE | GA | 30024 | VA | Oct 1 2020 |
| GWINNETT | 00256479 | WILLIAMS | JUARIA | ELIZABETH | 1590 | NATCHEZ VALLEY TRCE | GRAYSON | GA | 30017 | MD | Sep 1 2020 |
| GWINNETT | 10410522 | STONER | TINETTE | NICOLE | 6641 | MCCLURE WOODS DR | DULUTH | GA | 30096 | IL | Sep 1 2017 |
| GWINNETT | 04886220 | SELEM | CHRISTOPHI/MICHAEL | LASHAY | 4280 | CREEK POINTE CIR | LAWRENCEV | GA | 30043 | NY | Mar 1 2018 |
| GWINNETT | 03517857 | WILSON | LORNA | | 251 | WELLINGTON SQ | NORCROSS | GA | 30093-5500 | NY | Oct 1 2018 |
| GWINNETT | 05765368 | STEWART | JULIE | ANTOINETTE | 965 | HAMILTON WALK DR | BUFORD | GA | 30519 | FL | Aug 1 2019 |
| GWINNETT | 08075378 | STONE | ADAM | ANNE | 4185 | SHERWOOD DR | LAWRENCEV | GA | 30046 | CA | Aug 1 2019 |
| GWINNETT | 12188093 | SHIM | YOUNGYEL | GREGORY | 847 | LAURA JEAN CT | BUFORD | GA | 30518 | TX | Jun 1 2020 |
| GWINNETT | 10294193 | WILLIAMS | JAMES | GLORIA | 981 | PLANTATION TRACE DR | DULUTH | GA | 30096 | MI | Jan 1 2020 |
| GWINNETT | 12223516 | DAYNA | EARL | | 981 | SAND LN | LAWRENCEV | GA | 30045 | MA | May 1 2020 |
| GWINNETT | 10479300 | USRY | AUDREY | | 4001 | PIKE FOREST DR | LAWRENCEV | GA | 30045 | MA | Feb 1 2020 |
| GWINNETT | 00213043 | USRY | DONNELL | CHRISTINE | 1695 | PIKE FOREST DR | LAWRENCEV | GA | 30045-9795 | MN | Feb 1 2020 |
| GWINNETT | 06645124 | WESTROM | TRACY | JANELL | 4634 | STATION WAY | SUWANEE | GA | 30024-8433 | NC | Apr 1 2020 |
| HALL | 10693131 | TELFAIR | LATOYA | RENEE | 4634 | GRAVES RD APT 1632 | GAINESVILL | GA | 30093 | FL | Feb 1 2018 |
| HALL | 08443417 | DAVIS | DIANE | KARRI | 4790 | BAGWELL DR | GAINESVILL | GA | 30504 | OH | Oct 1 2020 |
| GWINNETT | 02883816 | DAVIS | JAMES | BUBBY | 920 | BAGWELL DR | PEACHTREE | GA | 30096-2970 | SC | Oct 1 2020 |
| GWINNETT | 03314800 | WEICHOLD | WILLIAM | L | 885 | COPPEDGE TRL | LULA | GA | 30554 | FL | Dec 1 2019 |
| HART | 01184676 | GIORDANO | RAMONA | DAWN | 554 | COOL CREEK CT | LAWRENCEV | GA | 30044 | TN | Jun 1 2020 |
| HARALSON | 08863162 | WELCH | MOLLY | CAITLIN | 303 | HAVERHILL TRL | LAWRENCEV | GA | 30045 | NC | Jul 1 2020 |
| GWINNETT | 12515769 | LA | R'KELL | ALYSSA | 5370 | HIRAM DAVIS RD | HARTWELL | GA | 30643 | TN | May 1 2019 |
| GWINNETT | 10952220 | SHILLINGS | BIANNE | CAROL | 1033 | VICKERY ST EXT | BREMEN | GA | 30110-5419 | CA | Feb 1 2020 |
| HARALSON | 07387620 | JONATHAN | PARKER | ELLWOOD | 5134 | SURREY CT | SUWANEE | GA | 30024-1785 | AL | Apr 1 2019 |
| GWINNETT | 06325131 | WALKER | MARY | LOUISE | 3752 | OVERBEND TRL | GAINESVILL | GA | 30501 | CO | Aug 1 2020 |
| HALL | 11118688 | GRAVES | LINDA | MICHELLE | 2151 | CLOVERDALE AVE SE | GAINESVILL | GA | 30504 | FL | Sep 1 2020 |
| HALL | 12578327 | GRAY | CHLOE | MARIA | 364 | FLAT SHOALS DR | SNELLVILLE | GA | 30039 | TN | Sep 1 2020 |
| GWINNETT | 12326725 | WILLIAMS | ANIYA | IMANI | 550 | ZOEY LEE DR | LAWRENCEV | GA | 30044 | PA | Jun 1 2019 |
| HALL | 11876056 | WILLIAMS | ANTOINETTE | | 1167 | BURNS VIEW LN | SUWANEE | GA | 30024 | AL | Oct 1 2017 |
| GWINNETT | 10059591 | WILDEMORE | BERNADETT | MARIA MANE | 5824 | REYNOLDSTON WAY | BREMEN | GA | 30110-3571 | TX | Jun 1 2019 |
| HENRY | 07792013 | MILLER | RICHARD | LARRY | 191 | GRADY WHITTON RD | HAMPTON | GA | 30228 | CA | Oct 1 2020 |
| HARALSON | 08432261 | CHINN | KESHAD | RAYMONTEZ | 3080 | PEBBLE RIDGE DR | HOSCHTON | GA | 30548 | NC | Jun 1 2020 |
| HALL | 10603288 | ARMSTRONG | KENDALL | | 3080 | LEGEND CT | GAINESVILL | GA | 30506-3445 | ID | Oct 1 2020 |
| HALL | 03653474 | NEILL | GINA | SARTAIN | 2834 | STRATFORD DR | PINE MOUNT | GA | 31822 | LA | Apr 1 2020 |
| HARRIS | 05831078 | GISSENDAN | THERESA | L | 2854 | WRIGHT RD | GAINESVILL | GA | 30506 | LA | Sep 1 2020 |
| HALL | 06731518 | JACOBSON | DIANE | WEISS | 5806 | CHATTAHOOCHEE TRCE | GAINESVILL | GA | 30506-2104 | FL | Oct 1 2020 |
| HALL | 06985280 | JACOBSON | ROSS | LANG | 2854 | CHATTAHOOCHEE TRCE | GAINESVILL | GA | 30504-5659 | CA | Apr 1 2020 |
| HALL | 08441365 | JAMES | LEE | ANN | 5375 | FLORENCE DR | BUFORD | GA | 30519-8081 | NM | Apr 1 2020 |
| HALL | 05850762 | JOHNSON | DEDRIKA | ASHMORE | 4492 | PLEASANT OAK DR | BUFORD | GA | 30519-8081 | CA | Apr 1 2020 |
| HALL | 06030054 | TANKARD | ANTWYN | RASHAH | 4492 | MULBERRY HOLW | FLOWERY BR | GA | 30542 | FL | Mar 1 2020 |
| GWINNETT | 03750112 | RICHIE | RICHE | LAMAR | | PLEASANT OAK DR | BUFORD | GA | 30519-8081 | CA | Jul 1 2020 |
| GWINNETT | 07899225 | WRIGHT | RACHEL | DENISE | 5207 | SUGARLOAF APT 5207 | LAWRENCEV | GA | 30043 | FL | Oct 1 2020 |
| HALL | 02834332 | WALLER | JANET | S | 4492 | TALL HICKORY TRL | GAINESVILL | GA | 30506 | SC | Oct 1 2020 |
| HALL | 04599241 | WALLER | ROBERT | RANDOLPH | 4492 | TALL HICKORY TRL | GAINESVILL | GA | 30506 | SC | Oct 1 2020 |

Page 256

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
3758895TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| Last Name | ID | Name | First | Middle | No. | Street | ZIP | City | ST | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 03199001 | WALLS | DONNA | MARIE | 7227 | RED MAPLE CT | 30542 | FLOWERY BRANCH | GA | Oct 1 2020 | FL |
| HARRIS | 12223929 | ENGLISH | JEAN | EISAMAN | 339 | DEER RUN DR | 31807 | ELLERSLIE | GA | Oct 1 2020 | PA |
| HARRIS | 06391631 | ENGLISH | RICHARD | DALE | 339 | DEER RUN DR | 31807-5247 | ELLERSLIE | GA | Oct 1 2020 | PA |
| HALL | 08612165 | JONES | KENNETH | CARL | 6613 | COVERED BRIDGE WAY | 30548-8267 | HOSCHTON | GA | Oct 1 2020 | NE |
| HALL | 10052654 | O'BRIEN | YVONNE | ROSE | 7313 | LAZY HAMMOCK WAY | 30542 | FLOWERY BRANCH | GA | Mar 1 2020 | KY |
| HARRIS | 08880969 | BRITTON | TAYLER | LEIGH | 131 | RACCOON RUN | 31808-7325 | FORTSON | GA | Feb 1 2019 | WA |
| HARRIS | 08841459 | BROWN | HANNAH | | 95 | WASHINGTON RD | 31811 | HAMILTON | GA | Aug 1 2020 | SC |
| HALL | 11802823 | LARA | JOSE | E | 5919 | TERRACE LAKE PT | 30542 | FLOWERY BRANCH | GA | Jan 1 2020 | NY |
| HOUSTON | 11580627 | LAYNE | BROOKLYNN | MEREDITH | 929 | WETHERBY CT | 31093 | WARNER ROBINS | GA | Feb 1 2020 | NC |
| HANCOCK | 02225425 | SMITH | DAVID | MARK | 31 | SHOALS RD | 31087 | SPARTA | GA | Jan 1 2020 | TN |
| HANCOCK | 05886049 | SULLA | JOHANN | THELMA | 47 | BLACK OAK CT | 31087-6505 | SPARTA | GA | Sep 1 2020 | NJ |
| HARRIS | 12346615 | QUINN | SEAN | THOMAS | 1255 | MAPLE CREEK DR | 31804 | CATAULA | GA | Mar 1 2020 | AL |
| HARRIS | 08745377 | RADEMACHE | DANIELLE | NICOLE | 1255 | OSSAHATCHIE CREEK RD | 31807-5335 | ELLERSLIE | GA | Jun 1 2018 | AE |
| HARRIS | 10419265 | RADEMACHE | JOSEPH | EDWARD | 2547 | OSSAHATCHIE CREEK RD | 31807 | ELLERSLIE | GA | Jun 1 2018 | AE |
| HARRIS | 04527417 | RAINES | DARLA | SKIPPER | 2547 | PIEDMONT LAKE RD | 31822-3636 | PINE MOUNTAIN | GA | Oct 1 2020 | FL |
| HARRIS | 04527420 | RAINES | FRANK | EUGENE | 262 | PIEDMONT LAKE RD | 31822-3636 | PINE MOUNTAIN | GA | Oct 1 2020 | FL |
| HARRIS | 10627636 | RAINS | KEVIN | ALEXANDER | 801 | MADISON WAY | 31807 | ELLERSLIE | GA | May 1 2020 | AL |
| HENRY | 11257677 | BATTLE | CAITLIN | DEANN | 801 | EGGIE CT | 30252 | MCDONOUGH | GA | Oct 1 2020 | FL |
| HENRY | 11000714 | BATTLE | DERICK | TRE | 593 | EGGIE CT | 30252 | MCDONOUGH | GA | Sep 1 2019 | FL |
| HENRY | 12178028 | BATTLE | VERONICA | RENEE | 263 | TROTTERS LN | 30252 | MCDONOUGH | GA | Dec 1 2018 | NC |
| HENRY | 06838123 | DEWBERRY | THOMAS | TEANCUM | | LONG DR | 30253 | MCDONOUGH | GA | Apr 1 2020 | MD |
| HOUSTON | 12719025 | DIAZ VIERA | EDWARD | WEBSTER | | PAINTER HILL WAY | 31088 | WARNER ROBINS | GA | Apr 1 2020 | NM |
| HARALSON | 05161153 | DAWSON | HEATHER | RENEE | 395 | ATLANTIC AVE | 30182 | WACO | GA | Apr 1 2020 | AL |
| HARALSON | 04482613 | REECE | JOYCE | DEEDRE | 395 | ATLANTIC AVE | 30182 | WACO | GA | Apr 1 2020 | AL |
| HOUSTON | 06554997 | REECE | MORGAN | M | 103 | WEST HAVEN DR | 31047 | KATHLEEN | GA | Oct 1 2018 | MS |
| HOUSTON | 07332988 | LEWIS | CASSANDRA | HELEN | 105 | ASTIG CT | 31028 | CENTERVILLE | GA | Jul 1 2018 | NE |
| HOUSTON | 10041315 | HUTTO | L | L | 401 | ALACHUA ST | 31008 | BYRON | GA | Aug 1 2019 | TX |
| HOUSTON | 11181048 | HUZZY | SAMIRA | MCKENZIE | 200 | OLYMPIA DR APT F8 | 31093 | WARNER ROBINS | GA | Aug 1 2019 | TX |
| HOUSTON | 11181049 | JUMAWAN | BROOKS | | 101 | FOREST LAWN | 31005 | BONAIRE | GA | Mar 1 2019 | CA |
| HOUSTON | 10815634 | JUMAWAN | CHELSI | | 101 | FOREST LAWN | 31005 | BONAIRE | GA | Mar 1 2019 | CA |
| HOUSTON | 04083873 | AUSTIN | LATOYA | NICOLE | 413 | HARVIN CT | 30281 | BONAIRE | GA | Aug 1 2019 | SC |
| HENRY | 10366425 | DELOATCH | SULENE | JONES | 520 | FLAT ROCK RD | 30281 | STOCKBRIDGE | GA | Nov 1 2017 | SC |
| HENRY | 06409347 | LEWIS | EBONY | DENISE | 2403 | COBBLESTONE BLVD | 30281 | STOCKBRIDGE | GA | Nov 1 2017 | SC |
| HENRY | 10009590 | JOHNSON | CORNELIUS | ANTWON | 506 | COLD WATER LN | 30252 | MCDONOUGH | GA | Aug 1 2020 | MI |
| HOUSTON | 04800264 | TROUTMAN | LARA | JANE | 104 | GINKO LN | 31047 | KATHLEEN | GA | Oct 1 2019 | FL |
| HOUSTON | 03995036 | COOPER | KIRA | CELESTE | 142 | ADDINGTON DR | 31047 | KATHLEEN | GA | Jun 1 2020 | KY |
| HOUSTON | 04285440 | COREY | STEPHEN | RAYMOND | 101 | MILLPOND PLANTATION WAY | 31088 | WARNER ROBINS | GA | Jun 1 2020 | NJ |
| HOUSTON | | COREY | TERESA | NOREEN | 101 | MILLPOND PLANTATION WAY | 31088 | WARNER ROBINS | GA | Jun 1 2020 | NY |
| HOUSTON | 05042889 | CORNETT | AMANDA | MARIE | 209 | RALEIGH DR | 31088 | WARNER ROBINS | GA | Aug 1 2019 | NY |
| HOUSTON | 05984563 | CORNETT | GABRIEL | CLINTON | 121 | BRIARDALE AVE | 31093 | WARNER ROBINS | GA | Aug 1 2018 | AE |
| JASPER | 02290880 | HIATT | JAMES | F | 314 | MORROW RD | 30066-2690 | NEWBORN | GA | Oct 1 2020 | AE |
| JASPER | 02290881 | HIATT | PAMELA | C | 314 | MORROW RD | 30056-2690 | NEWBORN | GA | Oct 1 2020 | SC |
| HENRY | 01762670 | NUNEZ | JUDITH | M | 257 | S CLEVELAND CHURCH RD | 30253-7220 | MCDONOUGH | GA | Aug 1 2020 | SC |
| JASPER | 04149624 | RACHELS | JUNE | TINGLE | 522 | LONG PINEY RD | 30055-2454 | MANSFIELD | GA | Oct 1 2020 | SC |
| JASPER | 05886586 | RACHELS | RODNEY | PAUL | 522 | LONG PINEY RD | 30055-2454 | MANSFIELD | GA | Oct 1 2020 | MD |
| HOUSTON | 07681391 | MCAREL | SCOTT | DAVID-EUGE | 104 | RED BIRD CIR | 31005 | BONAIRE | GA | Aug 1 2019 | MD |
| HENRY | 07129809 | ROMMELMAIER | MARC | WILLIAM | 6011 | JONATHAN LN | 30252-3695 | MCDONOUGH | GA | Jun 1 2020 | NC |
| HENRY | 02715873 | ROMMELMAIER | MELISSA | DAVID | 6011 | JONATHAN LN | 30232-3695 | MCDONOUGH | GA | Jun 1 2020 | NC |

Page 257

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
37GB8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | MoveState |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 10387215 | SOMERVILLE | MICHELLE | E | 36 | DURHAM DR | HOSCHTON | GA | 30548 | Oct 1 2020 | NC |
| JACKSON | 10387216 | SOMERVILLE | SHON | MICHEAL | 36 | DURHAM DR | HOSCHTON | GA | 30548 | Oct 1 2020 | NC |
| HOUSTON | 05905504 | QUIGGLE | KYNDAL | WELDON | 207 | FALKIRK DR | WARNER RO | GA | 31088 | Jun 1 2019 | VA |
| HOUSTON | 05211937 | QUIGGLE | ROBERT | BRUCE | 207 | FALKIRK DR | WARNER RO | GA | 31088 | Jun 1 2019 | VA |
| JACKSON | 10289337 | SCHNEIDER | SARA | | 779 | CRIMSON KING CT | HOSCHTON | GA | 30548 | Aug 1 2020 | AL |
| JACKSON | 10570612 | SCHNEIDER | ZACHARY | GALLIC | 779 | CRIMSON KING CT | HOSCHTON | GA | 30548 | Aug 1 2020 | AL |
| JACKSON | 12759537 | LEE | CODIE | MCKENNA | 536 | MELVIN DR | JEFFERSON | GA | 30549 | Oct 1 2020 | FL |
| JACKSON | 11568346 | LEE | TAYLOR | PAIGE | 536 | MELVIN DR | JEFFERSON | GA | 30549 | Oct 1 2020 | FL |
| JEFF DAVIS | 04643402 | RICKETSON | THOMAS | KEITH | 5 | LUTHER KIGHT RD | BROXTON | GA | 31519 | May 1 2017 | NC |
| LOWNDES | 10111834 | MARKHAM | MICHAEL | GENE | 3104 | MORGANS WAY | VALDOSTA | GA | 31605 | Sep 1 2018 | SC |
| LAURENS | 01008277 | HILL | DONNA | B | 5 | GORDON EDWARDS RD | DUBLIN | GA | 31021 | Apr 1 2020 | SC |
| MADISON | 10205354 | ARMSTRONG | SYDNEY | LOUISE | 1111 | OLD KINCAID RD | COLBERT | GA | 30628 | Jun 1 2019 | SC |
| LAURENS | 05622536 | HARPER | MARLENA | HEWETT | 693 | VERNON WOODARD RD | EAST DUBLI | GA | 31027 | Feb 1 2019 | AL |
| JACKSON | 12313411 | HUTCH | ANNETTE | ELIZABETH | 237 | RIDGE WAY | BRASELTON | GA | 30517 | Oct 1 2020 | FL |
| LUMPKIN | 00396238 | GOIKE | DAWN | ELAINE | 160 | BUMPY TRL | DAWSONVIL | GA | 30534-8102 | Oct 1 2020 | AL |
| LUMPKIN | 00396205 | GOIKE | MICHAEL | LAWRENCE | 160 | BUMPY TRL | DAWSONVIL | GA | 30534 | Oct 1 2020 | AL |
| LUMPKIN | 12638399 | GOIKE | ZACHARY | CHANCE | 160 | BUMPY TRL | DAWSONVIL | GA | 30534 | Oct 1 2020 | AL |
| LAURENS | 01009913 | LOWERY | CANZADIA | J | 1690 | JOSEY RD | RENTZ | GA | 31075 | Nov 1 2019 | TX |
| HOUSTON | 10825022 | STONE | ANNA | MARIE | 120 | FAIRWAY OAKS DR | PERRY | GA | 31069 | Oct 1 2020 | DE |
| JACKSON | 06504127 | BENNETT | JOHN | GARRETT | 1371 | WHITE HILL SCHOOL RD | COMMERCE | GA | 30529 | Apr 1 2018 | TX |
| LUMPKIN | 11552860 | WADDINGTO | DAVID | EDWARD | 20 | HAWKINS ST APT K | DAHLONEGA | GA | 30533 | May 1 2019 | KY |
| LIBERTY | 04968373 | WHITAKER | APRIL | L | 115 | FLAT SHOAL LN | HINESVILLE | GA | 31313-3995 | Oct 1 2020 | NY |
| LIBERTY | 07220515 | WHITEWILL | KAYE | ANTOINETTE | 2505 | NORDEOFF CT | HINESVILLE | GA | 31313 | Mar 1 2017 | AL |
| LUMPKIN | 03842292 | OHL | SUSANNE | ELAINE | 101 | BELLA LN | DAHLONEGA | GA | 30533-5779 | Aug 1 2019 | IL |
| LUMPKIN | 10267336 | NGUYEN | NGHIA | TRONG | 93 | ASH AVE | DAHLONEGA | GA | 30533 | Aug 1 2019 | KY |
| LUMPKIN | 10309366 | NGUYEN-CH | DANIEL | OWEN | 29 | HAMPTON FOREST PL | DAHLONEGA | GA | 30533 | Sep 1 2020 | MA |
| LUMPKIN | 08609020 | PEPPER | KAITLIN | ERIN | 4645 | S DERRICK S APT 4 | DAHLONEGA | GA | 30533 | Jul 1 2020 | SC |
| LINCOLN | 07138223 | BROWN | TRACY | LYNN | 2897 | CHAMBERLAIN FERRY RD | LINCOLNTON | GA | 30817 | Mar 1 2017 | FL |
| LINCOLN | 11477949 | COLLINS | DREW | ELLIOTT | 75 | CROOK RD | LINCOLNTON | GA | 30817 | Apr 1 2019 | VA |
| LUMPKIN | 10430216 | MONROE | REBECCA | ANNE | 75 | HIGH RIDGE LN | DAHLONEGA | GA | 30533 | Aug 1 2018 | VA |
| LUMPKIN | 10430217 | MONROE | SETH | ALEXANDER | 75 | HIGH RIDGE LN | DAHLONEGA | GA | 30533 | Aug 1 2018 | KY |
| JACKSON | 10798675 | TOOZE | JUANITA | JEAN | 36 | DURHAM DR | HOSCHTON | GA | 30548 | Oct 1 2020 | NC |
| LUMPKIN | 05810543 | DEVORE | CLIFFORD | MARLYS | 290 | GREENWOOD PARK WAY | DAWSONVIL | GA | 30534 | Jun 1 2020 | KY |
| LUMPKIN | 05810657 | DEVORE | MELISSA | S | 290 | GREENWOOD PARK WAY | DAWSONVIL | GA | 30534 | Jun 1 2020 | KY |
| LUMPKIN | 10314644 | DEVORE | ZACHARY | DANIEL | 290 | GREENWOOD PARK WAY | DAWSONVIL | GA | 30534 | Jun 1 2020 | KY |
| LEE | 00020293 | WEISENMILL | DAVID | M | 213 | HICKORY GROVE RD | LEESBURG | GA | 31763-5312 | Oct 1 2020 | SC |
| LEE | 00020291 | WEISENMILL | MARGARET | A | 213 | HICKORY GROVE RD | LEESBURG | GA | 31763-5312 | Oct 1 2020 | SC |
| LOWNDES | 10967105 | FUREY | JACQUELINE | MARIE | 4678 | OXBOTTOM DR | VALDOSTA | GA | 31605 | Sep 1 2019 | NY |
| LOWNDES | 06866661 | GALLAGHER | BRENNAN | MORGAN | 213 | FARMERS WAY | VALDOSTA | GA | 31605 | Jul 1 2020 | AZ |
| MCDUFFIE | 10970290 | BETTENCOU | LOIS | | 3686 | WHITE OAK RD | THOMSON | GA | 30824 | Jun 1 2020 | FL |
| LAMAR | 04529933 | WRIGHT | MENZA | NERTRICE | 804 | BROOK RD | BARNESVILL | GA | 30204 | Jun 1 2020 | HI |
| MCDUFFIE | 00215425 | GREENE | BARNEY | LOU | 309 | MARGARETS RD | THOMSON | GA | 30824-3612 | Jul 1 2020 | PA |
| LANIER | 12164709 | MITCHELL | COURTNEY | TAYLOR | 221 | POPLAR SPRINGS RD | NASHVILLE | GA | 31639 | Aug 1 2020 | IN |
| MURRAY | 02235852 | BELL | GLENDA | S | 2418 | SMYRNA RAMHURST RD | CHATSWOR | GA | 30705-7033 | Oct 1 2020 | TN |
| LOWNDES | 10170101 | TERRY | RACHEL | DEEANN | 1516 | IOLA DR | VALDOSTA | GA | 31601 | Oct 1 2019 | FL |
| LOWNDES | 02812951 | SWENSON | LINDA | GAIL | 4473 | MAHAN DR | HAHIRA | GA | 31632-2634 | Oct 1 2020 | FL |
| LOWNDES | 01205166 | SWORDS | NEDA | J | 4541 | CAT CREEK RD | VALDOSTA | GA | 31605 | Oct 1 2020 | TX |
| LOWNDES | 01205167 | SWORDS | WILLIAM | F | 4541 | CAT CREEK RD | VALDOSTA | GA | 31605 | Oct 1 2020 | TX |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 377 of 476   377B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 10256003 | TABRIZI | HANNAH | | 603 | BAYTREE RL APT 91 | VALDOSTA | GA | 31602 | Aug 1 2019 | TN |
| LANIER | 10060491 | LEDDON | CHANCE | | 47 | ELEANOR PL | RAY CITY | GA | 31645 | Mar 1 2020 | FL |
| MONROE | 08074388 | GREENE | SYDNEY | | 8301 | WHITTLE RD | MACON | GA | 31220 | Sep 1 2020 | FL |
| LONG | 11562976 | NIXON | DAVON | | 845 | MUSTANG LANE NE | LUDOWICI | GA | 31316 | Jul 1 2019 | MO |
| LONG | 06925223 | OLIVER | MIKELL | JOSIAH | 97 | W KENNY DR NE | HINESVILLE | GA | 31313 | Jul 1 2020 | OK |
| LEE | 10286538 | KURZEJA | MICHAEL | JOHN | 163 | QUAIL PINES DR | LEESBURG | GA | 31763 | Aug 1 2020 | FL |
| LEE | 10286541 | KURZEJA | SARAH | MARIE | 163 | QUAIL PINES DR | LEESBURG | GA | 31763 | Aug 1 2020 | FL |
| LONG | 07131446 | MONTGOMEI | BRITNEY | PATRICE | 41 | CLAY ST NE | LUDOWICI | GA | 31316 | Mar 1 2019 | OK |
| MUSCOGEE | 08246081 | ENGLISH | KAROLYN | DANIELLE | 3030 | GRENADA DR | COLUMBUS | GA | 31903 | May 1 2019 | NJ |
| MUSCOGEE | 12205002 | ERICKSON | JENNA | JO | 7493 | OBRIEN LOOP | FORT BENNI | GA | 31905 | Jul 1 2019 | KS |
| MUSCOGEE | 12746174 | ESPOSITO | CATHERINE | ELAINE | 188 | OLIVER CT | COLUMBUS | GA | 31904 | Dec 1 2018 | AE |
| MUSCOGEE | 11832360 | ESPOSITO | THOMAS | FRANCIS | 188 | OLIVER CT | COLUMBUS | GA | 31904 | Dec 1 2018 | AE |
| LEE | 03669171 | ESSIX | NAKEITHA | ELIZABETH | 4599 | BOSTON IVY DR | FORTSON | GA | 31808 | Jun 1 2020 | CO |
| LEE | 10851617 | LEGRONE | KIMBERLY | DAWN | 135 | LAURELBROOK DR | LEESBURG | GA | 31763 | Jun 1 2020 | AE |
| LONG | 08493987 | GOODE | SHERYL | | 133 | LIBERTY ST SE | LUDOWICI | GA | 31316 | Oct 1 2018 | FL |
| LEE | 04937910 | KLEIN | APRIL | NICOLE | 191 | ASPEN DR | ALBANY | GA | 31707 | Aug 1 2020 | AE |
| LEE | 03915078 | KLEIN | PAUL | NATHANIEL | 191 | ASPEN DR | ALBANY | GA | 31707 | Aug 1 2020 | AE |
| LOWNDES | 08773589 | SHAW | ANNA | RUTH | 1208 | KIMBERLY DR | VALDOSTA | GA | 31602 | Sep 1 2019 | NC |
| LOWNDES | 12031969 | SHEPPARD | TUREA | LATONIA | 2021 | FALLINGLEAF LN | VALDOSTA | GA | 31602 | Oct 1 2017 | FL |
| LAURENS | 00161575 | SLATER | MARGRET | PATTILLO | 659 | HATCHEE RIDGE RD | DUBLIN | GA | 31021 | Nov 1 2019 | NC |
| MACON | 11655853 | ENGLISH | JUNE | | 776 | OSCAR ENGLISH RD | ANDERSON | GA | 31711 | Aug 1 2020 | NY |
| LONG | 11009978 | LOYD | RHONDA | RENEE | 9 | LAUREL WAY NE | LUDOWICI | GA | 31316 | Aug 1 2018 | NY |
| LONG | 07881666 | MAJOR | ROBERT | | 387 | WINCHESTER WAY SE | ALLENHURS | GA | 31301 | Aug 1 2017 | HI |
| LONG | 11348782 | MARRERO | ALEXANDRA | | 188 | WILKINSON DR NE | LUDOWICI | GA | 31316 | Jan 1 2019 | MD |
| LOWNDES | 05873997 | BROWN | MARTAIN | | 4096 | TYNDALL DR APT B | VALDOSTA | GA | 31602 | Dec 1 2019 | AE |
| LONG | 08634902 | DUNCAN | CLARISSA | KA PRIS | 302 | FARR RD   APT 201 | COLUMBUS | GA | 31907 | Feb 1 2020 | AL |
| MERIWETHE | 05530483 | WALLACE | CHRISTINA | RASMA | 3891 | RIVER RD | MANCHESTE | GA | 31816 | Jul 1 2019 | NY |
| MERIWETHE | 11868653 | WALLACE | MORGAN | STUART | 3891 | RIVER RD | MANCHESTE | GA | 31816 | Jul 1 2019 | NY |
| LONG | 11339563 | ANGLIN | BEVERLY | DAWN | 302 | TAYLOR CREEK DR NE | LUDOWICI | GA | 31316 | Jan 1 2020 | AE |
| LONG | 11579897 | ANGLIN | LEW | BRYAN | 302 | TAYLOR CREEK DR NE | LUDOWICI | GA | 31316 | Jan 1 2020 | AE |
| LONG | 11630746 | BAYNE | GINA | MARIE | 185 | OWENS ST | LUDOWICI | GA | 31316 | Jan 1 2020 | FL |
| LONG | 11562748 | BAYNE | JOHN | STEPHEN | 185 | OWENS ST | LUDOWICI | GA | 31316 | Jan 1 2020 | FL |
| MUSCOGEE | 08129142 | DAVIS | HARRIET | SHARON | 636 | UPLAND CT | COLUMBUS | GA | 31907 | Nov 1 2018 | TX |
| MUSCOGEE | 05321081 | DAVIS | KAYLA | MONIQUE E | 821 | ENGLEWOOD DR | COLUMBUS | GA | 31907-5005 | Apr 1 2020 | AL |
| MUSCOGEE | 01784096 | DAVIS | LELAND | A | 6817 | CREEKVIEW CT | COLUMBUS | GA | 31904 | Dec 1 2018 | TN |
| LEE | 06960269 | CRAINE | AMBERLEY | BOGGS | 265 | MORGAN FARM DR | LEESBURG | GA | 31763 | Oct 1 2018 | SC |
| LONG | 08522023 | BIRGE | KARA | MICHELLE | 192 | CONNER DR NE | LUDOWICI | GA | 31316 | Feb 1 2018 | TX |
| LONG | 12731093 | BRENSON | LATRICE | DUDLEY | 147 | BRANDY WINE CT | LUDOWICI | GA | 31316 | Aug 1 2020 | VA |
| LONG | 12750322 | BRENSON | MICHAEL | L | 147 | BRANDY WINE CT | LUDOWICI | GA | 31316 | Aug 1 2020 | VA |
| LONG | 06197361 | BRYANT | SYLVIA | NORRINE | 417 | WILDERNEST RD NE | LUDOWICI | GA | 31316 | Sep 1 2020 | FL |
| LINCOLN | 08700950 | WHITE | LINDA | JUNE | 1051 | MACDONALD ST | TIGNALL | GA | 30668-4520 | Sep 1 2020 | FL |
| LINCOLN | 01699482 | WILLIAMS | CHARLIE | F | 1148 | WILLIAMS CIR | LINCOLNTON | GA | 30817 | Jan 1 2019 | AL |
| MITCHELL | 08099911 | COOPER | DEBORAH | ANN | 2685 | MOUNT ZION RD | CAMILLA | GA | 30730 | Oct 1 2020 | VA |
| MUSCOGEE | 12128759 | KRIST | LINDSEY | MICHELLE | 7629 | CRAIG DR | FORT BENNI | GA | 31905 | Oct 1 2019 | CO |
| MUSCOGEE | 11118348 | GRAHAM | SHAUN | ALLEXANDE | 3603 | VIVIAN LN | COLUMBUS | GA | 31906 | Mar 1 2019 | NC |
| MUSCOGEE | 05109311 | CASON | DERRICK | SIRROND | 3004 | N LUMPKIN RD | COLUMBUS | GA | 31903 | Aug 1 2017 | AL |
| MURRAY | 10855262 | GAMBOA | VIVIAN | | 205 | DAISY LN | CHATSWOR | GA | 30705 | Oct 1 2019 | TX |
| MUSCOGEE | 01249109 | BRASINGTOI | ELIZABETH | FRANCES | 8082 | VETERANS F UNIT 3102 | COLUMBUS | GA | 31909 | Aug 1 2017 | MD |

Page 259

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Last2 | First2 | No. | Street | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 08903684 | BRATHWAIT | TRANISHA | REID | DIANE | 2854 | HARGETT DR | COLUMBUS | GA | 31909 | Aug 1 2020 | AL |
| MUSCOGEE | 08320818 | BRAVO | AMBER | | F | 9995 | PRAIRIE VALLEY DR | MIDLAND | GA | 31820 | Jul 1 2020 | AE |
| MUSCOGEE | 01782125 | BREWBAKEF | RINDA | | F | 6615 | LORNA DR | COLUMBUS | GA | 31909 | Sep 1 2020 | VA |
| MUSCOGEE | 01842910 | HILL | VICKY | | LYNN | 1416 | CHALBENA AVE | COLUMBUS | GA | 31907-4131 | Nov 1 2019 | AL |
| MUSCOGEE | 04271070 | SAYAMA | ALBERT | | T | 7777 | LEANING PINE CT | MIDLAND | GA | 31820 | Sep 1 2020 | TX |
| MUSCOGEE | 04727736 | SAYAMA | LINDA | | MARIE | 7777 | LEANING PINE CT | MIDLAND | GA | 31820 | Sep 1 2020 | TX |
| MURRAY | 06415724 | FLANIGAN | TYLER | | CASEY | 201 | PEMOTOMA WAY | CHATSWOR | GA | 30705 | Aug 1 2019 | MD |
| MURRAY | 10543441 | FLETCHER | FELICIA | | ANN | 228 | BRACKETT F UNIT A | CHATSWOR | GA | 30705 | Jun 1 2020 | VA |
| MUSCOGEE | 08742169 | FLOWERS | KELSEY | | MIKAYLA | 560 | ROBINSON RD | CHATSWOR | GA | 30705 | Jul 1 2017 | MA |
| MUSCOGEE | 06210962 | HILL | AFTAN | | LEI | 6500 | WHITTLESEYAPT # 808 | COLUMBUS | GA | 31909 | Mar 1 2020 | AL |
| MUSCOGEE | 11898921 | MCKEEGAN | KATHRYN | | NICOLE | 7647 | KESSLER DR | FORT BENNI | GA | 31905 | Nov 1 2018 | AE |
| MUSCOGEE | 11006833 | MCKEEGAN | MATTHEW | | TIMOTHY | 7647 | KESSLER DR | FORT BENNI | GA | 31905 | Nov 1 2018 | AE |
| MUSCOGEE | 05567338 | MCKENZIE | TIFFANY | | ROCHELLE | 2525 | NORRIS RD  APT 52 | COLUMBUS | GA | 31907 | Sep 1 2019 | MD |
| MUSCOGEE | 08225590 | MCLAUGHLII | DEANNA | | M | 1509 | 22ND ST  APT G | COLUMBUS | GA | 31901 | Oct 1 2019 | AL |
| MUSCOGEE | 08116902 | GREEN | ABIGAIL | | CHRISTINE | 2846 | CHRISTINE RD | COLUMBUS | GA | 31907 | Sep 1 2020 | IN |
| MUSCOGEE | 10943829 | GREEN | CAMERON | | | 4347 | BYRON ST | COLUMBUS | GA | 31907 | Jan 1 2020 | IN |
| OCONEE | 04483137 | HOFFMAN | MICHAEL | | C | 1590 | JULIAN DR | WATKINSVIL | GA | 30677-5951 | Sep 1 2020 | FL |
| NEWTON | 02192392 | PETERSON | LYNDA | | S | 40 | JILL LN | COVINGTON | GA | 30016-4977 | Nov 1 2019 | TX |
| NEWTON | 10833334 | PHILLIP | DALE | GARVIN | | 135 | SPRING VALLEY WAY | COVINGTON | GA | 30016 | Oct 1 2017 | NY |
| NEWTON | 05206380 | PHILLIPS | DIXY | ANN | | 882 | HODGES CIR | MANSFIELD | GA | 30055 | May 1 2019 | CO |
| OCONEE | 12159641 | HARDING | CHRISTOPHE | GEORGE | | 1040 | SUMMER CT | WATKINSVIL | GA | 30677 | Sep 1 2020 | TN |
| OCONEE | 03959835 | HARDING | RICHARD | TODD | | 1040 | SUMMER CT | WATKINSVIL | GA | 30677 | Sep 1 2020 | TN |
| OCONEE | 03949753 | HARDING | STEPHANIE | DICKENS | | 1040 | SUMMER CT | WATKINSVIL | GA | 30677 | Sep 1 2020 | TN |
| NEWTON | 06563476 | BUCKNER | CASHUNDA | RENAE | | 190 | HOGLEN DR | COVINGTON | GA | 30016 | May 1 2020 | FL |
| NEWTON | 06884830 | BURNS | LEROY | WALTER | | 235 | S GREENFIELD CIR | COVINGTON | GA | 30016-3382 | Mar 1 2020 | NC |
| MUSCOGEE | 01824985 | RUSSELL | BRIAN | KEITH | | 1701 | WILLIAMS C1UNIT 803 | COLUMBUS | GA | 31904 | Jun 1 2020 | AL |
| MUSCOGEE | 10200670 | RUSSELL | SARAH | ELIZABETH | | 1701 | WILLIAMS C1APT 803 | COLUMBUS | GA | 31904 | Jun 1 2020 | AL |
| MUSCOGEE | 05967321 | GARCIA | MEGAN | ELIZABETH | | 7306 | SAN VISTA DR | COLUMBUS | GA | 31909 | Mar 1 2019 | MD |
| OCONEE | 07474937 | HALL | PENELOPE | ROGERS | | 7481 | MACON HWY | WATKINSVIL | GA | 30677 | Jun 1 2017 | KS |
| MUSCOGEE | 06281595 | WEBSTER | TASHINA | MARIE | | 7667 | FOX TAIL TRL | FORT BENNI | GA | 31905 | Jul 1 2020 | KY |
| MUSCOGEE | 08748040 | WEHN | NEDRA | ASHLEY | | 2223 | 18TH AVE | COLUMBUS | GA | 31901 | Dec 1 2019 | NY |
| MUSCOGEE | 01823590 | SCOTT | SHANNON | ROMONA | | 2910 | PECAN ST | COLUMBUS | GA | 31906 | Jun 1 2020 | AL |
| OCONEE | 08223259 | GRISEL | BENJAMIN | LANG | | 1151 | OAKWOOD DR | BOGART | GA | 30622-1580 | Aug 1 2020 | NE |
| MUSCOGEE | 12179881 | ROBINSON | TAYLOUR | ADONIS | | 4511 | TRACY ST | COLUMBUS | GA | 31903 | Jul 1 2020 | LA |
| MUSCOGEE | 12702347 | ROBINSON | TORRI | | | 8500 | FRANCISCAN APT # 932 | COLUMBUS | GA | 31909 | Feb 1 2018 | HI |
| MUSCOGEE | 08832608 | ROBINSON-\ | LATOYA | | | 4517 | CONNER RD | COLUMBUS | GA | 31903 | Jun 1 2019 | FL |
| OCONEE | 12162332 | ROBINSON | NICHOLAS | ALEXANDER | | 1071 | RIDGEVIEW LN | BISHOP | GA | 30621 | Jul 1 2019 | FL |
| OCONEE | 07562122 | WHITLOCK | CHRISTOPHE | MICHAEL | | 6124 | CAPE COD DR | COLUMBUS | GA | 31904-2912 | Aug 1 2019 | VA |
| MUSCOGEE | 04643128 | WHITTLESE | JEREMY | BRYANT | | 5116 | BRIDGEWAT APT P4 | COLUMBUS | GA | 31909 | Feb 1 2020 | TX |
| MUSCOGEE | 06751624 | WHITTLESE | SHANET | GILLIAN | | 6432 | WOODBRIAR LN | MIDLAND | GA | 31820 | Mar 1 2019 | TX |
| NEWTON | 06989889 | HANES | DIANE | MORGAN | | 5116 | KING ST SE | COVINGTON | GA | 30014 | Aug 1 2018 | CA |
| OCONEE | 04757933 | ROTH | RANDALL | L | | 2668 | THISEL DOWN DR | STATHAM | GA | 30666 | Oct 1 2020 | IN |
| OCONEE | 04795056 | ROTH | RUSSELL | E | | 2668 | THISEL DOWN DR | STATHAM | GA | 30666 | Oct 1 2020 | IN |
| OCONEE | 12053707 | RUSSELL | TASHA | LINN | | 164 | N BURSON A UNIT 2 | BOGART | GA | 30622 | Apr 1 2020 | NY |
| NEWTON | 11397047 | TYSON | CHARLETTA | LOUISE | | 80 | TANGLEWOOD DR | COVINGTON | GA | 30016 | Jan 1 2018 | AZ |
| NEWTON | 05912826 | VACHON | JENNIFER | MICHELLE | M | 3148 | MONTICELLO ST SW | COVINGTON | GA | 30014 | Oct 1 2020 | NC |
| NEWTON | 01993913 | HOSLEY | ANTHONY | TROYCE | | 25 | SUNDROP CT | COVINGTON | GA | 30016 | Oct 1 2017 | TX |
| MUSCOGEE | 12370011 | WALLER | JESSICA | NALLINE | | 1701 | WILLIAMS C1APT 1614 | COLUMBUS | GA | 31904 | Aug 1 2020 | TX |

Page 260

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | GA | ZIP | Mail City | ST | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 05674689 | WALTON | COREY | JAVON | 6600 | KITTEN LAKE APT 1136 | MIDLAND | GA | 31820 | COLUMBUS | TX | Mar 1 2019 |
| MUSCOGEE | 03496993 | WHITE | KEITH | BERENZO | 704 | RAGLAND CT | COLUMBUS | GA | 31906-3536 | OXFORD | AL | Jul 1 2020 |
| NEWTON | 06672122 | STOKER | LINDA | GRACE | 3215 | STONE LEA DR | OXFORD | GA | 30054-4650 | WATKINSVIL | MI | Sep 1 2020 |
| OCONEE | 06666714 | PRITCHARD | JOHN | MORRIS | 1618 | MEADOW SPRINGS DR | WATKINSVIL | GA | 30677 | STATHAM | VA | Aug 1 2017 |
| OCONEE | 12371664 | PUCKETT | DONNIE | LAMAR | 2356 | ATLANTA HWY | STATHAM | GA | 30666 | STATHAM | SC | Sep 1 2019 |
| OCONEE | 11317636 | QUIGLEY | THOMAS | DANIEL | 1441 | ASHLAND DR | STATHAM | GA | 30666 | COVINGTON | IL | Aug 1 2019 |
| NEWTON | 03326978 | LYONS | CARMEN | EMMA | 2135 | REYNOLDS ( UNIT 316 | COVINGTON | GA | 30014-6629 | OXFORD | NC | Aug 1 2020 |
| NEWTON | 11955563 | ALEXANDER | LLOYD | ALLISTER | 220 | GREENWOOD CIR | OXFORD | GA | 30054 | COLUMBUS | FL | Aug 1 2020 |
| NEWTON | 12018823 | MCCOY | DONICA | LYNN-SIOUX | 115 | BEAVERDAM CT | COVINGTON | GA | 30016 | MIDLAND | FL | Apr 1 2020 |
| MUSCOGEE | 12586569 | PINSON | KRISTOPHER | DAVID | 7717 | N STADIUM DR | COLUMBUS | GA | 31909 | COVINGTON | TX | Sep 1 2020 |
| MUSCOGEE | 12710497 | PITTS | ANDREA | | 6823 | BEAVER TRL | MIDLAND | GA | 31820 | COVINGTON | TX | Sep 1 2020 |
| NEWTON | 03143182 | ADDISON | TASHIRA | | 250 | HEATON DR | COVINGTON | GA | 30016 | COVINGTON | NC | Sep 1 2019 |
| OCONEE | 10982104 | ESON | APRIL | SOPHIA | 2100 | VALLEY SHOALS LN | BISHOP | GA | 30621 | DALLAS | AL | Aug 1 2019 |
| PAULDING | 11814963 | FARMER | ANNA | FAITH | 202 | WILBANKS CIR | DALLAS | GA | 30132 | OXFORD | HI | Apr 1 2020 |
| NEWTON | 06472889 | MULLINS | MODESTY | ELIZABETH | 60 | BERKSHIRE DR | COVINGTON | GA | 30016 | OXFORD | NC | Nov 1 2017 |
| NEWTON | 03659392 | MURPHY | DEBRA | CHANTRE | 50 | RAINEY RIDGE DR | OXFORD | GA | 30054-2640 | COVINGTON | MI | Mar 1 2020 |
| NEWTON | 03763655 | MURPHY | MARY | IVEY | 50 | AIKEN WAY | COVINGTON | GA | 30016 | COVINGTON | MI | May 1 2020 |
| NEWTON | 06329650 | MURPHY | MELVIN | PATRICIA | 50 | AIKEN WAY | COVINGTON | GA | 30016 | OXFORD | MI | May 1 2020 |
| NEWTON | 03659400 | MURPHY | MICHAEL | RAY | 50 | RAINEY RIDGE DR | OXFORD | GA | 30054-2640 | COVINGTON | NC | Mar 1 2020 |
| NEWTON | 06862362 | BENJAMIN | MARK | WAYNE | 50 | ALLEN DR SW | COVINGTON | GA | 30014 | COVINGTON | AL | Aug 1 2020 |
| OCONEE | 08319100 | CISSE | MAHAMANE | | 1440 | HEBRON CHURCH RD | STATHAM | GA | 30666-3319 | STATHAM | OK | Jan 1 2018 |
| OCONEE | 10647261 | CARAVATI | LILLIE | CHRISTINE | 1131 | SETTLERS RDG RD | ATHENS | GA | 30606 | ATHENS | SC | Jun 1 2020 |
| PAULDING | 03118733 | SPAIN | BONNIE | S | 310 | OAKBRIDGE DR | DOUGLASVIL | GA | 30134 | DOUGLASVIL | FL | Jul 1 2020 |
| PAULDING | 11559276 | TERRY | DONALD | SCOTT | 50 | MEADOW BRANCH LN | DALLAS | GA | 30157 | DALLAS | TX | Jul 1 2019 |
| PIKE | 07004823 | MANNOR | RACHEL | SHANNON | 282 | HARDEN RD | ZEBULON | GA | 30295 | ZEBULON | MI | Jul 1 2020 |
| PIKE | 07004829 | MANNOR | THOMAS | NEIL | 282 | HARDEN RD | ZEBULON | GA | 30295 | ZEBULON | MI | Jul 1 2020 |
| PAULDING | 05692787 | LLOYD | ALLEN | ROBERT | 182 | VALOR RIDGE DR | DALLAS | GA | 30132-2283 | DALLAS | FL | May 1 2019 |
| PAULDING | 08874278 | GRAZIOTTI | CYNTHIA | FAYE | 202 | GOLD CREEK TRL | HIRAM | GA | 30141-4201 | HIRAM | AL | Aug 1 2020 |
| PEACH | 11399532 | LASSETTER | SEAN | PATRICK | 238 | RED OAK RD | BYRON | GA | 31008 | BYRON | TN | Jan 1 2020 |
| PAULDING | 11253051 | NIVISON | ERIN | HAMILTON | 80 | JESSEL LN | DOUGLASVIL | GA | 30134 | DOUGLASVIL | VA | Apr 1 2020 |
| PAULDING | 12253062 | NIVISON | NICOLAS | NATHANIEL | 80 | JESSEL LN | DOUGLASVIL | GA | 30134 | DOUGLASVIL | VA | Apr 1 2020 |
| RABUN | 08946049 | KELLEY | STEPHEN | ALLEN | 359 | WIRT CT | TIGER | GA | 30576 | TIGER | FL | Apr 1 2020 |
| PICKENS | 10523246 | RAPP | TYLER | MARTIN | 125 | GREEN ACRES RD | RANGER | GA | 30734 | RANGER | AP | Jul 1 2017 |
| PICKENS | 08528824 | WATERMAN | JAMIE | NICOLE | 2 | TAMARACK ( UNIT 20765 | JASPER | GA | 30143-9339 | JASPER | AL | Jul 1 2017 |
| PICKENS | 01024839 | GILBERT | GERALD | KEITH | 53 | WHITE OAK DR | JASPER | GA | 30143-2018 | JASPER | NC | Nov 1 2019 |
| PICKENS | 01029061 | BROOKS | LIDA | STARR | 122 | DUFFER DR UNIT 20600 | JASPER | GA | 30143-7511 | JASPER | NC | Nov 1 2019 |
| PIERCE | 11173000 | TERRONES | TANYA | LARAE | 921 | JANE ST | BLACKSHEA | GA | 31516 | BLACKSHEA | WA | Mar 1 2020 |
| RABUN | 11625670 | WILLIAMS | BRITTAIN | LOUISE | 567 | LONG LAUREL RIDGE DR | LAKEMONT | GA | 30552 | LAKEMONT | AL | Nov 1 2019 |
| RICHMOND | 12385125 | ABDELJABEF | ASHRAF | | 1925 | RICHMOND I APT # E 5 | AUGUSTA | GA | 30909-9512 | AUGUSTA | SC | Oct 1 2019 |
| RICHMOND | 08664940 | COLVIN | DAVID | WALTER | 118 | JANELLE RD | AUGUSTA | GA | 30906 | AUGUSTA | TX | Mar 1 2018 |
| RICHMOND | 10717535 | BEAVER | CONSTANCE | JANE | 117 | CYPRESS CI APT B | FORT GORD | GA | 30905 | FORT GORD | SC | Mar 1 2018 |
| RICHMOND | 00547430 | BEAVER | WILLIAM | STEPHEN | 117 | CYPRESS CI APT B | FORT GORD | GA | 30905 | FORT GORD | TX | Mar 1 2018 |
| RICHMOND | 08580648 | BEASLEY | ALEXIS | XAVIA | 1917 | DREW LN | HEPHZIBAH | GA | 30815-6970 | HEPHZIBAH | SC | Aug 1 2018 |
| RICHMOND | 06925617 | BEASLEY | ANDREA | GREENWOO | 4410 | WIRT CT | AUGUSTA | GA | 30909 | AUGUSTA | AE | Jul 1 2020 |
| RICHMOND | 07492630 | BEASLEY | SHAWNTA | DENISE | 910 | INMAN DR | GROVETOWI | GA | 30813 | GROVETOWI | NC | Jan 1 2019 |
| RICHMOND | 06653664 | CABRERA | ERIKA | LYNN | 1533 | WOOTEN RD | AUGUSTA | GA | 30904 | AUGUSTA | NC | Mar 1 2020 |
| RABUN | 11300383 | DYSON | KATE | MCANDREW | 439 | JOE DAVIS RD | TIGER | GA | 30576 | TIGER | SC | Sep 1 2020 |
| RICHMOND | 04438091 | LUMPKIN | BERTHA | LOIS | 3774 | PINNACLE PLACE DR | HEPHZIBAH | GA | 30815-6189 | HEPHZIBAH | NV | Dec 1 2019 |

Page 261

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 04438102 | LUMPKIN | RICKEY | A | 3774 | PINNACLE PLACE DR | HEPHZIBAH | GA | 30815-6189 | Dec 1 2019 | NV |
| RICHMOND | 12250264 | LUTTRELL | DELORIS | | 2601 | IVEY RD | AUGUSTA | GA | 30906 | Oct 1 2020 | TX |
| RICHMOND | 04836286 | JOHNSON | KEENILA | LATASHA | 2666 | ALEXANDER PL | AUGUSTA | GA | 30909-2228 | Sep 1 2020 | NM |
| RICHMOND | 01492148 | SANDERS | ANNE | | 2704 | BOLLING RD | AUGUSTA | GA | 30909 | Sep 1 2019 | TX |
| RICHMOND | 01457914 | JONES | ELLA | SPRINGS | 2370 | COURTNEY CIR | AUGUSTA | GA | 30906-2604 | Aug 1 2019 | SC |
| RICHMOND | 11450028 | SEARCY | KWAME | OMARI | 4903 | MOSSYCUP CT | HEPHZIBAH | GA | 30815 | Aug 1 2020 | FL |
| RICHMOND | 07498650 | SETTLE | BRITNEY | PUGH | 3828 | WOODLAKE DR | AUGUSTA | GA | 30815 | Aug 1 2020 | SC |
| RICHMOND | 10467504 | SCROGGS | RACHEL | PIERCE | 437 | SCOTTS WAY | AUGUSTA | GA | 30909 | Oct 1 2018 | SC |
| RICHMOND | 06895846 | HAWES | BRITNEY | NICOLE | 2109 | PINE ST        APT B | AUGUSTA | GA | 30905 | May 1 2019 | AP |
| RICHMOND | 06954688 | HAWES | XAVIER | M | 2109 | PINE ST        APT B | AUGUSTA | GA | 30905 | May 1 2019 | AP |
| RICHMOND | 01493371 | HAWKINS | RHONDA | | 507 | BERTRAM CT | AUGUSTA | GA | 30909 | May 1 2020 | SC |
| RICHMOND | 06270088 | HAWKINS | ROBERT | | 519 | WRIGHT'S AVE | AUGUSTA | GA | 30904-3757 | Jun 1 2020 | SC |
| RICHMOND | 01363936 | HAYES | LINDA | GAINS | 1928 | HOPIE RD | AUGUSTA | GA | 30904 | Mar 1 2020 | CO |
| RICHMOND | 07739848 | FIELDS | ELIZABETH | K | 3713 | KINGSGATE DR | HEPHZIBAH | GA | 30815 | Sep 1 2020 | SC |
| RICHMOND | 05351062 | FIELDS | KRISTA | NICOLE | 212 | SIMMONS PL | AUGUSTA | GA | 30907 | Mar 1 2020 | FL |
| RICHMOND | 04591706 | FIELDS | THOMAS | DAVID | 212 | SIMMONS PL | AUGUSTA | GA | 30907 | Mar 1 2020 | MI |
| RICHMOND | 11890842 | FISCHLER | STEPHANIE | JOAN | 709 | COURTVIEW DR | AUGUSTA | GA | 30909 | Jul 1 2020 | SC |
| RICHMOND | 10495425 | SHAFER | ZACHARY | | 2925 | POINTEWEST DR | AUGUSTA | GA | 30909 | Oct 1 2020 | MI |
| RICHMOND | 08274679 | PEEPLES | JARMAL | DEVON | 2515 | CENTER WE APT 9A | AUGUSTA | GA | 30909 | Sep 1 2019 | SC |
| RICHMOND | 07189007 | STOCUM | CYNTHIA | DENISE | 119 | BARTS DR | AUGUSTA | GA | 30909 | Nov 1 2019 | SC |
| RICHMOND | 11711751 | LAWSON | CONNIE | MARION | 7009 | SUMMERTON DR | AUGUSTA | GA | 30909 | Sep 1 2020 | VA |
| RICHMOND | 11544560 | LAWSON | JOSEPH | WILLIAM | 7009 | SUMMERTON DR | AUGUSTA | GA | 30909 | Sep 1 2020 | VA |
| RICHMOND | 05925019 | SIMMONS | CICELY | M | 2561 | WINTERVILLE DR | AUGUSTA | GA | 30909-0614 | Sep 1 2020 | WA |
| RICHMOND | 06222391 | MADDUX | LAUREN | BENTLEY | 618 | CANTERBURY DR | AUGUSTA | GA | 30909 | Jun 1 2020 | VA |
| RICHMOND | 11343628 | MADDUX | PAUL | TIMOTHY | 618 | CANTERBURY DR | AUGUSTA | GA | 30909 | Jun 1 2020 | VA |
| RICHMOND | 10591688 | KENDALL | AUBEN | BRANTLEY | 604 | WOODHILL TRL | AUGUSTA | GA | 30909 | Apr 1 2018 | KY |
| RICHMOND | 11255227 | HOWARD | MICHAELA | | 2203 | PUND AVE | AUGUSTA | GA | 30904 | Jul 1 2019 | DC |
| RICHMOND | 05955944 | VALENTINE | KENYA | EBONY | 3510 | WOODLAKE   APT D | HEPHZIBAH | GA | 30815 | Jul 1 2019 | VA |
| ROCKDALE | 05280144 | DAVIS | DEBORAH | ANN | 2590 | WEATHERSTONE CIR SE | CONYERS | GA | 30094 | Sep 1 2017 | VA |
| ROCKDALE | 02198523 | DAVIS | JOE | HENRY | 2590 | WEATHERSTONE CIR SE | CONYERS | GA | 30094 | Sep 1 2017 | VA |
| ROCKDALE | 05155462 | THOMAS | KENISHA | MONIQUE | 137 | AMBERWOOD CIR SE | CONYERS | GA | 30094 | Jul 1 2020 | FL |
| SCHLEY | 04373818 | FARRELL | SONYA | DEISE | 1169 | SHILOH RD | ELLAVILLE | GA | 31806 | Aug 1 2020 | MI |
| ROCKDALE | 00329529 | RHOADS | RUSSELL | EUGENE | 2971 | N TOWER WAY NE | CONYERS | GA | 30012-2652 | Apr 1 2020 | OH |
| ROCKDALE | 00329530 | RHOADS | WILMA | SCHANZ | 2971 | N TOWER WAY NE | CONYERS | GA | 30012-2652 | Apr 1 2020 | OH |
| THOMAS | 06251815 | SCOTT | WARREN | ALPHONSO | 1332 | YOUNG ST | THOMASVILL | GA | 31792 | Nov 1 2017 | VA |
| RICHMOND | 11496292 | WATSON | ASHLEY | NICOLE | 338 | JASMINE CIF APT A | FORT GORD | GA | 30905 | Dec 1 2017 | MD |
| RICHMOND | 11341994 | WATSON | BRIAN | | 338 | JASMINE CIF APT A | FORT GORD | GA | 30905 | Dec 1 2017 | MD |
| RICHMOND | 01491801 | WATSON | ESTHER | L | 2403 | N CAROLINA AVE | AUGUSTA | GA | 30906-3216 | Jun 1 2020 | SC |
| RICHMOND | 08898488 | WATTS | BEVERLY | MARSHA | 4000 | BURNING TREE LN | AUGUSTA | GA | 30906-9377 | Sep 1 2020 | CO |
| ROCKDALE | 05648324 | MAXEY | NORRIS | RAESHAD | 1698 | LANCASTER CREEK CIR | CONYERS | GA | 30094-5817 | May 1 2019 | NC |
| SCREVEN | 00566354 | BEDFORD | MARQUITA | RENEE | 211 | JULE ST | SYLVANIA | GA | 30467 | Sep 1 2020 | NC |
| RICHMOND | 01449361 | WATERS | ROBERTA | J | 610 | CANTERBURY DR | AUGUSTA | GA | 30909-3312 | Jun 1 2020 | NC |
| SEMINOLE | 08169509 | LANEY | LARRY | WAYNE | 2685 | STAPLETON DR | DONALSONV | GA | 39845-6813 | Jun 1 2020 | FL |
| TATTNALL | 06174911 | BRAZIER | JOSEPH | LYNN | 203 | CATFISH LN | COLLINS | GA | 30421 | Oct 1 2020 | FL |
| TIFT | 01640806 | SHEPARD | LYNNE | C | 1716 | KIMBERLY CT | TIFTON | GA | 31793-8463 | Jul 1 2018 | CA |
| TIFT | 10283885 | SHEPARD | NICHOLAS | AUSTIN | 1716 | KIMBERLY CT | TIFTON | GA | 31793 | Jul 1 2018 | CA |
| TALBOT | 07023965 | EDWARDS | CANDACE | ANNELIESE | 9874 | CARTLEDGE RD | BOX SPRING | GA | 31801-8847 | Jul 1 2017 | KY |
| WALKER | 11932505 | BIGHAM | TINA | LEE | 662 | BONDS RD | CHICKAMAU | GA | 30707 | Dec 1 2019 | TN |

Page 262

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Page 381 of 476   3818B867DCF5E33

00B65AEE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|
| WALKER | 12000171 | BLEVINS | RUTH | ANN | 42 | JADA LN | CHICKAMAU GA | Mar 1 2019 | 30707 | KY |
| UNION | 12675636 | SMITH | VICTORIA | MADLYN | 111 | JIMS RD | BLAIRSVILLE GA | Oct 1 2020 | 30512 | FL |
| TOOMBS | 03531301 | DERRICK | YVONNE |  | 200 | WELLS DR | VIDALIA GA | May 1 2019 | 30474 | SC |
| SPALDING | 03712889 | REID | CHERYL | MARIE | 1465 | WESLEY DR | GRIFFIN GA | Sep 1 2020 | 30223 | IL |
| SPALDING | 08355147 | MCMAHAN | JOSEPH | ANN | 121 | SPIDER LILY CT | GRIFFIN GA | Oct 1 2020 | 30224-8902 | CO |
| THOMAS | 03715828 | DUNBAR | NATHANEIL |  | 1721 | SMITH AVE | THOMASVILL GA | Nov 1 2016 | 31792-5747 | VA |
| THOMAS | 10572347 | SCHMITTOU | BOBBI | OWENS | 88 | HUGH ST | THOMASVILL GA | Jul 1 2018 | 31792 | NC |
| TOWNS | 02861155 | HIGHFILL | DENISE | BONTA | 123 | LEISURE WOODS LN | HIAWASSEE GA | Mar 1 2019 | 30546 | NC |
| SUMTER | 12887462 | CROMER | JOSHUA | NOLAN | 115 | FINN ST | AMERICUS GA | Dec 1 2019 | 31709 | TN |
| WALKER | 10111785 | STROMAN | DONTRELL | ROGER | 1063 | SHAHAN LN | LA FAYETTE GA | Jul 1 2020 | 30728 | FL |
| WALKER | 07044442 | SUMMEY | KELLY |  | 1029 | WILSON RD | ROSSVILLE GA | May 1 2020 | 30741-1132 | FL |
| UNION | 11771391 | BARTON | DAVID | JON | 108 | STABLES RISE | BLAIRSVILLE GA | Sep 1 2019 | 30512 | MI |
| UNION | 08945563 | BARTON | PAMELA | BROOKS | 138 | NOTTELY DR | BLAIRSVILLE GA | Sep 1 2019 | 30512-1262 | SC |
| TOOMBS | 06188231 | THOMPSON | PAUL | ELMER | 2859 | LYONS CENTER RD | LYONS GA | Mar 1 2020 | 30436 | FL |
| UNION | 08176414 | LYNCH | DAWN | MARIE | 2938 | TOWN CREEK SCHOOL RD | RIBLAIRSVILLE GA | Sep 1 2020 | 30512-5937 | FL |
| UNION | 08176362 | LYNCH | JEREMY | MICHAEL | 2938 | TOWN CREEK SCHOOL RD | BLAIRSVILLE GA | Sep 1 2020 | 30512-5937 | FL |
| WALKER | 00927471 | GERMAN | JUDY | A | 269 | DIAMOND CIR | LA FAYETTE GA | Aug 1 2018 | 30728 | SC |
| WALKER | 00939074 | GERMAN | LEROY | J | 269 | DIAMOND CIR | LA FAYETTE GA | Aug 1 2018 | 30728 | FL |
| WALKER | 03289926 | GILBREATH | ELETHA | PEACE | 4 | FOX CHASE ST | ROSSVILLE GA | Oct 1 2018 | 30741-1933 | TN |
| WALKER | 11671852 | GILES | KAYLA | ALICE | 4144 | CHATTANOOGA VALLEY | FLINTSTONE GA | Mar 1 2020 | 30725 | TN |
| WALKER | 10822139 | DEMPSEY | COREY | SKYE | 968 | COFFMAN SPRINGS RD | LA FAYETTE GA | May 1 2017 | 30728 | FL |
| WALKER | 11793498 | DESHAZO | SUSAN | LAMONT | 153 | HIDDEN OAKS DR | FLINTSTONE GA | Oct 1 2020 | 30725 | TN |
| WALKER | 03719687 | EWING | MOLLY | FERRIS | 5 | HIGHWAY 157 | LOOKOUT M GA | Aug 1 2017 | 30750-2936 | AL |
| WALKER |  |  |  |  | 305 | PLEDGER ST | ROSSVILLE GA | Nov 1 2019 | 30728 |  |
| WHITFIELD | 08902899 | JACKSON | ANNETTE | JEAN | 1101 | OVERBROOK DR | DALTON GA | Oct 1 2019 | 30741 | OH |
| WHITFIELD | 00920061 | ELDER | TAMMY |  | 902 | BROOKWOO UNIT 6 | DALTON GA | Feb 1 2020 | 30720 | FL |
| WHITFIELD | 03762254 | BROGAN | MAYRA | RENEE | 344 | JOHNSON CT | DALTON GA | Oct 1 2017 | 30720 | SC |
| WALTON | 07408741 | MARTINEZ | LAUREN |  | 218 | E BROADACRE RD NE | MONROE GA | Aug 1 2020 | 30721-7619 | NY |
| WHITFIELD | 04314138 | MANN | DAVID | REBECCA | 172 | COLQUITT ST | DALTON GA | Jul 1 2020 | 30655 | NC |
| WHITFIELD | 08325975 | JORDAN | ZOE | LEE | 111 | MCCALLIE DR | TUNNEL HILL GA | Apr 1 2020 | 30755 | VA |
| GLYNN | 00067525 | MACDONALD | CYNTHIA | RUSSELL | 623 | BREEDEN BRIDGE DR | BRUNSWICK GA | Oct 1 2020 | 31520 | FL |
| GLYNN | 07232823 | MASON | AMBER |  | 6106 | ALBANY ST | BRUNSWICK GA | Oct 1 2020 | 31520 | AL |
| FULTON | 10838146 | MATUAZIC | NATALIE | LOUISE | 6106 | CRAFTSMAN ST | JOHNS CREE GA | Oct 1 2020 | 30097 | AL |
| FULTON | 12501468 | WAGNER | NEIMAN | ELIZABETH | 245 | CRAFTSMAN ST | JOHNS CREE GA | Oct 1 2020 | 30097 | AL |
| GILMER | 12563842 | WAGNER | DAVID | CLIFF | 3564 | OLD WOODRING RD | ELLIJAY GA | Jul 1 2019 | 30540 | TN |
| FULTON | 07168994 | INFANTE | FRANK |  | 530 | PIEDMONT R APT 312 | ATLANTA GA | Jul 1 2020 | 30305 | CA |
| FULTON | 11077706 | WANG | HSIU | HSIA | 1445 | WEATHEREND CT | ALPHARETT GA | Mar 1 2019 | 30022 | WA |
| FULTON | 11429277 | WANG | MICHAEL |  | 415 | MONROE DR APT F14 | ATLANTA GA | Jul 1 2020 | 30324 | VA |
| FULTON | 10158157 | TANES | GEORGE | XIAOHE | 223 | S DOOLIN DR | ROSWELL GA | Jan 1 2018 | 30076 | WA |
| GLYNN | 08686323 | TANG | SARAH | ALLISON | 3269 | PALM CLUB CIR | BRUNSWICK GA | Jun 1 2018 | 31525 | SC |
| FULTON | 08183608 | GARAB | LISA | BAXLEY | 3269 | FERNCLIFF LN | ATLANTA GA | Oct 1 2020 | 30324 | AL |
| FULTON | 10141375 | WARREN | MICHAEL | B | 290 | FERNCLIFF LN | ATLANTA GA | Oct 1 2020 | 30324 | AL |
| FULTON | 10141377 | WARREN | TAYLOR |  | 2400 | MARTIN LUT UNIT 1308 | ATLANTA GA | Feb 1 2020 | 30312 | NC |
| FULTON | 12602275 | TALLANT | GREG | BROWN | 1037 | PARKLAND C UNIT 465 | ATLANTA GA | Oct 1 2020 | 30324 | FL |
| FULTON | 02116788 | TALLY | LEIGH | ANNE | 2880 | COLQUITT A APT 8 | ATLANTA GA | Jul 1 2019 | 30307 | AE |
| GWINNETT | 10878959 | ABRAMS | SONDRA | J | 4005 | DOGWOOD HOLLOW LN | LAWRENCEV GA | May 1 2018 | 30043 | VA |
| FULTON | 11649311 | WELTON | MIKAELA |  | 10260 | VICKERY GLN | ROSWELL GA | Jan 1 2020 | 30075 | AL |
| FULTON | 10066662 | WEN | YUANKANG | PAIGE |  | BILLINGS POINTE | JOHNS CREE GA | Oct 1 2020 | 30022 | TX |

Page 263

DocVerify ID: 0D8B6AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Date | Zip | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 07640348 | BARRETO | KIM | DENISE | 1433 | ARDSLEY PL APT 1433 | NORCROSS | GA | Oct 1 2020 | 30093 | IL |
| FULTON | 10072766 | WHARTON | MARGARET | ANN | 2900 | PHARR COU APT 1111 | ATLANTA | GA | Aug 1 2018 | 30305 | NY |
| FULTON | 11387739 | WHATLEY | ELIZABETH | ANNE | 11730 | STRATHAM DR | ALPHARETT | GA | Feb 1 2020 | 30009 | CA |
| FULTON | 10543532 | WHATLEY | MACIE | NICOLE | 930 | HOWELL MIL 1436 | ALPHARETT | GA | Aug 1 2018 | 30009 | NY |
| GLYNN | 11478176 | CRAWFORD | ANTHONY | JOSEPH | 711 | 2ND ST | ATLANTA | GA | Jan 1 2020 | 31520 | MS |
| FULTON | 06748713 | ZIMMERMAN | DENISE | SHERI | 300 | SONATINA TER | BRUNSWICK | GA | Oct 1 2020 | 31523 | TX |
| FULTON | 06748714 | ZIMMERMAN | DON | MICHAEL | 300 | SONATINA TER | ALPHARETT | GA | Oct 1 2020 | 30009 | TX |
| FULTON | 07270582 | ZIMMERMAN | MEGAN | LEIGH | 300 | SONATINA TER | ALPHARETT | GA | Oct 1 2020 | 30009 | TX |
| GLYNN | 08649436 | ZIMMERMAN | MOLLY | | 300 | SONATINA TER | ALPHARETT | GA | Oct 1 2020 | 30009 | AE |
| GLYNN | 11653046 | COLLINS | JERRY | C | 386 | BELMONT CIR | BRUNSWICK | GA | Jun 1 2020 | 31525 | AE |
| GLYNN | 11156188 | COLLINS | THERESA | ANN | 386 | BELMONT CIR | BRUNSWICK | GA | Jun 1 2020 | 31525 | NC |
| FULTON | 10363909 | CONWAY | MEGHAN | ELIZABETH | 3022 | CHARING CROSS | BRUNSWICK | GA | Mar 1 2020 | 31525 | DC |
| GWINNETT | 10570415 | ANDERSON | CHRISTOPHE | EDWARD | 715 | TALON VIEW CT | AUBURN | GA | Jul 1 2018 | 30011 | AL |
| FULTON | 11638524 | WELCH | SHAMECA | DISHA | 2020 | SPRING CREEK LN | SANDY SPRI | GA | Oct 1 2019 | 30350 | FL |
| FULTON | 06438175 | STEWART | KAREN | DANYELLE | 201 | SUMMIT SPRINGS DR | SANDY SPRI | GA | Aug 1 2019 | 30360 | CA |
| FULTON | 05131188 | WHALEY | MARISSA | MONIQUE | 597 | FORMIWALT ST SW | ATLANTA | GA | Oct 1 2020 | 30312-2655 | MD |
| GLYNN | 05857789 | COHILL | CELANDRIA | JOSEPH | 1004 | RATCLIFF LAKE DR | BRUNSWICK | GA | Jul 1 2020 | 31523 | NC |
| GLYNN | 11175108 | COHN | COLLEEN | MARIE | 202 | PALM CLUB CIR | BRUNSWICK | GA | Oct 1 2020 | 31525 | OK |
| FULTON | 02429806 | STEPHENSO | DANNY | K | 1667 | FERNLEAF CIR NW | ATLANTA | GA | Oct 1 2020 | 30318-1415 | MD |
| GORDON | 01692766 | GEVING | DARREL | EMIL | 184 | SPRING DR SE | CALHOUN | GA | Aug 1 2020 | 30701-4235 | MD |
| FULTON | 06781595 | TAYLOR | STEPHANIE | ALICIA | 3715 | RENAISSANCE CIR | ATLANTA | GA | Nov 1 2019 | 30349-1041 | AE |
| FULTON | 08154286 | TAYLOR | TAMMY | RENE | 6302 | LAMP POST PL | COLLEGE PA | GA | Nov 1 2018 | 30349 | NJ |
| FULTON | 11260929 | TAYLOR | TATIANA | | 3315 | ROSWELL RI APT 3039 | ATLANTA | GA | Jan 1 2020 | 30305 | CA |
| FULTON | 02125951 | TUKES | PAULA | TAYLOR | 701 | HIGHLAND A APT 2514 | ATLANTA | GA | Jan 1 2020 | 30312 | NJ |
| FULTON | 03427712 | TUMMALA | SUNEEL | RAO | 894 | DEAN DR NW | ATLANTA | GA | Nov 1 2019 | 30318 | CA |
| FULTON | 11636497 | WILD | MARTHA | PATRICIA | 430 | W WESLEY RD NW | ATLANTA | GA | Jul 1 2018 | 30305 | AL |
| FULTON | 10636091 | WILD | MARTIN | E | 430 | W WESLEY RD NW | ATLANTA | GA | Jul 1 2018 | 30305 | AL |
| FULTON | 07872398 | STEWART | AFRIKAHNA | | 396 | PIEDMONT A APT 4040 | ATLANTA | GA | Sep 1 2017 | 30308 | AL |
| FULTON | 12526988 | VAVILALA | MAHATI | SRI | 508 | MAIN ST NE APT 3311 | ATLANTA | GA | Aug 1 2020 | 30324 | MI |
| GWINNETT | 11255541 | ABUBEY | FAITH | | 2494 | NORWOOD PARK XING | DORAVILLE | GA | Aug 1 2020 | 30340 | DC |
| FULTON | 10817274 | ABUBEY | ADESUWA | E | 895 | NORTH AVE NE | LAWRENCEV | GA | Jul 1 2020 | 30045 | MD |
| GWINNETT | 06344103 | ABULU | PAUL | AIGBE | 895 | MERCURY DR | LAWRENCEV | GA | Sep 1 2020 | 30045 | MD |
| FULTON | 10509087 | TAYLOR | PAUL | TOBIAS | 1925 | WAYCREST I APT # 4201 | ATLANTA | GA | Jan 1 2020 | 30331 | IL |
| FULTON | 11722495 | VITALE | REBECCA | LYN | 1402 | CALIBRE CREEK PKWY | ROSWELL | GA | Jan 1 2020 | 30076 | TN |
| FULTON | 06627506 | STEVENSON | ADRIENNE | C | 522 | PRESTON WOODS TRL | DUNWOODY | GA | Sep 1 2020 | 30338 | VA |
| FULTON | 07436162 | STEVENSON | TORREY | JAY | 522 | PRESTON WOODS TRL | DUNWOODY | GA | Sep 1 2020 | 30338 | VA |
| TAYLOR | 10162187 | TAYLOR | LAUREN | LATRICE | 870 | MAYSON TU IUNIT#1327 | ATLANTA | GA | Aug 1 2020 | 30314 | MI |
| GWINNETT | 02907221 | CARNEY | NATHAN | THOMAS | 3361 | BIRCHWOOD TRL | SNELLVILLE | GA | Sep 1 2020 | 30078 | FL |
| GWINNETT | 06694291 | CARPENTER | STEVIE | CHRISTENE | 3844 | FROSTBERRY FALL PL | BETHLEHEM | GA | Jul 1 2020 | 30620 | VA |
| GWINNETT | 10847294 | BAIDOO | DANIEL | ALBERT | 3977 | CHURCH VIEW LN | SUWANEE | GA | Sep 1 2019 | 30024 | FL |
| GWINNETT | 11958660 | ESTABILLO | DARIO | CARNATE | 3401 | LINDENRIDGE DR | BUFORD | GA | Oct 1 2020 | 30519 | NY |
| GWINNETT | 11952303 | ESTABILLO | ENCARNACI | GARABELIS | 3401 | LINDENRIDGE DR | BUFORD | GA | Oct 1 2020 | 30519 | NY |
| GWINNETT | 05657317 | BENSON | FRANK | | 4484 | MARCHBOLT CT | PEACHTREE | GA | Sep 1 2020 | 30092 | SC |
| GWINNETT | 06587862 | BENTLEY | LORI | RABERN | 844 | ROCKY RIDGE CT | STONE MOU | GA | Oct 1 2020 | 30087 | NC |
| GWINNETT | 02876587 | BENTLEY | PHILIP | WAYNE | 844 | ROCKY RIDGE CT | STONE MOU | GA | Oct 1 2020 | 30087 | SC |
| GWINNETT | 10542648 | ECK | RILEY | JAMES | 1205 | BURNING BUSH DR | LOGANVILLE | GA | Jun 1 2020 | 30052 | AL |
| GWINNETT | 08148893 | BRODERICK | CLAUDIA | | 1917 | HIDDEN FORK LN | LOGANVILLE | GA | Jun 1 2020 | 30052-5860 | FL |
| GWINNETT | 10611010 | COHEN | ASHLEY | LORRAINE | 3350 | SWEETWAT APT 1128 | LAWRENCEV | GA | Apr 1 2018 | 30044 | SC |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11176264 | BUTLER | NIAISHA | ERIN | 3350 | SWEETWATER APT 722 | LAWRENCEV GA | 30044 | NY | Jul 1 2018 |
| GWINNETT | 01825552 | COBB | JENNIFER | | 2705 | MALL OF GE APT 103 | BUFORD GA | 30519 | CO | Oct 1 2020 |
| GWINNETT | 11121622 | COBB | JOURDAN | MICHELLE | 2583 | THURLESTON LN | DULUTH GA | 30097 | AL | Aug 1 2020 |
| GWINNETT | 11071104 | DENTON | TREVOR | JAMES | 2735 | EUDORA TRL | DULUTH GA | 30097 | FL | May 1 2018 |
| GWINNETT | 12779821 | COE | JACQUELINE | MARIE | 1370 | ASTER IVES DR | LAWRENCEV GA | 30045 | TN | Oct 1 2020 |
| GWINNETT | 12518623 | CATCHINGS | JERVE | ANTHONY | 815 | CHATHAM PARK DR | LAWRENCEV GA | 30046 | OH | Jan 1 2020 |
| GWINNETT | 10544251 | BOTTA | RACHAEL | ELISABETH | 3300 | JIM MOORE RD | DACULA GA | 30019 | MI | May 1 2020 |
| GWINNETT | 10260146 | COLLINS | LLOYD | | 755 | BRAVES AVE APT 1113 | LAWRENCEV GA | 30043 | MA | Jan 1 2020 |
| GWINNETT | 07756426 | COLLINS | MICHAEL | | 8538 | LAKE DR | SNELLVILLE GA | 30039-6526 | NY | Aug 1 2020 |
| GWINNETT | 06274566 | COLLINS | MICHEAL | | 1252 | SWEET PINE DR | NORCROSS GA | 30093 | NY | Jul 1 2020 |
| GWINNETT | 06960533 | CORNWALL | DAVID | EUGENE | 3965 | NOBLIN RIDGE DR | DULUTH GA | 30097-7304 | FL | Aug 1 2020 |
| GWINNETT | 08395089 | CORNWALL | MATTHEW | ALEXANDER | 3965 | NOBLIN RIDGE DR | DULUTH GA | 30097 | FL | Aug 1 2020 |
| GWINNETT | 07683407 | CORNWALL | MICHELLE | JOHNATHAN | 3965 | NOBLIN RIDGE DR | DULUTH GA | 30097-7304 | FL | Aug 1 2020 |
| GWINNETT | 02779390 | CHOW | WALTER | M | 2598 | SETTLERS CT | SNELLVILLE GA | 30078-2266 | HI | Oct 1 2020 |
| GWINNETT | 10598570 | DESCHENES | ABIGAIL | RAE | 2261 | FOXY DR | BETHLEHEM GA | 30620 | NH | Oct 1 2020 |
| GWINNETT | 05613045 | DESCHENES | KELLY | LEE | 2261 | FOXY DR | BETHLEHEM GA | 30620 | NH | Sep 1 2020 |
| GWINNETT | 05613046 | DESCHENES | ROBERT | M | 2261 | FOXY DR | BETHLEHEM GA | 30620 | NH | Oct 1 2020 |
| GWINNETT | 10305147 | HAIRSTON | NANNETTE | RENEE | 6685 | SEPTEMBER EVE | PEACHTREE GA | 30092 | OH | Jan 1 2018 |
| GWINNETT | 07022797 | FORBES | D'ANGELA | PATRICE | 2610 | GADSEN WALK | DULUTH GA | 30097 | NC | Nov 1 2016 |
| GWINNETT | 06117295 | GEBHART | MICHAEL | JAMES | 2200 | DULUTH HW APT 2008 | DULUTH GA | 30097 | MO | Aug 1 2020 |
| GWINNETT | 06180551 | GEBHART | NANCY | MARIE | 526 | SUGARLOAF RESERVE DR | DULUTH GA | 30097 | MO | Nov 1 2019 |
| GWINNETT | 03618433 | MANNING | LISA | LYNN | 2365 | TURTLE CREEK WAY | LAWRENCEV GA | 30043 | MO | Oct 1 2020 |
| GWINNETT | 11360787 | GALLEGOS | JULIET | DEVONA | 190 | GAINES OAK WAY | SUWANEE GA | 30024 | KY | Oct 1 2018 |
| GWINNETT | 12276427 | FRAZIER | MIKEL | | 3167 | KRISAM CREEK DR | LOGANVILLE GA | 30052 | MD | Aug 1 2020 |
| GWINNETT | 06162301 | FOSTER | SERITA | R | 3350 | MEADOW LILY CT | BUFORD GA | 30519 | AL | Sep 1 2020 |
| GWINNETT | 08853701 | FOSTER | JULIAN | | 3350 | MEADOW LILY ST | BUFORD GA | 30519 | AL | Sep 1 2020 |
| GWINNETT | 10555497 | FITZGERALD | DARRELL | SCOTT | 6005 | PRINCETON RUN TRL | TUCKER GA | 30084 | VA | Oct 1 2020 |
| GWINNETT | 05914571 | FITZGERALD | LAVANA | SALYCE | 6005 | PRINCETON RUN TRL | TUCKER GA | 30084 | VA | Oct 1 2020 |
| GWINNETT | 10198935 | FITZGERALD | TONETTA | DENISE | 6005 | PRINCETON RUN TRL | TUCKER GA | 30084 | VA | Oct 1 2020 |
| GWINNETT | 12282662 | JONES | JAMEELA | | 2206 | LEALAND PLACE LN | LAWRENCEV GA | 30044 | FL | Aug 1 2020 |
| GWINNETT | 09022585 | JONES | KAYLA | | 4303 | GROVE ST | LOGANVILLE GA | 30052 | TN | Dec 1 2017 |
| GWINNETT | 06221696 | HURLEY | HANNAH | KATHERINE | 2385 | BECKENHAM PL | DACULA GA | 30019 | NC | May 1 2020 |
| GWINNETT | 10480688 | HOSEA | BEVERLY | ANN | 743 | FARADAY DR | SUWANEE GA | 30024 | NC | Jul 1 2020 |
| GWINNETT | 00211090 | GUINN | GERALD | JEAN | 210 | FARADAY CIR | SUWANEE GA | 30044 | MN | Jul 1 2020 |
| GWINNETT | 10475193 | GUINN | SHANNA | M | 29 | OAKLAND HILLS WAY | LAWRENCEV GA | 30045 | MN | Sep 1 2020 |
| GWINNETT | 05379047 | JAMES | JENNIFER | ROSE | 1335 | ARBOR CROWNE DR | SNELLVILLE GA | 30039 | OH | Aug 1 2020 |
| GWINNETT | 12457152 | MARSHALL | ERIC | ANDREW | 751 | COUNTRY W APT 431 | DULUTH GA | 30096 | MD | Oct 1 2020 |
| GWINNETT | 03896242 | HAUGH | IRENE | LEE | 2611 | HERRINGTO APT 2710 | LAWRENCEV GA | 30046 | TN | Aug 1 2020 |
| GWINNETT | 02846658 | MC DANIEL | KAYLA | | 5200 | LEILA LN | LAWRENCEV GA | 30043 | FL | Aug 1 2019 |
| GWINNETT | 10165217 | MCALEER | HIRAM | J | 3147 | BECHERS BRK | DULUTH GA | 30518-4515 | SC | Jan 1 2019 |
| GWINNETT | 10276301 | LOUDERMILK | MARJORIE | REMI | 1405 | OAKS LANDING CT | DULUTH GA | 30096 | FL | Aug 1 2019 |
| GWINNETT | 06338384 | KIERCE | CHASE | | 2591 | BUNTEN RD | LAWRENCEV GA | 30045 | NY | Jul 1 2019 |
| GWINNETT | 11895806 | LIBAN | KAMERON | A | 190 | MILLENNIAL LN | GRAYSON GA | 30017 | AE | Oct 1 2020 |
| GWINNETT | 04092490 | LYNCH | AHMED | KAH | 1400 | WEVOK WAY | LAWRENCEV GA | 30044 | SC | Oct 1 2020 |
| GWINNETT | 02761436 | KIRKLAND | THELMA | THOMAS | 4860 | BAINBRIDGE CT SW | GRAYSON GA | 30017 | IL | Jun 1 2020 |
| GWINNETT | 10103557 | LIPPAI | FRIEDA | | 2292 | COMMONWEALTH LN | LILBURN GA | 30047-5364 | FL | Jun 1 2019 |
| GWINNETT | | LIPSEY | ELIZABETH | ANNE ROBIN | 2292 | INFIELD LN | LAWRENCEV GA | 30043 | AL | Jun 1 2019 |

Page 265

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 384 of 476          3B4B8957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 10086786 | LIPSEY | JOHNTHAN | COREY | 2292 | INFIELD LN | LAWRENCEV | GA | 30043 | Jun 1 2019 | AL |
| GWINNETT | 10651329 | MEROP | WALTER | RAYMOND | 4725 | BUCKSKIN TRL SW | LILBURN | GA | 30047 | Oct 1 2020 | TX |
| GWINNETT | 03496855 | OLIVER | JEAN | BENNETT | 1880 | KATHY WHITWORTH DR | BRASELTON | GA | 30517-4044 | Aug 1 2020 | SC |
| GWINNETT | 01103921 | OLIVER | ROBERT | CHANDLER | 1880 | KATHY WHITWORTH DR | BRASELTON | GA | 30517-4044 | Aug 1 2020 | SC |
| GWINNETT | 10645171 | SKINNER | PRESTON | KENNETH | 2457 | MILDON HALL LN | LAWRENCEV | GA | 30043 | Jun 1 2017 | SC |
| GWINNETT | 05703371 | PICKETT | TONI | | 999 | PIERCE BRENNEN DR | LAWRENCEV | GA | 30043-1315 | Sep 1 2018 | LA |
| GWINNETT | 07023909 | PICOU | HAZEL | THOMAS | 4156 | DERDEN CT SW | LILBURN | GA | 30047 | Jan 1 2018 | MI |
| GWINNETT | 11378872 | PIERCE | ASHLEY | JOHNSON | 4005 | GAIL LEE TER | SNELLVILLE | GA | 30039 | Mar 1 2020 | NC |
| GWINNETT | 10923937 | PIERCE | RICHARD | MICHAEL | 4005 | GAIL LEE TER | SNELLVILLE | GA | 30039 | Mar 1 2020 | NC |
| GWINNETT | 11123999 | MEWBORN | AMANDA | DAWN | 5227 | DUNCAN CREEK RD | BUFORD | GA | 30519 | Jul 1 2019 | FL |
| GWINNETT | 14649093 | PARK | RENEE | ZOLLICOFFE | 195 | GAINES OAK WAY | SUWANEE | GA | 30024 | Mar 1 2020 | VA |
| GWINNETT | 11109858 | PILLON | TYLER | ALEXANDER | 1247 | TORREY PL | DACULA | GA | 30019 | Mar 1 2018 | WA |
| GWINNETT | 08808820 | PICKENS | DEANA | MICHELLE | 1575 | HEATHERTON RD | DACULA | GA | 30019 | Jun 1 2020 | SC |
| GWINNETT | 11466444 | REICHEL | JUSTIN | | 1770 | BRIERGATE DR | DULUTH | GA | 30097 | Jun 1 2018 | TN |
| GWINNETT | 05617638 | OWENS | ROSE | CARMEN | 1750 | MAYBELL TRL | LAWRENCEV | GA | 30044 | Jul 1 2020 | WA |
| GWINNETT | 10156918 | OWENS | TERRY | DEAN | 3545 | SCHILLING RDG | PEACHTREE | GA | 30096 | Sep 1 2020 | NC |
| GWINNETT | 12047041 | MOSLEY | DOMINIQUE | A | 3481 | DONEGAL WAY | SNELLVILLE | GA | 30039 | Sep 1 2020 | KY |
| GWINNETT | 03893952 | RICHMOND | KATINA | METESH | 3835 | BAY GROVE WAY | LOGANVILLE | GA | 30052 | Oct 1 2020 | SC |
| GWINNETT | 06506109 | RODRIGUEZ | VANESSA | | 1174 | WOODMERE DR | LOGANVILLE | GA | 30052 | Oct 1 2019 | FL |
| GWINNETT | 11249236 | RILEY | ANDRE | | 3717 | GRAHAMRIDGE CT | SNELLVILLE | GA | 30039 | Jun 1 2020 | MD |
| GWINNETT | 11068807 | RILEY | DONNETTA | MARIE | 3717 | GRAHAMRIDGE CT | SNELLVILLE | GA | 30039 | Jun 1 2020 | MD |
| GWINNETT | 11645320 | SMITH | ANAYA | | 1346 | BLUE SAIL AVE | GRAYSON | GA | 30017 | Oct 1 2020 | FL |
| HABERSHAM | 08824316 | BAZEMORE | HANNAH | CARISSA | 141 | HABERSHAM PLACE LN | CLARKESVIL | GA | 30523 | Aug 1 2020 | NY |
| GWINNETT | 10891471 | PATEL | AEKTA | | 2300 | ARNOLD MILL RD | LAWRENCEV | GA | 30044 | Jul 1 2017 | NY |
| GWINNETT | 04667178 | STERLING | CHARLES | C | 504 | WYNFIELD TRCE | PEACHTREE | GA | 30092 | Oct 1 2020 | TX |
| GWINNETT | 07221695 | STEVENS | CRYSTAL | L | 2303 | BANCROFT WAY | BUFORD | GA | 30519 | Oct 1 2018 | WV |
| GWINNETT | 11155351 | SMITH | CHIN | SUN | 2528 | BRYNFIELD CV | SUWANEE | GA | 30024 | Sep 1 2019 | FL |
| GWINNETT | 08072462 | OZELE | FABRICE | AWOUMOU | 523 | RED TIP LN | LOGANVILLE | GA | 30052 | Mar 1 2019 | FL |
| GWINNETT | 07693982 | OZELE | KENYATTA | JESUS | 523 | RED TIP LN | LOGANVILLE | GA | 30052 | Mar 1 2019 | FL |
| GWINNETT | 10703192 | STOTHARD | EMILY | JOY | 709 | BURNT CREEK PT A | LILBURN | GA | 30047 | Sep 1 2020 | NY |
| GWINNETT | 10713851 | STOVAL | MATTHEW | GRANT | 709 | BURNT CREEK PT A | LILBURN | GA | 30047 | Sep 1 2020 | NY |
| GWINNETT | 10872851 | STOVAL | ANTOINE | TERRELL | 3931 | ELMSIDE VIL APT F | PEACHTREE | GA | 30092 | Jul 1 2018 | SC |
| GWINNETT | 08692587 | SATAYAGRI | SARUN | | 2189 | SHIN CT | BUFORD | GA | 30519 | Oct 1 2020 | FL |
| GWINNETT | 03314793 | WARREN | VERA | LEE | 3517 | TEMPLE RIDGE CT | LOGANVILLE | GA | 30052 | May 1 2020 | FL |
| GWINNETT | 08648177 | WASHINGTO | AARON | JUSTIN | 2305 | GLOBAL FOF APT 613 | ATLANTA | GA | 30340 | Nov 1 2018 | VA |
| GWINNETT | 06960566 | WASHINGTO | AMANDA | | 1401 | TIMBERCREST DR | LAWRENCEV | GA | 30045 | Sep 1 2020 | CA |
| GWINNETT | 11267052 | TUMALE | ALYSSA | | 1223 | OVERVIEW DR | LAWRENCEV | GA | 30044 | Jul 1 2020 | NY |
| GWINNETT | 12831147 | TUMBARELL | JOSEPH | MARIUS | 1796 | SATELLITE BLVD # 1116 | DULUTH | GA | 30097 | Oct 1 2020 | NY |
| GWINNETT | 05904118 | TUBBS | MICHAEL | GILBERT | 1058 | MOSSCROFT LN | LAWRENCEV | GA | 30045 | May 1 2020 | IN |
| HALL | 00382797 | HAIGHT | ANN MARIE | SUZETTE | 4713 | UNION CHURCH RD | FLOWERY BR | GA | 30542 | Jun 1 2020 | FL |
| HALL | 00366580 | HOUGHTON | ALICE | JULIA | 3070 | SUMMER LAKE DR | GAINESVILL | GA | 30506-7207 | Oct 1 2020 | NE |
| HARALSON | 06688551 | GRUBBS | KELLY | REANN | 261 | CONNECTICUT AVE | TALLAPOOS | GA | 30176 | Dec 1 2019 | AL |
| HARALSON | 08876269 | HALL | ASHLEY | EILEEN | 26 | POPE RD | BUCHANAN | GA | 30113 | Jul 1 2018 | FL |
| HARALSON | 06940170 | HALLMAN | CORY | BARRETT | 1598 | CROSSROADS CHURCH R | F-TALLAPOOS | GA | 30176-2043 | Dec 2017 | AP |
| HALL | 05713853 | HARRIS | MARIAN | GRACE | 5938 | ASH HILL PL | HOSCHTON | GA | 30548 | Oct 1 2020 | SC |
| HART | 07293082 | SCHNAKE | SALLY | | 293 | PRICE CHAPEL RD | LAVONIA | GA | 30553-6611 | Apr 1 2018 | MI |
| HART | 02107593 | GENTILOZZI | KRISTEN | JUNE | 7411 | SWITCHBACK LN | FLOWERY BR | GA | 30542 | Mar 1 2020 | FL |
| HART | 06544589 | VICKERY | DONALD | THURSTON | 200 | ATHENS ST | HARTWELL | GA | 30643 | Mar 1 2020 | NC |

Page 266

DocVerify ID: 00865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
00865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

GA NCOA Out of State

Page 267

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | Move Date | New St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 02878727 | SANDERS | G | LEVANT | 6525 | SHADY VALLEY DR | FLOWERY BI | GA | 30542-5063 | Aug 1 2020 | FL |
| HALL | 08174336 | SANDERS | TERESA | BOYNTON | 6525 | SHADY VALLEY DR | FLOWERY BI | GA | 30542 | Aug 1 2020 | FL |
| GWINNETT | 03500118 | TORRES | ELBA | V | 1310 | POND SPRINGS TRCE SW | LILBURN | GA | 30047 | Sep 1 2020 | FL |
| GWINNETT | 02892419 | TORRES | EUGENIO | | 1310 | POND SPRINGS TRCE SW | LILBURN | GA | 30047 | Sep 1 2020 | FL |
| HALL | 11399617 | AHLERS | JOHN | A | 5018 | SUNRISE CT | GAINESVILLE | GA | 30504 | Oct 1 2020 | FL |
| HALL | 00358403 | AHLERS | JUDITH | E | 5018 | SUNRISE CT | GAINESVILLE | GA | 30504 | Oct 1 2020 | TX |
| GWINNETT | 02876059 | YOUNG | VICKIE | D | 3127 | DRAYTON MANOR RUN | LAWRENCEV | GA | 30046-9406 | Sep 1 2020 | FL |
| HALL | 00376745 | ASKEW | BRENDA | W | 2645 | PASS CIR | GAINESVILLE | GA | 30506 | Mar 1 2020 | FL |
| HALL | 06934617 | ASTORGA | CRYSTAL | LEE | 5779 | NORTON CIR | FLOWERY BI | GA | 30542 | Apr 1 2020 | FL |
| HENRY | 04101601 | CLONINGER | LORI | STEVENS | 311 | GLADSTONE DR | MCDONOUG | GA | 30253 | Sep 1 2020 | SC |
| HENRY | 04302235 | CLONINGER | RICKY | WAYNE | 311 | GLADSTONE DR | MCDONOUG | GA | 30253 | Sep 1 2020 | SC |
| HENRY | 07428629 | ARETT | BRIAN | MARK | 302 | MONTROSE DR | MCDONOUG | GA | 30253 | Jul 1 2020 | NV |
| HENRY | 00577814 | CONKLIN | LINDA | ANN | 607 | WATERFORD LN | MCDONOUG | GA | 30253 | Oct 1 2020 | NC |
| HENRY | 10106020 | CASEY | PATRICK | TIMOTHY | 6351 | FALLING WATER LN | HOSCHTON | GA | 30548 | Mar 1 2020 | MS |
| HALL | 10109351 | CASEY | RUTH | ANN | 6351 | FALLING WATER LN | HOSCHTON | GA | 30548 | Oct 1 2020 | MS |
| GWINNETT | 07048906 | ZACKIN | ALYSSA | SHELBY | 1475 | RIVERSHYRE PKWY | LAWRENCEV | GA | 30043 | May 1 2019 | SC |
| HABERSHAM | 10767858 | WALDEN | CALEB | | 305 | NORTHWOODS DR | MOUNT AIRY | GA | 30563 | Aug 1 2020 | SD |
| HALL | 11508123 | JENNINGS | MATEUS | | 3414 | PHOENIX COVE DR | GAINESVILLE | GA | 30506 | Sep 1 2018 | KY |
| HALL | 00864008 | JENNINGS | WILLIAM | | 3414 | PHOENIX COVE DR | GAINESVILLE | GA | 30506 | Apr 1 2020 | KY |
| HARRIS | 01844863 | ST JOHN | RICHARD | HENRY | 282 | GREY ROCK DR | MIDLAND | GA | 31820 | Apr 1 2020 | NC |
| HARRIS | 01826240 | ST JOHN | SUSAN | | 282 | GREY ROCK DR | MIDLAND | GA | 31820 | Apr 1 2020 | NC |
| HARRIS | 06310656 | STANGLE | COREY | | 511 | ROSEWOOD DR | FORTSON | GA | 31808-6036 | Jan 1 2020 | CA |
| HEARD | 12818831 | STANSBURY | CHRISTINA | MARIE | 1568 | SWEETBAY PKWY | HAMILTON | GA | 31811 | May 1 2020 | SC |
| HEARD | 03794437 | DIXON | BRANDON | MICHAEL | 3415 | FROLONA RD | FRANKLIN | GA | 30217 | May 1 2020 | SC |
| HOUSTON | 07544711 | DODD | TONI | LYNETTE | 4848 | ROOSTERVILLE RD | FRANKLIN | GA | 30217 | Jul 1 2017 | TX |
| HOUSTON | 02612111 | CORINDIA | JESSICA | FONTAINE | 302 | WINDWARD LN | GAINESVILLE | GA | 30501 | Jan 1 2020 | PA |
| HOUSTON | 07786132 | SMITH | ONSEMUS | KEITH | 448 | MARION WAY | WARNER RO | GA | 31098 | Jan 1 2020 | AP |
| HARRIS | 04684250 | SMITH | RACHEL | BLAIR | 996 | LAKE JOY RD | KATHLEEN | GA | 31047 | Apr 1 2020 | NV |
| HARRIS | 05985402 | LOGAN | LAURA | MARCELA | 991 | PLANTATION CREEK RD | FORTSON | GA | 31808-3852 | Jul 1 2020 | TN |
| HARRIS | 01249579 | BELLE | KAREN | | 4372 | PLANTATION CREEK RD | FORTSON | GA | 31808 | May 1 2019 | AL |
| | | | | | | MARSHALL MI...RD | WEST POINT | GA | 31833 | Nov 1 2016 | KS |
| HALL | 01762238 | MYERS | GLENDA | A | 810 | LITTLE JOHN CIR NE | GAINESVILLE | GA | 30501 | Oct 1 2020 | NM |
| HALL | 07622245 | MYERS | JAMES | SUE | 810 | LITTLE JOHN CIR NE | GAINESVILLE | GA | 30501 | Oct 1 2020 | NM |
| HENRY | 08536954 | HAYES | WALTER | RAY | 600 | STURBRIDGE CT | MCDONOUG | GA | 30253 | Oct 1 2020 | FL |
| HENRY | 11996340 | HAZELTON | LINDSEY | THOMAS | 317 | FROSTWOOD TRL | MCDONOUG | GA | 30253 | Apr 1 2020 | MD |
| HENRY | 07264248 | HEAD | DERICK | LAMONT | 229 | FAIRBROOK LN | STOCKBRIDG | GA | 30281 | Feb 1 2020 | MD |
| HART | 08903722 | FEINSTEIN | SAMUEL | ELLIS | 208 | KNOX CIR | LAVONIA | GA | 30553 | Jan 1 2019 | NC |
| HOUSTON | 08322731 | BRAUNSTEIN | CAROLINA | DAVID | 411 | ARROWHEAD TRL | WARNER RO | GA | 31088 | Jul 1 2018 | SC |
| HOUSTON | 08141043 | BRAUNSTEIN | WESLEY | NOHEMI | 411 | ARROWHEAD TRL | WARNER RO | GA | 31088 | Jul 1 2018 | SC |
| HENRY | 01402567 | RANDOLPH | SUSAN | DAVID | 97 | SOWELL RD | MCDONOUG | GA | 30252-2950 | Jun 1 2020 | OH |
| HENRY | 10960857 | RASILE | MACKENZIE | S | 201 | OAK HILL CIR | STOCKBRIDG | GA | 30281 | Oct 1 2020 | OH |
| HENRY | 10726932 | RAULERSON | AMANDA | LEIGHT | 553 | CARLETON PL | LOCUST GR | GA | 30248 | Oct 1 2020 | TN |
| HENRY | 08577480 | RAULERSON | BENJAMIN | JAYNE | 553 | CARLETON PL | LOCUST GR | GA | 30248 | Oct 1 2020 | TN |
| HOUSTON | 12316023 | BOHAN | APRIL | PAUL | 315 | S CHARITY LN | WARNER RO | GA | 31088 | Jun 1 2020 | TN |
| HOUSTON | 11170439 | BONNEY | MONICA | DESIREE | 621 | GALAXY CT | WARNER RO | GA | 31098 | Jun 1 2017 | TN |
| HENRY | 03615150 | BEASLEY | CHAD | SHERESE | | MONTICELLO LN | MCDONOUG | GA | 30253-7911 | Aug 1 2020 | CO |
| HENRY | 10199753 | CARROLL | CASSANDRA | CHRISTOPHE | 830 | CARRINGTON GREEN PK | MCDONOUG | GA | 30252 | Feb 1 2017 | TX |
| HENRY | 12606990 | PORTER | ASHLEY | DIANE | 616 | NEIGHBORHOOD WALK | MCDONOUG | GA | 30252 | Oct 1 2020 | MS |

GA NCOA Out of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 12437908 | EDGECOMBE | TAMEKA | DERRIEUX | 525 | WINTER VIEW WAY | STOCKBRIDGE GA | 30281 | Aug 1 2019 | FL |
| HENRY | 08098209 | EDGECOMBE | TAMEKA | LASHAWN | 525 | WINTER VIEW WAY | STOCKBRIDGE GA | 30281-7799 | Aug 1 2019 | FL |
| HENRY | 10406015 | BROWN | JACQUELINE | CAMPBELL | 161 | TRADITIONS LN | HAMPTON GA | 30228 | Jul 1 2018 | TX |
| HOUSTON | 00807619 | WOOTEN | MELISSA | MISHOE | 207 | BEDIVERE DR | WARNER RO GA | 31093 | Feb 1 2019 | SC |
| HOUSTON | 08313796 | WOOTSON | TIER | DOSHANEE | 209 | HEARTHWOOD DR | KATHLEEN GA | 31047 | Dec 1 2018 | OH |
| HENRY | 03850932 | VALENTIN | WILFREDO | | 100 | JOYNER DR | MCDONOUG GA | 30252 | May 1 2019 | NC |
| HENRY | 01039756 | MERRITT | KIAJUANA | LASHAE | 1210 | PEBBLE ROCK RD | HAMPTON GA | 30228 | Sep 1 2019 | FL |
| HENRY | 10568830 | BROWN | DENISE | MARIE | 723 | LANDING PT | STOCKBRIDGE GA | 30281 | Jul 1 2020 | FL |
| HARRIS | 02789549 | OSS | MERRILEE | EMIG | 57 | ELLERSLIE CT | ELLERSLIE GA | 31807-5377 | Sep 1 2020 | FL |
| HARRIS | 02803635 | OSS | WILLIAM | ROY | 57 | ELLERSLIE CT | ELLERSLIE GA | 31807 | Sep 1 2020 | AL |
| HEARD | 07704818 | PIKE | KELLYN | FOWLER | 3950 | ROCK MILLS RD | BONAIRE GA | 30240 | Apr 1 2020 | TX |
| HOUSTON | 08283459 | WEST | RICKY | BERNARD | 317 | ASHWOOD DR | WARNER RO GA | 31005 | Jul 1 2020 | AE |
| HOUSTON | 11037141 | WHEELER | KELLEY | LYNN | 300 | GRAND RESERVE WAY | KATHLEEN GA | 31047 | Feb 1 2018 | AE |
| HOUSTON | 11250179 | WHEELER | MATTHEW | WADE | 300 | GRAND RESERVE WAY | KATHLEEN GA | 31047 | Feb 1 2018 | AZ |
| HENRY | 10734791 | GRIFFIN | KATARAH | DENISE | 608 | TREES OF AVALON PKW | MCDONOUG GA | 30253 | Jul 1 2020 | NC |
| HENRY | 06307583 | MARTIN | ANDREW | LEE | 300 | NOAH PL | MCDONOUG GA | 30252 | Apr 1 2020 | TX |
| HOUSTON | 11818811 | SCHMIDT | GIANA | MARIE | 51 | COHEN VALLEY APT 802 | WARNER RO GA | 31088 | Jul 1 2019 | NV |
| HOUSTON | 12484966 | SCHNAITMAN | JOSHUA | | 113 | PINE VALLEY DR | WARNER RO GA | 31088 | Jan 1 2020 | MS |
| HOUSTON | 10344133 | GARNETT | AYANNA | KAI | 204 | SHERMAN ST | WARNER RO GA | 31088 | May 1 2018 | FL |
| THOMAS | 01392862 | GARY | W | | 406 | MILKY WAY | STOCKBRIDGE GA | 30281 | Oct 1 2020 | IL |
| HENRY | 12354984 | GAINES | EBONY | REGINE | 307 | AMBER CHASE DR | MCDONOUG GA | 30253 | Aug 1 2020 | IL |
| HENRY | 11792485 | GAINES | PHILLIP | CARRINGTO | 307 | AMBER CHASE DR | MCDONOUG GA | 30253 | Aug 1 2020 | AP |
| HENRY | 08106337 | GUILLORY-F | CORINTHIA | RENEE | 120 | PLANTATION BLVD | STOCKBRIDGE GA | 30281 | Aug 1 2019 | HI |
| HOUSTON | 10368032 | HOWARD | MICHAEL | | 213 | SPANISH TRL | KATHLEEN GA | 31047 | Dec 1 2017 | AR |
| HOUSTON | 05115034 | HOWARD | SHATERA | LASHAY | 1517 | SWEETWATER DR | WARNER RO GA | 31088 | May 1 2019 | AP |
| HENRY | 10364320 | JORDAN | ERIKA | ANTIONETTE | 166 | REGENCY PARK DR | MCDONOUG GA | 30253 | May 1 2020 | AP |
| HOUSTON | 12528691 | CAMPBELL | KORY | | 51 | COHEN WAL APT 502 | WARNER RO GA | 31088 | Jul 1 2018 | AL |
| HOUSTON | 07736365 | CAMPBELL | KRYSTAL | RAE | 51 | COHEN WAL APT 502 | WARNER RO GA | 31088 | Jul 1 2018 | AL |
| HENRY | 02256333 | ROWLAND | CRAIG | ANTHONY | 496 | HOOD RD | STOCKBRIDGE GA | 30281-2840 | Dec 1 2019 | FL |
| HENRY | 01938411 | ROWLAND | EDINE | JEFFERY | 58 | PATILLO DR | STOCKBRIDGE GA | 30281-1406 | Nov 1 2016 | VA |
| IRWIN | 07132028 | HOLDEN | KATRINA | NICOLE | 608 | N FIELD STONE DR | OCILLA GA | 31774-1348 | Aug 1 2019 | AE |
| HENRY | 10059156 | SMITH | DEBRA | ANN | 3501 | AMBER CHASE CIR | WARNER RO GA | 30253 | Aug 1 2020 | AZ |
| JASPER | 02009248 | JONES | WANDA | SMITH | 8370 | POST RD | SHADY DALE GA | 31085-3103 | Aug 1 2020 | FL |
| HOUSTON | 11782064 | RADLEY | LAURA | | 236 | FALCON CRST | WARNER RO GA | 31088 | Oct 1 2020 | VA |
| HOUSTON | 06660369 | ONEILL | DALE | JEFFERY | 102 | POLAWENNA CT | WARNER RO GA | 31088 | Nov 1 2019 | AE |
| HOUSTON | 11384191 | ONEILL | ERICA | RAE | 102 | POLAWENNA CT | WARNER RO GA | 31088 | Nov 1 2019 | AE |
| HOUSTON | 10256195 | RICHARDSO | SAMANTHA | FRANCIS | 210 | LYDIA DR | BONAIRE GA | 31005 | May 1 2019 | AZ |
| JEFF DAVIS | 07288897 | BENNETT | STACIA | NICOLE | 111 | BELL ST | HAZLEHURS GA | 31539 | Sep 1 2020 | FL |
| JEFF DAVIS | 05296090 | BRADDY | JAMIE | MICHAEL | 40 | AZALEA LN | HAZLEHURS GA | 31539 | Dec 1 2019 | NC |
| JEFF DAVIS | 07601298 | RICKLEFS | ANGELA | CHRISTINE | 676 | DURHAM DR | HOSCHTON GA | 30548 | Jan 1 2020 | TN |
| JACKSON | 08237150 | ROBERTS | EARNESTINE | | 41 | PALMER CT | JEFFERSON GA | 30549 | Jul 1 2020 | AL |
| JEFF DAVIS | 10054177 | PENNEY | LINDA | | 203 | OWL HEAD TRL | HAZLEHURS GA | 31539 | Aug 1 2018 | AK |
| JACKSON | 02306286 | POZO | CAROLINA | ALTMAN | 410 | BEAR CREEK LN | BOGART GA | 30622 | Aug 1 2020 | SC |
| JACKSON | 07827668 | POZO | OSCAR | FERNANDO | 110 | BEAR CREEK LN | BOGART GA | 30622 | Aug 1 2020 | SC |
| JASPER | 07662968 | HALLIGAN | CHELSEA | BRONWYN N | 461 | E GREENE ST | MONTICELL GA | 31064 | Nov 1 2019 | CA |
| LAURENS | 02937351 | CUELLAR | DAREN | WADE | 2686 | GA HIGHWAY 257 | DUBLIN GA | 31021 | Oct 1 2020 | FL |
| LAURENS | 11561583 | UASI | MADISON | ELIZABETH | 1896 | LANDON LN | BRASELTON GA | 30517 | Apr 1 2020 | UT |
| LAURENS | 10098453 | JOHNSON | QUINTON | MCCOY | 954 | SCOTLAND RD | RENTZ GA | 31075 | Oct 1 2020 | CA |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 03901961 | HICKSON | JARRARD | JANE | 434 | FRANKLIN ST | BRASELTON | GA | 30517 | Oct 1 2020 | NJ |
| LAURENS | 01015166 | JARRARD | DONNA | C | 2001 | PEACOCK DR | DUBLIN | GA | 31021 | Mar 1 2019 | SC |
| LAURENS | 10605428 | JOHNSON | JARED | HEATH | 1406 | PEACH ST | DUBLIN | GA | 31021 | Sep 1 2019 | TN |
| JACKSON | 12034653 | KLUVER | MITCHELL | LYN | 1794 | JESSE CRONIC CT | BRASELTON | GA | 30517 | Oct 1 2020 | AR |
| JACKSON | 12677314 | KNAPHUS | HANNAH | CATTRAL | 316 | LAKE CAROLYN RD | STATHAM | GA | 30666 | Sep 1 2020 | OR |
| LIBERTY | 12541185 | HARRISON | TONIA | L | 422 | DELOACH DR | HINESVILLE | GA | 31313 | Oct 1 2020 | FL |
| LOWNDES | 08428573 | MURRI | MADELINE | NICOLE | 4239 | SHADOW GARDEN DR | HAHIRA | GA | 31632 | Feb 1 2020 | AK |
| MADISON | 07227025 | COLLINSON | DANA | LYNN | 870 | BERTHA WILLIS RD | CARLTON | GA | 30627-1272 | Sep 1 2019 | CO |
| LEE | 05025964 | ALLEN | WILLIAM | KIM | 305 | HAWKSTEAD DR | LEESBURG | GA | 31763-5868 | Jul 1 2018 | VA |
| LIBERTY | 10923721 | STREB | PETER | JEFFERY | 20 | BAYSPRINGS AVE | FORT STEW | GA | 31315 | Mar 1 2020 | FL |
| LIBERTY | 10624870 | STUART | CHONG | HYON | 5210 | MARNE CT | FORT STEW | GA | 31315 | Aug 1 2018 | AP |
| LIBERTY | 10624897 | STUART | HENRY | PAUL | 5210 | MARNE CT | FORT STEW | GA | 31315 | Aug 1 2018 | AP |
| MURRAY | 08397754 | KEPLEY | DIANY | BOEHMS | 400 | MULBERRY GAP RD | ELLIJAY | GA | 30540 | Apr 1 2017 | FL |
| LEE | 10389969 | SMITH | FRANCIS | XAVIER | 219 | LONG DR | SMITHVILLE | GA | 31787 | Jun 1 2019 | IN |
| LOWNDES | 11562970 | MCCLURE | KILEY | ROBIN | 4670 | GA HIGHWAY 122 E | HAHIRA | GA | 31632 | Sep 1 2018 | AL |
| LIBERTY | 06900870 | RAWLS | YVONNE | LOUISE | 250 | DEERWOOD DR | HINESVILLE | GA | 31313 | Jun 1 2020 | TN |
| LIBERTY | 12093178 | RAYNOR | RACHEL | DELOACH | 186 | DRAYTON CT | HINESVILLE | GA | 31313 | Jul 1 2018 | VA |
| LIBERTY | 08322885 | REID | BRITTANY | TALESSYA | 912 | PINELAND A' APT # 23 | MIDWAY | GA | 31320 | Mar 1 2018 | SC |
| MADISON | 12210077 | CHANDLER | SAVANNAH | NOEL | 191 | ADAMS RD | DANIELSVILL | GA | 30633 | Sep 1 2020 | SC |
| MADISON | 06811591 | CHATHAM | JACQUELINE | O | 4359 | JOT EM DOWN RD | DANIELSVILL | GA | 30633-1921 | Jan 1 2020 | FL |
| LEE | 03701019 | TOLER | TERRY | EUGENE | 808 | GRAVES SPRINGS RD | LEESBURG | GA | 30824 | Aug 1 2020 | SC |
| MCDUFFIE | 07644269 | FRAILS | MICHAQUEL | RASHAWN | 1081 | DAVIS CIR   LOT #4 | THOMSON | GA | 31763-3415 | Jul 1 2018 | MD |
| LIBERTY | 08308662 | BLACKWELL | PAMELA | BRIANN | 407 | BRADWELL ST UNIT C | HINESVILLE | GA | 31313 | Jan 1 2018 | FL |
| LIBERTY | 11265738 | BOLES | ADRIAN | NATHANIEL | 207 | AZALEA RD  UNIT 5 | MIDWAY | GA | 31320 | Sep 1 2020 | OH |
| LOWNDES | 03548385 | DETHOMAS | PATRICIA | POWELL | 3304 | PLANTATION DR | VALDOSTA | GA | 31605 | Jan 1 2018 | FL |
| LEE | 11784074 | TAYLOR | NICOLE | | 2611 | HANK DR | LEESBURG | GA | 31763 | Oct 1 2020 | FL |
| LOWNDES | 01212571 | ZAKRZESKI | PAULA | LUCILLE | 6312 | BEMISS RD   APT A214 | VALDOSTA | GA | 31602 | Sep 1 2020 | MI |
| LOWNDES | 08818954 | ZIPPERER | GILBERT | GERROD | 924 | JUMPING GULLY RD | VALDOSTA | GA | 31601 | Sep 1 2020 | AL |
| LOWNDES | 11256907 | HILTON | CJ | WILLIAMS | 322 | MADISON AVE | VALDOSTA | GA | 31602 | Aug 1 2020 | CA |
| LAMAR | 03562654 | TEMPLETON | CARMAN | MELISSA | 2236 | BURNETTE RD | BARNESVILL | GA | 30204-3490 | Aug 1 2020 | WV |
| MADISON | 08331912 | RAY | KAYLA | VICTORIA | 798 | DOVE HOLLOW RD | ROYSTON | GA | 30662 | Nov 1 2019 | PA |
| MORGAN | 06749774 | JOHNSON | PAUL | M | 1810 | YOUNG HARRIS RD | DANIELSVILL | GA | 30633 | Jul 1 2020 | IA |
| MORGAN | 07917573 | ULVELING | HOLLY | HAMILTON | 503 | OLD BUCKHEAD RD | MADISON | GA | 30650 | Jul 1 2020 | VA |
| LIBERTY | 12092395 | DEVIVO | BRANDI | LYN | 1360 | BRADWELL ST UNIT A | HINESVILLE | GA | 31313 | Sep 1 2019 | VA |
| MORGAN | 06395762 | WHITLEY | DONALD | EARL | 624 | SHOCKLEY RD | MADISON | GA | 30650 | Sep 1 2019 | VA |
| LONG | 10873379 | HALL | CHRISTY | LYNN DAVIS | 1054 | MUSTANG LANE NE | LUDOWICI | GA | 31316 | Nov 1 2018 | VA |
| LUMPKIN | 05470735 | STJAMES | KRISTIN | ALEC | 89 | WINTERS MOUNTAIN RD | DAHLONEGA | GA | 30533 | Feb 1 2020 | VA |
| LUMPKIN | 10453075 | STUMP | ROY | E | 299 | STATION TRL | DAWSONVILL | GA | 30534 | Jun 1 2020 | AZ |
| LUMPKIN | 03007597 | SULLIVAN | STANLEY | PAUL | 1309 | BULL CREEK RD W | DAHLONEGA | GA | 30533-2607 | Aug 1 2018 | WA |
| LUMPKIN | 10244552 | SWENSON | CAROL | IRENE | 2310 | MCDONALD RD | DAHLONEGA | GA | 30533 | Oct 1 2019 | NC |
| LOWNDES | 12157789 | HASTINGS | SANDY | B | 3455 | PINECLIFF DR | VALDOSTA | GA | 31602-2209 | Mar 1 2020 | CA |
| LOWNDES | 00081593 | HOWELL | KELSEY | MADSEN | 1718 | FARMERS WAY | VALDOSTA | GA | 31605 | Jul 1 2019 | SC |
| LOWNDES | 04626209 | HUBBARD | LESLIE | JANETTE | 1411 | NORTHSIDE APT J5 | VALDOSTA | GA | 31602 | Jan 1 2019 | SC |
| MUSCOGEE | 03651565 | DESALLE | SHERITHA | YVONNE | 431 | 27TH ST | COLUMBUS | GA | 31901-1207 | Apr 1 2020 | LA |
| MCDUFFIE | 05271082 | WILLIAMS | QUIANA | NICOLE | 1333 | BUSSEY AVE | THOMSON | GA | 30824 | Apr 1 2018 | IL |
| MADISON | 08331432 | KNIGHT | JESSICAH | RENE' | 1333 | FOOTE MCCLELLAN RD | COLBERT | GA | 30628 | Sep 1 2017 | OK |
| MADISON | 11031289 | KNIGHT | RUSSELL | KEITH | 1333 | FOOTE MCCLELLAN RD | COLBERT | GA | 30628 | Sep 1 2017 | OK |
| MONROE | 08575930 | OCHIENG | IAN | OWOHO | 75 | WILLOW WAY | JULIETTE | GA | 31046 | Mar 1 2020 | SC |

Page 269

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 11222561 | DIAZ LEBROI | NOMAR | LUIS | 8443 | 10TH ARMORED LOOP | FORT BENNI | GA | 31905 | Aug 1 2019 | TX |
| MUSCOGEE | 12383779 | DIERINGER | BARBARA | | 6626 | HENSLEY DR | COLUMBUS | GA | 31907 | Aug 1 2020 | SD |
| MUSCOGEE | 10353917 | DEEM | CECELIA | ELAINE | 1290 | FREEDOM RIDGE DR | COLUMBUS | GA | 31907 | Dec 1 2016 | IN |
| MUSCOGEE | 10534856 | DEGON | CAROLINE | IRENE | 2602 | LYNDA LN | COLUMBUS | GA | 31906 | Jun 1 2019 | AE |
| MUSCOGEE | 00873666 | DEKLE | AMY | | 3314 | FLINT DR | COLUMBUS | GA | 31907-2032 | Oct 1 2019 | LA |
| MUSCOGEE | 04665737 | DENNIS | THOMAS | LEE | 3017 | MEADE ST | COLUMBUS | GA | 31903 | Mar 1 2020 | NC |
| LEE | 10142521 | GUPTA | ADITYA | | 220 | WINNSTEAD DR | LEESBURG | GA | 31763 | Aug 1 2019 | IN |
| LEE | 12392953 | GUPTA | BHAVYA | | 220 | WINNSTEAD DR | LEESBURG | GA | 31763 | Aug 1 2019 | IN |
| MCINTOSH | 07296921 | GRISSINO | ANGELA | D | 4150 | GA HWY 57 | TOWNSEND | GA | 31331-8218 | Sep 1 2020 | SC |
| MCINTOSH | 04968846 | GRISSINO | MICHAEL | ERIC | 4150 | GA HIGHWAY 57 | TOWNSEND | GA | 31331 | Sep 1 2020 | SC |
| MUSCOGEE | 06963220 | ZAHN | BREANNA | | 5228 | STONEGATE DR | COLUMBUS | GA | 31909 | Jun 1 2020 | AK |
| MUSCOGEE | 03306637 | DEBORD | BRITTNEY | | 605 | GIBSON ST | FORT BENNI | GA | 31905 | May 1 2020 | SC |
| LIBERTY | 05877954 | PULLEN | SOPHIA | | 403 | DESLOACH DR | HINESVILLE | GA | 31313 | Apr 1 2017 | SC |
| MONROE | 04192593 | FISCHER | DONNA | | 150 | RIDGE CREST DR | MACON | GA | 31210 | Sep 1 2020 | NC |
| LOWNDES | 08024159 | FITE | CHRISTINE | MICHELLE | 204 | HILLTOP CIR | VALDOSTA | GA | 31210 | May 1 2018 | VA |
| MACON | 01273116 | SMITH | ANNIE | | 635 | PLANT ST | MONTEZUM/ | GA | 31063-2053 | Jul 1 2019 | VA |
| LOWNDES | 08800050 | LUDEMANN | BRANDON | SCOTT | 4192 | HAMILTON CIR | VALDOSTA | GA | 31605 | Jun 1 2019 | TX |
| LOWNDES | 00094558 | HARRIS | SHENIKA | DENISE | 918 | DOZIER ST | VALDOSTA | GA | 31904 | Apr 1 2020 | AL |
| MUSCOGEE | 04731089 | HARRIS | TRUDY | DARNAE | 4803 | 18TH AVE | COLUMBUS | GA | 31904 | Sep 1 2020 | FL |
| LIBERTY | 10232498 | LOCKE | LATOYA | SHANTE | 803 | MOCKINGBIRD CT | HINESVILLE | GA | 31313 | Sep 1 2019 | IN |
| LOWNDES | 12489195 | KANAPAUX | TESSA | ALEXANDRA | 4213 | WHITHORN WAY | VALDOSTA | GA | 31605 | Aug 1 2020 | IN |
| LOWNDES | 10806560 | KEIRN | GRACE | CAITLYN | 3581 | GUEST RD | VALDOSTA | GA | 31605 | Jun 1 2017 | NM |
| LOWNDES | 08866783 | KEIRN | JUSTIN | SIXTO | 3581 | GUEST RD | VALDOSTA | GA | 31605 | Jun 1 2017 | NM |
| NEWTON | 07934765 | ESPOSITO | MICHAEL | ANTHONY | 101 | E MACEDONIA CHURCH | ROXFORD | GA | 30054 | Sep 1 2020 | OR |
| NEWTON | 07699735 | ESPOSITO | TERRILL | LYNN | 101 | E MACEDONIA CHURCH | ROXFORD | GA | 30054 | Sep 1 2020 | OR |
| OCONEE | 08424980 | BALDWIN | COURTNEY | JUDITH | 1100 | DOVE CREEK CIR | WINDER | GA | 30680-5036 | Aug 1 2019 | AL |
| LOWNDES | 05881690 | JONES | LEAH | JANIE | 4573 | SAN SIGNORE DR | VAHIRA | GA | 31632 | Aug 1 2019 | AL |
| LAURENS | 03460743 | JONES | NATHANIEL | CRAIG | 4079 | GRAMERCY DR | VALDOSTA | GA | 31605 | Apr 1 2020 | SC |
| LAURENS | 10684235 | MULCAHEY | JO | ELIZABETH | 504 | MIMOSA DR | DUBLIN | GA | 31021 | Apr 1 2020 | FL |
| MILLER | 00620302 | WARREN | HARRY | | 75 | WARREN RD | BLAKELY | GA | 39823-5220 | Jun 1 2019 | FL |
| MILLER | 00620306 | WARREN | MAXIE | | 75 | WARREN RD | BLAKELY | GA | 39823-5220 | Jun 1 2019 | FL |
| MUSCOGEE | 05945768 | ROLLIER | ELIZABETH | EILEEN | 1907 | 18TH AVE  APT A | COLUMBUS | GA | 31901 | Feb 1 2019 | OR |
| MUSCOGEE | 01786463 | HANEY | DONALD | W | 4529 | JIMINEY LOOP | COLUMBUS | GA | 31909-3925 | Oct 1 2020 | NC |
| MUSCOGEE | 08217620 | HANSON | LEBRIA | | 7 | LLOYD WAY APT A | FORT BENNI | GA | 31905 | Dec 1 2018 | AE |
| MERIWETHE | 04434780 | CHILDS | MICHAEL | SHAWN | 863 | ALPS RD | GAY | GA | 30218 | Oct 1 2020 | NJ |
| MERIWETHE | 03263346 | COBB | BRUCE | KYLE | 635 | TODD RD | GREENVILLE | GA | 30222-2313 | May 1 2020 | AL |
| MUSCOGEE | 12175443 | GLEASON | MARISSA | NICHOLE | 5530 | STUBBEN CT | COLUMBUS | GA | 31909 | Nov 1 2019 | NY |
| MUSCOGEE | 05434926 | GOINS | TIAWUAN | DEMETRIUS | 641 | WINALL DR | COLUMBUS | GA | 31907 | Dec 1 2018 | CA |
| MUSCOGEE | 11950619 | HALL | STEPHEN | JAMES | 6608 | KURTH BLVD | FORT BENNI | GA | 31905 | Oct 1 2018 | TX |
| NEWTON | 10009608 | HAM | DARRYL | DEVAYNE | 5352 | CHUMAR DR UNIT 7 | COVINGTON | GA | 31904 | Dec 1 2018 | AL |
| MUSCOGEE | 06635644 | HAMILTON | WILL | CODY | 8400 | VETERANS F APT 1227 | COLUMBUS | GA | 31909 | Jun 1 2020 | AL |
| MUSCOGEE | 05901105 | HAMMOCK | AIMEE | YATES | 1291 | FRONT AVE  UNIT 305 | COLUMBUS | GA | 31901 | Jan 1 2020 | VA |
| NEWTON | 12456439 | PINKNEY | SHENA | NICOLE | 225 | CAMERONS WAY | COVINGTON | GA | 30016 | May 1 2020 | AL |
| NEWTON | 04530216 | POLIZZI | JESSICA | DESANCTIS | 306 | DRY POND RD | COVINGTON | GA | 30016 | Sep 1 2020 | FL |

Page 270

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
3B9B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | GA | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWTON | 04254933 | LEE | SARAH | JANE | 125 | ASPEN FOREST WAY | COVINGTON | GA | 30016 | Mar 1 2020 | LA |
| MERIWETHE | 11947466 | CANTY | ARIYANA | SHAMIR | 1004 | IRA PARKS WAY | MANCHESTE | GA | 31816 | Jan 1 2018 | VA |
| NEWTON | 11097100 | GATES | CLEM | | 210 | QUEENSLAND LN | COVINGTON | GA | 30016 | Mar 1 2020 | CA |
| PAULDING | 12263694 | HALE | NORIS | JUANA | 3113 | PIERPONT AVE | DALLAS | GA | 30157 | Aug 1 2018 | OH |
| MUSCOGEE | 01827472 | BARNES | KEVIN | JAMES | 4314 | MILL POINTE DR | COLUMBUS | GA | 31907-5459 | Jun 1 2018 | RI |
| MUSCOGEE | 01815907 | BROWN | PAMELA | HUFF | 911 | CURRY ST | COLUMBUS | GA | 31907-3844 | Sep 1 2020 | AL |
| NEWTON | 03486293 | BROWN | PAMELA | L | 3351 | WOODBURN DR | COLUMBUS | GA | 31903 | Jan 1 2018 | AL |
| MUSCOGEE | 10536288 | VALENTINE | JACQUELYN | | 15 | N LUMPKIN F APT 1312 | COLUMBUS | GA | 31901 | Feb 1 2019 | WV |
| MUSCOGEE | 12179172 | VANELLIS | WAYNE | WADDELL | 8107 | 11TH ST   APT D | COLUMBUS | GA | 31909 | Jan 1 2020 | NC |
| MUSCOGEE | 08069424 | VANOVER | NATHAN | KEVIN | 4408 | SANTEE CT | COLUMBUS | GA | 31904 | Jan 1 2020 | AE |
| OCONEE | 07149993 | VARGAS | MELISSA | | 1100 | CHAUVIN DR | COLUMBUS | GA | 30666 | Jul 1 2019 | WA |
| NEWTON | 01383816 | MCWHORTE | CARROLL | ELIZABETH | 13758 | DIALS PLANTATION DR | STATHAM | GA | 30025 | May 1 2017 | FL |
| NEWTON | 02805086 | HERRIN | KAREN | | 410 | HIGHWAY 278 SE | SOCIAL CIR | GA | 30016 | Aug 1 2020 | FL |
| NEWTON | 07623946 | HICKS | ANGELA | | 9209 | BETHANY RD | COVINGTON | GA | 30014 | Oct 1 2019 | TX |
| NEWTON | 02803391 | HICKS | JASMINE | | 410 | PLANTATION CIR | COVINGTON | GA | 30016 | Feb 1 2019 | FL |
| MUSCOGEE | 10943760 | HICKS | WILLIAM | | 6811 | BETHANY RD | MIDLAND | GA | 31820 | Oct 1 2020 | NC |
| NEWTON | 05039852 | BROWN | JAMES | MATTHEW | 9032 | BEAVER TRL | MIDLAND | GA | 31820-4441 | Mar 1 2018 | AL |
| MUSCOGEE | 05093507 | KO | VALERIE | JOY | 168 | EASTLAKE DR | COLUMBUS | GA | 31904 | Jun 1 2019 | AL |
| MUSCOGEE | 12763817 | URNESS | TROY | MITCHELL | 6500 | PEBBLEBROOK LN | COLUMBUS | GA | 31904 | Jun 1 2019 | ID |
| MUSCOGEE | 05199888 | VALENTINE | CARLO | | 5061 | WHITTLESE/ APT #207 | COLUMBUS | GA | 31909 | Feb 1 2020 | WA |
| MUSCOGEE | 01806328 | WASHINGTON | DONNA | | 1514 | ETON DR | COLUMBUS | GA | 31907-3529 | Jan 1 2020 | LA |
| NEWTON | 08760003 | WATERS | JOYCE | KAY | 206 | CREST DR | COLUMBUS | GA | 31906-3504 | Jan 1 2020 | SC |
| NEWTON | 10670223 | WATLEY | SHAUNE | ANN | 40 | PLUM CT | COLUMBUS | GA | 31909 | Aug 1 2020 | SC |
| MUSCOGEE | 11970188 | HEARD | MALISA | RENEE RUTH | 7661 | CRANBROOK WAY | COVINGTON | GA | 30016 | Sep 1 2017 | KS |
| MUSCOGEE | 04352056 | BLOM | CHRISTOPH | DAVID | 1254 | CRAIG DR | FORT BENNI | GA | 31905 | Sep 1 2019 | AL |
| MUSCOGEE | 05706739 | BROOKS | MELISSA | HODGE | 6400 | FOUNTAIN C APT 3601 | COLUMBUS | GA | 31904 | Jul 1 2020 | AL |
| MUSCOGEE | 12586800 | BROOKS | SADIE | HELTON | 6400 | 18TH AVE | COLUMBUS | GA | 31906 | Jul 1 2019 | AL |
| MUSCOGEE | 11165401 | KIRKLAND | ANDREW | BEAU | 4948 | MAIN ST   APT 12E | COLUMBUS | GA | 31909 | Jan 1 2019 | AL |
| MUSCOGEE | 07260930 | KIRKLAND | GRACIE | HANNAH | 4948 | MAIN ST   APT 12E | COLUMBUS | GA | 31909 | Jan 1 2020 | CT |
| MUSCOGEE | 08467061 | KIRKLAND | LAKESHA | MONIQUE | 4833 | MULBERRY DR | COLUMBUS | GA | 31907-3231 | Nov 1 2019 | NY |
| MUSCOGEE | 01247718 | KNIGHT | RICHARD | FOX | 5039 | TURNBERRY LN | COLUMBUS | GA | 31909-8014 | Nov 1 2019 | NY |
| MUSCOGEE | 01247718 | KNIGHT | RICHARD | PERRY | 9366 | TURNBERRY LN | COLUMBUS | GA | 31909-8014 | Aug 1 2017 | NY |
| MUSCOGEE | 03724876 | KNOX | DENISE | | 535 | DELRAY DR | COLUMBUS | GA | 31907-3514 | Jun 1 2020 | AL |
| MUSCOGEE | 11116341 | FOURNIER | STEPHANIE | CAROL | 70 | SAND HILL DR | COLUMBUS | GA | 31907 | Jun 1 2020 | HI |
| MUSCOGEE | 10154973 | PRINCE | SARAH | ELIZABETH | 70 | BLACKBURN DR | MIDLAND | GA | 31820 | Mar 1 2020 | AL |
| PAULDING | 10062201 | HOLTZCLAW | LAUREN | ASHLEY | 70 | ABBINGTON LN | DOUGLASVIL | GA | 30134 | Oct 1 2018 | VA |
| NEWTON | 11246120 | BAILEY | CAYLA | LANISE | 114 | MILLS LNDG | COVINGTON | GA | 30016 | Aug 1 2020 | VA |
| NEWTON | 05096719 | BAILEY | JACQUELINE | GLENISE | 4130 | MILLS LNDG | COVINGTON | GA | 30016 | Dec 1 2019 | VA |
| MUSCOGEE | 10276444 | POWELL | EDDIE | DARNELL | 45 | MUNSON DR | COLUMBUS | GA | 31903 | Dec 1 2019 | TX |
| MUSCOGEE | 02602949 | MOORE | MELODY | FAYE | 45 | MONTCLAIR APT C | COLUMBUS | GA | 31907 | Jun 1 2020 | CA |
| NEWTON | 06971870 | MOORE | ANTOINETTE | FRANCES | 45 | ASHFORD DR | OXFORD | GA | 30054-4647 | Nov 1 2019 | CA |
| NEWTON | 07396773 | CLARK | RICKEY | LOUIS | 357 | ASHFORD DR | OXFORD | GA | 30054-4647 | May 1 2017 | CA |
| PAULDING | 11479298 | STOTTLEMY | JAMES | KEITH | 116 | ORCHARD DR | TEMPLE | GA | 30179 | May 1 2017 | FL |
| MUSCOGEE | 10958286 | PORTER | MALLORIE | CORINNE | 5155 | ARROWHEAD APT B | FORT BENNI | GA | 31905 | Feb 1 2017 | AL |
| MUSCOGEE | 06743376 | HUNTER | JACQUELINE | LASHONE | 564 | SAINT MARYS RD | COLUMBUS | GA | 31907 | Jan 1 2020 | MN |
| PAULDING | 07627333 | BURNS | PATRICK | | 109 | SCOTLAND DR | DALLAS | GA | 30132 | Jan 1 2018 | NC |
| OCONEE | 00300400 | BURNS | BEN | M | 1201 | SOUTHLAND DR | WATKINSVIL | GA | 30677-2405 | Jul 1 2020 | MO |
| OCONEE | 11172445 | BURNS | DAVID | GREGORY | | RIVERHILL DR | BISHOP | GA | 30621 | Sep 1 2020 | |

Page 271

Ex. 2 to Petition:
Braynard Declaration

Page 391 of 476    391B8957DCF5E33

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCONEE | 11389860 | BURNS | JOSHUA | THOMAS | 1201 | RIVERHILL DR | BISHOP | GA | 30621 | Aug 1 2020 | MO |
| PAULDING | 11167533 | DATCHER | OYINDAMOLA | | 307 | SILVER OAK DR | DALLAS | GA | 30132 | Jul 1 2020 | MD |
| PAULDING | 12481729 | CLUTTS | CAMERON | | 126 | BRIER BEND CT | ACWORTH | GA | 30101 | Jul 1 2020 | TN |
| PAULDING | 05057983 | MONROE | CHAD | ALAN | 359 | TURNBERRY DR | HIRAM | GA | 30141 | May 1 2019 | AE |
| PAULDING | 04864310 | MONROE | STEPHANIE | LYNNE | 359 | TURNBERRY DR | HIRAM | GA | 30141 | Feb 1 2018 | AE |
| PEACH | 08820524 | DAY | MILTON | SANTA | 6698 | PEACH PKWY | BYRON | GA | 31008 | May 1 2020 | WA |
| PEACH | 11477104 | DELEE | AUTUMN | JOSETTE | 204 | EVERETT SQ | FORT VALLE | GA | 31030 | Sep 1 2020 | TX |
| PAULDING | 10915824 | NELSON | TAMEEKA | DENSMORE | 226 | CAMPBELL DR | DALLAS | GA | 30132 | Aug 1 2020 | CT |
| PUTNAM | 06004828 | ROUSSEAU | MELINDA | E | 103 | BIRCH CV | EATONTON | GA | 31024 | Oct 1 2020 | WA |
| PUTNAM | 10917031 | SANCHEZ | STEPHANIE | | 497 | NEW PHOENIX RD | EATONTON | GA | 31024 | Jul 1 2017 | NV |
| PICKENS | 10395163 | NOLAN | KELSIE | LORRAINE | 298 | LOGANS RUN | JASPER | GA | 30143 | Jul 1 2017 | WA |
| PAULDING | 11327533 | OLU-WEHUJI | MARIA | ANTONIA | 736 | HIGHCREST DR | ACWORTH | GA | 30101 | Sep 1 2020 | TX |
| PIKE | 05775352 | FAY | CYNTHIA | DAVIS | 64 | ROCKY WAY | WILLIAMSON | GA | 30292-3255 | Sep 1 2020 | NC |
| PICKENS | 05534059 | REESE | JANE | TILLIE | 2333 | BRYANT RD | JASPER | GA | 30143-3786 | Dec 1 2017 | TN |
| PEACH | 07621422 | WIGGINS | CHITQUETA | SHANAE | 254 | FRANKLIN BLVD | FORT VALLE | GA | 31030 | Aug 1 2020 | NC |
| PEACH | 01800522 | BANDOLA | RENEE | BROWN | 103 | DUNGENESS DR | BYRON | GA | 31008-3858 | Aug 1 2020 | OH |
| RICHMOND | 08372130 | BALOGH | SYDNEY | MARIE | 118 | BROAD ST   APT D | AUGUSTA | GA | 30901 | Sep 1 2019 | NY |
| POLK | 12019071 | WHITE | PAUL | EVELYN HA | 190 | OLD VINSON MOUNTAIN RD | ROCKMART | GA | 30153 | Aug 1 2020 | FL |
| RICHMOND | 01480507 | BURNS | MARY | ALLEN | 1103 | EISENHOWER DR | AUGUSTA | GA | 30904 | Aug 1 2020 | IL |
| RICHMOND | 01489535 | BURNS | KIM | LYNN | 1103 | EISENHOWER DR | AUGUSTA | GA | 30904 | Sep 1 2019 | SC |
| RICHMOND | 11998190 | BURROUGHS-ANTHONY | TRACY | | 4045 | PULLMAN CIR | AUGUSTA | GA | 30909 | Jun 1 2019 | SC |
| RICHMOND | 00270583 | BURTON | DOROTHY | GWENDOLYN | 724 | GREENE ST   APT 711 | AUGUSTA | GA | 30901-2339 | Aug 1 2019 | CA |
| PUTNAM | 08279519 | JOHNSON | ABIGAIL | VIRGINIA | 170 | SINCLAIR CIR | EATONTON | GA | 31024 | Aug 1 2019 | SC |
| PUTNAM | 05374592 | JOHNSON | VIRGINIA DA | DOHERTY | 170 | SINCLAIR CIR | EATONTON | GA | 31024 | Aug 1 2019 | LA |
| PUTNAM | 05374709 | JOHNSON | WILLIAM | JACK | 170 | SINCLAIR CIR | EATONTON | GA | 31024 | Oct 1 2020 | LA |
| RABUN | 12794411 | BUNN | HEATHER | SHAE | 8 | SIMS WAY | RABUN GAP | GA | 30568 | Jul 1 2020 | SC |
| RICHMOND | 06961120 | LETHGO | EDGAR | MORRIS | 1962 | STORY DR   APT D | FORT GORD | GA | 30905 | Aug 1 2020 | AE |
| RICHMOND | 01483164 | BURRELL | KATHERINE | SCALES | 2 | INDIAN COVE RD | AUGUSTA | GA | 30909-3746 | May 1 2020 | IL |
| ROCKDALE | 10878373 | REDFORD | OCTAVIA | LYNETTE | 2608 | COUNTRY TRAFT | CONYERS | GA | 30013 | May 1 2019 | NY |
| FULTON | 01998820 | JORDAN | KAITLIN | NICOLE | 235 | PHARR RD NE UNIT 1502 | ATLANTA | GA | 30305 | Jun 1 2017 | |
| FULTON | 02712427 | JOSEPH | ZANDRA | LENISE | 3223 | WELLINGTON WALK SW | ATLANTA | GA | 30331 | Jun 1 2020 | |
| FULTON | 07120901 | RATNER | BENJAMIN | HARRISON | 1256 | BRICKTON DR NW | ATLANTA | GA | 30318 | Jul 1 2020 | |
| FULTON | 10074612 | SHIEH | HANNAH | KWE | 594 | SEMINOLE A APT # 4 | ATLANTA | GA | 30307 | Sep 1 2018 | |
| FULTON | 08395965 | RAJDEV | BERNARD | DEMOTT | 195 | 14TH ST NE UNIT 602 | ATLANTA | GA | 30309-2671 | Jul 1 2019 | |
| FULTON | 08964363 | RUSH | PRIYA | ASHOKE | 747 | RALPH MCGI UNIT 227 | ATLANTA | GA | 30312 | Jul 1 2020 | |
| FULTON | 10897256 | LASKER | STEVEN | J | 804 | LIBERTY COMMONS DR NE | ATLANTA | GA | 30314 | Sep 1 2020 | |
| FULTON | 08771627 | MACLEOD | WILLIAM | JARMAN | 831 | CRESTRIDGE DR NE | ATLANTA | GA | 30306 | Oct 1 2020 | |
| FULTON | 10140718 | MACLEOD | ABIGAIL | DONNELLAN | 5685 | ASHWIND TRCE | ALPHARETT | GA | 30005 | Oct 1 2020 | OR |
| FULTON | 10528730 | MACLEOD | ANGUS | FERGUSON | 5685 | ASHWIND TRCE | ALPHARETT | GA | 30005 | Oct 1 2020 | OR |
| FULTON | 10575248 | LUCIO | MARIAN | BERNADETT | 5685 | ASHWIND TRCE | ALPHARETT | GA | 30005 | Oct 1 2020 | OR |
| FULTON | 11902734 | LUCIO | JESSICA | MORGAN | 222 | 14TH ST NE APT 137 | ATLANTA | GA | 30309 | Oct 1 2020 | OR |
| FULTON | 11902763 | LUCY | JOSHUA | JORDAN | 222 | 14TH ST NE APT 137 | ATLANTA | GA | 30309 | Oct 1 2020 | FL |
| FULTON | 12132900 | MOORE | LIAM | | 12675 | BETHANY RD | ATLANTA | GA | 30004 | May 1 2019 | FL |
| FULTON | 02587609 | MOORE | MICHELE | | 2359 | VIRGINIA PL NE | ATLANTA | GA | 30305-4236 | Oct 1 2020 | NY |
| FULTON | 10650778 | NASH | OLIVIA | BRYANNE | 2855 | HARPER VALLEY DR | ATLANTA | GA | 30349 | Jul 1 2020 | DC |
| FULTON | 12336167 | RAO | BELINDA | LORITA | 6961 | ROSWELL RD APT L | SANDY SPR | GA | 30328 | Apr 1 2020 | FL |
| FULTON | 10675455 | RAO | ROHAN | | 4035 | FALLS RIDGE DR | ALPHARETT | GA | 30022 | Aug 1 2019 | CA |

Page 272

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | State | Date | ZIP | MailState |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10456056 | NAPIER | SHANECA | CHRISHODE | 3405 | TREELODGE PKWY | ATLANTA | GA | May 1 2020 | 30350 | FL |
| FULTON | 12408211 | RICHIE | CHARMANE | LATRECE | 2521 | PIEDMONT R APT 2125 | ATLANTA | GA | Mar 1 2020 | 30324 | IN |
| FULTON | 11377829 | MACKENZIE | ETHAN | DAVID | 1120 | OAKHAVEN DR | ROSWELL | GA | Aug 1 2020 | 30075 | FL |
| FULTON | 10957660 | MACKEY | ANDREW | | 704 | NOBLE CREEK DR NW | ATLANTA | GA | Feb 1 2020 | 30327 | VA |
| FULTON | 07852938 | LARKIN | MONTEZ | | 2742 | VINEYARDS DR SE | ATLANTA | GA | Dec 1 2017 | 30354 | OH |
| FULTON | 07515466 | LARREGUI | JOSE | HIPOLITO | 7771 | FABLED PT | UNION CITY | GA | Sep 1 2018 | 30291 | MA |
| FULTON | 10897105 | RAPHAELSO | MASON | LIONEL | 207 | 13TH ST NE APT 1914 | ATLANTA | GA | Jul 1 2020 | 30309 | VA |
| FULTON | 06704668 | RAPIER | LAWRENCE | P D | 1371 | CLERMONT AVE | EAST POINT | GA | Jun 1 2019 | 30344 | MD |
| FULTON | 10199658 | RAPPOPORT | GEMMA | ADIE | 6740 | CASTLETON DR NW | ATLANTA | GA | Aug 1 2017 | 30328 | CT |
| FULTON | 02672338 | SHIVER | SANDRA | R | 309 | W COUNTRY DR | JOHNS CREE | GA | Aug 1 2020 | 30097 | FL |
| FULTON | 02709521 | SHIVER | WILLIAM | TATE | 309 | W COUNTRY DR | JOHNS CREE | GA | Aug 1 2020 | 30097 | FL |
| FULTON | 11930674 | SHIVER | KEISHIA | LATRELLE | 6917 | ROSWELL R APT B | SANDY SPRI | GA | Oct 1 2018 | 30328 | TN |
| FULTON | 05251697 | MASSON | CHARLES | ROBERT | 2474 | N BRYAN CIR | EAST POINT | GA | Sep 1 2020 | 30344 | TX |
| FULTON | 11049212 | PIRANI | NOUSHEEN | SADRUDDIN | 361 | GRANT ST SE | ATLANTA | GA | Sep 1 2020 | 30315 | TX |
| FULTON | 05795788 | PIROUZ | CAMERON | | 1212 | VILLAGE CT SE | ATLANTA | GA | Sep 1 2020 | 30316 | CA |
| FULTON | 08964445 | MONKS | MARY | | 1188 | LUCY ST SE APT A | ATLANTA | GA | Feb 1 2018 | 30312 | VA |
| FULTON | 10355843 | MONTAGUE | JINX | HELEN | 88 | PEACHTREE UNIT 8407 | ATLANTA | GA | Sep 1 2019 | 30308 | MA |
| FULTON | 10998855 | POPE | MELINDA | LEE | 800 | TREYFORD CT | ALPHARETT | GA | May 1 2020 | 30005 | NY |
| FULTON | 10792359 | PEDRAMI | MITRA | | 315 | CENTENNIAL DR | ALPHARETT | GA | Sep 1 2019 | 30022 | NY |
| FULTON | 08882423 | PODOLIN | JESSICA | LOU | 10655 | W PEACHTR APT 3514 | ATLANTA | GA | Jul 1 2020 | 30309 | NC |
| FULTON | 10694796 | MOLAN | ANDREW | THOMAS | 1280 | DEERING RD APT 4105 | ATLANTA | GA | Feb 1 2020 | 30309 | PA |
| FULTON | 11873418 | MOLINA ENC | JAMES | | 298 | JACKSON ST APT # 1218 | ATLANTA | GA | Aug 1 2020 | 30312 | CA |
| FULTON | 11071113 | PLACERES | VANESSA | RENEE | 180 | WILSON RD NW | ATLANTA | GA | Aug 1 2020 | 30318 | NC |
| FULTON | 11312961 | POLAY | DYLAN | LEWIS | 715 | WILSON RD NW | ATLANTA | GA | Jun 1 2020 | 30318 | NC |
| FULTON | 02646467 | POLAY | ROBERT | SAMUEL | 715 | WILSON RD NW | ATLANTA | GA | Jun 1 2020 | 30318 | NC |
| FULTON | 08644187 | TONEATTO | CARMEN | MARIE | 7080 | CANONBURY PL NW | SANDY SPRI | GA | Jan 1 2017 | 30328 | AZ |
| FULTON | 11412165 | TONKINSON | MYLES | VOLAND | 215 | HAMILTON WAY | ROSWELL | GA | May 1 2019 | 30075 | FL |
| FULTON | 10632388 | MUEGGE | NICHOLAS | TAYLER | 1691 | PINEHURST DR SW | ATLANTA | GA | Mar 1 2020 | 30311 | FL |
| FULTON | 10738462 | MUENCH | ALEXANDRA | RINA | 230 | PARKSIDE CLUB CT | DULUTH | GA | Aug 1 2020 | 30097 | IL |
| FULTON | 06215888 | SKRIP | RICHARD | | 385 | KINCARDINE WAY | ALPHARETT | GA | Oct 1 2020 | 30022 | CA |
| FULTON | 11745098 | SCHARF | SARAH | RANDOLPH | 3338 | PEACHTR APT 2407 | ATLANTA | GA | Jun 1 2020 | 30305 | FL |
| FULTON | 11386852 | POIRIER | JAMIE | | 516 | SUMMER KING CT | SANDY SPRI | GA | Jul 1 2020 | 30350 | NV |
| FULTON | 12155141 | MOORE | TAISHIMA | SHAQUICE-A | 1375 | MAPLE VALLEY CT | UNION CITY | GA | Jul 1 2020 | 30291 | TN |
| FULTON | 04609283 | WORKLEY | KERI | A | 498 | GRANT ST S UNIT 281 | ATLANTA | GA | Jul 1 2020 | 30312 | CA |
| FULTON | 00516632 | WORKLEY | TONY | KYLE | 240 | PUTTING GREEN LN | ROSWELL | GA | Oct 1 2020 | 30076 | CA |
| FULTON | 11830478 | SMITH | RIANA | MAREE | 149 | 26TH ST NW APT 1213 | ATLANTA | GA | Aug 1 2019 | 30309 | TN |
| FULTON | 02521610 | SMITH | JACQUELINE | A | 105 | WOOD WAY | FAIRBURN | GA | May 1 2019 | 30213 | TN |
| FULTON | 10850492 | STAMBAUGH | MARY | ALEXANDRA | 131 | PONCE DE L APT 468 | ATLANTA | GA | Jul 1 2017 | 30308 | PA |
| FULTON | 11051388 | WRAY | AMY | MICHELLE | 101 | LAKESHORE 3211 | ATLANTA | GA | Jan 1 2020 | 30324 | TX |
| GRADY | 07628421 | KRUEGER | MARY | JOSEPH | 2930 | PIERCE CHAPEL RD | CAIRO | GA | Jul 1 2020 | 39827-5433 | CA |
| FULTON | 11256508 | TAYLOR | JOSEPH | L | 4212 | WIEUCA RD NE | ATLANTA | GA | Jul 1 2020 | 30342 | SC |
| FULTON | 05913317 | TAYLOR | KARLY | K | 655 | MEAD ST SE UNIT 16 | ATLANTA | GA | Sep 1 2020 | 30312 | OH |
| FULTON | 02617282 | SMITH | PATRICIA | GAYLE | 4571 | PARKWAY CIR | COLLEGE PA | GA | Apr 1 2020 | 30349 | NC |
| FULTON | 08264900 | SMITH | RACHEL | VICTORIA | 241 | MAPLE ST | HAPEVILLE | GA | May 1 2020 | 30354 | WA |
| HOUSTON | 06555074 | MASSICOTTI | CARMEN | | 51 | COHEN WAL APT 1703 | WARNER RO | GA | Sep 1 2020 | 31088 | OK |
| HOUSTON | 06555087 | MASSICOTTI | MICHAEL | | 51 | COHEN WAL APT 1703 | WARNER RO | GA | Sep 1 2020 | 31088 | OK |
| GLYNN | 11184465 | OBERMEYER | KARI | ANNE | 1004 | BROCKINTON DR | ST SIMONS I | GA | Oct 1 2020 | 31522 | OK |
| FULTON | 10806626 | STACKHOUS | RICHARD | DEVORE | 3390 | FAIRBURN R APT P251 | ATLANTA | GA | Dec 1 2018 | 30331 | PA |

Page 273

DocVerify ID: 00865A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00865A4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
392B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10293108 | STAEBLER | SUZANNE | LYNN | 200 | RIVER VISTA UNIT 533 | ATLANTA | GA | 30339 | Jun 1 2020 | TX |
| GWINNETT | 11742790 | BARNETT | CHRISTOPHE | LEE | 1845 | JERRY WAY APT 33 | NORCROSS | GA | 30093 | Jul 1 2020 | VA |
| GWINNETT | 07253857 | BARNETT | FRANECIA | SHANELLE | 789 | STILL HILL LN | LAWRENCEVILLE | GA | 30045 | Jun 1 2020 | NC |
| GLYNN | 11311533 | MILES | RHYS | ALEXANDER | 800 | MALLERY ST APT #54 | ST SIMONS I | GA | 31522 | Apr 1 2020 | SC |
| GLYNN | | | | | 2811 | MIMOSA RD | BRUNSWICK | GA | 31520 | | |
| GILMER | 08483186 | MASSEY | JOSEPH | E | 476 | TURNIPTOWN RD | ELLIJAY | GA | 30536 | Jun 1 2020 | TN |
| FULTON | 10249357 | SUPARIWAL | ANA | HOWELL | 5760 | PRESERVE CIR | JOHNS CREEK | GA | 30005 | Jul 1 2019 | MD |
| FULTON | 11702686 | SELVACHAN | ARCHANA | | 1240 | W PEACHTR APT 405 | ATLANTA | GA | 30308 | Mar 1 2019 | NY |
| FULTON | 11706608 | SENEKHAMF | NAKHONNG | GEORGE | 215 | NORTH AVE APT 3305 | ATLANTA | GA | 30308 | May 1 2018 | WA |
| FULTON | 10877877 | SENEY | RICHARD | FARNSWOR | 289 | MACKENZIE DR NE | ATLANTA | GA | 30312 | May 1 2019 | VA |
| GLYNN | 08575324 | HARRIS | CYNTHIA | GAIL | 220 | RICEFIELD V UNIT 22 | BRUNSWICK | GA | 31525 | Aug 1 2019 | FL |
| GLYNN | 08563925 | HARRIS | MILTON | HENSKEL | 220 | RICEFIELD V UNIT 22 | BRUNSWICK | GA | 31525 | Aug 1 2019 | FL |
| GORDON | 01683252 | WHITTENBUI | LINDA | BATES | 211 | DARBY RD SW | CALHOUN | GA | 30701-3306 | Aug 1 2019 | TX |
| GLYNN | 11359514 | MELVIN | CAROLE | JEANNE | 1608 | OCEAN RD | ST SIMONS I | GA | 31522 | Dec 1 2018 | DC |
| GORDON | 08801829 | CARROLL | MIRANDA | RENE | 107 | NEWTOWN F APT 39 | CALHOUN | GA | 30701 | Jul 1 2020 | FL |
| GLYNN | 05442283 | FLOYD | JUSTIN | MAXWELL | 78 | GLYNN MAR APT 81 | BRUNSWICK | GA | 31525 | Jul 1 2020 | FL |
| GREENE | 10290392 | PORTER | DAMION | JAMAAL | 1285 | OCONEE AVE | GREENSBORO | GA | 30642 | Apr 1 2020 | AL |
| GREENE | 10359793 | PULLMAN | SHERRY | LEE | 1230 | WESTCHESTER DR | GREENSBORO | GA | 30642 | Mar 1 2019 | MD |
| GREENE | 05688769 | PULLMAN | WILLIAM | LAWRENCE | 1230 | WESTCHESTER DR | GREENSBORO | GA | 30642 | Jul 1 2019 | MD |
| GREENE | 10770447 | QUICK | MATTHEW | RYAN | 134 | MEMORIAL DRIVE | GREENSBORO | GA | 30642 | Jan 1 2020 | MD |
| GREENE | 10954223 | RAY | BENSON | RUSSELL | 1041 | MCINTEER CIR | GREENSBORO | GA | 30642 | Sep 1 2020 | FL |
| GREENE | 10954240 | RAY | LASHAWNN | NECOLE | 1041 | MCINTEER CIR | GREENSBORO | GA | 30642 | Sep 1 2020 | MA |
| FULTON | 04639510 | WACHS | KELLY | ANN | 6058 | NARCISSA PL | JOHNS CREEK | GA | 30097-5963 | Jun 1 2017 | MA |
| FULTON | 05731256 | WACKER | KATHERINE | | 1975 | NOCTURNE I UNIT 2304 | ALPHARETTA | GA | 30009-7620 | Oct 1 2020 | NC |
| FULTON | 11197869 | THOMPSON | JUSTIN | MICHEAL | 629 | N HIGHLAND APT 4 | ATLANTA | GA | 30306 | May 1 2019 | SC |
| GLYNN | 06329086 | DENBY | MARCUS | ULYSSES | 286 | KING COTTON RD | BRUNSWICK | GA | 31525 | Jul 1 2018 | NY |
| GLYNN | 06339723 | DENBY | VICTORIA | TIFFANY | 286 | KING COTTON RD | BRUNSWICK | GA | 31525 | Jul 1 2019 | FL |
| FULTON | 10447934 | WHITE | JOIA | ELAINE | 2171 | WILSON AVE NW | ATLANTA | GA | 30314 | Jul 1 2020 | TX |
| FULTON | 05932540 | TICE | AMANDA | KAY | 1104 | SUMMERBROOK DR | ATLANTA | GA | 30350 | Oct 1 2020 | FL |
| FULTON | 11349146 | WHITE | ELIJAH | SHANE | 363 | CAMERON ST SE | ATLANTA | GA | 30312 | Aug 1 2020 | TN |
| GLYNN | 11134478 | SLOWIKOWS | DAVID | JAMES | 3016 | SHERWOOD RD | BRUNSWICK | GA | 31520-4739 | Oct 1 2020 | AL |
| GORDON | 00077143 | HUNT | BONITA | SMITH | 483 | MCDANIEL STATION RD | CALHOUN | GA | 30701 | Sep 1 2020 | MS |
| GORDON | 02235848 | GOSWICK | JIMMIE | CALLAHAN | 150 | CHIEFTON DR NE | CALHOUN | GA | 30701-4921 | Sep 1 2020 | TN |
| GORDON | 02235905 | GOSWICK | WILLIAM | ROBERT | 150 | CHIEFTON DR NE | CALHOUN | GA | 30701-4921 | Sep 1 2020 | TN |
| GORDON | 02100877 | GREER | KAYLA | SHEPPARD | 138 | LONG RIDGE DR | CALHOUN | GA | 30701 | Apr 1 2019 | KY |
| GORDON | 21000878 | GREER | SETH | | 138 | LONG RIDGE DR | CALHOUN | GA | 30701 | Apr 1 2019 | DC |
| GWINNETT | 03921244 | BETTS | MAURICE | EUGENE | 749 | TEAL CT | LAWRENCEVILLE | GA | 30043 | Jun 1 2019 | FL |
| GWINNETT | 03350327 | BETTS | VYRVANIE | KIDD | 749 | TEAL CT | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 00311395 | BROCK | JERRY | WAYNE | 2030 | TWO SPRINGS WAY | LAWRENCEVILLE | GA | 30043 | Jun 1 2019 | FL |
| GWINNETT | 04337402 | BROCK | SHERRY | DIANE | 2030 | TWO SPRINGS WAY | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 11415457 | WATKINS | LESHAWNA | ARTELLE | 6015 | STATE BRID APT 2202 | LAWRENCEVILLE | GA | 30097 | Sep 1 2020 | OH |
| FULTON | 10216097 | WEBB | DANIEL | ADAM | 215 | THOMPSON PL | ROSWELL | GA | 30075 | Oct 1 2020 | SC |
| FULTON | 10422177 | WEBB | GEORGE | THOMAS | 1620 | BRIERS CHUTE | ALPHARETTA | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 03602706 | WEBB | KWAJALEN | TERESA | 8125 | LEES MILL RD | FAIRBURN | GA | 30213 | Dec 1 2019 | HI |
| FULTON | 08275972 | DE GREGOR | MICHAEL | HUNTER | 120 | PINE KNL | ALPHARETTA | GA | 30022 | Jul 1 2020 | TN |
| GILMER | 04285112 | STRINGFIEL | MICAH | JOSEPH | 461 | N MAIN ST   STE A | ELLIJAY | GA | 30540 | Feb 1 2020 | TN |
| GLYNN | 11004832 | | | | 854 | BLYTHE ISLAND DR | BRUNSWICK | GA | 31523 | Oct 1 2019 | OK |
| GLYNN | 10570183 | STUCKY | GREGORY | J | 201 | NEPTUNE RI APT 456 | ST SIMONS I | GA | 31522 | Oct 1 2020 | NM |

Page 274

DocVerify ID: 0DB654EE-3172-4549-9513-8B957DCF5E33 — www.docverify.com — 0DB654EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLYNN | 01133762 | STURDIVANT | CHARLES | WILLIAM | 1919 | WASHINGTON ST | BRUNSWICK | GA | 31520-3467 | Oct 1 2020 | WI |
| GWINNETT | 12511024 | BELL | MAUER | JIBRIL | 2500 | PLEASANT H-APT 1318 | DULUTH | GA | 30096 | Jun 1 2020 | SC |
| GLYNN | 05574436 | CATRON | JOHN | CLAUDE | 32 | BUCKMEADOW CIR | BRUNSWICK | GA | 31525 | Apr 1 2020 | NC |
| GLYNN | 08636672 | CHAMPION | MOLLY | KATHERINE | 269 | CINDER HILL DR | BRUNSWICK | GA | 31523-7080 | Jun 1 2017 | VA |
| GLYNN | 11159982 | CHANDLER | MACON | DANIEL | 105 | CONCORD PL | BRUNSWICK | GA | 31525 | Nov 1 2019 | AL |
| GLYNN | 06611782 | BRINSON | DINESHA | ANN | 2100 | MARTIN LUTHER KING JR | BRUNSWICK | GA | 31520 | Dec 1 2019 | PA |
| GLASCOCK | 08562713 | HUDSON | DONALD | RAY | 9108 | RIVER RD | MITCHELL | GA | 30820-3068 | Oct 1 2020 | FL |
| GLASCOCK | 03706325 | HUDSON | SUSAN | ANN | 9108 | RIVER RD | MITCHELL | GA | 30820 | Oct 1 2020 | FL |
| GLYNN | 03481518 | WALTERS | ANDREA | DIANNE | 1203 | PALMETTO AVE | BRUNSWICK | GA | 31520-7114 | Aug 1 2020 | SC |
| GWINNETT | 02153285 | ZIMMERMAN | CHERYL | ANGELA | 200 | UNION ST | BRUNSWICK | GA | 31520 | Oct 1 2020 | LA |
| GLYNN | 01136301 | ZORET | GEORGE | DAVID | 207 | BENEDICT RD | BRUNSWICK | GA | 31520 | Aug 1 2020 | OK |
| GWINNETT | 11491559 | ALBANESE | ROSALYN | JOY | 3328 | THIMBLEBERRY TRL | DACULA | GA | 30019 | Oct 1 2019 | FL |
| GREENE | 04683874 | LAW | NICHOLAS | BENJAMIN | 5081 | PENFIELD RD | UNION POIN | GA | 30669 | Jul 1 2017 | VA |
| GREENE | 07777611 | LAWRENCE | MARLETHA | DEON | 1620 | HIGHWAY 15 SOUTH | GREENSBOR | GA | 30642 | Jul 1 2019 | OH |
| GWINNETT | 01964710 | GENTRY | PANG | CHA | 724 | BRADFORD CREEK TRL | DULUTH | GA | 30096 | Apr 1 2020 | VA |
| GWINNETT | 10742228 | BRUNDAGE | NICHOLAS | E | 2005 | PINEHURST VIEW DR | GRAYSON | GA | 30017 | Jul 1 2019 | NC |
| GWINNETT | 06520018 | BRUCHEY | RUTH | YVONNE | 348 | GREIGHMOOR CT | LOGANVILLE | GA | 30052 | Jul 1 2020 | WV |
| GWINNETT | 12070224 | CARLSON | KATHRYN | CURTIS | 5003 | WOODIRON DR | DULUTH | GA | 30097 | Jan 1 2020 | FL |
| GWINNETT | 05947114 | BURNS | NICHOLAS | BRANDON | 1333 | WHISPERWOOD LN | LAWRENCE\ | GA | 30043 | Mar 1 2019 | FL |
| GWINNETT | 08822956 | BROWN | CLAUDIA | ELISE | 6597 | RIVER ISLAND DR | BUFORD | GA | 30518 | Sep 1 2020 | FL |
| GWINNETT | 07897645 | ALEXANDER | ALBERT | LEE | 1253 | LANIER SPRINGS DR | BUFORD | GA | 30518 | Aug 1 2020 | NV |
| GWINNETT | 08785219 | DIALLO | LOBEL | | 259 | HARBINS RD NW | LILBURN | GA | 30047 | Jun 1 2017 | VA |
| GWINNETT | 11868894 | DUMAS | DIAMOND | INIKI | 1058 | MOSSCROFT LN | LAWRENCE\ | GA | 30045 | May 1 2020 | IN |
| GWINNETT | 10790094 | DUMAS | TIFFANY | TAYLOR | 6104 | WOODIRON DR | DULUTH | GA | 30097 | Oct 1 2020 | IN |
| GWINNETT | 10063798 | COOK | HALEY | JANE | 1810 | WATERS FERRY DR | LAWRENCE\ | GA | 30043 | Jun 1 2019 | HI |
| GWINNETT | 11727308 | DUMAS | JOSEPH | CODY | 5960 | RIVER RIDGE LN | SUGAR HILL | GA | 30518 | Oct 1 2020 | AL |
| GWINNETT | 10698449 | HARRIS | KAYLA | | 2200 | SATELLITE B APT 1117 | DULUTH | GA | 30097 | Jul 1 2019 | TX |
| GWINNETT | 06042088 | GREENE | SARA | KATHERINE | 877 | GUINEVERE WAY SW | LILBURN | GA | 30047 | Jan 1 2020 | IL |
| GWINNETT | 10213308 | GRANT | LAUREN | RACHEL | 3279 | POPLAR DR | LAWRENCE\ | GA | 30044 | Mar 1 2018 | TN |
| GWINNETT | 11071358 | GRANT | RAYNESHA | LYNN | 649 | FERNSTONE TRL | LAWRENCE\ | GA | 30046 | Oct 1 2017 | AL |
| GWINNETT | 08797156 | CHUTTANI | SONIA | ELISABETH | 1994 | TULIP TREE DR | AUBURN | GA | 30011 | May 1 2017 | TN |
| GWINNETT | 11413216 | CHUTTANI | AKBAR | | 3405 | SWEETWAT'R APT 533 | LAWRENCE\ | GA | 30044 | Jun 1 2020 | TN |
| GWINNETT | 08843482 | COLE | DIANE | RENEE | 2176 | EXECUTIVE DR | DULUTH | GA | 30096 | Aug 1 2020 | MI |
| GWINNETT | 05661975 | DRUMMOND | ANDREA | LAKISHA | 3455 | DIANTHUS LN | LAWRENCE\ | GA | 30044 | Jul 1 2019 | FL |
| GWINNETT | 04973190 | JONES | UNETHA | D | 3925 | CARLTON COVE CT | LOGANVILLE | GA | 30052 | Oct 1 2020 | FL |
| GWINNETT | 10077675 | LEBRON | TANYA | | 1010 | COURT DR   UNIT L | DULUTH | GA | 30096 | Oct 1 2020 | NY |
| GWINNETT | 02825438 | LEDER | JOHN | ALBERT | 3690 | BELLE GLADE TRL | SNELLVILLE | GA | 30039 | Oct 1 2020 | NC |
| GWINNETT | 02828215 | LEDER | JUDITH | L | 3690 | BELLE GLADE TRL | SNELLVILLE | GA | 30039 | Oct 1 2020 | NC |
| GWINNETT | 10622826 | GREEN | GABRIELLE | MARIE | 3690 | WOODLAND PARK TER | LAWRENCE\ | GA | 30043 | Mar 1 2020 | AL |
| GWINNETT | 12081279 | GREEN | KATANAH | MICHELLE | 2618 | ASHLEY CLUB CIR | PEACHTREE | GA | 30092 | Jun 1 2019 | FL |
| GWINNETT | 04701860 | GRIFFIN | DARRYL | DONELL | 25 | HULAN WAY | LAWRENCE\ | GA | 30044 | Jun 1 2017 | TN |
| GWINNETT | 03922146 | HEARON | VALERIE | JONES | 1543 | COVE CREEK CIR | NORCROSS | GA | 30093 | Oct 1 2020 | IN |
| GWINNETT | 11882871 | GARRETT | GARY | DARNELL | 2762 | OAK MEADOW LN | SNELLVILLE | GA | 30078 | Aug 1 2020 | TN |
| GWINNETT | 08681471 | JONES | ANN | NICOLE | 5665 | GROVE PLACE XING SW | LILBURN | GA | 30047-8600 | Jan 1 2019 | WA |
| GWINNETT | 09427502 | JONES | PAYTON | ANDREW | 3958 | BOSTON COMMON ST | SUWANEE | GA | 30024 | Mar 1 2020 | LA |
| GWINNETT | 05914346 | FARMER | JEFFREY | EARL | 3931 | THE BATTERY | DULUTH | GA | 30096 | Mar 1 2020 | SC |
| GWINNETT | 04313282 | FARMER | MAUREEN | ELAINE | 3931 | THE BATTERY | DULUTH | GA | 30096 | Mar 1 2020 | SC |
| GWINNETT | 11849375 | JOSHI | VAIDEHI | BIREN | 2798 | GREY MOSS PASS | DULUTH | GA | 30097 | Sep 1 2019 | WA |

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | Date | Res State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 07500661 | JOSHI | VIKASH | HITESH | 7040 | ELMWOOD RIDGE CT | DORAVILLE | GA | 30340 | Feb 1 2020 | NJ |
| GWINNETT | 07552891 | GILBERT | JAMES | BERNARD | 2337 | HUNTCREST WAY | LAWRENCEVILLE | GA | 30043 | Jul 1 2019 | IL |
| GWINNETT | 10883980 | HU | ZHILIN | | 4340 | CAMELLIA RIDGE WAY SW | LILBURN | GA | 30047 | Aug 1 2018 | MN |
| GWINNETT | 11062216 | HUANG | APRIL | | 5650 | SALTCREEK PL | SUGAR HILL | GA | 30518 | Oct 1 2017 | CA |
| GWINNETT | 08910304 | JOHNSON | BRIANA | | 2720 | CASCADE COVE DR | BUFORD | GA | 30519 | May 1 2018 | AL |
| GWINNETT | 06319090 | HYRAMS | LYMANDA | KENNETHEA | 587 | DEERFIELD LN | NORCROSS | GA | 30093 | Jun 1 2017 | NC |
| GWINNETT | 12212154 | LATOUCHE | ANDREA | DENISE | 2720 | BURNSTONE RUN | LAWRENCEVILLE | GA | 30044 | Sep 1 2019 | SC |
| GWINNETT | 07492814 | LATTIMORE | KAYLA | JARNEE | 5029 | SEABROOK PL | STONE MOU | GA | 30087 | Jan 1 2019 | DC |
| GWINNETT | 07777366 | LAU | KELI | ANN | 276 | BAYLEE RIDGE CIR | DACULA | GA | 30019 | Sep 1 2020 | DC |
| GWINNETT | 10931499 | LAU | LILY | ANN | 2632 | DUNMOORE DR | SNELLVILLE | GA | 30078 | Dec 1 2018 | CO |
| GWINNETT | 08894666 | JOHNSON | JASON | LOVELLE | 1110 | BALLPARK LN APT 7203 | LAWRENCEVILLE | GA | 30043 | Jun 1 2020 | MI |
| GWINNETT | 06309740 | KANJIRATHU | TRACEY | JOHN | 422 | MADISON PARK DR | GRAYSON | GA | 30017-7816 | Apr 1 2019 | VA |
| GWINNETT | 10426719 | KANONUHW,NYARADZAI | VIOLET | | 3535 | GROVE PARK DR | PEACHTREE | GA | 30096 | Apr 1 2019 | OH |
| GWINNETT | 08701954 | KANONUHW,TINASHE | A | | 3535 | GROVE PARK DR | PEACHTREE | GA | 30096 | Apr 1 2019 | OH |
| GWINNETT | 11181213 | JENNINGS | TIMOTHY | DAVID | 1635 | PIRKLE RD  APT 1811 | NORCROSS | GA | 30093 | Jan 1 2020 | MD |
| GWINNETT | 08613822 | LENOX | GREGORY | ISAAC | 2205 | BRETON HUNT LN | SUWANEE | GA | 30024 | Sep 1 2020 | TN |
| GWINNETT | 08657663 | JURGENS | MATHEW | DAVID | 4122 | CLARK HILL CT | BUFORD | GA | 30519 | Nov 1 2019 | NY |
| GWINNETT | 06505421 | LUCAS | ROGER | D | 1188 | SUMMIT CHASE DR | SNELLVILLE | GA | 30078 | Aug 1 2020 | TN |
| GWINNETT | 10199192 | MCDANIEL | ALLISON | JOY | 1913 | GUARDIAN WAY | LAWRENCEVILLE | GA | 30043 | Jul 1 2020 | TN |
| GWINNETT | 08258878 | MIANO | DANIEL | JAMES | 948 | MILL BEND DR | LAWRENCEVILLE | GA | 30044-6146 | Oct 1 2020 | LA |
| GWINNETT | 02872458 | MIANO | MARGARET | THOMAS | 948 | MILL BEND DR | LAWRENCEVILLE | GA | 30044 | Oct 1 2020 | LA |
| GWINNETT | 02040267 | MCFALL | THOMAS | ROOK | 5535 | HUNTINGTON MIST DR | STONE MOU | GA | 30087 | Sep 1 2017 | NC |
| GWINNETT | 12086038 | MILLER | ARIEL | LYNN | 1000 | DULUTH HW APT 1811 | LAWRENCEVILLE | GA | 30043 | Nov 1 2019 | OH |
| GWINNETT | 10967939 | MILLER | BREANA | ASHLEY | 4367 | TRESTLE WAY | BUFORD | GA | 30518 | Aug 1 2017 | OH |
| GWINNETT | 08732712 | MIXON | TRACY | LYNN | 220 | FOSTER TRACE DR | LAWRENCEVILLE | GA | 30043 | Aug 1 2020 | FL |
| GWINNETT | 02242659 | MIZELL | JASON | DYLAN | 5025 | HALEY CT SW | LILBURN | GA | 30047 | Sep 1 2020 | TN |
| GWINNETT | 11568326 | LOGAN | RYAN | EARL | 3400 | SWEETWATA APT 311 | LAWRENCEVILLE | GA | 30044 | Jan 1 2020 | TN |
| GWINNETT | 03905640 | MARZ | EDWARD | ERNEST | 2165 | DEANS LANDING DR | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | PA |
| GWINNETT | 03285263 | MARZ | JOAN | DENISE | 2165 | DEANS LANDING DR | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | PA |
| GWINNETT | 08657184 | MEHARG | STEPHEN | TYLER | 1922 | ASHLEY RUN CT | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | VA |
| GWINNETT | 06519565 | MILES | MICHELLE | PATRICIA | 4279 | ANNLI RD SW | LAWRENCEVILLE | GA | 30044-6854 | Oct 1 2020 | NV |
| GWINNETT | 07876907 | MILLENDER | LATASHA | | 1530 | SOUTHERN OAKS CV | DULUTH | GA | 30097 | May 1 2018 | LA |
| GWINNETT | 11874091 | MCCARTNEY | ERIN | GLASS | 3648 | POSTWAITE CIR | SNELLVILLE | GA | 30078 | Jan 1 2019 | NJ |
| GWINNETT | 11525503 | LOCKHART | JAMES | CHANTEL | 220 | OAK DR  APT 1308 | LAWRENCEVILLE | GA | 30043-3640 | Oct 1 2020 | SC |
| GWINNETT | 02732525 | LOCKHART | MARGARET | CARLISLE | 220 | TIMBER LAUREL CT | LAWRENCEVILLE | GA | 30043-3640 | Oct 1 2020 | SC |
| GWINNETT | 02733656 | STIRLING | COLLEEN | H | 220 | TIMBER LAUREL CT | LAWRENCEVILLE | GA | 30047-3116 | Aug 1 2020 | CA |
| GWINNETT | 02752935 | NUNEZ | CARLOS | F | 2302 | BRADFORD CT SW | LILBURN | GA | 30047-3116 | Aug 1 2020 | CA |
| GWINNETT | 06864605 | RIVAS | JOSE | RANDOLF | 2295 | ROCKSRAM CT | BUFORD | GA | 30519 | Oct 1 2020 | FL |
| GWINNETT | 10485141 | PRUITT | CHRISTIAN | MANUEL | 5375 | WILDCAT CLIFFS WAY | LAWRENCEVILLE | GA | 30043 | Sep 1 2020 | CA |
| GWINNETT | 08128602 | O'BRIEN | FRANCIS | | 480 | SUGARLOAF APT 5211 | LAWRENCEVILLE | GA | 30043 | Jul 1 2020 | DE |
| GWINNETT | 06198403 | ROBINSON | MARGARET | M | 356 | VARSITY WAY | LAWRENCEVILLE | GA | 30044 | Aug 1 2020 | FL |
| GWINNETT | 02778340 | RIOS | NATALIA | JO | 5721 | SANCHO DR | LAWRENCEVILLE | GA | 30044 | Sep 1 2020 | NY |
| GWINNETT | 08184510 | RUECHEL | ANDREW | | 220 | CLINCHFIELD TRL | PEACHTREE | GA | 30092 | Sep 1 2020 | NY |
| GWINNETT | 10914329 | RUFFIN | AARON | | 2398 | LENA CARTER WAY | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | TX |
| GWINNETT | 07282007 | DIAZ | HAZEL | LAMAR | 3220 | SMITH RIDGE TRCE | PEACHTREE | GA | 30071 | Oct 1 2018 | WA |
| HALL | 10720017 | DICKSON | HAZEL | GUADALUPE | 3609 | VALLEY CREEK DR | FLOWERY BR | GA | 30542 | Feb 1 2020 | NY |
| HALL | 10010444 | SCHWARTZ | EVAN | JAMES | 5930 | MANCHESTER LN | GAINESVILLE | GA | 30506 | Jan 1 2020 | SC |
| GWINNETT | 08575596 | | ERIK | BRADLEY | 1801 | HICKORY PATH WAY | SUWANEE | GA | 30024 | Mar 1 2019 | WY |

Page 276

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 04786449 | WALLACE | MARSHA | TALBOTT | 3745 | HERITAGE CREST PKWY | BUFORD | GA | 30519 | Oct 1 2020 | TN |
| GWINNETT | 05506423 | WALLACE | ROBIN | H | 2625 | PRESTON RIDGE LN | DACULA | GA | 30019-3114 | Oct 1 2020 | TN |
| GWINNETT | 10505892 | WALLACE | WASHARA | GERTON | 3826 | LANDING TER | LOGANVILLE | GA | 30052 | Aug 1 2020 | KY |
| GWINNETT | 03622479 | WATCH | DANIEL | DOUGLAS | 331 | N PEACHTREE ST | NORCROSS | GA | 30071 | Aug 1 2020 | TN |
| GWINNETT | 07896677 | WATCH | KALIE | ELIZABETH | 331 | N PEACHTREE ST | NORCROSS | GA | 30071 | Aug 1 2020 | TN |
| GWINNETT | 12708210 | WATCH | QUINN | CONNELLE | 331 | N PEACHTREE ST | NORCROSS | GA | 30071 | Aug 1 2020 | TN |
| GWINNETT | 03622487 | WATCH | TERESA | PONDER | 331 | N PEACHTREE ST | NORCROSS | GA | 30071 | Aug 1 2020 | TN |
| GWINNETT | 04678192 | STILL | ELIZABETH | JANE | 3016 | ELIZABETH LN | SNELLVILLE | GA | 30078 | Jul 1 2020 | CO |
| GWINNETT | 06517777 | HUNTER | ROBERTA | JEAN | 3450 | BRECKINRID UNIT 301 | | GA | 30096-4921 | Apr 1 2019 | CO |
| HALL | 08576460 | HUNTER | EVELINA | | 1301 | TREE PARK CIR | FLOWERY BRI | GA | 30542-2888 | Aug 1 2019 | CA |
| HALL | 06018490 | WARD | CRYSTAL | MARIE | 5030 | HUNTSHIRE LN SW | LILBURN | GA | 30047 | Oct 1 2020 | UT |
| GWINNETT | 05744313 | WARD | DANIEL | HARRIS | 5030 | HUNTSHIRE LN SW | LILBURN | GA | 30047 | Oct 1 2020 | UT |
| GWINNETT | 02783096 | WARLICK | CHARLES | EDWARD | 2110 | PRIMROSE PLACE LN | LAWRENCE\ | GA | 30044 | Sep 1 2020 | AL |
| GWINNETT | 02828927 | WARLICK | MELINDA | SUE | 2110 | PRIMROSE PLACE LN | LAWRENCE\ | GA | 30044-7000 | Sep 1 2020 | AL |
| GWINNETT | 02775662 | PETERSON | DIANNE | | 379 | ALVA LN SW | LILBURN | GA | 30047 | Oct 1 2020 | CO |
| GWINNETT | 02775243 | PETERSON | GARY | | 379 | ALVA LN SW | LILBURN | GA | 30047-6321 | Oct 1 2020 | CO |
| GWINNETT | 10170810 | PETERSON | TRAVIS | DANIEL | 1531 | RIDGELAND CT SW | LILBURN | GA | 30047 | Mar 1 2017 | NC |
| GWINNETT | 11131103 | SOTO | DANICA | SCOUT | 1629 | APPLECRESS CT | HOSCHTON | GA | 30548 | Aug 1 2020 | CA |
| GWINNETT | 10564490 | SOTO | MELISSA | MARIE | 1629 | APPLECRESS CT | HOSCHTON | GA | 30548 | Aug 1 2020 | CA |
| GWINNETT | 10371628 | WINFREY | CARLETON | LYNN | 4050 | BERKELEY VIEW DR | BERKELEY\ | GA | 30096 | Oct 1 2017 | IL |
| GWINNETT | 04992145 | ONEAL | ALAN | | 324 | FOREST PL | LAWRENCE\ | GA | 30046 | Mar 1 2020 | NV |
| GWINNETT | 12253764 | PHILLIPS | JOHN | STEPHEN | 1126 | SUGARLOAF RESERVE D | DULUTH | GA | 30097 | Mar 1 2020 | NC |
| GWINNETT | 10130934 | STALLING | EMILY | DANIELLE | 3790 | CRESCENT WALK LN | SUWANEE | GA | 30024 | Jul 1 2020 | AL |
| HALL | 00373570 | HENSON | DAVID | MICHAEL | 5028 | CLARKS BRIDGE RD | GAINESVILL | GA | 30506 | Nov 1 2019 | AL |
| HABERSHAW | 07992669 | BRANSON | WILLIAM | | 306 | GIBSON RD | DEMOREST | GA | 30535-2001 | Jan 1 2020 | SC |
| HABERSHAW | 07517592 | RANKIN | KAREN | | 393 | GIBSON RD | CLARKESVIL | GA | 30523-3405 | Aug 1 2020 | FL |
| HABERSHAW | 10676077 | RANKIN | MARK | | 393 | GIBSON RD | CLARKESVIL | GA | 30523 | Aug 1 2020 | FL |
| GWINNETT | 08712869 | SHAH | REENA | | 2771 | PEBBLE HILL TRCE | DULUTH | GA | 30097 | Sep 1 2020 | TX |
| GWINNETT | 10862428 | SHAIKH | SAFIYA | | 5620 | MARTIN GROVE DR NW | LILBURN | GA | 30047 | Nov 1 2017 | NJ |
| HALL | 00371693 | VANDIVER | JACK | U | 5894 | MOUNT VERNON RD | MURRAYVILL | GA | 30564 | Dec 1 2019 | IL |
| HABERSHAW | 06050666 | SHAW | AYLA | CHARISSA | 2975 | PINE ST | DULUTH | GA | 30096-5411 | May 1 2018 | VI |
| GWINNETT | 10474187 | VINCENT | JORDAN | | 714 | ROCKFOUNT CT | LAWRENCE\ | GA | 30043 | Jul 1 2020 | CA |
| GWINNETT | 12318161 | VINSON | ANTHONY | TYLER | 2265 | CAPE COURAGE WAY | SUWANEE | GA | 30024 | Jan 1 2020 | MI |
| GWINNETT | 02781154 | SMITH | WILLIAM | LEE | 2118 | BALMORAL CT | SNELLVILLE | GA | 30039 | Oct 1 2020 | FL |
| HART | 11173510 | YOUNG | JOHN | ALEXANDER | 3664 | ROYSTON HWY | HARTWELL | GA | 30643 | Nov 1 2019 | MO |
| HALL | 10412042 | BARRETT | PRESTON | | 750 | BRITTANY CT | GAINESVILL | GA | 30506 | Sep 1 2020 | OR |
| HABERSHAW | 06026476 | GRADEN | NILES | LEROY | 750 | HOLLY CIR | MOUNT AIRY | GA | 30563-1830 | Oct 1 2020 | FL |
| HALL | 10609738 | THOMAS | RANDY | JEANNE | 3460 | POINT VIEW CIR | GAINESVILL | GA | 30506 | Dec 1 2019 | FL |
| HARALSON | 04007726 | KING | AMELIA | FAE | 1604 | BEN DAVIS RD | BUCHANAN | GA | 30113 | Oct 1 2020 | AL |
| HENRY | 06318304 | CLARK | RONNA | DENISE | 506 | WINTER VIEW WAY | STOCKBRIDG | GA | 30281-7798 | Aug 1 2017 | VA |
| HALL | 05991901 | MEADOWS | RICHARD | CHARLES | 3040 | HICKORY HILLS NW | GAINESVILL | GA | 30506-2109 | Oct 1 2020 | NC |
| HALL | 11635532 | MEJIA | KARLA | CECILIA | 5128 | OAK FIELD CT | MURRAYVILL | GA | 30564 | May 1 2020 | AR |
| HALL | 12037573 | MEJIAS-BLOI | DIEGO | ENRIQUE | 4722 | DEER CREEK CT | GAINESVILL | GA | 30542 | Aug 1 2020 | NJ |
| HALL | 03742189 | CAMILO | VICTOR | MANUEL | 1347 | VINE ST NE | GAINESVILL | GA | 30501 | Mar 1 2020 | FL |
| HALL | 08612166 | JONES | SHARON | KAY | 6613 | COVERED BRIDGE WAY | HOSCHTON | GA | 30548 | Oct 1 2020 | NE |
| HALL | 02008979 | JONES | SHARON | MARIE | 1526 | WOODLAND CT | GAINESVILL | GA | 30501 | Oct 1 2020 | KS |
| GWINNETT | 07553749 | YONIS | HERSI | MOHAMED | 755 | WINDING RIVER DR | LAWRENCE\ | GA | 30046 | Oct 1 2019 | OH |
| HALL | 07564786 | RAY | SUZANNAH | HARRINGTO | 4808 | COUNTRYSIDE DR | FLOWERY BRI | GA | 30542-3736 | Mar 1 2019 | NC |

Page 277

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
3968865/DCF5E33
Page 396 of 476

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | ZIP | NCOA Date | NCOA State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 10437842 | MCDADE | RANDI | SUE KESLER | 312 | CARRINGTON PARK DR | GAINESVILLE | GA | 30504 | Jun 1 2020 | AL |
| HALL | 04368353 | MCDONALD | ANNA | | 5775 | ENCHANTRESS LN | BUFORD | GA | 30518-7010 | Dec 1 2018 | SC |
| HALL | 05988270 | MEADOWS | MARIA | | 3040 | HICKORY HILLS NW | GAINESVILLE | GA | 30506-2109 | Oct 1 2020 | NC |
| HALL | 08422328 | TERAN | VANESSA | LEE DELAPAZ | 5065 | STONERIDGE DR | FLOWERY BR | GA | 30542 | Mar 1 2020 | WV |
| HARRIS | 07102464 | HAYNES | BRANDON | | 248 | LAYFIELD BRANCH RD | HAMILTON | GA | 31811-4109 | Jul 1 2018 | AL |
| HARRIS | 07692758 | HEINZELMAN | DOUGLAS | EDWARD | 53 | ALEXANDER LN | FORTSON | GA | 31808 | Aug 1 2020 | MI |
| HARRIS | 10963755 | HIDALGO | FRANCISCO | | 22 | FLAGSTONE WAY | FORTSON | GA | 31808 | Jul 1 2020 | PA |
| HARRIS | 08457526 | LEGG | GLENN | H | 22 | FLAGSTONE DR | FORTSON | GA | 31808-2801 | Jul 1 2020 | DC |
| HARRIS | 01578942 | LEGG | JULIE | ANNE | 22 | FLAGSTONE DR | FORTSON | GA | 31808-2801 | Jul 1 2020 | CO |
| HALL | 08810313 | PHILLIPS | ZACHARY | WARREN | 886 | PARKHILL PL | GAINESVILLE | GA | 30501 | Oct 1 2017 | GA |
| HALL | 06458764 | CARR | HOLLIE | ANN | 5615 | PEACE AVE | BRASELTON | GA | 30517 | Jun 1 2020 | FL |
| HALL | 11428304 | CARR | NELDA | KAREN | 6213 | GREEN MOUNTAIN LN | CLERMONT | GA | 30527 | May 1 2020 | FL |
| HARRIS | 04032551 | HARRIS | WILLIAM | HORNE | 53 | BURNT HICKORY WAY | FORTSON | GA | 31808-4466 | Oct 1 2020 | CA |
| GWINNETT | 05619875 | TAYLOR | ANN | EDNA | 4016 | GRAHAMRIDGE CT | SNELLVILLE | GA | 30039-4115 | May 1 2019 | SC |
| HALL | 02791923 | YARBROUGH | KEVIN | | 3668 | CHAPMAN DR | GAINESVILLE | GA | 30506 | Oct 1 2020 | LA |
| HALL | 08233647 | TAYLOR | GRAHAM | L | 3015 | MANOR RDG | FLOWERY BR | GA | 30542 | Jan 1 2018 | TX |
| HARRIS | 08918394 | PHIFER | LISA | CHASE | 3105 | WILLOW CREEK DR | GAINESVILLE | GA | 30504 | Jul 1 2020 | WA |
| HARRIS | 05895012 | PHILLIPS | SHELDON | LEE | 83 | PLEASANT WOODS DR | FLOWERY BR | GA | 30542 | Jul 1 2018 | KY |
| HARRIS | 05026632 | HASKELL | AVERY | CORNELL | 790 | KENNON DR | CATAULA | GA | 31804-3206 | Sep 1 2020 | KY |
| HENRY | 08944632 | HASKELL | PAUL | WESLEY | 84 | OSSAHATCHIE CIR | ELLERSLIE | GA | 31807 | Sep 1 2020 | FL |
| HENRY | 12347927 | HASKELL | SARA | ELIZABETH | 84 | OSSAHATCHIE CIR | ELLERSLIE | GA | 31807 | Sep 1 2020 | FL |
| HARRIS | 08597986 | DUNN | KATHLEEN | MARIE | 270 | OAKFOREST DR | MCDONOUG | GA | 30253-8200 | May 1 2020 | OH |
| HALL | 03959199 | DUNN | THOMAS | DANIEL | 270 | OAKFOREST DR | WEST POINT | GA | 31833-6101 | Sep 1 2020 | OH |
| HALL | 05294498 | MARTIN | COURTNEY | ELIZABETH | 83 | HIGHLAND DR | GAINESVILLE | GA | 30253 | Sep 1 2020 | OH |
| HALL | 07609725 | KENDALL | ELIZABETH | RAE | 3190 | DOCKSIDE DR | GAINESVILLE | GA | 30501-1470 | Sep 1 2020 | KY |
| HALL | 10863288 | KENDALL | PETER | MARK | 3190 | DOCKSIDE DR | GAINESVILLE | GA | 30501-1470 | Sep 1 2020 | AL |
| HALL | 11936425 | KENDALL | SETH | PETER | 3190 | DOCKSIDE DR | GAINESVILLE | GA | 30501 | Sep 1 2020 | FL |
| JACKSON | 08875353 | KENNEDY | HAYES | SETH | 1171 | PIEDMONT WAY | GAINESVILLE | GA | 30501 | Feb 1 2019 | FL |
| JACKSON | 08873244 | WHITAKER | ADRIANNA | NICHOLLE INGRISH | 3750 | CYPRESSWOOD PT | GAINESVILLE | GA | 30504 | Aug 1 2020 | PA |
| JACKSON | 07004781 | BABBITT | PAMELA | BRUMBLE | 42 | BUTTERNUT WALK | HOSCHTON | GA | 30548 | Jul 1 2020 | LA |
| JACKSON | 10489160 | BABBITT | ROBERT | M | 42 | BUTTERNUT WALK | HOSCHTON | GA | 30548 | Jul 1 2020 | KY |
| HENRY | 07224823 | BAKER | RENEE | THOMASINE | 507 | BISHOP CT | COMMERCE | GA | 30529 | Sep 1 2020 | SC |
| HANCOCK | 10636635 | ALEXANDER | TERRI | MARIE | 1484 | TETHER LN | MCDONOUG | GA | 30253 | May 1 2019 | AZ |
| HART | 10104338 | FINCH | MARY | MARGARET | 1646 | RIDGE RD | SPARTA | GA | 31087 | Jun 1 2017 | SC |
| HART | 01386902 | JORDAN | KEVIN | SCOTT | 305 | WATER OAK DELL DR | LAVONIA | GA | 30553 | Aug 1 2020 | AL |
| HENRY | 01259359 | ANDERSEN | ZACHARY | RYAN | 101 | HONEY LN | MCDONOUG | GA | 30252 | Jul 1 2019 | TX |
| HART | 08671724 | BETHUNE | OPAL | BAKER | 1906 | RIDGEVIEW RD | LAVONIA | GA | 30553 | Oct 1 2020 | DC |
| HALL | 08590373 | BLACK | CHARLES | R | 92 | LEE ST | HARTWELL | GA | 30643-2213 | Mar 1 2018 | VI |
| HENRY | 10560823 | YOUNG | JESSICA | LYNN | 769 | OAK SHIRE CT | GAINESVILLE | GA | 30501 | Apr 1 2020 | MI |
| HENRY | 06452376 | AKINS | LEON | | 120 | MADISON GRACE AVE | MCDONOUG | GA | 30252-3138 | Aug 1 2020 | FL |
| HENRY | 10183930 | AKINTUNDE | OLOLADE | WALDEN | 308 | ASGARD CT | STOCKBRID | GA | 30281 | May 1 2017 | OH |
| HENRY | 02564575 | DAVIS | GREGORY | JENNY | 113 | ASHWOOD CT S | STOCKBRID | GA | 30281 | Feb 1 2019 | OH |
| HENRY | 01751878 | DORCELY | MELISSA | MICHELLE | 722 | NIGHTWIND WAY | STOCKBRID | GA | 30281 | Sep 1 2019 | |
| HENRY | 08234900 | DORSEY | LISA | E | 1235 | NOTTLEY DR | LOCUST GR | GA | 30248 | Oct 1 2020 | |
| HENRY | 01751876 | LANDERS | HEATHER | BUCHANAN | 2139 | N OLA RD | MCDONOUG | GA | 30252-4917 | Oct 1 2020 | PA |
| HENRY | | LANDERS | LANCE | B | 2139 | N OLA RD | MCDONOUG | GA | 30252-4917 | Oct 1 2020 | PA |
| HENRY | | LANDERS | WILLIAM | | 2139 | N OLA RD | MCDONOUG | GA | 30252-4917 | Oct 1 2020 | PA |
| HENRY | 08144158 | STALLINGS | BRANDON | GERALD | 108 | HARPER WAY | MCDONOUG | GA | 30252 | Feb 1 2017 | MA |

Page 397 of 476

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 08494697 | HANF | MICHAEL | JOSEPH | 510 | CHESHIRE DR | WARNER RO | GA | 31088-1143 | Sep 1 2020 | VA |
| HOUSTON | 08494702 | HANF | SHIRLEY | MARIE | 510 | CHESHIRE DR | WARNER RO | GA | 31088-1143 | Sep 1 2020 | VA |
| HOUSTON | 11927575 | ECKARD | LOVONNA | ROACHELL | 126 | WYNFIELD LN | BONAIRE | GA | 31005 | Aug 1 2019 | NC |
| HARRIS | 11667653 | MOORE | MICHAEL | EDWARD | 37 | LANTERN CT | ELLERSLIE | GA | 31807 | Sep 1 2019 | AL |
| HARRIS | 12828288 | MOORE | TYLER | GENE | 37 | LANTERN CT | ELLERSLIE | GA | 31807 | Sep 1 2019 | AL |
| HARRIS | 08728901 | MILEY | LAUREN | BROOKE | 8060 | GA HIGHWAY 208 | WAVERLY H | GA | 31831 | Aug 1 2019 | CT |
| HARRIS | 11243424 | NUNEZ | ANGELA | MARIA | 149 | ROSS RD | WAVERLY H | GA | 31831 | Nov 1 2019 | AP |
| HOUSTON | 12737197 | SKIDMORE | ALISON | DELAINE | 110 | LAKEWOOD DR | WARNER RO | GA | 31088 | Jul 1 2020 | CA |
| HARRIS | 05718364 | MCGILBERR | STANLEY |  | 132 | BUCKEYE LOOP N | MIDLAND | GA | 31820 | May 1 2020 | AL |
| HENRY | 10843898 | MCCORMICK | ULYSSES | TERRELL | 522 | GROVE POINTE CT | LOCUST GR | GA | 30248 | Jun 1 2020 | AL |
| HENRY | 06516095 | TURNER | TRACY | MARIE | 217 | SWEETGUM LN | STOCKBRID | GA | 30281 | Apr 1 2020 | TX |
| HENRY | 11007156 | BONETA | FERNANDO | S | 2560 | OLD JACKSON RD | LOCUST GR | GA | 30248 | Dec 1 2018 | VA |
| HENRY | 10463301 | BETSA | BRANDON |  | 106 | WEXFORD CT | STOCKBRID | GA | 30281 | Aug 1 2019 | SC |
| HENRY | 06452753 | SHERRY | TY |  | 101 | SOUTHGATE BLVD | MCDONOUG | GA | 30253 | Jun 1 2019 | FL |
| HART | 07712487 | MUNRO | ASHLEY | BETH HILLEY | 1250 | MEMORIAL RD | CANON | GA | 30520 | May 1 2020 | HI |
| HENRY | 01739019 | TROBAUGH | DAN | TODD | 3009 | BRUSH ARBOR XING | MCDONOUG | GA | 30252-5599 | Jun 1 2020 | FL |
| HENRY | 07675763 | SIZEMORE | GARRETT | EDWIN | 412 | MOSBY LN | LOCUST GR | GA | 30248-6611 | Jan 1 2017 | WA |
| HENRY | 07939923 | SIZEMORE | KATIE | SELSOR | 412 | MOSBY LN | LOCUST GR | GA | 30248 | Jan 1 2017 | WA |
| HENRY | 10807717 | GLOVER | TAMIRRA | DANISE | 193 | SCENIC DR | MCDONOUG | GA | 30252 | Feb 1 2020 | VA |
| HENRY | 07847796 | SIMS | MELISSA |  | 248 | CHURCH RD | STOCKBRID | GA | 30281-1022 | Oct 1 2020 | MI |
| HENRY | 05378800 | SIMS | PAUL | D | 248 | CHURCH RD | STOCKBRID | GA | 30281-1022 | Oct 1 2020 | MI |
| HENRY | 01417773 | SINAGRA | CHARLES | FRANK | 1945 | CONVERS RD | MCDONOUG | GA | 30252 | Apr 1 2020 | SC |
| HENRY | 01417772 | SINAGRA | SUSAN | J | 1945 | HIGHWAY 20 E | MCDONOUG | GA | 30252-2866 | Apr 1 2020 | SC |
| HENRY | 10856486 | SMITH | DARION | KEONTRE | 220 | FAIRBROOK LN | STOCKBRID | GA | 30281 | Feb 1 2020 | MI |
| HOUSTON | 11321489 | FRAZIER | MICHELLE | GEORGIANA | 301 | S CORDER RAPT 1208 | WARNER RO | GA | 31088 | Jul 1 2019 | TN |
| HENRY | 10517064 | FREDERICI | TAMARA | KAYE | 105 | CHIMNEY PL | WARNER RO | GA | 31088 | Jan 1 2018 | TX |
| HENRY | 11823754 | FORQUER | KAREN | SUE | 103 | SHEPHERD DR | STOCKBRID | GA | 30281 | Oct 1 2020 | OH |
| HENRY | 06131298 | GATLING | ASHLEY | BROWN | 186 | TALON PL | STOCKBRID | GA | 30253 | Jun 1 2018 | FL |
| HENRY | 08834483 | GATLING | DONALD | LATRON | 186 | TALON PL | MCDONOUG | GA | 30253-7735 | Jun 1 2018 | FL |
| IRWIN | 07064455 | GLENN | DAVID | ANTHONY | 1580 | JODECO RD | STOCKBRID | GA | 30281 | Jun 1 2018 | CO |
| IRWIN | 03659949 | BRYDON | ELIZABETH | ANNE | 170 | FLICKER LN | OCILLA | GA | 31774 | Jul 1 2018 | NC |
| IRWIN | 03659954 | BRYDON | JAMES | M | 170 | FLICKER LN | OCILLA | GA | 31774 | Jul 1 2018 | NC |
| IRWIN | 05162037 | WILLIAMS | TANYA | YVONNE | 35 | VINTAGE CT | MCDONOUG | GA | 30253-4246 | Aug 1 2019 | MO |
| HOUSTON | 05236158 | RUTHERFOR | CEDRICK |  | 415 | GREEN ISLAND RD | BONAIRE | GA | 31005 | Sep 1 2017 | MS |
| HOUSTON | 11913077 | RUTHERFOR | SHAQUITA |  | 415 | GREEN ISLAND RD | BONAIRE | GA | 31005 | Sep 1 2017 | MS |
| HOUSTON | 11641218 | RUTLIDGE | GREGORY | G | 319 | CHELSEA XING | BONAIRE | GA | 31005 | Jun 1 2019 | SD |
| HOUSTON | 11578746 | RUTLIDGE | JENNIFER | LYNN | 319 | CHELSEA XING | BONAIRE | GA | 31005 | Jun 1 2019 | SD |
| HOUSTON | 10827587 | SCHREFFLEI | LADONNA | KIRSTIE | 407 | LINKS VIEW DR | BONAIRE | GA | 31005 | Oct 1 2020 | AZ |
| HOUSTON | 11506310 | SCOBEE | JANIS | ALENE | 105 | PINE TRACE LN | KATHLEEN | GA | 31047 | Jun 1 2020 | DC |
| LIBERTY | 12775613 | HEYWARD | BRIANNA |  | 1093 | MARNE BLVD | HINESVILLE | GA | 31313 | Jul 1 2020 | MO |
| LIBERTY | 04310709 | HIGHSMITH | STANLEY | D | 183 | APPLING ST | HINESVILLE | GA | 31313 | Jul 1 2018 | FL |
| LIBERTY | 10769066 | HOCK | KIMBERLY |  | 7781 | GA HIGHWAY 196 W | HINESVILLE | GA | 31313 | Jul 1 2018 | KS |
| HOUSTON | 04956423 | ANDERSON | MARYKA | ELAINE | 335 | CRYSTAL RIDGE CIR | BYRON | GA | 31008 | Mar 1 2019 | MS |
| HOUSTON | 10240919 | THOMAS | DIONNE | RAE | 101 | OLDE HICKORY CIR | BONAIRE | GA | 31005 | Nov 1 2019 | NC |
| JACKSON | 12383962 | ODOM | DEBRA |  | 454 | WOODBRIAR DR | JEFFERSON | GA | 30549 | Oct 1 2020 | FL |
| HOUSTON | 12503569 | BURKS | AMANDA | MURRAY | 232 | LYDIA DR | BONAIRE | GA | 31005 | May 1 2017 | AE |
| HOUSTON | 00812254 | MORASKA | SUZETTE | B | 108 | BUTLER CT | WARNER RO | GA | 31088-7959 | Sep 1 2020 | WA |
| HOUSTON | 12904686 | MORGAN | JUNE | ELIZABETH | 508 | AMBERLEY CT | KATHLEEN | GA | 31047 | Sep 1 2018 | KY |

DocVerify ID: 0D86S4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 398 of 476   39B8B957DCF5E33
0D86S4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | Num | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON | 00242331 | WEEKS | BENJAMIN | ELIZABETH | 1496 | L A WEEKS RD | WADLEY | GA | 30477-9128 | Sep 1 2020 | SC |
| JONES | 00697870 | LOUISE | CAROLYN | H | 234 | TIDWELL DR | MACON | GA | 32217-2613 | Sep 1 2020 | FL |
| HENRY | 05483417 | HUGHES | LAURIE | ANN | 2878 | HAMPTON LOCUST GROV | LOCUST GR | GA | 30248 | Oct 1 2020 | SC |
| HENRY | 12364941 | HUGHES | REBEKAH | VIVIENNE | 308 | CHRISTIAN CT | HAMPTON | GA | 30228 | Aug 1 2020 | NC |
| LAURENS | 10961591 | GERMANO | ALLISON | | 411 | HUNTING HILLS DR | BRASELTON | GA | 30517 | Apr 1 2020 | SC |
| LAURENS | 11126062 | NGALAME | JACKLINE | | 108 | SAPWOOD CIR | DUBLIN | GA | 31021 | Jan 1 2019 | NY |
| HOUSTON | 12246772 | CHELTON | COURTNEY | LYNN | 106 | HOLBECK CT | WARNER RO | GA | 31088 | Jun 1 2019 | AE |
| HOUSTON | 10751178 | CHELTON | JODI | LYNN | 106 | HOLBECK CT | WARNER RO | GA | 31088 | Jun 1 2019 | AE |
| HOUSTON | 10196278 | CHELTON | KEVIN | RAY | 106 | HOLBECK CT | WARNER RO | GA | 31088 | Jun 1 2019 | AE |
| HOUSTON | 10620887 | CHILD | LAUREN | ALYSON | 301 | CAMBRIAN DR | KATHLEEN | GA | 31047 | Sep 1 2020 | OK |
| HOUSTON | 05502965 | CHILD | MATTHEW | DOUGLAS | 301 | CAMBRIAN DR | KATHLEEN | GA | 31047 | Sep 1 2020 | SC |
| JACKSON | 04672535 | GOODEN | JENNIFER | ANN | 1336 | SAWTOOTH OAK DR | JEFFERSON | GA | 30549 | Sep 1 2020 | SC |
| HOUSTON | 11617509 | NIXON | APRIL | | 210 | OLDE HICKORY CIR | BONAIRE | GA | 31005 | Feb 1 2019 | MD |
| JACKSON | 09071257 | WOFFORD | PRESTON | REID | 2036 | OAK GROVE RD | ATHENS | GA | 30607 | Dec 1 2018 | TX |
| LAURENS | 00053955 | BENTLEY | JAMES | CARTER | 402 | PAYNE PL | DUBLIN | GA | 31021 | Aug 1 2020 | FL |
| LAURENS | 10784335 | BENTLEY | LOUISA | CAMP | 402 | PAYNE PL | DUBLIN | GA | 31021 | Aug 1 2020 | FL |
| LAURENS | 06043391 | ALFIDI | BARBARA | WILLIAMS | 306 | SHADOW POND | DUBLIN | GA | 31021 | Mar 1 2018 | FL |
| JACKSON | 06953356 | DOVE | KRISTY | MARIE | 1951 | ED BENNETT RD | NICHOLSON | GA | 30565 | Sep 1 2019 | SC |
| JACKSON | 10842421 | WILLIAMS | MICHAEL | RENARD | 699 | ETHRIDGE RD | JEFFERSON | GA | 30549 | Mar 1 2020 | TN |
| LOWNDES | 07469232 | HAEFNER | THERESA | HELEN | 2501 | CHURCHILL DR | VALDOSTA | GA | 31602-2547 | Oct 1 2020 | KY |
| LOWNDES | 07245101 | HAGER | KATHLEEN | LORRAINE | 5160 | GRANADA ST | LAKE PARK | GA | 31636 | Apr 1 2018 | FL |
| LANIER | 10790735 | WOLTZ | KATHRYN | MARIE | 8 | KIMBER CIR | LAKELAND | GA | 31635 | Mar 1 2020 | TX |
| LANIER | 11264281 | WOLTZ | STEVEN | RYAN | 8 | KIMBER CIR | LAKELAND | GA | 31635 | Mar 1 2020 | TX |
| LANIER | 08306292 | WOODARD | BRIAN | RASHAD | 141 | S 11TH ST | LAKELAND | GA | 31635-6329 | Mar 1 2019 | FL |
| LAURENS | 06555919 | ABAD | GREGORIO | ALEJANDRO | 253 | SPEARHEAD RD | DUBLIN | GA | 31021 | May 1 2020 | FL |
| LIBERTY | 06106775 | SMITH | CRYSTAL | COLETTE | 2312 | MOHN CT | HINESVILLE | GA | 31313 | Jan 1 2020 | SC |
| LIBERTY | 13310848 | SMITH | ELISHA | | 52 | PULASKI ST | HINESVILLE | GA | 31313 | Apr 1 2019 | TX |
| LIBERTY | 08957078 | SIEWERTSEI | NATALIE | JEANTTE RA | 1487 | FLO ZECHMAN DR | HINESVILLE | GA | 31313 | Nov 1 2018 | KY |
| LIBERTY | 12180595 | SILVER | KIMBERLY | DAWN | 160 | DRAYTON CT | MIDWAY | GA | 31320 | May 1 2019 | NJ |
| LIBERTY | 11386145 | SILVER | ZACHARY | MICHAEL | 160 | DRAYTON CT | MIDWAY | GA | 31320 | May 1 2019 | NJ |
| LONG | 11786682 | HARRIS | BRYANNA | ASHLEY NIC | 1270 | BLAKE RD GE | LUDOWICI | GA | 31301 | Sep 1 2018 | FL |
| LOWNDES | 08404317 | VAN SLOOTE | KURT | EDWARD | 3678 | KNIGHTS MILL DR | VALDOSTA | GA | 31605 | Oct 1 2019 | AP |
| LOWNDES | 01216829 | VANCE | JENNIFER | MELINDA | 1737 | POPLAR ST  APT A | VALDOSTA | GA | 31601 | Nov 1 2019 | AL |
| LEE | 08717035 | PETTY | RAY | CURTIS | 115 | DRU CT | LEESBURG | GA | 31763 | Oct 1 2018 | FL |
| LEE | 11673956 | PICCININ | MALAI | MICHELLE | 117 | MARLEE CT | LEESBURG | GA | 31763 | Jan 1 2020 | RI |
| MONTGOMEI | 10287469 | GARRETT | TERRI | ELLEN | 2789 | SAWMILL RD | AILEY | GA | 30410 | Sep 1 2020 | FL |
| JACKSON | 01412334 | WETHINGTO | FRANCIS | D | 247 | ST MARK PL | BOGART | GA | 30622 | Oct 1 2020 | TX |
| LEE | 10518004 | RAMUS | STEVEN | ROBERT | 102 | NANDINA CT | LEESBURG | GA | 31763 | Jun 1 2017 | NC |
| JONES | 04568780 | WILKINSON | LARRY | CECIL | 171 | DEER CREEK CIR | GRAY | GA | 31032-4611 | Jun 1 2020 | NC |
| JONES | 01095136 | WILKINSON | SHARON | LENORE | 171 | DEER CREEK CIR | GRAY | GA | 31032-4611 | Jun 1 2020 | NC |
| JONES | 00708174 | WILLIAMS | DEVONTAE | JAMAL | 220 | CRESTVIEW TRCE | GRAY | GA | 31032 | Jan 1 2019 | MD |
| LEE | 12093140 | PAYNE | DAVIS | | 851 | OAKLAND RD | LEESBURG | GA | 31763 | Jul 1 2020 | TX |
| LEE | 12026382 | PAYNE | EUGENIA | | 851 | OAKLAND RD | LEESBURG | GA | 31763 | Jul 1 2020 | TX |
| JACKSON | 10671681 | TAYLOR | BEATRICE | PAULA | 2016 | LIPSCOMB LAKE RD | PENDERGRA | GA | 30567 | Sep 1 2020 | PA |
| JACKSON | 04534045 | TERRAPIN | BARBARA | SANDERS | 6329 | BROCKTON RD | NICHOLSON | GA | 30565 | May 1 2018 | OK |
| MCINTOSH | 06730718 | THORPE | JARED | PALMER | 1116 | THORPE AND JACKSON R | TOWNSEND | GA | 31331 | Mar 1 2019 | CT |
| MONTGOMEI | 05434264 | DIAZ DE LEO | MORGAN | LYSETTE | 904 | PETROSS RD | VIDALIA | GA | 30474 | Aug 1 2020 | TX |
| MONTGOMEI | 10502147 | DIAZ DELEOI | MARTIN | | 904 | PETROSS RD | VIDALIA | GA | 30474 | Aug 1 2020 | TX |

DocVerify ID: 00B86A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB86A4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 00366123 | WEAVER | WILLIAM | RUDOLPH | 1473 | WOODS BRIDGE RD | COMMERCE | GA | 30529 | Apr 1 2019 | TX |
| MARION | 01812223 | WILSON | DORIS | C | 27 | PINEKNOT LOOP | BUENA VIST, | GA | 31803-2531 | Oct 1 2020 | NC |
| MARION | 01812224 | WILSON | LINON | G | 27 | PINEKNOT LOOP | BUENA VIST, | GA | 31803-2531 | Oct 1 2020 | NC |
| MCDUFFIE | 04868014 | ALLEN | DANNY | LYNN | 211 | MILLEDGE S APT D | THOMSON | GA | 30824 | Sep 1 2020 | TX |
| LOWNDES | 06869123 | THOMAS | TONDALAYA | ALEYA | 4009 | GREY OAK DR | VALDOSTA | GA | 31605 | Dec 1 2016 | FL |
| LOWNDES | 03550870 | THOMPSON | MARIANNE | THEA | 1022 | W STANFILL APT C55 | HAHIRA | GA | 31632 | Oct 1 2020 | MO |
| MARION | 05853001 | BRADY | ROBERT | TIMOTHY | 152 | MOCKINGBIRD LN | BOX SPRING | GA | 31801 | Apr 1 2020 | SC |
| LINCOLN | 01699099 | HUNTER | DORIS | ANN | 2479 | LEATHERSVILLE RD | LINCOLNTON | GA | 30817-5034 | Dec 1 2019 | MS |
| LOWNDES | 05382188 | BYRD | DENISE | B | 4486 | TERRACEWOOD DR | VALDOSTA | GA | 31606 | Aug 1 2020 | CA |
| LIBERTY | 12148649 | GLENZ | ASHLEY | RAE | 15 | SUNFLOWER ST | FORT STEW | GA | 31315 | May 1 2019 | VA |
| LIBERTY | 10172337 | GOLDEN | GERALD | LEE | 9 | IDUS LN | HINESVILLE | GA | 31313 | Jul 1 2018 | KY |
| LIBERTY | 10124157 | GOLSON | SANDRA | LYNNE | 105 | CHEROKEE CIR | HINESVILLE | GA | 31313 | Mar 1 2020 | AL |
| MARION | 01879386 | AKIN | DEHLIA | ELAINE | 193 | SANDY CIR | MAUK | GA | 31058-2143 | Jul 1 2019 | SC |
| MARION | 00252385 | BELK | MARY | ELIZABETH | 103 | HIGHWAY 137 W | BUENA VIST, | GA | 31803-6230 | Jun 1 2019 | AE |
| LIBERTY | 06294902 | COOPER | CHANNON | LEIGH | 56 | BROAD LEAF RD | ALLENHURS | GA | 31301 | Feb 1 2019 | AE |
| LIBERTY | 10553601 | COOPER | JAMES | RAYMOND | 56 | BROAD LEAF RD | ALLENHURS | GA | 31301 | Feb 1 2019 | VA |
| LIBERTY | 12003217 | COTTRELL | JOHN | RICHARDSA/ | 215 | WENTWORTH WAY | HINESVILLE | GA | 31313 | Jan 1 2020 | VA |
| LIBERTY | 11638211 | COTTRELL | MOLLY | NICOLE | 215 | WENTWORTH WAY | HINESVILLE | GA | 31313 | Jan 1 2020 | VA |
| LIBERTY | 05012500 | GENTRY | GWENDOLYN | MARIE | 219 | FOWLER ST | HINESVILLE | GA | 31313 | Aug 1 2020 | VA |
| LOWNDES | 08582907 | WILLIAMS | JAH JAHRIH | ALEXZANDR | 3817 | DEL CIR     LOT 9 | HAHIRA | GA | 31632 | Sep 1 2019 | NC |
| LOWNDES | 04995430 | VICKERS | JANE | PATTERSON | 4845 | OAK ARBOR DR | VALDOSTA | GA | 31601 | Mar 1 2020 | FL |
| LOWNDES | 07776188 | WILLIS | CONNIE | EILEEN | 1541 | WEAVER ST | VALDOSTA | GA | 31601 | Apr 1 2019 | FL |
| LOWNDES | 07952827 | COPELAND | ROBERT | KELSIE | 2916 | FINDLEY CHASE | VALDOSTA | GA | 31605 | Mar 1 2020 | FL |
| MADISON | 12436034 | LOVE | PAMELA | | 7484 | NEESE COMMERCE RD | HULL | GA | 30646 | Oct 1 2020 | AZ |
| LIBERTY | 05338464 | MOORE | JEREMY | BRIAN | 246 | BENDER ST | HINESVILLE | GA | 31313 | Aug 1 2020 | AL |
| LOWNDES | 10273034 | CYRUS | TAMETRIS | JUDKINS | 1990 | CUSSETA R(APT 104H | COLUMBUS | GA | 31903 | Aug 1 2020 | VA |
| MERIWETHE | 07802744 | THOMPSON | JERON | | 633 | SPRINGDALE DR | PINE MOUN1 | GA | 31822 | Aug 1 2018 | VA |
| MUSCOGEE | 06303724 | COLLIER | DONALD | | 5462 | WHITTLESEY\APT 737 | COLUMBUS | GA | 31909 | Sep 1 2020 | CA |
| MUSCOGEE | 08842875 | COLLINS | BRADLEY | | 1603 | 17TH ST | COLUMBUS | GA | 31901 | Jun 1 2020 | FL |
| MUSCOGEE | 11137373 | TYLER | ALEXANDER | | 5257 | MORRIS AVE | COLUMBUS | GA | 31904 | Oct 1 2020 | FL |
| MUSCOGEE | 08392419 | WYNN | BRYAN | ALLEN | 3805 | SPARKS RD | VALDOSTA | GA | 31605 | Oct 1 2020 | FL |
| MUSCOGEE | 00020686 | ROWE | HARRY | RIVERS | 5394 | MAYCOMB AVE | COLUMBUS | GA | 31907 | Dec 1 2019 | MO |
| LEE | 10243448 | MEDINA | PATRICIA | CATHARINE | 100 | BIRCHWOOD DR | LEESBURG | GA | 31763 | May 1 2020 | TN |
| MITCHELL | 01654861 | KELLY | DANA | EDWARDS | 2630 | JERUSALEM CHURCH RD | CAMILLA | GA | 31730-7009 | Sep 1 2020 | FL |
| MITCHELL | 06020441 | KNIGHT | CHRISTINE | DAVIS | 320 | CAMPBELL E APT 212 | CAMILLA | GA | 31730 | Apr 1 2020 | CO |
| LOWNDES | 12580540 | PARSONS | CAROLE | IRENE | 415 | S HAGAN BR APT A2 | HAHIRA | GA | 31632 | Sep 1 2020 | WY |
| LOWNDES | 10723220 | PATCH | LEAH | MARIE | 1667 | MERCURY D APT B | VALDOSTA | GA | 31605 | Jan 1 2020 | OH |
| MADISON | 05701313 | STEVENS | KRISTINE | KAY | 394 | STRICKLAND CIR | COLBERT | GA | 30628 | Jul 1 2018 | AL |
| MUSCOGEE | 07442124 | CLYATT | MARIE | ALLAN | 8095 | GLEN VALLEY DR | MIDLAND | GA | 31820 | Aug 1 2018 | AL |
| MUSCOGEE | 07949620 | COBB | RANDY | DAWN | 4146 | WILBUR DR | COLUMBUS | GA | 31909-3947 | Oct 1 2020 | VA |
| LONG | 11418116 | CABIC | CRYSTAL | | 115 | BRANDY WINE CT | LUDOWICI | GA | 31316 | Jan 1 2020 | TX |
| LONG | 04706021 | CARMICHAE | DAVID | BRENT | 4540 | RYE PATCH RD NE | LUDOWICI | GA | 31316 | Oct 1 2020 | NC |
| LONG | 12870037 | CASON | BRANDON | RASHAAD | 146 | W KENNY DR NE | LUDOWICI | GA | 31313 | Sep 1 2017 | KY |
| LONG | 06228512 | CHALK | MARK | A | 18 | BRANDON DR NE | LUDOWICI | GA | 31316-1945 | Aug 1 2019 | FL |
| LOWNDES | 10291915 | COLLEY | MONICA | JEAN | 70 | THORNTON DR NE | HAHIRA | GA | 31316 | Mar 1 2020 | FL |
| LOWNDES | 04204546 | PARKS | AMANDA | RAE | 4196 | SHADOW GARDEN DR | HAHIRA | GA | 31632 | Sep 1 2020 | FL |
| LOWNDES | 11573778 | PARR | SARAH | ELIZABETH | 7219 | GOOD HOPE RD | NAYLOR | GA | 31641 | Oct 1 2020 | FL |
| LOWNDES | 08560122 | PARR | TAYLOR | MARK | 7219 | GOOD HOPE RD | NAYLOR | GA | 31641 | Oct 1 2020 | FL |

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 10345132 | MARSHALL | SCHKAYLLE | MILLER | 7401 | BLACKMON APT 3603 | COLUMBUS | GA | 31909 | Oct 1 2020 | FL |
| MUSCOGEE | 10579002 | MARSHALL | SYLVIA | | 613 | FARR RD APT 6G | COLUMBUS | GA | 31907 | Sep 1 2020 | NC |
| MUSCOGEE | 06352306 | WILSON | KENNETH | FITZGERALD | 3860 | GENTIAN BL APT 27 | COLUMBUS | GA | 31907 | Nov 1 2017 | AL |
| MUSCOGEE | 10053461 | WILLINGHAM | STANLEY | EARL | 4630 | ENCINA DR | COLUMBUS | GA | 31907 | Mar 1 2017 | AL |
| MORGAN | 10851326 | HALLORAN | TAMI | PAINE | 584 | FOSTER ST | MADISON | GA | 30650 | Aug 1 2019 | CA |
| MUSCOGEE | 12151018 | MARSHALL | MADELYN | KAYE | 1700 | FOUNTAIN C APT 1103 | COLUMBUS | GA | 31904 | Aug 1 2020 | KS |
| MUSCOGEE | 05261447 | WILSON | LINDA | ANN | 3003 | REESE RD | COLUMBUS | GA | 31907-1609 | Jan 1 2020 | KS |
| MUSCOGEE | 07713009 | WILSON | SHERIKA | LORENE | 1525 | 19TH ST | COLUMBUS | GA | 31901 | Jul 1 2018 | AP |
| MUSCOGEE | 01814565 | WILSON | WALTRAUD | TRUDY | 5 | BENSON ST | COLUMBUS | GA | 31909 | Oct 1 2020 | FL |
| MUSCOGEE | 11885837 | WINDERWEE | JOEL | MARCUS | 1809 | 34TH ST | COLUMBUS | GA | 31904 | Oct 1 2020 | LA |
| MUSCOGEE | 08768566 | MCGHEE | JAMES | WALLACE | 4835 | TURNBERRY LN | COLUMBUS | GA | 31909 | Dec 1 2019 | TX |
| MUSCOGEE | 03970006 | WILLIAMS | ROBERT | LEE | 3312 | GLENWOOD DR | COLUMBUS | GA | 31906-2665 | Jun 1 2019 | AL |
| MUSCOGEE | 11112019 | CARLSON | CHRISTOPH | STEVEN | 14 | MEADOW VALLEY CT | MIDLAND | GA | 31820 | Jul 1 2019 | TX |
| MUSCOGEE | 06828712 | CARPENTER | REGINA | | 6127 | BRISTOL BLVD | COLUMBUS | GA | 31904 | Jul 1 2020 | KS |
| MUSCOGEE | 12369661 | CARRIZALES | ALFRED | | 1683 | BREEDS HILL LOOP | COLUMBUS | GA | 31907 | May 1 2020 | AL |
| MORGAN | 06800179 | CANTEEN | CARLTON | KEYON | 694 | PENOR ST | MADISON | GA | 30650 | May 1 2019 | HI |
| MORGAN | 01333847 | GILMORE | DONNA | PEARL | 1050 | SUNLIGHT CT | MADISON | GA | 30650 | Sep 1 2019 | MS |
| MUHLENBEC | 11900330 | MUHLENBEC | TIMOTHY | DAVID | 7380 | OBRIEN LOOP | FORT BENNI | GA | 31905 | Aug 1 2020 | AE |
| OCONEE | 07336136 | WRONA | LINDSEY | JOSEPHINE | 1030 | DEERBROOK CT | WATKINSVIL | GA | 30677-4571 | Jun 1 2019 | FL |
| OCONEE | 06917812 | YEOMANS | JESSICA | NICOLE | 195 | MARSHALL DR | WATKINSVIL | GA | 30677-2420 | Aug 1 2020 | OR |
| OCONEE | 06911520 | YEOMANS | KIM | EILEEN | 195 | MARSHALL DR | WATKINSVIL | GA | 30677-2420 | Aug 1 2020 | OR |
| OCONEE | 05104224 | BENNETT | ULIA | L | 5424 | BUENA VISTA RD | COLUMBUS | GA | 31907 | Apr 1 2019 | FL |
| MUSCOGEE | 08244904 | BENNING | GEORGIA | MAE | 1351 | KINGS MOUNTAIN RD | COLUMBUS | GA | 31907-7410 | Sep 1 2020 | FL |
| MUSCOGEE | 03328658 | BENTFELD | HELEN | K | 4559 | JIMINEY LOOP | COLUMBUS | GA | 31909-3925 | Dec 1 2019 | FL |
| OCONEE | 08210024 | DAVIS | ROBIN | DENISE | 3551 | GREENSBORO HWY | WATKINSVIL | GA | 30677-3308 | Jul 1 2020 | NH |
| NEWTON | 08027119 | CURRIE | MICHELLE | RENEE | 85 | NICKLAUS CIR | SOCIAL CIRC | GA | 30025 | Oct 1 2020 | FL |
| PAULDING | 03063384 | ABAIR | BARBARA | SUE | 326 | LONGWOOD XING | DALLAS | GA | 30132 | Aug 1 2020 | SC |
| PAULDING | 02807154 | ABAIR | GARRY | DELMAR | 326 | LONGWOOD XING | DALLAS | GA | 30132 | Aug 1 2020 | SC |
| NEWTON | 05280716 | WILSON | CHERYL | LOUISE | 100 | HUNTERS KEEP | COVINGTON | GA | 30014-8435 | Jul 1 2020 | FL |
| NEWTON | 05206429 | | JOHN | DAVIDSON | 100 | HUNTERS KEEP | COVINGTON | GA | 30014-8435 | Jul 1 2020 | FL |
| MUSCOGEE | 06659766 | JETMORE | TRINA | LYNICE | 275 | PIEDMONT DR | COVINGTON | GA | 30016 | Aug 1 2020 | LA |
| MUSCOGEE | 12563591 | JETMORE | JAE | ALEXANDRA | 1528 | WILDWOOD APT 101 | COLUMBUS | GA | 31906 | Aug 1 2020 | SC |
| MUSCOGEE | 05640691 | JOHNSON | ALEXIS | EVETTE | 2171 | HUNTER CT | COLUMBUS | GA | 31907 | Oct 1 2020 | NC |
| MUSCOGEE | 01810424 | JOHNSON | CLEMENTIN | MARTIN | 729 | GEORGIA DR | COLUMBUS | GA | 31907-5067 | Dec 1 2019 | CA |
| MUSCOGEE | 01814570 | JAINDL | PAMELA | SUSAN | 8846 | HYDRANGEA CT | COLUMBUS | GA | 31904 | Oct 1 2019 | AL |
| OCONEE | 12310602 | SCOTT | BENJAMIN | ROBERT | 1160 | ROWAN OAK CIR | WATKINSVIL | GA | 30677 | Jun 1 2020 | CO |
| MURRAY | 03730949 | MCCALLION | JAMES | CLARENCE | 1064 | LEONARD BI APT H | CHATSWOR | GA | 30705 | Sep 1 2019 | IN |
| MURRAY | 02237635 | MCKENZIE | CLARENCE | F | 398 | COUCH RD | CHATSWOR | GA | 30705-6471 | Dec 1 2017 | TN |
| NEWTON | 10486082 | TYSOR | ANGIE | MARIE | 65 | LYNCH RD | MIDLAND | GA | 31820 | Mar 1 2019 | AE |
| MUSCOGEE | 10964544 | FARMER | NYKIA | ENAY | 7628 | SADDLEBROOK DR | COVINGTON | GA | 30016 | Jul 1 2019 | AL |
| MUSCOGEE | 02479007 | TURNER | COURTNEY | | 909 | CRAIG DR | FORT BENNI | GA | 31905 | Nov 1 2016 | CA |
| PAULDING | 02981496 | TURNER | GAMALIEL | W | 3729 | WILLOW BEND RUN | COLUMBUS | GA | 31907-1811 | Oct 1 2019 | CA |
| MUSCOGEE | 01821439 | MOORE | HARVEY | ROGER | 3121 | SAFE HARBOR DR | DALLAS | GA | 30157-2371 | Oct 1 2020 | TN |
| MUSCOGEE | 10440245 | LAMPLEY | MAXINE | | 4695 | CROSSBOW CT | COLUMBUS | GA | 31907 | Jun 1 2020 | AL |
| PAULDING | 10933267 | LANDRY | JARED | TRACE | 20 | BONDALE DR | COLUMBUS | GA | 31907 | Aug 1 2019 | SC |
| MUSCOGEE | 10645174 | EBERHARDT | ANTONIO | LAMONT | | LITTLE CT | ACWORTH | GA | 30101 | Jun 1 2020 | FL |
| MUSCOGEE | 08787036 | LAMBERT | CHRISTOPH | CHARLES | 1329 | FRONT AVE APT 249 | COLUMBUS | GA | 31901 | Oct 1 2020 | TX |
| | | LAMBERT | SHARONDA | NICOLE CUM | 8500 | FRANCISCAN APT 1035 | COLUMBUS | GA | 31909 | Mar 1 2020 | NM |

Page 282

DocVerify ID: 0D865AEE-3172-4549-9513-889570CF5E33
www.docverify.com

0D865AEE-3172-4549-9513-889570CF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | GA | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 01800138 | LITTLETON | AMRETT | B | 6120 | CANDLESTICK LOOP | COLUMBUS | GA | 31909 | Oct 1 2020 | AL |
| MUSCOGEE | 03810231 | LITTLETON | BRIAN | TATUM | 6120 | CANDLESTICK LOOP | COLUMBUS | GA | 31909 | Oct 1 2020 | AL |
| MUSCOGEE | 01797729 | LITTLETON | THOMAS | E | 6120 | CANDLESTICK LOOP | COLUMBUS | GA | 31909 | Oct 1 2020 | KY |
| PAULDING | 05865630 | DWYER | CONNIE | ZEOLI | 167 | FALLEN OAK DR | DALLAS | GA | 30132 | Sep 1 2020 | FL |
| PAULDING | 03945916 | DYE | ROBERT | JOEL | 40 | OLIVER OVLK | DALLAS | GA | 30132-0437 | Jul 1 2018 | KY |
| MUSCOGEE | 10032660 | PAYNE | STEPHANIE | DAWN | 526 | BROADWAY | COLUMBUS | GA | 31901 | Aug 1 2019 | AL |
| PAULDING | 11413611 | BRIGHAM | DAMIEN | JERRON | 161 | DARBYS RUN DR | HIRAM | GA | 30141 | Aug 1 2019 | IL |
| OCONEE | 05121737 | GOUGE | JOSEPH | CHARLES | 247 | SHADYFIELD LN | BISHOP | GA | 30621 | Dec 1 2019 | AE |
| OCONEE | 06296855 | GOUGE | MARY | RENEE | 247 | SHADYFIELD LN | BISHOP | GA | 30621 | Dec 1 2019 | AE |
| OGLETHORPE | 10528982 | CONN | CAITLIN | CAMILLE | 11 | OAK RIDGE TRL | ARNOLDSVII | GA | 30619 | Aug 1 2020 | NY |
| PAULDING | 06747736 | BYRD | MATTHEW | EDWARD | 138 | COLLINS WAY | DOUGLASVII | GA | 30134-7198 | Oct 1 2017 | AE |
| PAULDING | 07902181 | BYRD | TAMARA | RAY | 138 | COLLINS WAY | DOUGLASVII | GA | 30134-7198 | Oct 1 2017 | AE |
| PAULDING | 07798841 | MORGAN | PATRICE | M | 52 | HARMONY P 18B | DALLAS | GA | 30157 | Jul 1 2017 | KY |
| PAULDING | 11145952 | MORRISSET | JEAN | EDOUARD | 64 | WINDSOR WAY | DALLAS | GA | 30132 | Feb 1 2019 | NY |
| MUSCOGEE | 05496331 | SUMBRY | CITREASA | KENYELL | 3351 | N LUMPKIN F APT 3202 | COLUMBUS | GA | 31903 | Jun 1 2020 | AL |
| MUSCOGEE | 10502059 | STROUD | TRIANDOS | OSANTE | 213 | WALDEN CHASE LN | COLUMBUS | GA | 31909 | Nov 1 2019 | TN |
| PAULDING | 05614909 | HAWKINS | MELLYSA | ROBIN | 184 | SILVERLEAF LN | DALLAS | GA | 30157-7995 | Sep 1 2020 | TN |
| PAULDING | 07463460 | HAWKINS | THOMAS | DOUGLAS | 184 | SILVERLEAF LN | DALLAS | GA | 30157-7995 | Sep 1 2020 | TN |
| PAULDING | 07264795 | MCCRORY | DEVON | TRAVARIS | 92 | TIMBER PASS | DALLAS | GA | 30157 | Jun 1 2019 | MS |
| PAULDING | 03186969 | COLE | RICHARD | E | 120 | E CHESTNUT DR | DALLAS | GA | 30132-0372 | Oct 1 2020 | WA |
| PAULDING | 07583083 | DELOATCH | DANESHA | BRIANN | 550 | OAK GLEN DR | DALLAS | GA | 30132 | Apr 1 2019 | FL |
| PAULDING | 11530609 | DEMARCO | CLAUDIA | ELENA | 247 | BILTMORE LN | DALLAS | GA | 30157 | Aug 1 2020 | HI |
| PAULDING | 11306233 | JABLONSKI | LINDA | JEAN | 54 | RELIANCE LN | DALLAS | GA | 30157 | Aug 1 2020 | FL |
| PAULDING | 04546434 | RIES | RICKY | J | 513 | TRACE RD | DALLAS | GA | 30157-9580 | Jan 1 2020 | TN |
| PAULDING | 12671914 | MAHAFFEY | ANIYA | DANYELLE | 6737 | BILL CARRU APT 6134 | HIRAM | GA | 30141 | Jun 1 2020 | AL |
| PAULDING | 05560414 | SEAWELL | GWENDOLYN | BRANHAM | 165 | AUSTIN LN | DOUGLASVII | GA | 30134-6102 | Mar 1 2019 | AZ |
| PAULDING | 05592143 | SEAWELL | LUTHER | THURMAN | 165 | AUSTIN LN | DOUGLASVII | GA | 30134-6102 | Mar 1 2019 | AZ |
| PAULDING | 10693074 | YATES | ELIZABETH | JEAN | 59 | PINE VALLEY CT | HIRAM | GA | 30141 | Sep 1 2020 | TX |
| PAULDING | 08617772 | YODER | KIMBERLY | GRACE | 102 | REIDLAND WAY | DALLAS | GA | 30132-9177 | Jun 1 2017 | TX |
| POLK | 05947134 | SHUMAN | DENNIS | CHRISTOPH | 122 | HIGHLAND DR | ROCKMART | GA | 30153 | May 1 2020 | SC |
| PAULDING | 06532164 | TURNER | CHRISTOPHE | BRYCE | 92 | WHITNEY DR | DOUGLASVII | GA | 30134 | Jul 1 2020 | IL |
| PEACH | 10086353 | SHANNON | ZACHARY | TYLER | 2153 | TAYLORS MILL RD | FORT VALLE | GA | 31030 | Nov 1 2020 | VA |
| PICKENS | 01029595 | PARKER | ARLEEN | | 66 | TAMARACK I 20625 | JASPER | GA | 30143-7801 | Dec 1 2016 | FL |
| PEACH | 10699979 | SMITH | JAMYE | LEE | 125 | ALEXIS WAY | BYRON | GA | 31008 | Nov 1 2017 | TX |
| PIERCE | 12396544 | SYKES | INEZ | MARIE | 4065 | MEADOW CIR | BLACKSHEA | GA | 31516 | Oct 1 2020 | FL |
| PIERCE | 12396368 | SYKES | JAMES | | 4065 | MEADOW CIR | BLACKSHEA | GA | 31516 | Oct 1 2020 | FL |
| RICHMOND | 10296549 | BROMELL | KENNETH | MAURICE | 802 | BETH PAGE APT # 915 | AUGUSTA | GA | 30907 | Nov 1 2019 | SC |
| RICHMOND | 05048671 | BROOKS | CYNTHIA | DENISE | 1450 | TROUPE ST | AUGUSTA | GA | 30904 | Oct 1 2020 | VA |
| PIKE | 04500148 | SAXON | ROY | E | 187 | MCCARD LAKE RD | MEANSVILLE | GA | 30256 | Oct 1 2018 | TN |
| PIKE | 00719684 | QUICK | RONALD | LEE | 102 | DREWRY ST | WILLIAMSON | GA | 30292 | Aug 1 2017 | FL |
| PIKE | 00717947 | QUICK | SHELBA | THOMPSON | 102 | DREWRY ST | WILLIAMSON | GA | 30292 | Aug 1 2017 | FL |
| PICKENS | 02826918 | GARTLAND | KATHRYN | SUITERS | 989 | OGLETHORPE MOUNTAIN | JASPER | GA | 30143 | Jun 1 2017 | UT |
| RICHMOND | 12272671 | FERRELL | MICHELLE | CHRISTINE | 424 | BRIGHAM TRL | AUGUSTA | GA | 30909 | Aug 1 2020 | AE |
| POLK | 05010833 | LEONARD | SHELDON | ROY | 321 | NEWCOMB ST | ROCKMART | GA | 30153 | Mar 1 2020 | FL |
| RICHMOND | 08753099 | BROADWATE | KABRIA | DENISE | 3504 | NASSAU DR | AUGUSTA | GA | 30909 | Mar 1 2020 | MD |
| PUTNAM | 11224745 | MCKAIN | SHARON | J | 106 | ASHWOOD PT | EATONTON | GA | 31024 | Jun 1 2020 | IL |
| RICHMOND | 08873717 | BROWN | DAMON | | 3362 | LEWIS RD | AUGUSTA | GA | 30909 | Jun 1 2019 | CO |
| PICKENS | 08580368 | WIGGLESWO | KATHLEEN | BARKER | 331 | CRIPPLED O 20143 | JASPER | GA | 30143 | Aug 1 2020 | TX |

Page 283

DocVerify ID: 0DB86A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

DB86A4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 12369632 | KATUKOORI | KAMALAKAR | REDDY | 2412 | BELL AVE | HEPHZIBAH | GA | 30815 | Jul 1 2020 | TX |
| RICHMOND | 12658822 | DANIELSON | THELMA | ELIZABETH | 4112 | N ALLENDALE CT | HEPHZIBAH | GA | 30815 | Oct 1 2020 | FL |
| RICHMOND | 11231886 | DALTON | DENISE | MICHELLE | 2343 | WOODBINE RD | AUGUSTA | GA | 30904 | Jul 1 2019 | FL |
| RICHMOND | 11486746 | DANIELS | ROBERT | | 2715 | HUNTCLIFFE DR | AUGUSTA | GA | 30909 | Feb 1 2019 | AE |
| RABUN | 12473704 | DICKERSON | CAYLIN | | 872 | SADDLE GAP DR | CLAYTON | GA | 30525 | Aug 1 2020 | SC |
| RICHMOND | 03531322 | CURTI | VINCENT | | 3601 | JAMAICA DR | AUGUSTA | GA | 30909-2617 | Jan 1 2020 | MD |
| RICHMOND | 05121244 | CURTIS | SHERYLE | | 2646 | ARDWICK DR | HEPHZIBAH | GA | 30815-5895 | Sep 1 2019 | VA |
| RICHMOND | 03806646 | DAVIS-CREN | JUDITH | | 4526 | RIDGE RUN DR | HEPHZIBAH | GA | 30815-6148 | May 1 2020 | NC |
| RICHMOND | 03424107 | DAWSON | CARLA | | 22 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | Feb 1 2017 | SC |
| RICHMOND | 08698741 | NICHOLES | CAMERON | AARON | | SKYLINE LN | CLAYTON | GA | 30525 | Aug 1 2020 | CO |
| RABUN | 03021358 | OLSEN | TODD | KIMBALL | 393 | SHADYSIDE APT 6 | AUGUSTA | GA | 30901 | Jun 1 2020 | MI |
| RICHMOND | 11338487 | ALBERTI | MATTHEW | RALPH | 1399 | WALTON WAY APT 325 | AUGUSTA | GA | 30901 | Jun 1 2020 | LA |
| RICHMOND | 08628354 | ALFORD | LISA | MICHELLE | 2506 | WATERFRONT DR | AUGUSTA | GA | 30909 | Jun 1 2020 | NC |
| RICHMOND | 08270517 | ALGER | ELIZABETH | SUSAN | 3315 | THREAD NEEDLE RD W | AUGUSTA | GA | 30907 | May 1 2020 | NC |
| RICHMOND | 10740436 | HAYNES | KYLER | FITZGERALD | 1918 | DRIFTWOOD DR | AUGUSTA | GA | 30909 | Jun 1 2019 | SC |
| RICHMOND | 10213160 | FULLER | COLIN | WYATT | 936 | BROAD ST APT 312 | AUGUSTA | GA | 30901 | Jun 1 2019 | AR |
| RICHMOND | 08769456 | FULLER | DANLIN | | 936 | BROAD ST UNIT 312 | AUGUSTA | GA | 30901 | Apr 1 2020 | SC |
| RICHMOND | 10583303 | HATCHER | SHAREEN | MICHELE | 3205 | LEXINGTON WAY | AUGUSTA | GA | 30909 | Sep 1 2020 | CA |
| RICHMOND | 10335349 | NEAL | KATHERINE | LEWIS | 3 | EAGLE POINTE DR | AUGUSTA | GA | 30909 | Aug 1 2020 | SC |
| RICHMOND | 10533580 | NICHOLS | JOSEPH | HENRY | 3055 | WALTON WAY | AUGUSTA | GA | 30909 | Aug 1 2020 | AL |
| RICHMOND | 08364469 | KOSTOVICK | JOSEPH | GREGORY | 3709 | CRAWFORDVILLE CT | AUGUSTA | GA | 30909-9203 | Aug 1 2020 | AL |
| RICHMOND | 07041639 | KOSTOVICK | MARIE | DOLORIS | 3709 | CRAWFORDVILLE CT | AUGUSTA | GA | 30909-9203 | Aug 1 2019 | AP |
| RICHMOND | 06447731 | KUTLIN | JOSHUA | | 1441 | ANTHONY RD | AUGUSTA | GA | 30904-4725 | Aug 1 2019 | AP |
| RICHMOND | 06447629 | KUTLIN | WENDY | LYNN | 1441 | ANTHONY RD | AUGUSTA | GA | 30904-4725 | Aug 1 2019 | SC |
| RICHMOND | 05023129 | HUNTER | PATRICIA | LYNETTE | 2004 | BARTON CT | AUGUSTA | GA | 30906 | May 1 2017 | IL |
| RICHMOND | 12576378 | COX | DARRELL | DEAN | 2764 | DAVIS MILL RD | HEPHZIBAH | GA | 30815 | Sep 1 2020 | IL |
| RICHMOND | 10763244 | COX | KIMBERLY | KAY | 2764 | DAVIS MILL RD | HEPHZIBAH | GA | 30815 | Sep 1 2020 | MO |
| RICHMOND | 06174685 | FISHER MOK | BRANDEE | NACOLE | 3511 | OAKVIEW PL APT E | HEPHZIBAH | GA | 30815 | Apr 1 2020 | TX |
| RICHMOND | 08704217 | FLIPPO | ANGIE | CHRISTOPH/ALLEN | 3415 | RAVENWOOD DR | AUGUSTA | GA | 30907 | Mar 1 2019 | KS |
| RICHMOND | 11437748 | SUTIC | DARINKA | | 708 | TURNING LEAF CIR | AUGUSTA | GA | 30909 | Oct 1 2020 | SC |
| RICHMOND | 11589009 | STRELOW | REBECCA | | 1607 | BRIGHTON TRL | AUGUSTA | GA | 30909 | Aug 1 2020 | AP |
| RICHMOND | 01486069 | STEWART | CARLOS | CHARLIE-JEI | 2006 | CANADA DR | AUGUSTA | GA | 30906 | Aug 1 2020 | VA |
| RICHMOND | 06194789 | STEWART | MERCADO | DEDAN | 640 | AIKEN ST | AUGUSTA | GA | 30901-2068 | Dec 1 2018 | VA |
| RICHMOND | 10495429 | STILPHEN | CARLY | ANNIE | 1343 | WINTER ST | AUGUSTA | GA | 30904 | Jun 1 2018 | SC |
| RICHMOND | 06717634 | STILWELL | MARY | LOUISE | 1007 | BEVERLY HEIGHTS DR | AUGUSTA | GA | 30907 | Dec 1 2017 | OH |
| RICHMOND | 04366682 | TOLBERT | CONTESSA | LAVETTE | 3188 | SKINNER MIL APT 4B | AUGUSTA | GA | 30909 | Apr 1 2018 | WI |
| RICHMOND | 01447419 | TOMCHEY | MARY | PATE | 409 | FOLKSTONE CIR | AUGUSTA | GA | 30907-3784 | Aug 1 2018 | VA |
| RICHMOND | 12584510 | TYGART | CURTIS | LEE | 4014 | MADISON LN | AUGUSTA | GA | 30909 | Oct 1 2020 | TX |
| SCREVEN | 11391631 | ASHCRAFT | ANNETTE | MARIE | 1952 | WINCHESTER RD | SYLVANIA | GA | 30467 | Aug 1 2020 | AE |
| ROCKDALE | 03248689 | DELOACH | KATHRYN | VANPELT | 200 | TRIPLE CREEK TR | ANDERSONVILLE | GA | 31711 | Sep 1 2020 | FL |
| SUMTER | 05603773 | MALCOM | MICHAEL | TREVEL | 2417 | HYDE PARK CT | CONYERS | GA | 30013 | Jul 1 2020 | NC |
| ROCKDALE | 03539763 | CHAVEZ | SYLVER | MAYAN | 1420 | NORWICH CT | CONYERS | GA | 30094 | Sep 1 2020 | AL |
| ROCKDALE | 00312964 | CHEATHAM | VIVIAN | ROBERTS | 2660 | PACES LANDING CT NW | CONYERS | GA | 30012-2908 | Feb 1 2019 | UT |
| RICHMOND | 03988670 | WALTON | TRINA | DENISE | 4398 | CROSSCREEK RD | HEPHZIBAH | GA | 30815 | Mar 1 2020 | TN |
| ROCKDALE | 10772041 | STOVER | ERIC | RUSSELL | 105 | UNION CHURCH RD | MCDONOUGH | GA | 30252 | Nov 1 2019 | PA |
| STEPHENS | 02297698 | EDMONDSON | JAMES | | 1128 | LIONS WAY | TOCCOA | GA | 30577 | Apr 1 2020 | KS |
| ROCKDALE | 00313172 | CLARK | BRONWIN | A | | VALLEY DR NE | CONYERS | GA | 30012-4630 | Nov 1 2019 | FL |
| ROCKDALE | 08352550 | WILSON | DOROTHY | PRESTON | 3818 | WILLOW BEND DR | STOCKBRIDGE | GA | 30281-5685 | Nov 1 2019 | TN |

Page 284

DocVerify ID: 0D86SA4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D86SA4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 403 of 476     4D3B8957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Address | City | ST | ZIP | Move ST | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TELFAIR | 06580853 | MOORE | BETTY | JEAN | 138 | CHINA HILL RD | MILAN | GA | 31060 | OH | Aug 1 2020 |
| UNION | 10942586 | SHEROTSKI | EDWARD | F | 360 | P N WATKINS RD | BLAIRSVILLE | GA | 30512 | NC | Oct 1 2020 |
| UNION | 05881793 | SLUDER | GLORIA | JEAN | 228 | BROOKHAVEN DR | BLAIRSVILLE | GA | 30512-0465 | OH | Oct 1 2020 |
| UNION | 05875132 | SLUDER | LARRY | D | 228 | BROOKHAVEN DR | BLAIRSVILLE | GA | 30512-0465 | OH | Oct 1 2020 |
| TROUP | 10789705 | PIKE | MATTHEW | KAINE | 88 | RICHMOND DR | LAGRANGE | GA | 30240 | FL | Jul 1 2020 |
| TERRELL | 11379501 | CANNON | LINDA | LEE | 81 | WESTMINSTER ST | ALBANY | GA | 31721 | FL | Aug 1 2020 |
| TERRELL | 00033235 | CANNON | WILBUR | DARRYL | 81 | WESTMINSTER ST | ALBANY | GA | 31721 | FL | Aug 1 2020 |
| THOMAS | 11713890 | SMITH | STEWART | GREGORY | 15 | PINE WOOD LN | THOMASVILLE | GA | 31757 | TX | Oct 1 2020 |
| THOMAS | 11601781 | SOILEAU | BONNIE | MARKS | 311 | BRIARCLIFF DR | THOMASVILLE | GA | 31792 | AE | Dec 1 2019 |
| RICHMOND | 11927600 | THOMPSON | BELINDA | JOYCE | 4014 | MADISON LN | AUGUSTA | GA | 30909 | TN | Dec 1 2020 |
| TROUP | 09905446 | PETERMAN | SARAH | S | 3900 | GREENVILLE RD | LAGRANGE | GA | 30241-8249 | FL | Jan 1 2020 |
| TROUP | 07558841 | PETERSON | MARGARET | HELEN | 216 | JEFFERSON ST | LAGRANGE | GA | 30240 | FL | Aug 1 2019 |
| SUMTER | 11017260 | EDGE | THOMAS | COLEMAN | 153 | SYLVAN DR | AMERICUS | GA | 31709 | TX | Aug 1 2019 |
| STEPHENS | 10994432 | MOSS | MARION | | 60 | LAND DR | TOCCOA | GA | 30577 | TN | Jul 1 2020 |
| UNION | 00916316 | STROUT | EDWIN | B | 1279 | TATE RD | BLAIRSVILLE | GA | 30512-2490 | NC | Sep 1 2020 |
| WALKER | 00927514 | BROWN | DONALD | LARRY | 106 | DARVIN LN | LA FAYETTE | GA | 30728 | SC | Jun 1 2020 |
| WALKER | 05449635 | BROWN | HOMER | CLINE | 60 | FURNACE CREEK RD | LA FAYETTE | GA | 30728-5618 | FL | Jul 1 2020 |
| SPALDING | 10160907 | REID | ANTHONY | | 1465 | WESLEY DR | GRIFFIN | GA | 30224 | IL | Mar 1 2020 |
| TURNER | 10664884 | YAMNITZ | BARBARA | | 108 | ARNOLD RD | ASHBURN | GA | 31714 | AZ | Mar 1 2020 |
| TURNER | 10193308 | YAMNITZ | MELVIN | DOUGLAS | 108 | ARNOLD RD | ASHBURN | GA | 31714 | AZ | Mar 1 2020 |
| TOOMBS | 04262676 | HAYNES | SUSANNA | MARIE | 309 | MOSLEY ST APT 4 | VIDALIA | GA | 30474 | TX | Aug 1 2019 |
| SPALDING | 04103203 | BROWN | RHONDA | KAYE | 1013 | CHESTER WOODS CT | GRIFFIN | GA | 30223 | CA | Feb 1 2020 |
| SPALDING | 04375618 | BUICE | KENNETH | PATRICK | 148 | LOUMAE RD | GRIFFIN | GA | 30224 | FL | Aug 1 2020 |
| TREUTLEN | 08211932 | RIVERS | CHRISTOPHER | | 2612 | SECRET FOREST RD | TARRYTOWN | GA | 30470 | AP | Apr 1 2020 |
| TOOMBS | 10450610 | HALL | DENISE | MARIE | 160 | ASHLEY DR | LYONS | GA | 30436 | FL | Dec 1 2019 |
| TOOMBS | 10450616 | HALL | ROY | EDWARD | 160 | ASHLEY DR | LYONS | GA | 30436 | FL | Dec 1 2019 |
| THOMAS | 00640138 | DUNBAR | CLARA | B | 1721 | SMITH AVE | THOMASVILLE | GA | 31792-5747 | VA | Nov 1 2016 |
| SPALDING | 10444493 | MCEACHIN | CODY | | 145 | CRYSTAL BRK | GRIFFIN | GA | 30223 | SC | Nov 1 2016 |
| UNION | 06711561 | JOHNSON | DEBORAH | SCOTT | 200 | FOREST SERVICE RD 117 | BLAIRSVILLE | GA | 30512 | IN | Aug 1 2020 |
| UNION | 06711479 | JOHNSON | WILLIAM | CHARLES | 200 | FOREST SEF/UNT 117 | BLAIRSVILLE | GA | 30512-4734 | LA | Sep 1 2020 |
| WALTON | 04407523 | CISSNER | KEVIN | JASON | 218 | COLOQUE RD | MONROE | GA | 30655 | LA | Jul 1 2020 |
| TOOMBS | 11011525 | NORKUS | GREGORY | | 2132 | GA HIGHWAY 130 W | VIDALIA | GA | 30474 | AK | Feb 1 2020 |
| WALTON | 07769764 | GRIFFIN | SHALETRICA | MONTANYA | 300 | TOWLER DR | LAGRANGE | GA | 30052 | FL | May 1 2020 |
| TROUP | 05583353 | WALDROP | LORRAINE | LYNN | 219 | W LAKEVIEW DR | LAGRANGE | GA | 30240 | FL | Nov 1 2016 |
| THOMAS | 11938964 | HOUGH | THERESA | FAY | 111 | N BROAD ST APT 401 | THOMASVILLE | GA | 31792 | FL | Jul 1 2019 |
| THOMAS | 10572784 | HOWE | BEVERLY | JANE | 1388 | N PINETREE LOT 6 | THOMASVILLE | GA | 31792 | FL | Dec 1 2018 |
| THOMAS | 10572801 | HOWE | WILLIAM | GENE | 1388 | N PINETREE LOT 6 | THOMASVILLE | GA | 31792 | FL | Dec 1 2018 |
| THOMAS | 10758546 | HUFF | TRACIEE | J | 56 | SHALLOWBROOK FARMS | THOMASVILLE | GA | 31792 | IL | Feb 1 2017 |
| TOWNS | 12290372 | BAGGETT | RONNIE | MICHAEL | 2551 | RUSTIC RIDGE TRL | YOUNG HAR | GA | 30582 | NC | Sep 1 2020 |
| TOWNS | 12710138 | SELBY | MARTHA | JEAN | 2418 | MEADOW RIDGE CT | YOUNG HAR | GA | 30582 | AZ | Oct 1 2020 |
| TOWNS | 11093431 | SELBY | WILLIAM | MICHAEL | 2418 | MEADOW RIDGE CT | YOUNG HAR | GA | 30582 | AZ | Oct 1 2020 |
| TROUP | 11082117 | ANGLIN | JEROMIE | | 642 | HUDSON RD | LAGRANGE | GA | 30240 | AL | Feb 1 2018 |
| WALKER | 12018135 | RICE | KAYLEE | ARYNN | 662 | BONDS RD | CHICKAMAU | GA | 30707 | TN | Jan 1 2020 |
| WALKER | 11108639 | RICE | WILLIAM | ALEXANDER | 1105 | LULA LAKE RD | LOOKOUT M | GA | 30750 | TN | Jan 1 2020 |
| WALKER | 03816460 | KEITH | DONNIE | JAY | 3838 | HIGHWAY 337 | LA FAYETTE | GA | 30728 | AL | Jul 1 2019 |
| WALKER | 00070255 | GOSS | DANA | LABRON | 414 | CHANDLER RD | CHICKAMAU | GA | 30707-2807 | TN | Jan 1 2019 |
| WALKER | 00929330 | GOSS | KIMBERLY | R GORDON | 414 | CHANDLER RD | CHICKAMAU | GA | 30707-2807 | TN | Jan 1 2019 |
| TWIGGS | 00339337 | HUGHES | RUBY | J | 23 | HUGHES DR | JEFFERSON | GA | 31044 | NY | Jun 1 2020 |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33 — www.docverify.com — 0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Date | ZIP | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TROUP | 10945365 | FRENCH | NORMAN | RAY | 611 | HUDSON RD | LAGRANGE | GA | Aug 1 2020 | 30240 | VA |
| WALKER | 05466407 | RYMER | ANGELA | RENEE | 225 | LOOKOUT DR | RISING FAW | GA | Feb 1 2017 | 30738-2261 | TN |
| WALKER | 07298462 | RYMER | JASON | | 225 | LOOKOUT DR | RISING FAW | GA | Feb 1 2017 | 30738 | TN |
| WALKER | 08700190 | SABOURIN | MARGARET | SPENCER | 200 | PRINCESS TRL | LOOKOUT M | GA | Jan 1 2020 | 30750-2818 | LA |
| TWIGGS | 00338010 | BEDGOOD | BARBARA | JACOBS | 350 | POSSUM HOLLOW RD | DRY BRANC | GA | Dec 1 2019 | 31020-1741 | KY |
| WALTON | 08666046 | MITCHELL | KYLE | ANDREW | 1029 | S MADISON AVE | MONROE | GA | Aug 1 2020 | 30655 | TN |
| UNION | 11171606 | RAYMOND | DONALD | DAVID | 32 | MAPLE LN | BLAIRSVILLE | GA | Oct 1 2020 | 30512 | AL |
| UNION | 11621069 | RAYMOND | PATRICIA | ANN | 32 | MAPLE LN | BLAIRSVILLE | GA | Oct 1 2020 | 30512 | AL |
| WALTON | 11922248 | HENNESSEY | HEATHER | LYNN | 222 | LOGANVIEW DR | LOGANVILLE | GA | Jul 1 2020 | 30052 | PA |
| WALTON | 11922250 | HENNESSEY | ROBERT | JAMES | 222 | LOGANVIEW DR | LOGANVILLE | GA | Jul 1 2020 | 30052 | PA |
| WALTON | 12073955 | LIBERTUS | CHRISTINA | SUE | 222 | E GARDEN FARM RD | LOGANVILLE | GA | Jul 1 2020 | 30052 | TN |
| WALKER | 12073577 | LILLARD | EDWARD | SCOTT | 571 | ROSSVILLE RD | ROSSVILLE | GA | Aug 1 2020 | 30741 | TN |
| WALKER | 05036738 | LILLARD | LAURA | CAROL | 854 | WILLIAMS RD | CHICKAMAU | GA | Aug 1 2020 | 30707 | TN |
| WALKER | 12374800 | ADCOCK | BRANDON | LEE | 805 | CHESTNUT ST | CHICKAMAU | GA | Aug 1 2020 | 30707 | TN |
| WALKER | 07218162 | STEWART | BOBBY | JOE | 506 | GORDON ST | LA FAYETTE | GA | Oct 1 2020 | 30728 | FL |
| WALKER | 03379246 | SLACK | WANDA | FRANCES | 325 | S MISSION RIDGE DR | CHICKAMAU | GA | Jan 1 2018 | 30707 | TN |
| WALKER | 04846814 | ASTIN | GEORGE | ROBERT | 745 | GENE BELL RD | ROSSVILLE | GA | Sep 1 2018 | 30741-2405 | TX |
| WALTON | 02771484 | TUTEN | ROBERT | GUERRY | 4723 | PINE DR | MONROE | GA | Oct 1 2020 | 30655 | SC |
| WHITFIELD | 12814813 | ADAMS | ALISHA | JEWELL | 833 | OVERLOOK TRL | LOGANVILLE | GA | Sep 1 2018 | 30052-5227 | AL |
| WARREN | 10261522 | DUNN | KAYLA | | 2247 | MCCAMISH RD NE | MONROE | GA | May 1 2020 | 30655 | MS |
| WHITE | 11163944 | MCGILL | LARRY | ANTHONY | 808 | GOLDEN ISLES DR | DALTON | GA | Aug 1 2018 | 30721 | TN |
| WHITE | 08728479 | WENTZ | CORTEZ | CAFFERY | 1793 | WILSON RD | LOGANVILLE | GA | Apr 1 2020 | 30052 | AZ |
| WHITE | 04303701 | CAMPBELL | DONELSON | A | 1111 | SATTERFIELD RD | WARRENTON | GA | Apr 1 2018 | 30828-4937 | SC |
| WALTON | 04135478 | CAMPBELL | PATRICK | RENEE | 401 | MARY DAVIDSON DR | CLEVELAND | GA | Nov 1 2018 | 30528 | HI |
| WHITFIELD | 04135480 | CAMPBELL | SHAWN | B | 401 | MARY DAVIDSON DR | CLEVELAND | GA | Nov 1 2018 | 30528 | TN |
| WHITE | 04400933 | SLATTERY | GLENN | BRITT | 1622 | AUDREYS RDG | MONROE | GA | Aug 1 2020 | 30656 | TN |
| WHITFIELD | 02850812 | SLATTERY | PAMELA | CHRISTINE | 1622 | AUDREYS RDG | MONROE | GA | Aug 1 2020 | 30656 | TX |
| WHITFIELD | 06994433 | SANDERS | DENISE | KAY | 705 | CRANE WAY | TUNNEL HIL | GA | Jan 1 2020 | 30755 | TX |
| WHITFIELD | 11088061 | THOMAS | ANGELA | MARION | 858 | RIVER FOREST RUN | CLEVELAND | GA | Feb 1 2018 | 30528 | TX |
| MUSCOGEE | 12260582 | REGISTER | CURTIS | ROBERT | 3014 | E BROOKHAVEN CIR | DALTON | GA | Jul 1 2019 | 30720-5080 | FL |
| MUSCOGEE | 07571624 | SPAHN | JOHN | R | 1905 | KINGSTON CT | DALTON | GA | Jun 1 2020 | 30720-5080 | TX |
| MUSCOGEE | 07663043 | SPAHN | PHYLLIS | UNIQUE | 6 | KINGSTON CT | DALTON | GA | Jun 1 2020 | 30720-5080 | TN |
| MUSCOGEE | 10967438 | GREEN | STEPHON | LEANN | 8272 | KINGSWOOD CT | COLUMBUS | GA | Mar 1 2020 | 31907 | TN |
| MUSCOGEE | 11902849 | GREENWOO | ZACHARY | | 3807 | DREAM BOA APT 433 | COLUMBUS | GA | Aug 1 2020 | 31909 | AL |
| MUSCOGEE | 08169069 | SHELTON | JAYA | ANNE FACCI | 3010 | PEMBROOK APT C5 | COLUMBUS | GA | Jun 1 2020 | 31907 | AL |
| OCONEE | 10737064 | SHEPHERD | EMILY | M | 4815 | PASSAGE WAY | MIDLAND | GA | Feb 1 2017 | 31820 | AL |
| OCONEE | 08452566 | SHEPHERD | TAMELA | ELIZABETH | 6300 | BURT MAR C APT 3 | COLUMBUS | GA | Aug 1 2017 | 31907 | KY |
| MUSCOGEE | 10496445 | JOYNER | SARAH | LYNN | 1361 | MILGEN RD APT 1024 | COLUMBUS | GA | Oct 1 2020 | 31907 | AL |
| MUSCOGEE | 10343728 | HEINTZMAN | CALLIE | MARIE | 1810 | HICKORY HILL DR | WATKINSVIL | GA | Mar 1 2018 | 30677 | TX |
| MUSCOGEE | 11162642 | HENNEBERG | JILL | LYNN | 1700 | MCREES MILL RD | WATKINSVIL | GA | Apr 1 2019 | 30677 | NY |
| MUSCOGEE | 00267223 | SEYMOUR | DEBRA | MONIQUE | 4539 | FOUNTAIN C APT 3201 | COLUMBUS | GA | Jul 1 2020 | 31904 | FL |
| MUSCOGEE | 04500582 | SHARP | STARKELIA | DENISE | 3205 | OLD CUSSET APT W11 | COLUMBUS | GA | Aug 1 2020 | 31903 | WI |
| MUSCOGEE | 12053150 | FURNEY | ALANA | COZETTE K# | 6522 | MOREHOUSE ST | COLUMBUS | GA | Nov 1 2019 | 31906 | AL |
| MUSCOGEE | | SHAW | SHANNON | ELAINE | 1400 | MIDDLEBURG DR | COLUMBUS | GA | Jun 1 2020 | 31909 | AL |
| MUSCOGEE | | GALLAGHER | SARAH | CAPRICE | 125 | WILLIAMS RI APT 248 | COLUMBUS | GA | Feb 1 2020 | 31906 | KY |
| MUSCOGEE | | GALLOWAY | CHIFFON | KEVIN | 150 | BOXWOOD E APT# 1111 | COLUMBUS | GA | Jun 1 2020 | 31906 | VA |
| NEWTON | | THOMAS | BRIAN | LEOLA | | E FOREST WAY | OXFORD | GA | | 30054 | SC |
| NEWTON | | TERRELL | LATANYA | | | FIELDVIEW LN | COVINGTON | GA | | 30016 | VA |

Page 286

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | No. | Street | City | State | ZIP | Date |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON | 11137408 | TERRELL | STEPHEN | LENOAH | 150 | FIELDVIEW LN | COVINGTON GA | 30016 | Jun 1 2020 | VA |
| MUSCOGEE | 12425203 | KING | JAMIE | GENTRY | 6224 | MISTY CT | COLUMBUS GA | 31909 | Jul 1 2020 | AL |
| MUSCOGEE | 12141574 | KING | JULIA | CHRISTINE | 1528 | WILDWOOD APT 104 | COLUMBUS GA | 31906 | Aug 1 2020 | NY |
| MUSCOGEE | 10362498 | KINOSH | FIAPITO | IEASHA | 3071 | WILLIAMS RC APT 435 | COLUMBUS GA | 31909 | Feb 1 2020 | AL |
| NEWTON | 11996183 | TAYLOR | AUSTIN | SPENCER | 180 | BLUE GRASS WAY | OXFORD GA | 30054 | Mar 1 2020 | MS |
| MUSCOGEE | 10582636 | HORNE | DEANA | | 7401 | BLACKMON I APT 2703 | COLUMBUS GA | 31909 | Jan 1 2019 | AL |
| MUSCOGEE | 04511261 | HORNE | SHANNON | | 30 | WELLINGTON CT | MIDLAND GA | 31820-5402 | Jul 1 2019 | AL |
| MUSCOGEE | 05653817 | HORTON | ANGELA | NICOLE | 2540 | ALMA ST | COLUMBUS GA | 31909 | Jan 1 2019 | AL |
| MUSCOGEE | 05527471 | JONES | JENNIFER | NOBLES | 773 | ANDREA DR | COLUMBUS GA | 31907-5214 | Mar 1 2017 | AL |
| MUSCOGEE | 12522692 | KIMBROUGH | NICKALETT | QUENTANA | 5404 | CHATHAM WOODS CT | COLUMBUS GA | 31907 | Mar 1 2020 | NY |
| MUSCOGEE | 12128753 | KING | ALEXANDER | DAMIEN | 7505 | KANDLE CT | FORT BENNI GA | 31905 | Aug 1 2020 | NY |
| MUSCOGEE | 07528727 | KING | CYNTHIA | LEE | 7505 | KANDLE CT | FORT BENNI GA | 31905 | Aug 1 2020 | NY |
| MUSCOGEE | 07540575 | KING | DALTON | JACOB | 6224 | MISTY CT | COLUMBUS GA | 31909 | Jul 1 2020 | AL |
| NEWTON | 01970389 | HARDY | BENNY | LEON | 295 | SUNFLOWER LN | COVINGTON GA | 30016 | Apr 1 2017 | MD |
| MUSCOGEE | 11572688 | RIVERA | KARLA | J | 811 | WINALL DR | COLUMBUS GA | 31907 | Aug 1 2020 | CO |
| MUSCOGEE | 10997639 | FOSTER | MICHAEL | CHARLES | 5859 | MOON ST | FORT BENNI GA | 31905 | Sep 1 2017 | AL |
| NEWTON | 11826571 | ANDREWS | SYR | DVION | 3397 | SALEM RD | COVINGTON GA | 30016 | Dec 1 2019 | NC |
| NEWTON | 11008743 | MELVIN | DIONNE | DUNLAP | 285 | RIVER WALK FARM PKWY | COVINGTON GA | 30014 | Mar 1 2020 | NC |
| OCONEE | 05586632 | FULLER | JAMES | CHAPMAN | 1619 | ROLLING MEADOWS LN | WATKINSVIL GA | 30677 | Sep 1 2019 | SC |
| OCONEE | 05689569 | FULLER | JANE | ELLEN | 1619 | ROLLING MEADOWS LN | WATKINSVIL GA | 30677 | Sep 1 2019 | SC |
| OCONEE | 06785955 | FOUNTAIN | HUNTER | SCOTT | 2315 | ORCHARD WALK | WATKINSVIL GA | 30677 | May 1 2018 | AR |
| MUSCOGEE | 01828177 | GARY | MARKETTA | SHARELL | 7461 | BLACKMON I5116 | COLUMBUS GA | 31909 | Sep 1 2020 | NC |
| MUSCOGEE | 10439109 | GAUDIO | JACOB | MICHAEL | 8500 | FRANCISCAN APT 220 | COLUMBUS GA | 31909 | Jul 1 2020 | LA |
| OCONEE | 00303466 | GERCHICK | ANNE | N | 1106 | MASON MILL RD | ATHENS GA | 30606-5385 | Jul 1 2020 | NC |
| MUSCOGEE | 12908907 | LOGAN | TACHELLE | RESHELL | 5017 | MINT DR | COLUMBUS GA | 31907 | Feb 1 2018 | LA |
| MUSCOGEE | 08570246 | LOGAN | TRACEY | | 5017 | MINT DR | COLUMBUS GA | 31907 | Feb 1 2018 | LA |
| MUSCOGEE | 05597517 | LOKKER | ERYN | LACEY | 7614 | MELINDA DR | COLUMBUS GA | 31909 | Jul 1 2018 | SC |
| MUSCOGEE | 04916020 | LONDON | MARVA | ALAINE | 2847 | WHITE CHAPEL DR | COLUMBUS GA | 31907-2819 | Feb 1 2020 | SC |
| MUSCOGEE | 04382689 | LONG | EDDIE | FRANK | 5709 | VENTURA DR | COLUMBUS GA | 31909 | May 1 2018 | NY |
| MUSCOGEE | 08718237 | LOPEZ | FERNANDO | | 8051 | SPLENDOR WAY | COLUMBUS GA | 31904 | May 1 2019 | NY |
| MUSCOGEE | 10197166 | LOPEZ | JEREMY | ALEXANDER | 5075 | HALE | COLUMBUS GA | 31904 | Apr 1 2020 | FL |
| MUSCOGEE | 11166766 | LOPEZ | MARY | | 5709 | LAKEPOINTE LN | COLUMBUS GA | 31907 | Aug 1 2020 | CA |
| MUSCOGEE | 08718275 | LOPEZ | TRACY | JUANETTE | 8051 | SPLENDOR WAY | COLUMBUS GA | 31904 | May 1 2019 | NY |
| NEWTON | 06994254 | BETTNER | STEVEN | MONROE | 320 | RIVER COVE MDWS | SOCIAL CIRC GA | 30025 | Sep 1 2020 | VA |
| PAULDING | 05818125 | BAHR | HAROLD | POLEY | 19 | LEGEND DR | DALLAS GA | 30157-6678 | Oct 1 2018 | FL |
| PAULDING | 05602232 | BAHR | SHARON | ANN | 19 | LEGEND DR | DALLAS GA | 30157-6678 | Oct 1 2018 | FL |
| PAULDING | 11690383 | BAILEY | AUSTIN | RYAN | 527 | WILLIAMS LAKE RD | POWDER SP GA | 30127 | Dec 1 2019 | MD |
| PAULDING | 04733519 | CHAVEREST | ANJEANETTE | MICHELLE | 566 | CRESTBEND LN | POWDER SP GA | 30127 | Mar 1 2020 | AL |
| PAULDING | 03171716 | AXLEY | ERIC | ANDREW | 114 | IVY BROOK DR | DALLAS GA | 30157 | Oct 1 2020 | MS |
| PAULDING | 01901002 | AXLEY | PAULA | ANN | 114 | IVY BROOK DR | DALLAS GA | 30157 | Oct 1 2020 | MS |
| PAULDING | 12330371 | AYERS | GAYLE | LOUISE | 114 | FLOATING LEAF WAY | DALLAS GA | 30132 | Oct 1 2020 | FL |
| PIERCE | 01619419 | FIELDS | JANIE | LEE | 910 | EDGEWOOD CIR | BLACKSHEA GA | 31516-2607 | Jul 1 2020 | FL |
| PIERCE | 11736184 | FITZGERALD | SYLVIA | A | 6810 | OAKWOOD LN | BLACKSHEA GA | 31516 | Sep 1 2020 | FL |
| PAULDING | 03087552 | GRAHAM | ELIZABETH | SAWYER | 188 | WHEELAN SCHOOL RD | DALLAS GA | 30157 | Jan 1 2020 | VA |
| PAULDING | 07983640 | MANNING | DALLAS | COREY | 221 | YORKSHIRE LN | VILLA RICA GA | 30180 | Sep 1 2020 | AL |
| PAULDING | 07983007 | MANNING | DALLAS | HARRY | 221 | YORKSHIRE LN | VILLA RICA GA | 30180-3632 | Sep 1 2020 | AL |
| PAULDING | 10300478 | MANNING | MITCHELL | BLAINE | 221 | YORKSHIRE LN | VILLA RICA GA | 30180 | Sep 1 2020 | AL |
| PAULDING | 06923774 | MANNING | PATRICIA | DARLENE | 221 | YORKSHIRE LN | VILLA RICA GA | 30180-3632 | Sep 1 2020 | AL |

Page 287

DocVerify ID: 0DB65AEE-3172-4549-9513-889570CF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 11491451 | MARCHESE | SALVATORE | | 12 | HEATHERWOOD TRCE | ACWORTH | GA | 30101 | KY | Aug 1 2019 |
| PAULDING | 08833382 | COKER | VERONICA | | 45 | DARBYS AVE | HIRAM | GA | 30141 | VA | Apr 1 2020 |
| MUSCOGEE | 10500042 | GRIFFIN | ALISHA | | 9966 | THICKET CT | MIDLAND | GA | 31820 | AL | Mar 1 2020 |
| MUSCOGEE | 07451784 | PHILLIPS | DIONNE | | 2614 | SPRING CHAPEL CT | MIDLAND | GA | 31820 | NC | Jun 1 2019 |
| PAULDING | 01829958 | PHILLIPS | LANITRA | | 3312 | GLENWOOD DR | COLUMBUS | GA | 31906 | AL | Jan 1 2020 |
| PAULDING | 01537349 | NEAL | KIM | | 140 | OAK CREST LN | DALLAS | GA | 30132-1009 | TX | Jul 1 2019 |
| PAULDING | 01145827 | NEAL | REGINALD | G | 140 | OAK CREST LN | DALLAS | GA | 30132-1009 | AL | Jul 1 2019 |
| PAULDING | 03705703 | WINDHAM | DONNA | KAY | 26 | TRAILSIDE WAY | HIRAM | GA | 30141 | MS | Sep 1 2019 |
| PAULDING | 06805394 | THOMPSON | LORI | | 49 | CHESTERFIELD CT | VILLA RICA | GA | 30180-3864 | TX | Aug 1 2017 |
| PAULDING | 05059767 | SPITZFADEN | SHARON | | 65 | PEPPERTREE DR | POWDER SP | GA | 30127 | FL | Jul 1 2019 |
| PAULDING | 08078343 | WOOD | SHERIEKA | VONTE | 237 | MONA PARK CT | DALLAS | GA | 30132 | MD | Sep 1 2019 |
| PAULDING | 11644778 | BRANDT | JEROME | | 25 | VALLEY BROOK CT | DALLAS | GA | 30132 | VA | Apr 1 2020 |
| PAULDING | 08947035 | STREET | STEPHANIE | Y | 224 | WATERBURY WAY | DOUGLASVILLE | GA | 30134-6080 | SC | Aug 1 2019 |
| PAULDING | 12126949 | STODDARD | STEPHANIE | | 177 | LEGEND DR | DALLAS | GA | 30157 | FL | May 1 2020 |
| PAULDING | 03083263 | STONE | BARRY | RAY | 314 | STOKER RD | DALLAS | GA | 30132-8074 | WV | Dec 1 2019 |
| PAULDING | 00884067 | STONER | CAROL | B | 422 | REMINGTON LN | ACWORTH | GA | 30101-8228 | KS | Dec 1 2019 |
| PAULDING | 07641843 | NEWLAND | ALEXANDER | SACHA-SALE | 408 | RIDGEWOOD RD | CEDARTOWN | GA | 30101 | TX | Jan 1 2020 |
| POLK | 12018578 | BLAIR | SAMMIE | | 100 | TURTLE ROCK PL | ACWORTH | GA | 30125 | MI | Oct 1 2020 |
| PEACH | 06421494 | HUFFMAN | JACOB | WADE | 1501 | HOUSERS MILL RD | FORT VALLEY | GA | 31030 | MD | Sep 1 2017 |
| PIERCE | 06653154 | KELLUM | CHRISTOPH | BRYAN | 908 | AZALEA ST | BLACKSHEA | GA | 31516 | IL | Aug 1 2020 |
| PIERCE | 06488270 | KELLUM | HEATHER | RENEE | 908 | AZALEA ST | BLACKSHEA | GA | 31516 | IL | Aug 1 2020 |
| POLK | 04899461 | FERGUSON | ERICA | BROOKE | 106 | SUNSET VALLEY ST | CEDARTOWN | GA | 30125 | SC | Jun 1 2019 |
| POLK | 06774308 | FERRELL | JAMES | LAJUAN | 230 | PLANTATION AVE | CEDARTOWN | GA | 30125 | OH | Sep 1 2020 |
| POLK | 05005020 | CASH | JIMMY | PHILLIP | 2965 | CAVE SPRINGS RD | CEDARTOWN | GA | 30125 | AL | Oct 1 2020 |
| POLK | 01043033 | CASH | TONJA | LEE | 2965 | CAVE SPRINGS RD | CEDARTOWN | GA | 30125 | AL | Oct 1 2020 |
| RICHMOND | 03347380 | HAMORSKY | CLEO | HORNE | 1738 | PINETREE RD | AUGUSTA | GA | 30904-5068 | FL | Aug 1 2020 |
| RICHMOND | 06690947 | HAMPTON | DEVERIA | LYNN | 2905 | ARROWHEAD APT B6 | AUGUSTA | GA | 30909 | TX | Jun 1 2017 |
| RICHMOND | 03401710 | WILSON | SONDRA | DIANNE | 534 | COBB ST | CEDARTOWN | GA | 30125 | TX | Oct 1 2019 |
| POLK | 08658710 | WOFFORD | KENYOTA | OMAR | 109 | N MARTELLE ST | CEDARTOWN | GA | 30125-2833 | CA | Dec 1 2016 |
| RICHMOND | 08192891 | WOLFE | RODNEY | EUGENE | 1411 | EVERETT MOUNTAIN RD | ROCKMART | GA | 30153 | SC | Dec 1 2017 |
| PICKENS | 02209744 | HANKS | JAY | NICHOLAS | 2333 | BRYANT RD | JASPER | GA | 30143-3786 | TN | Sep 1 2020 |
| PICKENS | 03183676 | HANKS | ROBIN | A | 2333 | BRYANT RD | JASPER | GA | 30143-3786 | TN | Sep 1 2020 |
| POLK | 05969124 | CRAWLEY | TOYAKE | EVETTE | 4406 | BERN CT | HEPHZIBAH | GA | 30815 | VA | Mar 1 2020 |
| POLK | 00452913 | JOLLY | MARGARET | M | 225 | HUTTO RD | CEDARTOWN | GA | 30125-4738 | SC | Sep 1 2020 |
| RICHMOND | 00061005 | MCGEE | TIMOTHY | B | 4057 | MADISON LN | AUGUSTA | GA | 30909 | NY | May 1 2018 |
| RICHMOND | 12351225 | BARRON | SHEILA | AMANDA | 165 | BLAKE DR | AUGUSTA | GA | 30909 | SC | Apr 1 2020 |
| RABUN | 10400237 | WILSON | BETTY | JEAN | 259 | RIVER VISTA DR | DILLARD | GA | 30537 | SC | Oct 1 2020 |
| RABUN | 10681656 | WILSON | LAYLON | HAROLD | 259 | RIVER VISTA DR | DILLARD | GA | 30537 | SC | Oct 1 2020 |
| RICHMOND | 08439889 | WOERNER | SHAY | RASMUSSEN | 86 | TAYLOR VALLEY RD | CLAYTON | GA | 30525 | AZ | Jun 1 2020 |
| RICHMOND | 10146683 | ANDRESEN | VICTORIA | MARIA | 724 | GREENE ST APT 1417 | AUGUSTA | GA | 30901 | NJ | Sep 1 2020 |
| RICHMOND | 11250517 | CALLAWAY | PATRICK | WADE | 2401 | SEMINOLE RD | AUGUSTA | GA | 30904 | TX | Apr 1 2019 |
| PULASKI | 10003938 | SHELOR | WILLIAM | MACWELL | 67 | S JACKSON ST | HAWKINSVILLE | GA | 31036 | VA | Mar 1 2020 |
| RICHMOND | 12682730 | GOULD | MICHAEL | DONNELLE | 1725 | DEER CHASE LN | HEPHZIBAH | GA | 30815 | TX | Oct 1 2020 |
| RICHMOND | 00220705 | LINDSEY | LOIS | JEANNE | 2421 | NORTON DR | AUGUSTA | GA | 30906 | KY | May 1 2020 |
| RICHMOND | 11965373 | BRANTLEY | BARRY | DARNELL | 2206 | STERLING RIDGE DR | AUGUSTA | GA | 30909 | TX | Sep 1 2020 |
| RICHMOND | 10075642 | GOODMAN | SANDLYN | NICOLE | 804 | STERLING CT | AUGUSTA | GA | 30907 | CO | Jun 1 2020 |
| RICHMOND | 01429298 | JORDAN | WILLIE | MAE | 602 | ALBANY AVE | AUGUSTA | GA | 30901-1806 | CO | Dec 1 2018 |
| RICHMOND | 11721068 | NEAL | CALEB | | 3 | EAGLE POINTE DR | AUGUSTA | GA | 30909 | CA | Sep 1 2020 |

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 407 of 476   407B8957DCF5E33
0086S4EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 10338596 | NEAL | DURWOOD | E HARTMAN | 3 | EAGLE POINTE DR | AUGUSTA | GA | 30909 | GA | Sep 1 2020 |
| RICHMOND | 06796102 | HOWELL | HORACE | | 2021 | BRIGHTON CIR | AUGUSTA | GA | 30906 | MD | Feb 1 2018 |
| RICHMOND | 07771666 | KING | KAYLA | DANIELLE | 2690 | ALEXANDER PL | AUGUSTA | GA | 30909 | TX | May 1 2019 |
| RICHMOND | 10211882 | KING | MISTY | JOANNA | 1010 | PAPAYA ST | AUGUSTA | GA | 30904 | NM | Apr 1 2020 |
| RICHMOND | 11499872 | MURRILLE | SHERRI | | 333 | BRANDYWINE PL | AUGUSTA | GA | 30909 | TX | Jun 1 2018 |
| RICHMOND | 12534299 | MYERS | KAITLAND | PAIGE | 3018 | HAYNE'S STATION DR | AUGUSTA | GA | 30909 | SC | Oct 1 2020 |
| RICHMOND | 10098851 | MAIHLE | NITA | JANE | | SHADOWBROOK CIR | AUGUSTA | GA | 30909 | MS | Dec 1 2018 |
| RICHMOND | 12200482 | MAJOR | BRITTANY | LEIGH | 4049 | IRON HORSE DR | AUGUSTA | GA | 30907 | SC | Sep 1 2020 |
| RICHMOND | 08189935 | KIEFER | CHELSEA | LEAH | 618 | CARLTON DR | AUGUSTA | GA | 30909 | NC | Jun 1 2020 |
| RICHMOND | 12386649 | KIEFER | TIMOTHY | MATTHEW | 618 | CARLTON DR | AUGUSTA | GA | 30909 | NC | Jun 1 2020 |
| RICHMOND | 11413870 | KIERMAN | RYAN | | 402 | IRONGATE C APT 3111 | AUGUSTA | GA | 30909 | MD | Jun 1 2020 |
| RICHMOND | 07195037 | JONES | JILLISSA | FAYE | 6143 | MAJOR CIR | HEPHZIBAH | GA | 30815 | NC | Nov 1 2019 |
| RICHMOND | 11287511 | KIFT | BRIAN | LEE | 310 | CHATHAM RD | HEPHZIBAH | GA | 30815 | NJ | Aug 1 2019 |
| RICHMOND | 11207803 | KIFT | SARA | HOPE | 310 | CHATHAM RD | AUGUSTA | GA | 30907 | NJ | Nov 1 2019 |
| RICHMOND | 07366842 | COOPER | DEMARCUS | ANTWON | 3485 | ESSEX PL | HEPHZIBAH | GA | 30815-7171 | FL | Mar 1 2018 |
| SPALDING | 00758740 | BEELAND | CAROL | WHITE | 1912 | S 6TH ST EXT | GRIFFIN | GA | 30224 | FL | Sep 1 2020 |
| SCHLEY | 11558726 | HUTCHINS | BRANDON | RONALD | 1671 | US HIGHWAY 19 N | ELLAVILLE | GA | 31806 | OK | May 1 2020 |
| SCHLEY | 04443622 | JEWELL | KELLI | | 517 | WOODALL RD | MAUK | GA | 31058 | TN | Sep 1 2020 |
| ROCKDALE | 10340223 | LANGFORD | DEVONTE | MORRIS | 1406 | WINDY HILL CT SE | CONYERS | GA | 30013 | VA | Mar 1 2018 |
| ROCKDALE | 05817653 | PARKS | CATHERINE | HOLMES | 4730 | THORNWOOD CT | COVINGTON | GA | 30016 | FL | Oct 1 2020 |
| ROCKDALE | 10228765 | DEBRO | CAMERON | JOSEPH | 2038 | REFLECTION CREEK DR | CONYERS | GA | 30013 | DC | Sep 1 2018 |
| ROCKDALE | 05226383 | DAVIS | PAUL | LASHANE | 4850 | HABERSHAM WAY SE | CONYERS | GA | 30013 | IN | Jan 1 2018 |
| ROCKDALE | 01226825 | DAVIS | THERESA | MUNSON | 4900 | CEDAR CT SE | CONYERS | GA | 30094-4551 | FL | Nov 1 2019 |
| RICHMOND | 11524202 | REID | MICHAEL | ROSS | 2609 | LELAND DR | AUGUSTA | GA | 30909 | AE | Jul 1 2019 |
| RICHMOND | 07714928 | REID | SAMUEL | MILTON | 2208 | BOYKIN RD | AUGUSTA | GA | 30906-9488 | MD | May 1 2019 |
| ROCKDALE | 04630144 | NALLS | ERIC | DEMOND | 711 | PEAKS LNDG | CONYERS | GA | 30013 | SC | Jun 1 2020 |
| ROCKDALE | 04984161 | NALLS | SHINIKA | PIERCE | 711 | PEAKS LNDG | CONYERS | GA | 30013 | SC | Aug 1 2020 |
| SPALDING | 11843255 | ZEPEDA | FRANCISCO | | 100 | AUTUMN RIDGE DR | GRIFFIN | GA | 30224 | MA | Sep 1 2017 |
| SPALDING | 08291538 | PLEASANT | ARLETHA | | 1404 | STEAM ENGINE WAY NE | CONYERS | GA | 30013 | IL | Aug 1 2020 |
| ROCKDALE | 11073224 | PAGGETT | BRANDTYE | MICKAELLA | 3071 | STONE BRIDGE TRL SW | CONYERS | GA | 30094 | KY | Jul 1 2020 |
| ROCKDALE | 07716838 | PAGGETT | JOSHUA | DEONTE | 3071 | STONE BRIDGE TRL SW | CONYERS | GA | 30094 | KY | Jul 1 2020 |
| SPALDING | 07829173 | PAGGETT | NAKEESHA | MESHAY | 3710 | N 9TH ST | GRIFFIN | GA | 30223 | KY | Jul 1 2020 |
| SUMTER | 01909361 | WRIGHT | ANGELA | VAE | 113 | FAIRWAY TN APT E | AMERICUS | GA | 31709 | TN | Jan 1 2020 |
| ROCKDALE | 11015214 | WHITEHEAD | RENE | LAPARAS-LE | 1706 | WOODSTONE CV SE | CONYERS | GA | 30013 | FL | Jan 1 2020 |
| STEPHENS | 03827349 | CRAIG | WILLIAM | KEVIN | 374 | DAVIS AVE | TOCCOA | GA | 30577 | NC | Jul 1 2019 |
| WALTON | 06578245 | GOSSLING | WHITNEY | TUTT | 1224 | CARL DAVIS RD NW | MONROE | GA | 30656 | CA | Apr 1 2018 |
| TOOMBS | 07354304 | COX | JAMES | CLAUDE | 407 | JACKSON ST | VIDALIA | GA | 30474 | FL | Nov 1 2019 |
| TOOMBS | 08142436 | CRAFT | CORI | DANIELLE | 232 | OAKWOOD DR | VIDALIA | GA | 30474 | CT | Jul 1 2018 |
| TOOMBS | 05737738 | CRAFT | KRISTOFER | JONATHAN | 232 | OAKWOOD DR | VIDALIA | GA | 30474 | CT | Jul 1 2018 |
| STEPHENS | 06971051 | RICE | ENDRE | VANBUREN | 78 | SHADY ST | TOCCOA | GA | 30577 | AL | Jan 1 2020 |
| STEPHENS | 04960114 | ROGERS | BRANDI | MULLINIX | 263 | HIGHVIEW RD | TOCCOA | GA | 30577 | AA | Jan 1 2019 |
| SPALDING | 04390283 | MCLEOD | SCOTT | VARNEDOE | 32 | MALIBU ST | MARTIN | GA | 30577 | TN | Aug 1 2017 |
| SUMTER | 01285734 | MERCK | DAN | ALLEN | 499 | N CURRAHEE LN | TOCCOA | GA | 30577-7999 | SC | Sep 1 2020 |
| SPALDING | 11831523 | HANCHIN | MARK | ANTHONY | 254 | KILGORE RD | GRIFFIN | GA | 30223 | AL | Oct 1 2020 |
| TIFT | 12047174 | PERRY | JAMES | RAY | 291 | CARRINGTON DREXLER F | TIFTON | GA | 31794 | FL | Aug 1 2019 |
| TIFT | 11590101 | PERRY | KIMBERLY | DEAN | 291 | CARRINGTON DREXLER F | TIFTON | GA | 31794 | FL | Aug 1 2019 |
| TROUP | 08920852 | RAGAN | KENNETH | LOGAN | 115 | WASHINGTON WAY | LAGRANGE | GA | 30240 | IL | Jul 1 2020 |
| TOOMBS | 04637841 | MAY | JESSIKA | ELANE | 1303 | WOODLAWN CT | VIDALIA | GA | 30474 | AL | May 1 2020 |

DocVerify ID: 00B654EE-3172-4549-9513-B89S7DCF5E33
www.docverify.com

Page 406 of 476        4D8B8957DCF5E33

00B654EE-3172-4549-9513-B89S7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | VoterID | Last | First | Middle | No. | Street | City | ST | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOMBS | 04637838 | MAY | MATTHEW | DALE | 1303 | WOODLAWN CT | VIDALIA | GA | 30474 | AL | May 1 2020 |
| THOMAS | 01323252 | BOGGS | STEPHEN | JAMES | 221 | COVINGTON APT # 123 | THOMASVILLE | GA | 31792 | AL | Mar 1 2020 |
| SPALDING | 03120888 | SALE | LARRY | LEE | 1568 | LOUISE ANDERSON DR | GRIFFIN | GA | 30224 | IL | Oct 1 2020 |
| WALKER | 12468374 | BURKHEAD | RAYA | ALEXANDER | 161 | LAURELWOOD CIR | ROSSVILLE | GA | 30741 | SC | Jul 1 2020 |
| TREUTLEN | 10317471 | HEATH | TYLER | LEE | 2187 | LAKE CASSIE RD | ADRIAN | GA | 31002 | FL | Oct 1 2020 |
| THOMAS | 12071711 | BERRY | ANITA | MARGARET | 104 | EMILY LN | THOMASVILLE | GA | 31792 | FL | Oct 1 2020 |
| THOMAS | 12071712 | BERRY | BENJAMIN | ALAN | 104 | EMILY LN | THOMASVILLE | GA | 31792 | TN | Oct 1 2020 |
| WALKER | 10508561 | BAUSHER | CATHERINE | DARLENE | 204 | GLENRIDGE PL | ROSSVILLE | GA | 30741 | TN | Dec 1 2017 |
| SPALDING | 11797352 | SARAVIA | MISTIE | | 712 | COUNTY LINE CHURCH R | GRIFFIN | GA | 30223 | FL | May 1 2020 |
| WALKER | 05421244 | BROWN | SHIRLEY | MILDRED | 60 | FURNACE CREEK RD | LA FAYETTE | GA | 30728-5618 | FL | Jul 1 2020 |
| WALKER | 00930433 | BROWN | WYNELL | MAHAN | 106 | DARVIN LN | LA FAYETTE | GA | 30728 | SC | Jul 1 2020 |
| WALKER | 11301663 | CAYLOR | ASHLEY | MARIE | 1375 | N CEDAR LN | FLINTSTONE | GA | 30725 | TN | Jan 1 2019 |
| TOOMBS | 01318948 | WOOD | DANA | LEE | 121 | B HITCHCOCK RD | UVALDA | GA | 30473 | MD | Jul 1 2017 |
| TAYLOR | 05168918 | JAMES | BARRY | DANIEL | 32 | WILLOW ST | BUTLER | GA | 31006 | TN | May 1 2020 |
| UNION | 00914420 | MCGEE | ALLEN | G | 246 | BURNS DR | BLAIRSVILLE | GA | 30512-1153 | SC | Jun 1 2020 |
| TAYLOR | 07955405 | SAPP | HUNTER | CHASE | 28 | S MACON ST | REYNOLDS | GA | 31076-3323 | AK | Jun 1 2017 |
| TAYLOR | 06026871 | SCHOOLER | PATRICK | DANIEL | 175 | CARPENTER RD | RUPERT | GA | 31081-3015 | FL | Nov 1 2017 |
| TROUP | 12455141 | LANGSTON | HANNAH | CELESTE | 1515 | HOGANSVILL APT 181 | LAGRANGE | GA | 30241 | MO | May 1 2020 |
| TROUP | 12416702 | LANGSTON | ROBERT | TRAVIS | 1515 | HOGANSVILL APT 181 | LAGRANGE | GA | 30241 | MO | May 1 2020 |
| WALTON | 08610656 | HARPER | ELEANOR | | 1021 | HONEY LN | LOGANVILLE | GA | 30052 | SC | Sep 1 2019 |
| TROUP | 05436456 | LOWE | DELORES | | 507 | PINE ST | WEST POINT | GA | 31833 | AL | Apr 1 2020 |
| WALKER | 00932068 | SENN | ANN | ELIZABETH | 225 | LONGVIEW DR | ROSSVILLE | GA | 30741-2580 | TN | Sep 1 2020 |
| WALKER | 05645405 | HALL | LONNIE | JAMES | 171 | OLD TRION RD | LA FAYETTE | GA | 30728 | TN | Jun 1 2019 |
| TROUP | 10969565 | HAMILTON | GAYLE | ANNE | 1349 | FRICKS GAP RD | CHICKAMAU | GA | 30707 | IL | Oct 1 2020 |
| TROUP | 00897710 | LIVINGSTON | JULIE | W | 95 | EBENEZER CHURCH RD | PINE MOUNT | GA | 31822-5008 | KY | May 1 2020 |
| TROUP | 00896619 | LIVINGSTON | STEPHEN | JAMES | 95 | EBENEZER CHURCH RD | PINE MOUNT | GA | 31822-5008 | KY | May 1 2020 |
| TROUP | 06615701 | DAVIS | CINDY | LOU | 497 | CORINTH RD | HOGANSVILLA | GA | 30230 | CO | Oct 1 2020 |
| TROUP | 09463835 | DAVIS | TINA | | 206 | PINEHAVEN DR | LAGRANGE | GA | 30240 | AL | Apr 1 2017 |
| WHITFIELD | 00817169 | WILKINSON | LISA | SUZANNE P | 1510 | CALLOWAY 14 | DALTON | GA | 30721 | TN | Aug 1 2019 |
| WALTON | 00830216 | SMITH | CHARLES | DWAYNE | 430 | GARDEN CT | MONROE | GA | 30656 | MO | May 1 2020 |
| WALKER | 03576071 | WINGO | STACY | DENISE | 810 | LONGVIEW DR | ROSSVILLE | GA | 30741 | KY | Apr 1 2019 |
| WALTON | 10376171 | HILL | JERRY | | 2026 | BOMA CT | LOGANVILLEGA | GA | 30052 | TX | Aug 1 2019 |
| UNION | 11088855 | MORRIS | STEPHANIE | WHITE | 117 | LARK LN | YOUNG HAR | GA | 30582 | MO | May 1 2020 |
| WALKER | 11879654 | WELLS | DOMINIC | LENNEIL | 571 | E GARDEN FARM RD | ROSSVILLE | GA | 30741 | AL | Mar 1 2020 |
| WALKER | 00929633 | WESTBROOK | JIMMIE | D | 56 | CARLOCK CIR | CHICKAMAU | GA | 30707-3702 | TX | Jun 1 2018 |
| UNION | 12511978 | ROSEN | DONNA | LYNN | 899 | RIDGE POINTE WAY | BLAIRSVILLE | GA | 30512 | TX | Sep 1 2020 |
| WARE | 10249068 | KUBIK | EMILY | ELAINE | 3436 | DRIGGERS RD | WAYCROSS | GA | 31503 | FL | Mar 1 2020 |
| WHITFIELD | 00077959 | COLE | EARL | RANDY | 1102 | RIDGELEIGH CIR | DALTON | GA | 30720 | FL | Jul 1 2020 |
| WHITFIELD | 05511343 | PUCKETT | SANDRA | JEAN | 1044 | E LAKESHORE DR | DALTON | GA | 30720 | FL | Sep 1 2020 |
| WAYNE | 10363041 | ONEAL | DANIEL | LEWIS | 135 | BETH DR | JESUP | GA | 31545 | AE | Jun 1 2019 |
| WAYNE | 11563527 | ONEAL | MARY | FLORENCE C | 135 | BETH DR | JESUP | GA | 31545 | AE | Jun 1 2019 |
| WHITE | 00828734 | LOVELL | JOHN | BERNARD | 195 | DEER TRL | CLEVELAND | GA | 30528 | FL | Feb 1 2020 |
| WHITE | 03936187 | LOVELL | LORRAINE | T | 195 | DEER TRL | CLEVELAND | GA | 30528 | AL | Feb 1 2020 |
| WHITFIELD | 08000651 | CALLAWAY | KATE | ELIZABETH | 761 | LEE BRYANT RD NE | DALTON | GA | 30721 | FL | Feb 1 2020 |
| HOUSTON | 01633663 | HUGHES | JOHN | AUSTIN | 104 | ETOWAH DR | BONAIRE | GA | 31005-2521 | NC | May 1 2020 |
| HENRY | 12594594 | GOODWIN | CHARLES | EDWARD | 110 | GINGER'S W LOT # 23 | MCDONOUG | GA | 30252 | TX | Oct 1 2020 |
| HENRY | 12564877 | FOSTER | RAQUILLA | ELATIA JANM | 245 | CORAL CIR | MCDONOUG | GA | 30253 | SC | Apr 1 2020 |

Page 290

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 03354094 | WILSON | SHANNON | LEE | 120 | WORTHY DR | MCDONOUGH | GA | 30252-6239 | Sep 1 2020 | NC |
| HOUSTON | 08909254 | COLEMAN | GLORIA | JUANITA | 109 | RITZ LN | PERRY | GA | 31069 | Sep 1 2018 | IL |
| HOUSTON | 10743776 | COLEMAN | LAMARR | DARELL | 103 | GRAND AVE | BONAIRE | GA | 31005 | Mar 1 2018 | MS |
| HENRY | 04703626 | MUHAMMAD | SALLY | J | 300 | AMHERST TER | STOCKBRIDGE | GA | 30281 | Oct 1 2020 | OH |
| HOUSTON | 03531154 | SHERIDAN | CONCETTA | | 113 | RIDGE POINTE CT | WARNER ROBINS | GA | 31088 | Feb 1 2017 | CA |
| HOUSTON | 06367788 | SHORE | AMANDA | LEIGH | 130 | BRITTANY DR | PERRY | GA | 31069 | Oct 1 2019 | CA |
| HOUSTON | 00341274 | SHORE | JOHN | CHRISTOPHER | 130 | BRITTANY DR | PERRY | GA | 31069 | Oct 1 2019 | CA |
| HENRY | 05101538 | ROSEMOND | VERONICA | T | 199 | SOLOMON DR | ELLENWOOD | GA | 30294-4505 | Sep 1 2018 | IN |
| HENRY | 10070134 | RICHARDSON | RASHAD | LEONARD | 154 | COLONY PARK LN | LOCUST GROVE | GA | 30248 | Sep 1 2019 | MD |
| HOUSTON | 03988494 | AUSTIN | LARRY | OTIS | 306 | WILLOW AVE | WARNER ROBINS | GA | 31093 | Jul 1 2020 | FL |
| HOUSTON | 10441211 | BAITY | RYAN | MITCHELL | 108 | WEATHERSTONE PL | KATHLEEN | GA | 31047 | Jul 1 2019 | OH |
| HOUSTON | 08416312 | BAKER | BENJAMIN | JACOB | 103 | REESE DR | WARNER ROBINS | GA | 31088-2326 | Jun 1 2019 | AL |
| LUMPKIN | 10165300 | HAMLIN | DOWIA | MARIE | 125 | OLD FEDERAL RD | DAHLONEGA | GA | 30533 | Jan 1 2019 | MO |
| LUMPKIN | 11442722 | HARTMAN | CHRISTY | JOYCE | 492 | SHENANDOAH DR | DAHLONEGA | GA | 30533 | Sep 1 2020 | VA |
| LUMPKIN | 12654203 | HARTMAN | RHYAN | MICHELLE | 492 | SHENANDOAH DR | DAHLONEGA | GA | 30533 | Sep 1 2020 | VA |
| JEFF DAVIS | 03453921 | MILES | HELEN | MARIE | 20 | W PLUM ST | HAZLEHURST | GA | 31539-6857 | Oct 1 2020 | LA |
| HOUSTON | 07088277 | TAYLOR | JAMILA | | 215 | WEST HAVEN DR | PERRY | GA | 31047 | Jan 1 2019 | NJ |
| HOUSTON | 11975163 | PLUMMER | CHRISTOPHER | WILLIAM | 2360 | US HIGHWAY 341 N | PERRY | GA | 31069 | May 1 2020 | FL |
| HOUSTON | 06685626 | VAROSKOVI | DAVID | JOSEPH | 202 | MADILYN DR | WARNER ROBINS | GA | 31088-1194 | Sep 1 2019 | AE |
| HOUSTON | 06685608 | VAROSKOVI | LORI | ANN | 202 | MADILYN DR | WARNER ROBINS | GA | 31088-1194 | Sep 1 2019 | AE |
| HOUSTON | 08350874 | RANDALL | DIANE | JENNIFER | 618 | CHESHIRE DR | WARNER ROBINS | GA | 31088 | Jul 1 2020 | FL |
| HOUSTON | 07670141 | ARNOLD | JACK | AARON | 303 | FRANKLIN SQ | BONAIRE | GA | 31005 | Jul 1 2018 | VA |
| HOUSTON | 12334780 | TINER | OLIVIA | LOFTIN | 209 | LAKE JOY RD | PERRY | GA | 31069 | Oct 1 2020 | TN |
| HOUSTON | 08307475 | NOEL | MARIANNA | JOY LEA | 119 | CASTLE PINES DR | BONAIRE | GA | 31005 | Jan 1 2018 | UT |
| HOUSTON | 10876738 | BRYANT | JUAN | LEE SANCHEZ | 414 | RED HAWK PT | KATHLEEN | GA | 31047 | Feb 1 2019 | AE |
| HENRY | 11996334 | RIVERA | MICHAEL | | 235 | WESTIN PARK DR | LOCUST GROVE | GA | 30248 | Sep 1 2020 | AE |
| HENRY | 11641480 | RIVERA | YASMIN | | 235 | WESTIN PARK DR | LOCUST GROVE | GA | 30248 | Sep 1 2020 | AE |
| HENRY | 10104644 | ROACH | CALEB | | 181 | SHELTON DR | WARNER ROBINS | GA | 30252 | Feb 1 2020 | CT |
| HOUSTON | 03896580 | CENTENO | PEDRO | EDWARD | 800 | LEISURE LA APT T9 | WARNER ROBINS | GA | 31088 | Jun 1 2019 | TX |
| HOUSTON | 05017778 | CASTRO | CHERIE | MONIQUE | 103 | OAKRIDGE DR | WARNER ROBINS | GA | 31093 | Nov 1 2018 | AP |
| HOUSTON | 12749858 | CAUSEY | AUBREY | RAEGAN | 310 | HAWKS TAIL DR | KATHLEEN | GA | 31047 | Jul 1 2020 | SC |
| HOUSTON | 06934249 | CAUSEY | GEOFFREY | ADAM | 110 | HAWKS TAIL DR | KATHLEEN | GA | 31088 | Aug 1 2018 | TX |
| HOUSTON | 08689504 | CAUSEY | LEEANNE | REBECCA | 110 | HAWKS TAIL DR | KATHLEEN | GA | 31047 | Aug 1 2018 | TX |
| HENRY | 05386819 | RILEY | ANTHONY | | 149 | CROWN GLEN WAY | STOCKBRIDGE | GA | 30281-1569 | Jan 1 2020 | MD |
| HENRY | 07106113 | RITTER | JOHN | NICHOLAS | 429 | PLANTATION CT | STOCKBRIDGE | GA | 30281 | Jul 1 2017 | TX |
| HOUSTON | 11500256 | PECK | DAVID | MICHAEL | 208 | WEDGEWOOD DR | BONAIRE | GA | 31005 | Feb 1 2019 | KS |
| JEFFERSON | 10073540 | ROBINSON | MEGAN | V | 311 | US HIGHWAY B-3 | LOUISVILLE | GA | 30434 | Apr 1 2019 | MD |
| JACKSON | 10060694 | WILES | EFFIE | ILENE | 68 | QUEEN CT | COMMERCE | GA | 30530 | Dec 1 2017 | TN |
| JACKSON | 00838494 | WILLIAMS | JAMES | DAVID | 347 | COBB ST | JEFFERSON | GA | 30549 | Mar 1 2020 | NC |
| LANIER | 12288630 | THOMAS | DEEANN | CLAIRE MAR | 10 | CHADWICK LN | LAKELAND | GA | 31635 | Aug 1 2020 | VA |
| LANIER | 12711078 | THOMAS | GERARD | SEAN | 10 | CHADWICK LN | LAKELAND | GA | 31635 | Aug 1 2020 | VA |
| LANIER | 01206871 | TOMLINSON | DONNA | GAIL | 4 | WATER LILY WAY | LAKELAND | GA | 31635 | Aug 1 2020 | FL |
| LIBERTY | 10723937 | SPANGLER | CHRISTOPHER | JAMES | 23 | CUDDY LN   UNIT 32 | MIDWAY | GA | 31320 | Jul 1 2019 | AE |
| LAURENS | 00006040 | BROWN | JOANNE | FAY | 2075 | CHURCH ST | RENTZ | GA | 31075-3163 | Jun 1 2020 | FL |
| LIBERTY | 11482894 | SHEETS | BRIDGET | IRIS | 1039 | MILES XING | HINESVILLE | GA | 31313 | Mar 1 2020 | TX |
| LIBERTY | 11857690 | SCOTT | DAIZY | JO KATHLEE | 7131 | CLIFFORD C APT B | FORT STEW | GA | 31315 | Jan 1 2020 | CO |
| LEE | 10251938 | OROZCO | DAMALI | KAI | 207 | HANK DR | LEESBURG | GA | 31763 | Jun 1 2018 | FL |
| LEE | 10442852 | OROZCO | RUDDY | ATENAGORA | 207 | HANK DR | LEESBURG | GA | 31763 | Jun 1 2018 | FL |

Page 291

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
4108895/DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | Moved | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 11602984 | DAVIS | AMANDA | LYNN | 3553 | FARMERS WAY | VALDOSTA | GA | 31605 | WI | Dec 1 2019 |
| LOWNDES | 00686127 | DAVIS | DELLA | CHARLYNE | 6281 | SANDPIPER DR | VALDOSTA | GA | 31601-7884 | UT | Dec 1 2019 |
| LAMAR | 08252148 | DORSEY | ARIELE | NICHOLE | 234 | RICHARDSON ST | BARNESVILL | GA | 30204 | FL | Sep 1 2019 |
| LOWNDES | 10230988 | DAVIS | SHAEYLA | NICOLE | 809 | BUNCHE DR | VALDOSTA | GA | 31601 | CO | Oct 1 2020 |
| LEE | 05326418 | SAXON | SAUNDRA | FAY | 117 | COBBLEFIELD DR | ALBANY | GA | 31701-1297 | OH | Sep 1 2020 |
| LEE | 03376344 | SCHUETTE | ALBERT | JESSE | 465 | FUSSELL RD | LEESBURG | GA | 31763-5210 | NC | Sep 1 2020 |
| LEE | 03697526 | SCHUETTE | ALBERT | JESSE | 465 | FUSSELL RD | LEESBURG | GA | 31763 | NC | Sep 1 2020 |
| LEE | 03367909 | SCHUETTE | CORRIE | WHITE | 465 | FUSSELL RD | LEESBURG | GA | 31763-5210 | NC | Sep 1 2020 |
| LEE | 05711322 | SCHUETTE | JULIE | R | 465 | FUSSELL RD | LEESBURG | GA | 31763 | NC | Sep 1 2020 |
| JONES | 00695070 | WEATHERS | ARRESA | L | 152 | PINEWOOD DR | GRAY | GA | 31032-5654 | PA | Mar 1 2020 |
| JONES | 00692631 | WEATHERS | MARK | L | 152 | PINEWOOD DR | GRAY | GA | 31032-5654 | PA | Jan 1 2020 |
| JACKSON | 12355101 | WACHSMUT | SARA | J | 1794 | JESSE CRONIC CT | BRASELTON | GA | 30517 | AR | Oct 1 2020 |
| LAMAR | 01280599 | COKER | FRED | FRANKLIN | 948 | HIGH FALLS RD | JACKSON | GA | 30233-6248 | FL | Oct 1 2020 |
| LAMAR | 11944236 | COKER | LANA | SUE | 948 | HIGH FALLS RD | JACKSON | GA | 30233 | FL | Oct 1 2020 |
| LOWNDES | 08194298 | RODEMAKEF | ALAN | LEE | 2609 | WINDING WAY | VALDOSTA | GA | 31602 | FL | Jun 1 2020 |
| LOWNDES | 01176777 | RODEMAKEF | LEAH | MCCULLOUC | 2609 | WINDING WAY | VALDOSTA | GA | 31602 | NY | Jun 1 2020 |
| LOWNDES | 05565350 | RODRIGUEZ | WANDA | IVETTE | 2922 | COTTON BAY XING | VALDOSTA | GA | 31605 | NM | Oct 1 2019 |
| LOWNDES | 10143138 | CREECH | DIANE | MARIE | 1464 | APOLLO WA APT A | VALDOSTA | GA | 31605 | KY | Jul 1 2020 |
| MARION | 10865985 | VAUGHN | CAROL | MARIE | 1396 | SPRING HILL RD | MAUK | GA | 31058 | KY | Jan 1 2019 |
| MARION | 10864392 | VAUGHN | JOHN | STANLEY | 1396 | SPRING HILL RD | MAUK | GA | 31058 | KY | Jan 1 2019 |
| MITCHELL | 10027084 | PINSON | TYLER | E | 152 | E WALTON ST | BACONTON | GA | 31716 | TN | Feb 1 2018 |
| LAMAR | 11352834 | MAXWELL | VALERIE | STONEWALL | 259 | LEVERETTE RD | YATESVILLE | GA | 31097 | NC | Aug 1 2018 |
| LIBERTY | 06160079 | FREEMAN | JO ANN | MAY | 504 | EDEN LN | HINESVILLE | GA | 31313 | CA | Jul 1 2017 |
| LOWNDES | 08768396 | SHOP | JO ANN | LYNETTE | 704 | US HIGHWAY 84 W | VALDOSTA | GA | 31601-5181 | FL | Oct 1 2020 |
| LUMPKIN | 07727149 | COLVARD | DARIUS | MARCEL | 2450 | FRESNO ST | DAHLONEGA | GA | 30533 | FL | Oct 1 2020 |
| LIBERTY | 05587056 | SEGAL | MITCHEL | JEFFREY | 1644 | POINTE CIR | HINESVILLE | GA | 31313 | TN | Sep 1 2020 |
| LIBERTY | 05958165 | FORD | GRACE | E | 216 | WILLOW OAK LN | HINESVILLE | GA | 31313 | AP | May 1 2020 |
| LIBERTY | 11580663 | FOWLER | JOSHUA | CHESTER | 417 | BRADWELL ST | HINESVILLE | GA | 31313 | FL | Jul 1 2020 |
| LIBERTY | 11857516 | FOXWORTH | OCTAVIA | CASSANDRA | 823 | EDEN LN | HINESVILLE | GA | 31313 | FL | Apr 1 2020 |
| LOWNDES | 00558992 | HERMAN | GREGORY | ELMORE | 718 | HICKORY RD | VALDOSTA | GA | 31601 | SC | Oct 1 2019 |
| LOWNDES | 08233398 | HERRERA | ANTHONY | NORBERTO | 1509 | SUSSEX DR | VALDOSTA | GA | 31601 | AE | Jan 1 2020 |
| LIBERTY | 11344836 | CLARKE | MYSHANA | DIONA LOUI | 3405 | MILES XING | HINESVILLE | GA | 31313 | VA | Jul 1 2019 |
| LIBERTY | 11222851 | CLEMENT | KRISTIN | SHAVONN | 1027 | EDEN LN | HINESVILLE | GA | 31313 | VA | Apr 1 2020 |
| LIBERTY | 11769650 | CLEMENT | TWYLA | LOUISE | 704 | EDEN LN | HINESVILLE | GA | 31313 | VA | Apr 1 2020 |
| MITCHELL | 09945727 | WRIGHT | RUBY | LEE | 708 | BLACKBERRY RD | BACONTON | GA | 31716 | LA | Aug 1 2017 |
| MITCHELL | 04107041 | YATES | JENNIFER | MECHELLE | 84 | N BUTLER ST | CAMILLA | GA | 31730 | NC | Feb 1 2020 |
| LOWNDES | 09847422 | SIXBERRY | KATHLEENE | RACHELLE | 5279 | BRANCH POINT DR | VALDOSTA | GA | 31605 | WY | Jun 1 2020 |
| LOWNDES | 10369875 | WOOD | MICAELA | DAWN | 1201 | LAKEVIEW DR | VALDOSTA | GA | 31602 | OR | Sep 1 2020 |
| LOWNDES | 12796944 | WORTHY | JAYDA | RANAE | 700 | E PARK AVE APT B6 | VALDOSTA | GA | 31602 | VA | May 1 2020 |
| LOWNDES | 11761020 | WRIGHT | AURIELLE | CHRISTINE | 3925 | N OAK STRE APT# 802 | VALDOSTA | GA | 31605 | TN | Dec 1 2019 |
| LOWNDES | 06139032 | COCHLING | STEPHEN | DUWAYNE | 5169 | NEWNAN WAY | HAHIRA | GA | 31632 | AZ | Dec 1 2018 |
| LOWNDES | 01208333 | BRYANT | NAPOLEON | | 2508 | MUSCOGEE DR | VALDOSTA | GA | 31602-5718 | FL | Dec 1 2018 |
| LOWNDES | 10682164 | BRYANT | PAUL | | 3873 | VESPERS WAY | VALDOSTA | GA | 31602 | UT | Jan 1 2019 |
| LOWNDES | 10584900 | CARAWAY | MARCIA | GABRIELLA | 1803 | PLUM ST APT B | VALDOSTA | GA | 31601 | SC | Aug 1 2020 |
| LOWNDES | 05555339 | CARPENTER | CHRISTOPH | DON | 4066 | HUNTLEY DR | VALDOSTA | GA | 31605 | FL | Oct 1 2020 |
| LOWNDES | 06845357 | ROGERS | MARY | DIANE | 505 | SHEAVETTE RD | LAKE PARK | GA | 31636 | FL | Aug 1 2020 |
| LOWNDES | 07044497 | ROGERS | RANDALL | T | 505 | SHEAVETTE RD | LAKE PARK | GA | 31636 | FL | Aug 1 2020 |
| LOWNDES | 08741062 | WALTHER | CHELSI | A | 4901 | SHADOW DR | VALDOSTA | GA | 31605 | DE | Jun 1 2019 |

Page 411 of 476    411B8957DCF5E33

DocVerify ID: 00866AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00866AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 08692072 | WALTHER | MATTHEW | SCOTT | 4901 | SHADOW DR | VALDOSTA | GA | 31605 | Jun 1 2019 | DE |
| LOWNDES | 06925222 | WARREN | SARA | ASHLYN D | 5 | SAINT ANDREWS CIR | VALDOSTA | GA | 31605-1034 | May 1 2018 | MO |
| LOWNDES | 04401702 | WARREN | THOMAS | R | 5 | SAINT ANDREWS CIR | VALDOSTA | GA | 31605-1034 | Oct 1 2020 | MO |
| LOWNDES | 08730397 | WOOD | CHRISTOPHI | LYNN | 4129 | PEBBLE CREEK DR | VALDOSTA | GA | 31605 | Jul 1 2018 | VA |
| MADISON | 06749732 | PITTS | TERESA | LOUISE | 690 | YOUNG HARRIS RD | DANIELSVILL | GA | 30633-1742 | Apr 1 2020 | SC |
| MADISON | 10160547 | MCMAHAN | JACKI | SHAY | 3489 | DAVIS FARMS DR | DANIELSVILL | GA | 30633 | Apr 1 2020 | MI |
| MADISON | 08335270 | MAXWELL | ANNE | MICHELLE | 3489 | SPRATLIN MILL RD | HULL | GA | 30646 | Jun 1 2020 | MI |
| MADISON | 00206536 | MAXWELL | JAMES | CHESLEY | 3701 | SPRATLIN MILL RD | HULL | GA | 30646 | Jun 1 2020 | FL |
| LOWNDES | 08638234 | WAKELEY | KATHERINE |  | 224 | NORTHCLIFF LN | LAKE PARK | GA | 31605 | May 1 2020 | MA |
| LOWNDES | 11749052 | WALKER | SAMUEL | ALLEN | 5170 | BAXLEY DR | VALDOSTA | GA | 31636 | Sep 1 2020 | WV |
| LOWNDES | 08204279 | CAMPBELL | MARY | SUZANNA | 4845 | NEWNAN WAY | HAHIRA | GA | 31632 | Jan 1 2020 | AR |
| LOWNDES | 11555550 | VANDELARK | KAYDEN | DAVID | 5067 | BRIARBERRY DR | VALDOSTA | GA | 31602 | Nov 1 2018 | AP |
| LOWNDES | 07974772 | WILSON | JEFFREY | ALAN | 176 | PEARL DAVIS RD | VALDOSTA | GA | 31605 | Nov 1 2019 | AP |
| MUSCOGEE | 11142534 | SIMS | JOHN | BRADLEY | 176 | ARROWHEAI APT B | FORT BENN | GA | 31905 | May 1 2019 | OK |
| MUSCOGEE | 11164958 | SIMS | MI | AE | 4677 | ARROWHEAI APT B | FORT BENN | GA | 31909 | Jul 1 2019 | CA |
| MUSCOGEE | 04527888 | SINGH | JENNIFER | ALANA MCBI | 2302 | MANASSAS DR | COLUMBUS | GA | 31907-1247 | Sep 1 2020 | VA |
| MUSCOGEE | 06524242 | SIZEMORE | JENNIFER | BELT | 2525 | OAKWOOD DR | COLUMBUS | GA | 31907 | Jan 1 2017 | WA |
| LOWNDES | 12427296 | ORR-DOAN | SARA | TERESA | 4555 | ROWLAND AVE | VALDOSTA | GA | 31601 | Jun 1 2019 | AL |
| MUSCOGEE | 06220944 | MORGAN | GLORIMAR | IRIZARRY | 2325 | 52ND ST | COLUMBUS | GA | 31909 | Jul 1 2020 | SC |
| MUSCOGEE | 05886728 | COMMONS | ADAM | HYON | 2325 | 52ND ST | COLUMBUS | GA | 31904-5077 | Jul 1 2020 | SC |
| MUSCOGEE | 01783459 | COMSTOCK | GWENDOLY | FRANCES | 6145 | CAPE COD CT | COLUMBUS | GA | 31904 | Jul 1 2020 | CT |
| MUSCOGEE | 01783461 | CONNALLY | JAMES | E | 6145 | CAPE COD CT | COLUMBUS | GA | 31904 | Jul 1 2020 | CT |
| MUSCOGEE | 08600877 | CONNALLY | E | YOST | 2855 | HONEYSUCKLE DR | COLUMBUS | GA | 31904-2909 | Aug 1 2020 | AK |
| MUSCOGEE | 08600879 | CONNORS | AIMEE | CORY | 821 | ENGLEWOOD DR | COLUMBUS | GA | 31907 | Apr 1 2020 | TX |
| MUSCOGEE | 12418463 | CONNORS | SHAWN | HOPE | 2170 | REEDY CREEK RD | COLUMBUS | GA | 31907 | Jun 1 2019 | TX |
| MONROE | 12296501 | DAVIS | AUSTYN | ARTHUR | 1734 | CHARLIE BENSON RD | FORSYTH | GA | 31029 | May 1 2020 | TX |
| MONROE | 01856409 | DAVIS | DANIEL | COLE | 2840 | WARM SPRII APT M6 | FORSYTH | GA | 31029 | Oct 1 2020 | HI |
| MONROE | 10608318 | LORD | JOHN | ARTHUR | 2840 | WARM SPRII APT M6 | COLUMBUS | GA | 31904 | Jul 1 2020 | WA |
| MUSCOGEE | 12351044 | LOVELL | LANDON | COLE | 2389 | ORCHID ST | COLUMBUS | GA | 31904 | Jan 1 2017 | OH |
| MUSCOGEE | 12351046 | DASCHKE | EMILY | ROSE | 279 | ROWE ST | FORT STEW | GA | 31315 | Feb 1 2018 | AP |
| LIBERTY | 12404316 | DASCHKE | MATTHEW | GERALD | 722 | N TOPI TRL | HINESVILLE | GA | 31313 | Oct 1 2019 | NY |
| LIBERTY | 11584246 | MORGAN | MICHELLE | RENEE | 816 | ENGLISH OAK DR | HINESVILLE | GA | 31313 | Apr 1 2020 | MN |
| LIBERTY | 11337625 | MIXON | BERNADETT | ANN | 7009 | OVERLOOK DR | COLUMBUS | GA | 31906-4005 | Aug 1 2020 | AL |
| LIBERTY | 10937028 | MONROE | DANA | DIANE | 1914 | FELDSPAR CT | COLUMBUS | GA | 31909-2213 | Aug 1 2019 | MT |
| MUSCOGEE | 08364110 | MONTES | DAVID |  | 85 | ELGIN DR APT 508 | COLUMBUS | GA | 31901 | Aug 1 2019 | VA |
| MUSCOGEE | 04393539 | MANAGO | NICHOLAS |  | 10316 | HIGHLAND RIDGE LN | OXFORD | GA | 30054 | Jul 1 2020 | TX |
| MUSCOGEE | 12044316 | MANLEY | PATRICIA | ANN W | 6810 | GREENFIELD DR | MIDLAND | GA | 31820 | Jun 1 2020 | KS |
| NEWTON | 06302493 | MANSOUR | FADY |  | 7837 | LORNA DR | COLUMBUS | GA | 31909 | Sep 1 2019 | NC |
| MUSCOGEE | 12240749 | WALLER | JENNIFER | MICHELLE | 8460 | 4TH ARMORED DIVISION | FORT BENN | GA | 31905 | Dec 1 2018 | SC |
| MUSCOGEE | 10485800 | WILLIAMS | MARY | CATHERINE | 10146 | LYNCH RD | MIDLAND | GA | 31820-3607 | Oct 1 2020 | SC |
| MUSCOGEE | 05054429 | BARNES | EMILY | MAUGHAN | 10146 | N LINKS DR | COVINGTON | GA | 30014-3943 | Oct 1 2020 | CA |
| MUSCOGEE | 06982550 | BARNES | JARVIS | TREVINO | 80 | N LINKS DR | COVINGTON | GA | 30014 | Apr 1 2020 | TN |
| NEWTON | 00322577 | BARNWELL | MORGAN |  | 107 | LEWIS LN | COVINGTON | GA | 30016 | Jul 1 2020 | VA |
| NEWTON | 00322610 | KNIGHT | CHERYL | PANNELL |  | MONTEITH CAPT A | FORT BENN | GA | 31905 | Apr 1 2020 | FL |
| NEWTON | 01961377 | KNIGHT | WILLIAM | JAMES | 4312 | OLD MACON APT 11 | COLUMBUS | GA | 31907 | Aug 1 2019 | VA |
| MUSCOGEE | 12360993 | KNOLTON | DANA | LYNN | 4355 | WHITE CLOVER TRL | COLUMBUS | GA | 31909 | Aug 1 2020 | FL |
| MUSCOGEE | 08407859 | MAHRT | RACHEL | ALEXANDRI |  |  |  |  |  |  |  |
| MUSCOGEE | 11403813 | WILLIAMS | JASMINE |  |  |  |  |  |  |  |  |
| — | — | WRIGHT | IRIS | BEATY |  |  |  |  |  |  |  |

Page 293

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 06790339 | GOODSELL | LEO | JAMES | 6443 | CRICKET LN | COLUMBUS | GA | 31909-3923 | Sep 1 2020 | MS |
| MUSCOGEE | 06776571 | GOODSELL | SUSAN | MARIE | 6443 | CRICKET LN | COLUMBUS | GA | 31909-3923 | Sep 1 2020 | MS |
| MUSCOGEE | 04252552 | MCDANIEL | JANETTE | | 6551 | THEA LN $17 | COLUMBUS | GA | 31907 | Oct 1 2018 | FL |
| MUSCOGEE | 08907763 | MCELLIGOTT | RACHEAL | ELIZABETH | 16213 | MORNING GLORY WAY | FORT BENNI | GA | 31905 | Jun 1 2018 | NY |
| MUSCOGEE | 11896363 | CAMPBELL | PATRICK | MITCHELL | 3113 | CHEROKEE, APT 207 | COLUMBUS | GA | 31906 | Apr 1 2020 | FL |
| MUSCOGEE | 05432335 | CLARK | DEAN | OWEN | 4715 | BRIDLEWOOD DR | COLUMBUS | GA | 31909 | Sep 1 2019 | CA |
| MUSCOGEE | 04519739 | CLARK | HEATHER | CLARE | 1430 | CLOVERDALE RD | COLUMBUS | GA | 31904-2524 | Oct 1 2020 | FL |
| MUSCOGEE | 08889587 | CLARK | JOHN | EDWARD | 4536 | ESTHER CT | COLUMBUS | GA | 31909 | Nov 1 2018 | NY |
| MUSCOGEE | 10125342 | CLARK | KAITLIN | EFFIE | 6062 | TOWNES WAY | COLUMBUS | GA | 31909 | May 1 2019 | NY |
| MUSCOGEE | 07799767 | WILLIAMS | CHRISTINA | MARIE | 71 | 30TH AVE | COLUMBUS | GA | 31903 | Oct 1 2019 | AL |
| MUSCOGEE | 06353142 | WILLIAMS | CHRISTOPHE | DALE | 3427 | MARATHON DR | COLUMBUS | GA | 31903 | Sep 1 2019 | AL |
| MUSCOGEE | 05625393 | WILLIAMS | GERALD | JASON | 9963 | BIG OAK DR | COLUMBUS | GA | 31909-4441 | Feb 1 2020 | TX |
| MUSCOGEE | 11567922 | BOYD | CATHERINE | BRIANNA | 2444 | W BRITT DIA APT 2114 | COLUMBUS | GA | 31909 | Jul 1 2020 | AL |
| MUSCOGEE | 08661277 | MORTIMORE | TAYLOR | SUSANNE | 1606 | 17TH AVE | COLUMBUS | GA | 31901 | Jul 1 2020 | AE |
| MUSCOGEE | 12369508 | MORTON | AMANDA | MICHELLE | 7 | SEATON CT | COLUMBUS | GA | 31909 | Aug 1 2020 | AL |
| MUSCOGEE | 12611103 | AUTRY | KATHLEEN | MICHELLE | 8500 | FRANCISCAN APT 107 | COLUMBUS | GA | 31909 | Oct 1 2020 | TX |
| MUSCOGEE | 08529942 | AYCOCK | BRENDA | KAY | 6900 | SCHOMBUR/ APT 102 | COLUMBUS | GA | 31909 | Oct 1 2020 | FL |
| MUSCOGEE | 08529943 | AYCOCK | DONALD | GALEN | 6900 | SCHOMBUR/ APT 102 | COLUMBUS | GA | 31909 | Oct 1 2020 | FL |
| MUSCOGEE | 11778045 | BACA | PAULA | MARIE | 1329 | FRONT AVE UNIT 217 | COLUMBUS | GA | 31901 | Sep 1 2020 | FL |
| MUSCOGEE | 07502161 | BECKFORD | CHRYSTINE | CYNQUETTE | 5065 | KINGSBERRY LN | COLUMBUS | GA | 31907-4385 | Oct 1 2018 | FL |
| NEWTON | 09672276 | BEGGS | PAUL | LEVERE | 627 | BROADWAY | COLUMBUS | GA | 31901 | Aug 1 2020 | CT |
| NEWTON | 05022009 | COX | ZELMA | BARBARA | 85 | CHANDLER FIELD DR | COVINGTON | GA | 30016 | Dec 1 2019 | WV |
| OGLETHORP | 03488114 | BRUNDIGE | JAMES | R | 222 | PARK AVE | CRAWFORD | GA | 30630 | Aug 1 2020 | WV |
| OGLETHORP | 03437070 | BRUNDIGE | JOHN | C | 222 | PARK AVE | CRAWFORD | GA | 30630 | Aug 1 2020 | WV |
| OGLETHORP | 04479909 | BRUNDIGE | SHARON | S | 222 | PARK AVE | CRAWFORD | GA | 30630 | Aug 1 2020 | WV |
| NEWTON | 10292136 | WILKINS | CAMRY | LEE | 185 | WINCHESTER DR | COVINGTON | GA | 30016 | Aug 1 2020 | HI |
| NEWTON | 10837075 | WILLIAMS | BETHANY | ANNE | 7910 | OVERLOOK DR | COVINGTON | GA | 30016 | Jul 1 2016 | AZ |
| MUSCOGEE | 10957435 | HOWARD | MEGAN | KRISTINA W | 1553 | KESSLER CT | FORT BENNI | GA | 31905 | Dec 1 2019 | VA |
| MUSCOGEE | 04141659 | HOWARD | MISTY | GENELLE | | ANTIETAM DR | COLUMBUS | GA | 31907 | Jun 1 2017 | VA |
| OCONEE | 05773175 | WARE | ALISA | MARIE | 2071 | SALEM RD | WATKINSVIL | GA | 30677-3538 | Aug 1 2019 | AL |
| OCONEE | 04792945 | WARE | JAMES | LOUIS | 2071 | SALEM RD | WATKINSVIL | GA | 30677-3538 | Sep 1 2017 | SC |
| OCONEE | 06340865 | WAGER | KRISTINE | MARIE | | THORNHILL DR | ATHENS | GA | 30606 | Sep 1 2017 | SC |
| MUSCOGEE | 08183531 | BATZ | LAURA | M | 1210 | SUGAR MILL DR | COLUMBUS | GA | 31909 | Dec 1 2016 | NC |
| MUSCOGEE | 10628960 | BEARDEN | DENA | | 1029 | MCNEESE DR | COLUMBUS | GA | 31909 | Aug 1 2020 | AL |
| OCONEE | 12573389 | WATSON | CARTER | EDWARD | 2923 | PEMBROOK LN | WATKINSVIL | GA | 30677 | Oct 1 2020 | FL |
| OCONEE | 00296288 | WEIR | PAMELA | DAVIS | 1131 | WAREVIEW CT | WATKINSVIL | GA | 30677 | Dec 1 2019 | VA |
| OCONEE | 04910056 | TURNER | RONNELL | JAMES | 1190 | BUCKINGHAM CT | WATKINSVIL | GA | 30677 | Sep 1 2020 | SC |
| MURRAY | 06689125 | LAIRD | LACEY | ELIZABETH | 144 | ROLLING HILLS RD | CHATSWOR | GA | 30705 | Apr 1 2018 | OH |
| MURRAY | 06089534 | TOOMBS | VONTRESA | LASHAY | 1423 | HAGAN DR | CHATSWOR | GA | 30705 | Feb 1 2020 | AL |
| MUSCOGEE | 10632488 | TAPP | MORGAN | MELISSA | 3019 | ERNA DR | COLUMBUS | GA | 31906 | Feb 1 2020 | AL |
| MURRAY | 12004978 | RENO | DAYLYNN | THERESA | 3373 | SMYRNA RAMHURST RD | CHATSWOR | GA | 30705 | Jul 1 2019 | TX |
| MUSCOGEE | 12482090 | HURST | BRANDON | GLENN | 5697 | IRONSTONE DR | COLUMBUS | GA | 31907 | Apr 1 2020 | AL |
| MUSCOGEE | 05028945 | LOVETT | JANET | LEE | 6916 | GAINES RIDGE RD | COLUMBUS | GA | 31904-3329 | Oct 1 2019 | AL |
| MUSCOGEE | 06686607 | LOWDER | BERLINDA | RANEY | 5800 | BUNCHE ST | COLUMBUS | GA | 31907 | Dec 1 2018 | AL |
| OCONEE | 07794970 | LITTLE | KATIE | ALLISON | 1150 | S ROSSTER TER | WATKINSVIL | GA | 30677-5139 | Jan 1 2020 | DC |
| OCONEE | 10922749 | JENKINS | JERRY | WAYNE | 1100 | BROOKSHIRE CT | BOGART | GA | 30622 | Sep 1 2020 | MD |
| OCONEE | 10922751 | JENKINS | LAURA | JEAN | 1100 | BROOKSHIRE CT | BOGART | GA | 30622 | Sep 1 2020 | MD |
| OCONEE | 00302017 | HUTTO | JAMES | OTIS | 1021 | TALUS ST | BOGART | GA | 30622-2093 | Jul 1 2018 | FL |

Page 294

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First | Middle | No. | Street | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCONEE | 03942092 | HUTTO | PATRICIA | DIANNE | 1021 | TALUS ST | BOGART | GA | 30622-2093 | Jul 1 2018 | FL |
| OCONEE | 01787929 | JAEGER | SHIRLEY | ANN | 1048 | MILL POINTE | WATKINSVIL | GA | 30677-2482 | Jun 1 2020 | SC |
| PAULDING | 11859501 | BISHOP | DORCE | WILNER | 75 | POSSUM CREEK LN | HIRAM | GA | 30132 | Sep 1 2020 | AL |
| PAULDING | 08825803 | BISHOP | RUSSELL | | 85 | HILLCREST CT | HIRAM | GA | 30141 | Jul 1 2019 | AL |
| PAULDING | 00868723 | BISHOP | VICKIE | SMITH | 85 | HILLCREST CT | HIRAM | GA | 30141 | Jul 1 2019 | AL |
| OCONEE | 10997991 | BIRD | HILARY | | 1060 | WINTHROP PL | WATKINSVIL | GA | 30677 | Oct 1 2019 | CT |
| OCONEE | 10344099 | BIRD | MACY | | 1060 | WINTHROP PL | WATKINSVIL | GA | 30677 | Oct 1 2019 | CT |
| OCONEE | 04248891 | BLACK | JOEL | MARTIN | 1240 | SETTLERS RDG RD | ATHENS | GA | 30606-7668 | Sep 1 2020 | CT |
| OCONEE | 11923969 | BLACK | MASON | NATHANIEL | 1240 | SETTLERS RDG RD | ATHENS | GA | 30606 | Sep 1 2020 | TN |
| OCONEE | 02877704 | BLACK | MICHELLE | BEAR | 1240 | SETTLERS RDG RD | ATHENS | GA | 30606-7668 | Sep 1 2020 | FL |
| OCONEE | 10608767 | BOLDEN | RACHEL | JO ANNE | 1190 | BENT CREEK RD | WATKINSVIL | GA | 30677 | Oct 1 2020 | NC |
| PAULDING | 05623457 | CAMPBELL | TYLER | MATTHEW | 193 | OLIVER WALK | DALLAS | GA | 30132-0440 | Aug 1 2017 | FL |
| PAULDING | 08378326 | EVANS | CHRISTOPH | HENRY | 48 | VICKY WAY | DALLAS | GA | 30134 | Feb 1 2020 | FL |
| MUSCOGEE | 11222550 | LEWIS | KATRINA | VICKY | 6222 | FLAT ROCK l APT A | COLUMBUS | GA | 31907 | May 1 2019 | HI |
| MUSCOGEE | 12185302 | LEWIS | NIGEL | | 950 | PEACHTREE APT # 47 | COLUMBUS | GA | 31906 | Nov 1 2019 | TX |
| MUSCOGEE | 10908049 | MADDOX | PATRICE | CHERASE | 8221 | MAGRATH ST | FORT BENNI | GA | 31905 | Feb 1 2019 | NC |
| PAULDING | 05547335 | TISDALE | ERICA | | 161 | ROSEMONT CT | HIRAM | GA | 30141-3176 | Oct 1 2020 | TX |
| PAULDING | 11564645 | HAGER HEN | ERIN | ELIZABETH | 3539 | MT TABOR CHURCH RD | DALLAS | GA | 30157 | Jul 1 2020 | IL |
| MUSCOGEE | 04768804 | PEARCE | WILLIAM | KEVIN | 1905 | SHANNON DR | COLUMBUS | GA | 31901-1235 | Apr 1 2020 | LA |
| MUSCOGEE | 07236286 | PEARSE | KELLY | RUTH | 7222 | WILLOW OAK DR | COLUMBUS | GA | 31909 | Apr 1 2020 | AP |
| MUSCOGEE | 07954869 | PEARSON | RYAN | CLARK | 7222 | WILLOW OAK DR | COLUMBUS | GA | 31909 | Apr 1 2020 | TX |
| MUSCOGEE | 11500988 | PEARSON | BRIAN | MITCHELL | 5728 | WILTSHIRE l LOT 5728 | COLUMBUS | GA | 31909 | Jul 1 2018 | TX |
| PAULDING | 11367991 | GUILLORY | DIONE | LYNETTE | 175 | WILLOW POINTE DR | DALLAS | GA | 30157 | Sep 1 2020 | FL |
| PAULDING | 11165228 | GUILLORY | PRIVA | PAUL | 175 | WILLOW POINTE DR | DALLAS | GA | 30157 | Sep 1 2020 | FL |
| PAULDING | 03007628 | PARKS | JUDY | LEIGH | 133 | INSPIRATION LN | DALLAS | GA | 30157-5007 | Sep 1 2020 | AA |
| PAULDING | 03172873 | PARKS | MARTHALYN | DAILEY | 339 | OBERLOCHEN WAY | DOUGLASVIL | GA | 30134 | Aug 1 2020 | TX |
| PAULDING | 11947854 | PARKER | JACKIE | LA DON | 103 | CHANDLER RIDGE DR | DOUGLASVIL | GA | 30134 | Sep 1 2020 | SC |
| PAULDING | 06890550 | JENKINS | LILLY | LAMB | 211 | DUNLEITH DR | DALLAS | GA | 30132 | Nov 1 2017 | SC |
| PAULDING | 06888077 | RYAN | KATHLEEN | LAMONT | 129 | APPLEWOOD LN | ACWORTH | GA | 30101-2625 | Jul 1 2020 | FL |
| PAULDING | 06888078 | RYAN | TIMOTHY | PATRICK | 129 | APPLEWOOD LN | ACWORTH | GA | 30101-2625 | Jul 1 2020 | NC |
| PAULDING | 11197131 | MCHENRY | FELICIA | YVONNE | 41 | PACES MILL DR | DALLAS | GA | 30157 | May 1 2017 | SC |
| PAULDING | 12411441 | LAUDERDAL | SOAMI | AIMEE | 171 | GORHAM GATES CT | HIRAM | GA | 30141 | Oct 1 2019 | FL |
| PAULDING | 00882514 | ROSE | H | AUBREY | 290 | OLD ACWORTH RD | DALLAS | GA | 30132 | Sep 1 2020 | SC |
| PAULDING | 07037965 | JOHNSON | FLOYD | | 159 | OLD GETTYSBURG WAY | DALLAS | GA | 30157 | Nov 1 2019 | FL |
| PAULDING | 07677214 | JOHNSON | FRANK | | 240 | BAYWOOD WAY | HIRAM | GA | 30141-3186 | Nov 1 2019 | LA |
| PAULDING | 04844974 | JOHNSON | KRIS | | 184 | NORTH SPRINGS CT | ACWORTH | GA | 30101 | Sep 1 2020 | FL |
| PAULDING | 10932549 | SWAIN | COURTNEY | ANITRA | 296 | HUNTLEIGH CHASE DR | DALLAS | GA | 30132 | Aug 1 2018 | NC |
| RABUN | 10847391 | FISH | GINA | EANDT | 117 | FLYING RANCH DR | CLAYTON | GA | 30525 | Jan 1 2020 | CT |
| RABUN | 02664974 | FISHER | SUSAN | KITTREDGE | 80 | SMOKY MO l UNIT # 205 | CLAYTON | GA | 30525 | Sep 1 2020 | NY |
| PAULDING | 06690418 | TAYLOR | PAULINE | ANGELLA | 79 | MORELAND CIR | HIRAM | GA | 30141 | Jan 1 2020 | FL |
| PAULDING | 11875243 | SKIDMORE | KRISTI | ANN | 1249 | COHRAN STORE RD | DALLAS | GA | 30134 | Jan 1 2020 | CA |
| PAULDING | 03177124 | VENNEL | TAMMY | VICTORIA | 63 | BLUE SPRINGS WAY | DALLAS | GA | 30157 | May 1 2017 | VA |
| POLK | 08182894 | NASH | TEGAN | NICOLE | 468 | COOTS LAKE RD | ROCKMART | GA | 30153-4222 | Jun 1 2019 | CA |
| RICHMOND | 08235928 | HEATH | DACIA | SAVITRI | 3921 | WILLOWOOD RD | AUGUSTA | GA | 30907 | Jun 1 2019 | VA |
| RICHMOND | 10021946 | HEATH | JESSIE | TERRELL | 3921 | WILLOWOOD RD | AUGUSTA | GA | 30907 | Jun 1 2019 | VA |
| RICHMOND | 11435569 | STEELE | CODY | ARMSTRONG | 2404 | RUBY DR | AUGUSTA | GA | 30906 | Mar 1 2019 | TN |
| RICHMOND | 08801226 | BROWN | KENA | LASHAWN | 3378 | MILLEDGEVI APT 56 | AUGUSTA | GA | 30909-5431 | Jun 1 2017 | AL |
| RABUN | 03650957 | GREENE | JAMES | ERNEST | 4512 | MURRAY COVE RD | TIGER | GA | 30576-1521 | Oct 1 2019 | AL |

Page 295

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | GA | State | Date | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RABUN | 03673875 | GREENE | NANCY | CARMACK | 4512 | MURRAY COVE RD | TIGER | GA | AL | Oct 1 2019 | 30576-1521 |
| RANDOLPH | 10057014 | HARKINS | BREANNA | ALEXANDRA | 259 | RANDOLPH ST | CUTHBERT | GA | TX | Jan 1 2019 | 39840 |
| QUITMAN | 11907832 | SMITH | FELICIA | VASHAWN | 230 | DEPOT RD | GEORGETOWN | GA | TN | Dec 1 2018 | 39854 |
| QUITMAN | 04968307 | SMITH | WILL | ROGERS | 191 | TANGLEWOOD TRL | GEORGETOWN | GA | AL | Aug 1 2019 | 39854-4226 |
| QUITMAN | 08906852 | SPEARS | TAMMY | LEA | 187 | BANJO CIR | GEORGETOWN | GA | AL | Oct 1 2020 | 39854 |
| POLK | 00455509 | LEWIS | LORI | ANN | | MCCOWAN CIR | ROCKMART | GA | NC | Feb 1 2020 | 30153-4038 |
| PIERCE | 02218845 | COON | JAMES | HENRY | 3245 | BOB BOWEN RD | BLACKSHEA | GA | NC | Sep 1 2019 | 31516 |
| PIERCE | 10914403 | COON | MARTHA | | 3245 | BOB BOWEN RD | BLACKSHEA | GA | MS | Sep 1 2019 | 31516 |
| POLK | 00875459 | HENRY | RITA | PAMELA | 320 | NEWCOMB ST | ROCKMART | GA | AL | Aug 1 2020 | 30153 |
| QUITMAN | 00259899 | BILLINGS | RUBY | DONA | 10 | FRANCIS DR | GEORGETOWN | GA | FL | May 1 2020 | 39854 |
| QUITMAN | 11484418 | CHAPMAN | JORDAN | DAVID | 122 | LAKEVIEW DR | GEORGETOWN | GA | SC | Jul 1 2019 | 39854 |
| RABUN | 07134864 | RAND | EDGAR | O'CONNER | 4 | BISHOP LN | TIGER | GA | SC | Apr 1 2020 | 30576 |
| RICHMOND | 08873895 | ARMSTRONG | JOY | LARAE | 2045 | WILLHAVEN DR | AUGUSTA | GA | SC | Jul 1 2020 | 30909-0653 |
| RICHMOND | 05036416 | ARMSTRONG | QUINTIN | OLONZA | 2045 | WILLHAVEN DR | AUGUSTA | GA | SC | Jul 1 2020 | 30909 |
| RICHMOND | 04585594 | ARNOLD | DIERDRA | MICHON | 3002 | WADSWORTH WAY | AUGUSTA | GA | SC | Jul 1 2017 | 30906 |
| RANDOLPH | 08410023 | PERRYMAN | MAJE | BENJAMIN | 156 | VILLIAH CHURCH RD | COLEMAN | GA | SD | Sep 1 2020 | 39836-4412 |
| RICHMOND | 12453744 | CHISOLM | PAMELA | | 4408 | CASTELLON WAY | AUGUSTA | GA | FL | Jul 1 2020 | 30906 |
| RICHMOND | 01499206 | CHRISTIAN | ALMA | LEE | 5202 | WOODRIDGE DR | HEPHZIBAH | GA | SC | Jul 1 2020 | 30815-4539 |
| RICHMOND | 01499211 | CHRISTIAN | HARRISON | LEE | 5202 | WOODRIDGE DR | HEPHZIBAH | GA | SC | Jan 1 2020 | 30815-4539 |
| RICHMOND | 05743004 | BAUGHMAN | CHARLES | DION | 2324 | LONGLEAF LN | AUGUSTA | GA | SC | Jan 1 2020 | 30906-2958 |
| RICHMOND | 03855398 | BAUGHMAN | JESSE | LEE | 2324 | LONGLEAF LN | AUGUSTA | GA | SC | Jan 1 2020 | 30906-2958 |
| RICHMOND | 05720000 | BELL | CORBAN | CLINTON | 504 | WINDSONG CIR | MARTINEZ | GA | SC | Feb 1 2020 | 30907 |
| RICHMOND | 12004160 | BELL | REGINALD | SPANN | 5049 | SANCTUARY DR | AUGUSTA | GA | AE | Jan 1 2019 | 30909 |
| RICHMOND | 06639767 | BENJAMIN | IRENE | ANGELINE | 2034 | LILLIAN DR | AUGUSTA | GA | NC | Jan 1 2020 | 30909 |
| RICHMOND | 08780795 | GROSS | DONALD | LENNELL | 1951 | TOBACCO RD | AUGUSTA | GA | CA | Apr 1 2020 | 30906-8827 |
| RICHMOND | 11280091 | GUILDS | JENNIFER | MARIE | 7018 | SUMMERTON DR | AUGUSTA | GA | MD | Jul 1 2020 | 30909 |
| RICHMOND | 08507702 | BLACK | DANNY | RAY | 2266 | BASSWOOD DR | AUGUSTA | GA | AP | Jun 1 2017 | 30906 |
| RICHMOND | 08807789 | BLACK | MARY | E | 3918 | BELAIR RD | AUGUSTA | GA | SC | Jul 1 2020 | 30909-9682 |
| RICHMOND | 11192717 | BAGAFORO | ANGELINA V | A | 1231 | KENDAL CT | AUGUSTA | GA | VA | Feb 1 2020 | 30907 |
| RICHMOND | 10764843 | GRIFFIN | TREVIS | OLANDEZ | 4408 | CASTELLON WAY | AUGUSTA | GA | SC | Jul 1 2020 | 30906 |
| RICHMOND | 12065043 | MARSHALL | MELVIN | LEKERBY | 2027 | HARTON LN | AUGUSTA | GA | WA | Dec 1 2019 | 30909 |
| RICHMOND | 12052526 | O'NEILL | BRADY | ALEXANDER | 1811 | PENNSYLVANIA AVE | AUGUSTA | GA | FL | Jun 1 2019 | 30904-5332 |
| RICHMOND | 12008782 | VILLA | LUIS | GABRIEL | 213 | DUCAL ST | AUGUSTA | GA | MI | Jun 1 2020 | 30909 |
| RICHMOND | 10198314 | VINAYAGALINGAM | ASITA | JENANI | 1338 | WOODBINE I APT E | AUGUSTA | GA | IL | Jun 1 2019 | 30904 |
| RICHMOND | 11716692 | VINCENT | SHAWN | PATRICK | 2301 | GLENN AVE | AUGUSTA | GA | MD | Jun 1 2019 | 30904 |
| RICHMOND | 08874080 | WAGNER | SECRET | LATISH | 1814 | FAYETTEVIL APT M7 | AUGUSTA | GA | MS | Jun 1 2020 | 30904 |
| RICHMOND | 04710272 | MCCAMPBELL | HOPE | MARIE | 2468 | MCDOWELL ST | AUGUSTA | GA | NC | Jun 1 2020 | 30904 |
| RICHMOND | 12565417 | MCCHESNEY | KENT | | 3151 | LAKE FORES APT # 33 | AUGUSTA | GA | NY | Oct 1 2020 | 30909 |
| RICHMOND | 08419243 | WRIGHT | JASMINE | NICOLE | 2019 | RESERVE LN | MARTINEZ | GA | FL | Mar 1 2020 | 30907 |
| RICHMOND | 05384486 | WRIGHT | JOANNE | PLITNICK | 805 | HARBOR TO APT 1036 | AUGUSTA | GA | SC | Oct 1 2019 | 30907 |
| RICHMOND | 05476294 | THURMOND | PRINCESS | COOPER | 2107 | GROUSE CT | HEPHZIBAH | GA | SC | Apr 1 2019 | 30815 |
| RICHMOND | 11347862 | STEINER | KATRINA | MARIE | 1306 | BEMAN ST | AUGUSTA | GA | TX | Sep 1 2020 | 30904 |
| RICHMOND | 11286012 | STEPP | CHUQUITA | YEVETTE | 213 | STEVENS CF APT H3 | AUGUSTA | GA | TN | Mar 1 2019 | 30907 |
| RICHMOND | 08190433 | SHEPHERD | KEVIN | ANDREW | 1106 | ANTHONY RD | AUGUSTA | GA | TN | May 1 2020 | 30904 |
| RICHMOND | 05682155 | ROCKWELL | MICHAEL | KENNETH | 2216 | CENTRAL AVE | AUGUSTA | GA | SC | Oct 1 2020 | 30904-4419 |
| RICHMOND | 11919854 | WOODSON | KNYA | ADRYUNA | 3165 | TRUXTON CT | AUGUSTA | GA | AL | Mar 1 2019 | 30906 |
| RICHMOND | 10543242 | WELLS | SCOTT | KATHERINE | 747 | OBERLIN RD | AUGUSTA | GA | TN | Jul 1 2020 | 30909 |
| RICHMOND | 11966221 | SHANNON | DORA | VIRGINIA | 635 | BRIGHAM TRL | AUGUSTA | GA | NC | Jul 1 2019 | 30909 |

Page 296

DocVerify ID: 00B86AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00B86AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 415 of 476    4168895?DCF5E33

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | NCOA State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 10895493 | SHARPE | VICTORIA | GRACE | 4078 | HARPER FRANKLIN AVE | AUGUSTA | GA | 30909 | SC | Sep 1 2017 |
| STEPHENS | 11646190 | BENDER | XAVIER | MICHAEL | 37 | ANDREWS C APT 102 | TOCCOA | GA | 30577 | PA | Dec 1 2019 |
| STEPHENS | 11218075 | BENDER | ZOE | DIANNE | 37 | ANDREWS C 102 | TOCCOA | GA | 30577-6706 | PA | Dec 1 2019 |
| ROCKDALE | 00315378 | DRASHER | BARBARA | | 3004 | NOTTING HILL CT SW | CONYERS | GA | 30094-8019 | FL | Oct 1 2020 |
| ROCKDALE | 00315379 | DRASHER | JEFFREY | | 3004 | NOTTING HILL CT SW | CONYERS | GA | 30094-5039 | FL | Oct 1 2020 |
| ROCKDALE | 01946167 | DUNK | WILLIE | LEE | 2321 | DEERFIELD CHASE SE | CONYERS | GA | 30013-6307 | AL | May 1 2018 |
| RICHMOND | 01438038 | WALLACE | LITHIA | | 1528 | FLAGLER RD | AUGUSTA | GA | 30909 | FL | Jan 1 2019 |
| RICHMOND | 10741875 | WALLACE | ONDREA | LECHRISTY | 1745 | OLDE BROWNSTONE CT | AUGUSTA | GA | 30909 | NC | Jul 1 2020 |
| ROCKDALE | 11783581 | SMITH | SAGE | ALYSSA | 3139 | AMBERBROOK CT SW | CONYERS | GA | 30094 | MI | Sep 1 2019 |
| ROCKDALE | 12698298 | FORBES | SARAH | LUSABUR | 3071 | WATER BROOK DR SW | CONYERS | GA | 30094 | TN | May 1 2020 |
| SCREVEN | 12799852 | MILLER | JELEISA | TIFFANY | 3986 | WOODLAND CIR SE | SYLVANIA | GA | 30013 | FL | Sep 1 2020 |
| SCREVEN | 01085350 | MILLER | LESTER | MORRIS | 8550 | NEWINGTON HWY | SYLVANIA | GA | 30467 | FL | Sep 1 2020 |
| SCREVEN | 02061024 | MUNGER | TILENE | HIOTT | 8550 | NEWINGTON HWY | SYLVANIA | GA | 30467 | FL | Sep 1 2020 |
| SCREVEN | 11398530 | TAYLOR | GEORGE | HENRY | 2131 | WINCHESTER RD | SYLVANIA | GA | 30467 | FL | Aug 1 2020 |
| ROCKDALE | 00333446 | KELLEY | ROBERT | CLINTON | 589 | CLUBLAND CIR SE | CONYERS | GA | 30094 | NC | Oct 1 2020 |
| SCREVEN | 08936296 | KENNEDY | LEILA | LYNN | 132 | MAIN ST | ROCKY FORD | GA | 30455-7155 | NC | Aug 1 2019 |
| SPALDING | 02120834 | CHILDS | CAROLANNE | RENE | 1708 | CARRINGTON DR | GRIFFIN | GA | 30224 | SC | Mar 1 2017 |
| SPALDING | 10859460 | COURSEY | JOHN | | 506 | PALE BEAUTY CT | GRIFFIN | GA | 30223 | CT | Oct 1 2020 |
| ROCKDALE | 04260738 | | ALEXANDRIA | STANLEY | 1013 | RIVERCLIFT DR | COVINGTON | GA | 30016-8946 | AZ | May 1 2020 |
| ROCKDALE | 05721205 | VILLARREAL | RHONDA | | 577 | GREENVIEW AVE SE | CONYERS | GA | 30094 | SC | Sep 1 2020 |
| SUMTER | 06425796 | WILDER | BART | ANTHONY | 226 | BROWN ST   A | AMERICUS | GA | 31709 | NY | Apr 1 2017 |
| ROCKDALE | 07746874 | WILLIAMS | TITUS | BURRIS | 2024 | MILLSTONE DR SW | CONYERS | GA | 30094-3980 | SC | Jun 1 2020 |
| ROCKDALE | 05686247 | WILLIAMS | YOLANDA | RONELL | 2415 | HI ROC RD NE | CONYERS | GA | 30012 | SC | Jun 1 2020 |
| ROCKDALE | 05509917 | LOWRIMORE | JOHN | T | 1922 | CRESCENT MOON DR NE | CONYERS | GA | 30012 | MS | Dec 1 2019 |
| SPALDING | 07635203 | STONE | THOMAS | JACKSON | 1444 | WESLEY DR | GRIFFIN | GA | 30224 | NC | Sep 1 2019 |
| THOMAS | 06641190 | STRICKLAND | JONATHAN | THOMAS | 206 | SKYLINE DR | THOMASVILLE | GA | 31757-2510 | FL | Jul 1 2019 |
| THOMAS | 12889281 | STRICKLAND | STEPHANIE | DIANNE | 156 | KENLEY LN | THOMASVILLE | GA | 31792 | NC | Sep 1 2020 |
| THOMAS | 11474443 | BROWN | EMILY | PAUL | 156 | KENLEY LN | THOMASVILLE | GA | 31792 | AR | Sep 1 2020 |
| SEMINOLE | 12293528 | BUCZEK | SAMUEL | DEESE | 8296 | LAKE CARROLL DR | DONALSONVILLE | GA | 39845 | AL | Dec 1 2019 |
| SEMINOLE | 08762390 | BUGGS | EMILY | PEYTON | 309 | W 4TH ST | DONALSONVILLE | GA | 39845-1517 | AL | Jul 1 2018 |
| SEMINOLE | 05502556 | BELL | ERIC | RENE | 305 | DOGWOOD AVE | DONALSONVILLE | GA | 39845-1495 | AL | Jul 1 2020 |
| SEMINOLE | 04970977 | WEAVER | TYLER | JADE | 305 | DOGWOOD AVE | DONALSONVILLE | GA | 39845 | CA | Oct 1 2017 |
| ROCKDALE | 11026217 | WEBB | TANISHA | LYDIA | 3424 | WILLIAMS PL SE | CONYERS | GA | 30094 | MI | Feb 1 2020 |
| STEWART | 17605233 | CREEL | FELICIA | ANN | 592 | ALMAND BRANCH RD SE | RICHLAND | GA | 31825 | AL | Nov 1 2019 |
| STEWART | 08004491 | CREEL | MICHAEL | | 1359 | WALL ST | RICHLAND | GA | 31825 | AL | Jun 1 2020 |
| STEWART | 12771193 | CREEL | SHAWN | | 1359 | WALL ST | RICHLAND | GA | 31825 | CO | Jun 1 2020 |
| STEPHENS | 03508881 | PARKER | HOWARD | | 116 | HENRY JORDAN RD | EASTANOLLEE | GA | 30538 | CO | Jul 1 2020 |
| STEPHENS | 10766807 | PARKER | TERESA | | 116 | HENRY JORDAN RD | EASTANOLLEE | GA | 30538 | AL | Jul 1 2020 |
| TROUP | 10945686 | RUTLAND | SAMUEL | | 220 | GRAY HILL SCHOOL RD | WEST POINT | GA | 31833 | LA | Mar 1 2020 |
| TROUP | 10187594 | SALISBURY | STANLEY | | 105 | RUSSELL RD | HOGANSVILLE | GA | 30230 | LA | Feb 1 2020 |
| THOMAS | 12799293 | TIPTON | FELICITY | | 96 | GOLDEN POND LN | BOSTON | GA | 31626 | NC | Aug 1 2020 |
| UNION | 12570585 | HOLDORF | DARCY | | 24 | LEISURE TIME RD | BLAIRSVILLE | GA | 30512 | TN | Jun 1 2019 |
| UNION | 10220116 | TAYLOR | ELIZABETH | | 146 | GARRETT CIR | BLAIRSVILLE | GA | 30512 | NC | Apr 1 2020 |
| WALKER | 08162328 | BUSH | SAMUEL | THOMAS | 260 | E TENNANT CIR | CHICKAMAUGA | GA | 30707 | NC | Sep 1 2020 |
| UNION | 08907986 | CRAWFORD | GAIL | W | 313 | HICKS GAP RD | BLAIRSVILLE | GA | 30512-5341 | AL | Oct 1 2020 |
| UNION | 08907988 | CRAWFORD | CHRISTOPHER | ANDREW | 313 | HICKS GAP RD | BLAIRSVILLE | GA | 30512-5341 | AL | Oct 1 2020 |
| TROUP | 11640177 | THOROMAN | BRIAN | DOUGLAS | 300 | WOODFIELD CIR | LAGRANGE | GA | 30240 | AL | Apr 1 2020 |
| TROUP | 07936766 | THUERK | KEITH | ALLAN | 112 | MORGAN DR | LAGRANGE | GA | 30240 | FL | Oct 1 2020 |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 416 of 476
4168B857DCF5E33
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Last | First | Middle | ID | No | Street | City | ST | Zip | Date | OS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TROUP | THUERK | SANDRA | JANE | 08150980 | 112 | MORGAN DR | LAGRANGE | GA | 30240 | Oct 1 2020 | FL |
| THOMAS | BRUHN | JACOB | ALEXANDER | 10394096 | 1321 | LOVERS LN | THOMASVILL | GA | 31792 | Oct 1 2020 | TX |
| THOMAS | BRYANT | JAMES | GORDON | 00298497 | 15178 | US HIGHWAY 319 N | THOMASVILL | GA | 31757-2118 | Jan 1 2019 | FL |
| WALKER | BURTON | KAREY | ELIZABETH | 08658859 | 145 | CHANDLER F LOT 9 | CHICKAMAU | GA | 30707 | Sep 1 2018 | TN |
| THOMAS | CARTER | TERRELL | JAMES | 07388913 | 208 | GREEN ST | THOMASVILL | GA | 31792 | Mar 1 2019 | OR |
| THOMAS | DOLLAR | COLLIN | BANKS | 10504062 | 442 | PATTERSON STILL RD | THOMASVILL | GA | 31792 | Feb 1 2020 | FL |
| THOMAS | DORSEY | TOMMY | RAY | 07960702 | 101 | DOWDELL ST | THOMASVILL | GA | 31792 | Apr 1 2018 | FL |
| THOMAS | ROBINSON | CHRISTINA | B | 05733110 | 305 | SUMMERCREEK CV | THOMASVILL | GA | 31792 | Apr 1 2020 | FL |
| TROUP | VAUGHN | AMY | KYLE | 07939607 | 529 | RIDGECREST CV | LAGRANGE | GA | 30240 | Apr 1 2020 | AL |
| TROUP | VAUGHN | GRADY | FRANKLIN | 07920418 | 529 | RIDGECREST RD | LAGRANGE | GA | 30240 | Sep 1 2020 | AL |
| TOOMBS | MORRISON | JOHNNIE | F | 01310422 | 903 | VANN ST | VIDALIA | GA | 30474-4931 | Sep 1 2020 | MS |
| THOMAS | HOLMES | JASMINE | CHAMALE | 07657583 | 431 | BRIARWOOD DR | THOMASVILL | GA | 31792 | Mar 1 2017 | FL |
| THOMAS | THOMAN | RAYMOND | MICHAEL | 10382239 | 16 | PINE LEVEL CHURCH RD | MAUK | GA | 31058 | Jan 1 2020 | FL |
| TAYLOR | TRYBUS | ANGELA | WILLIAMS | 03383463 | 55 | E HARRIS ST | REYNOLDS | GA | 30822JK | Apr 1 2020 | CA |
| WARE | ANDREWS | JOHN | ROBERT | 08276427 | 1219 | GORMAN RD | WAYCROSS | GA | 31503 | Oct 1 2020 | OH |
| WARE | ANDREWS | LISA | MARIE | 08276438 | 1219 | GORMAN RD | WAYCROSS | GA | 31503 | Oct 1 2020 | OH |
| TOWNS | BAILEY | ERIC | FRANKLIN | 03842373 | 3861 | SCAPA RD | WAYCROSS | GA | 31503 | Dec 1 2019 | FL |
| TOWNS | BURGER | LAUREN | MARIE | 08856630 | 3630 | CARL CLOER RD | YOUNG HAR | GA | 30582 | Apr 1 2020 | NC |
| TOWNS | BOWEN | HUBERT | | 10612328 | 1565 | TAYLOR RD | HIAWASSEE | GA | 30546 | Oct 1 2019 | NC |
| TOOMBS | BESEMER | CHRISTIAN | JAMES | 12671385 | 3541 | RIVER FRONT LN | HIAWASSEE | GA | 30546 | Nov 1 2018 | NC |
| TROUP | SHOOK | HARRY | MICHAEL | 04405706 | 813 | CLYDE BLVD | VIDALIA | GA | 30474 | Aug 1 2020 | NC |
| TROUP | COX | CHRISTINA | R | 04117775 | 824 | PINEY WOODS DR | LAGRANGE | GA | 30240 | Oct 1 2020 | AL |
| TROUP | COX | THOMAS | EARL | 06399762 | 824 | PINEY WOODS DR | LAGRANGE | GA | 30240 | Oct 1 2020 | AL |
| UPSON | BARBER | JONATHAN | RANDALL | 12239172 | 106 | GLENDALE DR | LAGRANGE | GA | 30240 | Oct 1 2020 | AL |
| TROUP | WRIGHT | DANIELLE | RENE | 07801889 | 201 | 4TH AVE SE | THOMASTON | GA | 30286 | Sep 1 2017 | LA |
| WALTON | HOLLEY | BRANDON | RICHARD | 10930017 | 505 | CONFEDERATE PL | LOGANVILLE | GA | 30052 | Jan 1 2020 | FL |
| TROUP | BAEK | APRIL | MARIE | 03867079 | 506 | HINES ST | LAGRANGE | GA | 30241 | Dec 1 2019 | AL |
| WALKER | THOMAS | ROBERT | CRAFT | 08818243 | 519 | W OAKTON RD | LA FAYETTE | GA | 30728 | Aug 1 2020 | MS |
| WALTON | BEENE | DAWN | ANN | 05003213 | 2475 | TUCKER DR | LOGANVILLE | GA | 30052-4391 | Apr 1 2020 | FL |
| WALTON | BELL | CORINNE | NICOLE | 08165889 | 3013 | TENNYSON DR | MONROE | GA | 30656-5602 | Sep 1 2020 | AL |
| WALTON | BOYLE | RICHARD | | 07272529 | 2137 | APALACHEE TRL | MONROE | GA | 30656-4414 | Jul 1 2020 | FL |
| WALTON | BROWN | SHEROLD | JACKSON | 07825488 | 1814 | RIVER RUN | MONROE | GA | 30656 | Jul 1 2020 | TN |
| WALTON | ALLEN | KAREN | MICHELLE T | 02128821 | 3247 | FIELDCREST RD | LOGANVILLE GA | GA | 30052 | Oct 1 2020 | OR |
| WALKER | WEAVER | GEORGE | ALEX | 08826972 | 144 | VIRGINIA DR | ROSSVILLE | GA | 30741 | Oct 1 2020 | AL |
| WALKER | WEAVER | JANA | PENDLEY | 06225407 | 144 | VIRGINIA DR | ROSSVILLE | GA | 30741 | Oct 1 2020 | AL |
| WEBSTER | WEBSTER | JANICE | FLETCHER | 07004057 | 436 | KAY CONLEY RD | ROCK SPRINGA | GA | 30739 | Mar 1 2020 | TX |
| WORTH | MCLEMORE | ANFERNEE | KEITH | 10757360 | 128 | CHERRY ST NW | WARWICK | GA | 31796 | Apr 1 2018 | AL |
| WHITFIELD | JENSEN | DANIELLE | NICOLE | 11461984 | 401 | STINSON DR | DALTON | GA | 30721 | Jun 1 2020 | AL |
| WHITFIELD | JENSEN | MATTHEW | OWEN | 11462334 | 401 | STINSON DR | DALTON | GA | 30721 | Jun 1 2020 | AL |
| WHITFIELD | JILES | MONICA | LATREASE | 12023814 | 144 | CROWS NEST WAY | TUNNEL HILL | GA | 30755 | Sep 1 2020 | AL |
| WHITFIELD | JOHNSON | O'THELL | LEWIS | 06544345 | 3617 | WINLAND DR SE | DALTON | GA | 30721 | Jan 1 2018 | TN |
| WHITFIELD | FISHER | WESLEY | SKYLER | 07785833 | 578 | DAWNVILLE RD | DALTON | GA | 30721 | Aug 1 2020 | SD |
| WHITFIELD | INMAN | SHIRLEY | JEAN | 08266714 | 1856 | HAIG MILL LAKE RD | DALTON | GA | 30720-7258 | Jul 1 2020 | OH |
| WHITFIELD | JARRELL | VICCI | JEAN | 05459761 | 320 | MILL TRCE    B | DALTON | GA | 30721 | Aug 1 2019 | TN |
| WAYNE | JOLIN | KRISTINE | SMILEY | 05791570 | 95 | BLUE CT | JESUP | GA | 31545 | Jan 1 2019 | WA |
| WHITFIELD | DALRYMPLE | JONATHAN | CHASE | 10459874 | 1215 | PHILLIPS DR | DALTON | GA | 30720 | Jun 1 2020 | TX |
| WHITE | KOHLMEIER | DESIREE | BEVERLY | 08906517 | 2206 | SKITTS MOUNTAIN RD | CLEVELAND | GA | 30528 | Nov 1 2017 | MD |
| WHITE | NIELSEN | CAROL | MORRIS | 05414887 | 150 | NONQUIT HILLS DR | CLEVELAND | GA | 30528 | Jul 1 2019 | FL |

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 12:42-10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

4188B57DCF5E33
Page 418 of 476

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITE | 06811739 | NIELSEN | ROBERT | ALLEN | 150 | NONQUIT HILLS DR | CLEVELAND GA | 30528 | Jul 1 2019 | FL |
| WHITE | 03658855 | STREETER | ELIZABETH | ANN | 111 | N CHEROKEE LN | SAUTE NACC GA | 30571-1721 | Nov 1 2019 | AL |
| WHITE | 08912259 | WILSON | DANA | MICHELE | 255 | DAVIDSON RD | CLEVELAND GA | 30528 | Oct 1 2017 | TN |
| WILCOX | 06984694 | MARION | JOSEPH | | 914 | 5TH AVE | ROCHELLE GA | 31079-2643 | Mar 1 2018 | CA |
| WILCOX | 06984695 | MARION | PATRICIA | | 914 | 5TH AVE | ROCHELLE GA | 31079-2643 | Mar 1 2018 | KS |
| WALTON | 10816738 | SHELTON | BRYCE | CALEB | 365 | PLANTATION RIDGE CT | LOGANVILLE GA | 30052 | Jul 1 2020 | CT |
| WHITE | 02143189 | WILLIAMS | HOLLY | S | 171 | BOULEVARD ST | CLEVELAND GA | 30528-1517 | Jul 1 2020 | SC |
| WHITE | 10223922 | QUESNEL | MICHAEL | WARREN | 169 | WALDHEIM STRASSE | HELEN GA | 30545 | May 1 2019 | TN |
| MITCHELL | 07448811 | ARSENAULT | ALLISON | | 200 | MCREE DR | CAMILLA GA | 31730 | Aug 1 2020 | AL |
| MUSCOGEE | 10676594 | HERRING | SHAKEIRA | DEIONDREA | 3201 | 1ST AVE APT A109 | COLUMBUS GA | 31904 | Aug 1 2020 | AL |
| MUSCOGEE | 04322702 | HESTER | HARRY | ISAAC | 1111 | 52ND ST | COLUMBUS GA | 31904-5762 | May 1 2017 | AL |
| MCDUFFIE | 06690869 | SMITH | ALLYSON | GRACE | 1339 | CEDAR CREEK DR | THOMSON GA | 30824 | Apr 1 2018 | AZ |
| MUSCOGEE | 08228134 | CABRERA | STEVEN | ANTHONY | 8500 | FRANCISCAN 402 | COLUMBUS GA | 31909 | Apr 1 2018 | AL |
| MUSCOGEE | 12245542 | CAIN | MARK | ANDREW | 6500 | KITTEN LAKE APT 832 | MIDLAND GA | 31820 | Oct 1 2019 | KS |
| MUSCOGEE | 07862897 | BUTLER | DESIRAE | TASHAE | 4111 | TAYLOR DR | COLUMBUS GA | 31907-2645 | Dec 1 2018 | SC |
| MUSCOGEE | 06453332 | BUTLER | STEVEN | JAMES | 1700 | FOUNTAIN C APT 3007 | COLUMBUS GA | 31904 | Jun 1 2018 | AL |
| MUSCOGEE | 04145012 | HENRY | DOROTHY | JEAN | 5 | ABBEY CT | COLUMBUS GA | 31909-4391 | Apr 1 2020 | VA |
| MUSCOGEE | 06690985 | HENRY | GERRICA | JEAN | 5 | ABBEY CT | COLUMBUS GA | 31909 | Apr 1 2020 | VA |
| MUSCOGEE | 10620691 | HENSON | WELDON | GREGORY | 7175 | MOON RD APT 302 | COLUMBUS GA | 31909 | Jul 1 2020 | VA |
| MUSCOGEE | 07178965 | HERBERT | MATTHEW | DAVID | 2931 | LANSING AVE | COLUMBUS GA | 31907 | May 1 2020 | NJ |
| MUSCOGEE | 11222559 | CALLAHAN | JESSICA | ZOE | 11 | W 11TH ST APT 19 | COLUMBUS GA | 31901 | Mar 1 2017 | FL |
| MUSCOGEE | 11112061 | CAMPBELL | AUTUM | MARIE | 3113 | CHEROKEE.. APT 207 | COLUMBUS GA | 31906 | Apr 1 2020 | FL |
| MUSCOGEE | 07684478 | BURT | TEESHUNDA | CHRISSHAE | 4037 | RIVER ROCK WAY | COLUMBUS GA | 31907 | Jan 1 2020 | AL |
| MUSCOGEE | 11274244 | WRIGHT | WILLIAM | KELLY | 4355 | WHITE CLOVER TRL | COLUMBUS GA | 31909 | Aug 1 2020 | VA |
| MUSCOGEE | 12172596 | WROTEN | JEREMY | WADE | 3735 | CARDINAL LANDING DR | COLUMBUS GA | 31909 | May 1 2020 | VA |
| MUSCOGEE | 12417496 | WROTEN | MARY | JOYCE | 3735 | CARDINAL LANDING DR | COLUMBUS GA | 31909 | May 1 2020 | VA |
| MUSCOGEE | 01795933 | WYROSDICK | JANICE | WIGGINS | 5978 | MORNINGSIDE DR | COLUMBUS GA | 31909-4032 | Sep 1 2020 | KY |
| MUSCOGEE | 10446794 | ASHCRAFT | JOHANNA | RACHELLE | 5913 | MCGILL ST | FORT BENNI GA | 31905 | May 1 2019 | KS |
| MUSCOGEE | 12757700 | ASSELIN | ABIGAIL | | 3071 | WILLIAMS RI UNIT # 432 | COLUMBUS GA | 31909 | Jul 1 2020 | MI |
| MUSCOGEE | 12365733 | AMAT | BRIANNA | | 3580 | MASSELN UNIT # 22 | COLUMBUS GA | 31909 | Jun 1 2020 | AL |
| MUSCOGEE | 07493308 | AMBROSE | ROBIN | STARKS | 6953 | BUCKHEAD DR | COLUMBUS GA | 31904 | Sep 1 2018 | AL |
| MUSCOGEE | 05665822 | ANDERSON | KATRINA | DENISE SHO | 2990 | WATERHILL DR | MIDLAND GA | 31820 | Mar 1 2018 | AL |
| NEWTON | 02769717 | DYLE | CAY | COARSEY | 35 | NORTHWOOD SPRINGS D | OXFORD GA | 30054 | Jan 1 2020 | NC |
| NEWTON | 01368944 | DYLE | JAMES | L | 35 | NORTHWOOD SPRINGS D | OXFORD GA | 30054-4613 | Jan 1 2020 | NC |
| NEWTON | 05292960 | CLAREY | DOROTHEA | HELMA | 100 | FOREST LAKES DR | COVINGTON GA | 30016 | Sep 1 2020 | TN |
| NEWTON | 12006381 | RICHARDS | TRACY | ANNETTE | 101111 | WELLINGTON DR | COVINGTON GA | 30014 | Sep 1 2020 | NC |
| MUSCOGEE | 12443783 | ROGERS | APRIL | | 5865 | OGLETHORPE DR | COLUMBUS GA | 31909 | Jun 1 2020 | NC |
| MUSCOGEE | 12443771 | ROGERS | CHRISTOPH | LEEDS | 5865 | OGLETHORPE DR | COLUMBUS GA | 31909 | Jun 1 2020 | OH |
| MUSCOGEE | 11127415 | MONAUS | ALEXANDRA | NICOLE | 4103 | YANCY ST | COLUMBUS GA | 31909 | Oct 1 2019 | CA |
| MUSCOGEE | 12431912 | NETTEANGE | KENNETH | OLYMPIA | 6254 | WARM SPRI APT F8 | COLUMBUS GA | 31909 | Aug 1 2020 | AL |
| MUSCOGEE | 11006033 | MONROE | ALFONZO | EUGENE | 8160 | VETERANS F APT 1124 | COLUMBUS GA | 31909 | May 1 2020 | AL |
| MUSCOGEE | 01834867 | MOORE | WILLIAM | GARRETT | 4446 | STEAM MILL RD | COLUMBUS GA | 31907-5566 | Jan 1 2020 | AL |
| MUSCOGEE | 10015965 | MITCHELL | WILLIAM | GREENBER | 5045 | STONE PARK DR | COLUMBUS GA | 31909 | May 1 2020 | NM |
| MUSCOGEE | 08900812 | MITCHELL | REGINALD | JAMES | 5045 | STONE PARK DR | COLUMBUS GA | 31909-9124 | May 1 2020 | NM |
| NEWTON | 07077991 | REED | KATHERINE | TERESA | 25 | STEWART DR | COVINGTON GA | 30014 | Jul 1 2020 | MI |
| MONROE | 07364106 | MORGAN | LETICIA | ROSHA | 15 | WADLEY STATION CT | MACON GA | 31210-5229 | Dec 1 2019 | FL |
| NEWTON | 10996860 | MAHOMES | JUSTIN | CARR | 35 | PEMBROKE PL | COVINGTON GA | 30016 | Dec 1 2019 | MS |
| MURRAY | 10102789 | PHILLIPS | | | 39 | NICHOLS LN | CHATSWOR GA | 30705 | Jun 1 2020 | NC |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

Page 419 of 476     4198895?DCF5E33

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWTON | 05700871 | STARKS | KISHA | NICHELLE G. | 921 | GREENLEAF RD | CONYERS | GA | 30013 | Jun 1 2019 | TX |
| MUSCOGEE | 06496154 | WESTER | PAULA | MARIE | 3226 | PARK AVE | COLUMBUS | GA | 31904 | Sep 1 2020 | AP |
| MUSCOGEE | 00042851 | WESTER | WILLIAM | TIFT | 3226 | PARK AVE | COLUMBUS | GA | 31904 | Sep 1 2020 | AP |
| MUSCOGEE | 03979977 | WHATLEY | CASEY | LYNN | 6073 | WHITE PINE DR | MIDLAND | GA | 31820 | Jun 1 2019 | FL |
| MUSCOGEE | 06512909 | WHITE | ANDREA | GAYLOR | 1901 | HILL ST | COLUMBUS | GA | 31906 | Aug 1 2019 | MD |
| NEWTON | 07763585 | TSITSILIANO | TAYLOR | N | 220 | SADDLE LN | COVINGTON | GA | 30016 | Jun 1 2020 | FL |
| NEWTON | 07328918 | HOLLINGSW | ANDRE | LYDELLE | 2114 | CLARK ST S APT 2 | COVINGTON | GA | 30014 | Jan 1 2018 | TN |
| NEWTON | 05595003 | JENKINS | SARAH | LEE | 120 | DESOTA DR | COVINGTON | GA | 30016 | Apr 1 2020 | MD |
| NEWTON | 08864026 | RENOUS | NAISHA | CLAUDETTE | 501 | COLE CREEK DR | DALLAS | GA | 30157 | May 1 2020 | TN |
| MURRAY | 08930161 | NICHOLS | ROBERT | JOHN | 2704 | HIGHWAY 282 | CHATSWOR | GA | 30705-6835 | Feb 1 2020 | OR |
| MUSCOGEE | 04862860 | JENKINS | WARREN | CHRISTOPH | 425 | 3RD AVE APT 312 | COLUMBUS | GA | 31901 | Dec 1 2016 | AL |
| OCONEE | 11272443 | DYER | BARBARA | GAYLE | 2470 | SIMONTON BRIDGE RD | WATKINSVIL | GA | 30677 | Oct 1 2020 | TX |
| OCONEE | 11338166 | DYER | MARTIN | JAY | 1050 | BRANCH FARM PT | BOGART | GA | 30622 | Aug 1 2020 | TX |
| PAULDING | 03010362 | THEODORE | MARTHA | JANE | 414 | BLACKBERRY RUN DR | DALLAS | GA | 30132-0552 | Jul 1 2020 | KS |
| PAULDING | 03166790 | THEODORE | WILLIAM | JAMES | 414 | BLACKBERRY RUN DR | DALLAS | GA | 30132-0552 | Jul 1 2020 | KS |
| PAULDING | 06048296 | THOMAS | ALPHONZA | | 155 | TROTTERS WAY | DALLAS | GA | 30132-8397 | Jan 1 2017 | AL |
| OCONEE | 11540229 | CHADWICK | AMY | HOOPS | 3555 | WILD INDIGO XING | STATHAM | GA | 30666 | Mar 1 2020 | IL |
| MUSCOGEE | 10990518 | LEE | SHERRY | MARIE | 2525 | NORRIS RD APT 75 | COLUMBUS | GA | 31907 | Oct 1 2018 | NV |
| MUSCOGEE | 04228410 | LEE | STEPHANIE | RENEE | 414 | N DIXON DR | COLUMBUS | GA | 31906 | Dec 1 2018 | AL |
| OGLETHORPE | 10360103 | FRITZ | ABIGAIL | RACINE | 587 | STEVENS GROVE CHURC | LEXINGTON | GA | 30648 | Dec 1 2016 | VA |
| OGLETHORPE | 02328495 | FULLER | LORI | DENISE | 1197 | ROBERT HARDEMAN RD | WINTERVILL | GA | 30683 | Oct 1 2017 | CO |
| OCONEE | 08551528 | LEWIS | ARTHUR | | 8500 | FRANCISCAN APT 936 | DALLAS | GA | 31909 | Aug 1 2020 | AL |
| MUSCOGEE | 07941756 | LASHLEY | JOSHUA | RYAN | 41 | BEAVER CT | MIDLAND | GA | 31820 | Sep 1 2020 | AL |
| MUSCOGEE | 12074975 | LATINO | ROCCO | LOUIS | 5300 | ARROWHEAD APT C | FORT BENN | GA | 31905 | Jun 1 2019 | FL |
| MUSCOGEE | 12233553 | LATOUR | KATHERINE | ALESA | 1835 | WOODRUFF APT 3 | COLUMBUS | GA | 31907 | Apr 1 2019 | SC |
| MUSCOGEE | 07752825 | LAWRENCE | BRIANA | SHERELL | 6300 | AMBER DR | COLUMBUS | GA | 31907 | Jul 1 2018 | SC |
| MUSCOGEE | 05328003 | PARKER | KENSHA | DESHON | 6300 | MILGEN RD APT 1288 | COLUMBUS | GA | 31907 | Jul 1 2020 | AL |
| MUSCOGEE | 06350597 | PARKER | WILLIAM | HENRY | 6300 | MILGEN RD APT 1288 | COLUMBUS | GA | 31907 | Jul 1 2019 | AL |
| MUSCOGEE | 06591707 | PARRAMORE | HILLARY | BROOKE | 5429 | MALTESE DR | COLUMBUS | GA | 31904 | Sep 1 2019 | VA |
| NEWTON | 03261627 | MORRIS | DEBORAH | | 45 | GARDENIA CT | OXFORD | GA | 30054 | Sep 1 2019 | VA |
| OCONEE | 01414371 | DICKENS | DANIEL | KIRK | 2300 | AVALON DR | BOGART | GA | 30622 | May 1 2019 | AE |
| OCONEE | 03795084 | DICKENS | HEATHER | GRAY | 2300 | AVALON DR | BOGART | GA | 30622 | May 1 2019 | AE |
| OCONEE | 12717143 | DICKENS | MARY | GRAYCE | 2300 | AVALON DR | BOGART | GA | 30622 | May 1 2019 | AE |
| PAULDING | 06538931 | GRIFFIN | BRANDON | LAVAR | 141 | ST ANN CIR | DALLAS | GA | 30157 | Jun 1 2018 | AL |
| PAULDING | 10875376 | LONG | BRYAN | SCOTT | 107 | GEORGETOWN DR | DALLAS | GA | 30132 | Feb 1 2019 | VA |
| PAULDING | 10845185 | LONG | KAREN | ABBOTT | 107 | GEORGETOWN DR | DALLAS | GA | 30132 | Jan 1 2019 | VA |
| PAULDING | 10845208 | LONG | LEWIS | SCOTTY | 107 | GEORGETOWN DR | DALLAS | GA | 30132-8520 | Feb 1 2019 | VA |
| PAULDING | 05966034 | GILBERT | AMANDA | RUCKS | 219 | REMINGTON CT | DALLAS | GA | 30157 | Jun 1 2020 | AL |
| PAULDING | 11638774 | KROPACEK | RAQUEL | MARIE | 295 | NORTON DR | DALLAS | GA | 30157-7664 | Oct 1 2019 | CA |
| PAULDING | 04750048 | KRUYSMAN | GREGORY | ALAN | 41 | SUMMER CREEK PL | DALLAS | GA | 30157-7664 | Oct 1 2020 | FL |
| PAULDING | 04761812 | KRUYSMAN | JULIA | LYNN | 41 | SUMMER CREEK PL | DALLAS | GA | 30157 | Oct 1 2020 | FL |
| PAULDING | 03239368 | GREENE | JOHN | BENJAMIN | 24 | WESTSIDE CIR | DALLAS | GA | 30132 | Jul 1 2019 | ME |
| PAULDING | 10408667 | ROWLAND | LESLIE | ERIN | 17 | TIBBITTS RD | TEMPLE | GA | 30179-5098 | Aug 1 2020 | AL |
| PAULDING | 06679972 | FREEMAN | FRANKLIN | DEE | 716 | MEADOW SPRING DR | DALLAS | GA | 30157 | Oct 1 2020 | NC |
| PAULDING | 10162448 | GEATHERS | TRICIA | RENEE | 438 | CRESCENT WOODE DR | DALLAS | GA | 30132-8369 | Oct 1 2020 | MI |
| PAULDING | 04667292 | KNIGHT | LARRY | JOSEPH | 99 | STALLION RUN | DALLAS | GA | 30132-8369 | Oct 1 2020 | FL |
| PAULDING | 04680706 | KNIGHT | TERESA | LYNN | 99 | STALLION RUN | DALLAS | GA | 30132-8369 | Oct 1 2020 | IL |
| PAULDING | 04495576 | KNOWLE | JACKIE | M | 228 | PENNSYLVANIA AVE | DALLAS | GA | 30132-1274 | Oct 1 2020 | IL |

Page 300

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Moved To | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 00495577 | KNOWLE | STEVE | THOMAS | 228 | PENNSYLVANIA AVE | DALLAS | GA | 30132-1274 | IL | Oct 1 2020 |
| PAULDING | 11870861 | GESS | LAUREN | KRISTINA | 5 | RED FOX CT | DALLAS | GA | 30157 | PA | Sep 1 2020 |
| PEACH | 07457357 | CUNNINGHA | AVIS |  | 135 | PRESTON LN | BYRON | GA | 31008-3831 | NC | Oct 1 2020 |
| PAULDING | 04598066 | SCOTT | BARRY | D | 594 | PRINCETON DR | DALLAS | GA | 30157-0857 | NJ | Oct 1 2020 |
| PAULDING | 06703736 | STERLING | CHRISTINA | MICHELLE | 200 | CARTEE WAY | DALLAS | GA | 30157-1404 | CA | Jul 1 2018 |
| PICKENS | 05527521 | ROCHFORD | IVAN | ALEXANDER | 146 | FROST PINE 20665 | JASPER | GA | 30143 | NH | Jul 1 2018 |
| RICHMOND | 11222183 | ADAMS | JARVIS | DURRELL | 2920 | GALAHAD WAY | AUGUSTA | GA | 30909 | MD | Jan 1 2020 |
| PEACH | 10831745 | MAZYCK | EARNEL | VARNER | 204 | ELIZABETH DR | BYRON | GA | 31008 | SC | Sep 1 2019 |
| PAULDING | 10674693 | WHITEN | SHENAE | RACHEL | 231 | BAYWOOD XING | ACWORTH | GA | 30101 | TN | Sep 1 2019 |
| PAULDING | 10442713 | PROPHETE | VANESSA | ASHTON | 63 | CHADDS PT | HIRAM | GA | 30141 | KY | Sep 1 2020 |
| PAULDING | 06407388 | POWELL | PATRICIA | FONSECA | 154 | HIGH POINT WAY | HIRAM | GA | 30141 | TX | Sep 1 2019 |
| PAULDING | 04966608 | EPPLER | DELORES | ANN | 150 | ELSA WAY | POWDER SPRINGS | GA | 30127 | FL | Sep 1 2020 |
| PEACH | 00787653 | SZVEC | MARGARET | ARABELL | 205 | GAINESBOROUGH DR | BYRON | GA | 31008 | FL | Oct 1 2020 |
| PAULDING | 06548278 | LAWRENCE | HELEN | RUTH | 56 | EVERGREEN APT D | DALLAS | GA | 30157 | FL | Mar 1 2020 |
| POLK | 06595495 | BARELLI | CONNOR | PATRICK | 83 | SPLIT OAK TRL | CEDARTOWN | GA | 30125 | PA | Sep 1 2020 |
| PIKE | 12239966 | BARELLI | RACHEL | MICHELE | 480 | SPLIT OAK TRL | WILLIAMSON | GA | 30292 | MD | Oct 1 2020 |
| PIKE | 12239969 | CARTER | KYLE | MACK | 480 | KENNY LN | WILLIAMSON | GA | 30292 | MD | Oct 1 2020 |
| PIERCE | 08921265 | CARTER | LAURA | KRISTIE | 6562 | KENNY LN | BLACKSHEAR | GA | 31516-5301 | FL | May 1 2019 |
| PIERCE | 01621821 | BROOKS | NAYGELISA | MARIE | 6562 | WILLHAVEN DR | BLACKSHEAR | GA | 31516-5301 | FL | May 1 2019 |
| POLK | 11450698 | KISSEL | JOSHUA | CRAIG | 2077 | MISSISSIPPI DR | CEDARTOWN | GA | 30125 | CA | Feb 1 2020 |
| RICHMOND | 07539625 | KEEL | MICHAEL | DEAN | 116 | PULLMAN CIR | AUGUSTA | GA | 30909 | WA | Jul 1 2020 |
| RICHMOND | 06112622 | KEEL | WILLIAM | CYNTHIA | 4109 | PULLMAN CIR | AUGUSTA | GA | 30909 | WA | May 1 2018 |
| RICHMOND | 12577109 | KELLETT | STEPHEN | ERNEST | 4109 | MURA DR | AUGUSTA | GA | 30906 | WA | May 1 2018 |
| RICHMOND | 10570960 | CRUZ | G |  | 2231 | WHEELER LAKE RD | AUGUSTA | GA | 30909 | TN | Oct 1 2020 |
| RICHMOND | 01436866 | CULVER | CATHERINE |  | 5127 | W TERRACE CT | AUGUSTA | GA | 30909-3619 | CA | Mar 1 2019 |
| RICHMOND | 00999865 | PRESTON | BRENDA | DRAKE | 313 | W MARION ST | AUGUSTA | GA | 30906-9524 | NC | Jul 1 2020 |
| PUTNAM | 08163872 | WALDRON | BRYAN | LEE | 409 | HAMMOCK DR | EATONTON | GA | 31024 | GA | Jul 1 2020 |
| PIERCE | 04381564 | ANCRUM | JESSICA | NICOLE | 1265 | HEXE CT | BLACKSHEAR | GA | 31516 | VA | May 1 2019 |
| RICHMOND | 12275651 | ANDERSON | DERRICK | MARIE | 3818 | ROLLING MEADOWS DR | AUGUSTA | GA | 30906 | OH | Jun 1 2017 |
| RICHMOND | 02716378 | BLACKWOOD | CHIDALE | CARNEY | 1814 | FAYETTE MNT U1 | AUGUSTA | GA | 30904 | SC | Aug 1 2020 |
| RICHMOND | 10928393 | BLANCHARD | MALKIA | VAN | 223 | WATER OAK DR | AUGUSTA | GA | 30904 | SC | May 1 2018 |
| RICHMOND | 05731946 | BOWMAN | NICOURI | WARREN | 3404 | DUNNINGTON PL | AUGUSTA | GA | 30909 | IL | Aug 1 2018 |
| PUTNAM | 05690378 | MOSS | SCOTT | HAMMOND | 137 | WILDWOOD DR | EATONTON | GA | 31024-5026 | OH | Aug 1 2020 |
| RICHMOND | 10362083 | ALSDORF | EMILY | JEAN | 1510 | ABBY WAY | AUGUSTA | GA | 30901-1515 | AZ | Sep 1 2019 |
| RICHMOND | 03435749 | AMESBURY | BETTY | LEFANIEL | 237 | BROAD ST | AUGUSTA | GA | 30904 | SC | Jan 1 2020 |
| RICHMOND | 03934963 | DUNBAR | JASPER | LOVE | 1717 | STARNES ST | AUGUSTA | GA | 30904 | SC | Apr 1 2019 |
| RICHMOND | 04958956 | GALLOWAY | BRANDI | RYAN | 1925 | GOODMAN C APT C | FORT GORDON | GA | 30905 | FL | Jun 1 2020 |
| RICHMOND | 11480407 | GARAVAGLIA | PATRICK | G | 69 | MONTEBELLO LN | AUGUSTA | GA | 30907 | MO | Jul 1 2020 |
| RICHMOND | 02954606 | TOOMEY | IRENE | GANDY | 2636 | CENTRAL AVE | AUGUSTA | GA | 30904 | SC | Aug 1 2020 |
| RICHMOND | 07574729 | HICKMAN | ALICE |  | 3019 | WHITE SAND DR | HEPHZIBAH | GA | 30815 | SC | Jun 1 2018 |
| RABUN | 01479205 | HIGGINS | LANA | BETH | 3543 | MONTE CARLO DR | TIGER | GA | 30576 | VA | Nov 1 2019 |
| RICHMOND | 06425703 | SHIRLEY | ELAINA | YVONNE | 2548 | FINDLEY LN | AUGUSTA | GA | 30906 | FL | Aug 1 2020 |
| RICHMOND | 11861094 | LANHAM | TERESA |  | 27 | CENTRAL AVE | AUGUSTA | GA | 30904 | NC | Feb 1 2019 |
| RICHMOND | 12134480 | SWEARINGE | GWENDOLYN | W | 941 | CURRY ST APT 1 | AUGUSTA | GA | 30904-4496 | SC | Jul 1 2020 |
| RICHMOND | 01449270 | SWILLEY | DOLLY |  | 3321 | MEIGS ST | AUGUSTA | GA | 30904 | SC | Oct 1 2020 |
| ROCKDALE | 12443064 | ESCALANTE | MARIA | DESTANY |  | GLENCREE | CONYERS | GA | 30012 | KS | Mar 1 2020 |
| ROCKDALE | 06797304 | ESSUE | PAULA | C | 1317 | RIVER CLUB DR NE | CONYERS | GA | 30012-6815 | FL | Sep 1 2020 |

Page 420 of 476

42B8895?DCF5E33

DocVerify ID: 0DB864EE-3172-4549-9513-8B95?DCF5E33
www.docverify.com

0DB864EE-3172-4549-9513-8B95?DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 08720632 | LEE | LEROY | DYWANE | 2717 | SMITH DR | AUGUSTA | GA | 30906 | Mar 1 2018 | SC |
| RICHMOND | 12461889 | PADGETT | VALERIE | LLOYD | 3615 | MELBOURNE DR | AUGUSTA | GA | 30906 | Jan 1 2020 | SC |
| RICHMOND | 11522707 | RIVERS | VIRGINIA | MCDANIEL | 3943 | CAROLYN ST | AUGUSTA | GA | 30909 | Feb 1 2019 | MD |
| RICHMOND | 11968400 | PEARSON | EMMA | CAROLINE | 157 | LAKEMONT DR | AUGUSTA | GA | 30904 | Oct 1 2020 | MA |
| RICHMOND | 11009449 | PECK | KATRINA | | 1338 | WINGFIELD ST | AUGUSTA | GA | 30904 | Jul 1 2018 | AP |
| RICHMOND | 11009480 | PECK | KEVIN | | 1338 | WINGFIELD ST | AUGUSTA | GA | 30904 | Jul 1 2018 | AP |
| RICHMOND | 05864396 | POUGH | MATTHEW | ANDREW | 2515 | CENTER WE APT 5K | AUGUSTA | GA | 30909 | Nov 1 2018 | MD |
| RICHMOND | 08427563 | LAPRADE | CRAIG | ANDREW | 4133 | PULLMAN CIR | AUGUSTA | GA | 30909 | Apr 1 2019 | VA |
| RICHMOND | 08092729 | LEBRON | JOSE | JAVIER | 7023 | ANTILLES DR | AUGUSTA | GA | 30909 | Aug 1 2018 | AP |
| ROCKDALE | 08352994 | GERALD | VIRGINIA | WITHERSPO | 5510 | TURNSTONE DR SW | CONYERS | GA | 30094 | Nov 1 2017 | VA |
| ROCKDALE | 12617958 | KITCHINGS | ALEA | JANEE SHAT | 3188 | WRIGHTSBO APT A | CONYERS | GA | 30094 | Oct 1 2020 | SC |
| ROCKDALE | 12239971 | MATSEN | JULIE | | 909 | SHINNECOC APT 517 | AUGUSTA | GA | 30907 | Jul 1 2020 | NJ |
| ROCKDALE | 10764643 | MATTHEWS | ANN | ANTHONY | 1210 | RIVER RIDGE DR | AUGUSTA | GA | 30909 | May 1 2020 | TX |
| ROCKDALE | 12540378 | POLASKY | KELLY | MARIE | 3129 | TRAFALGAR DR | AUGUSTA | GA | 30909 | Aug 1 2020 | MN |
| RICHMOND | 05384852 | PRESCOTT | DEBRA | KAY | 3810 | BEACON DR | AUGUSTA | GA | 30906 | Apr 1 2018 | MI |
| RICHMOND | 01448443 | PRESCOTT | WILLIAM | R | 3810 | BEACON DR | AUGUSTA | GA | 30906 | Apr 1 2018 | MI |
| ROCKDALE | 02102921 | SMART | ELLIOTT | | 746 | JEFFERSON DR SW | CONYERS | GA | 30094-5009 | Sep 1 2018 | FL |
| ROCKDALE | 05119163 | SMITH | ANGELA | NICOLE | 2507 | DAISY LN | CONYERS | GA | 30012 | Jul 1 2020 | FL |
| ROCKDALE | 12523122 | SMITH | CHARDONN | RENEE | 1000 | WEATHERWOOD PL | CONYERS | GA | 30012 | May 1 2020 | TX |
| STEPHENS | 12598934 | NORTON | ABIGAIL | RENEE | 370 | HILLTOP LN | TOCCOA | GA | 30577 | Mar 1 2020 | VA |
| ROCKDALE | 07247014 | SMITH | CURTRAVIO | BERNARD | 3132 | BILSTON DR | CONYERS | GA | 30909 | Sep 1 2020 | NC |
| RICHMOND | 07315910 | SMALLWOO | MARQUITA | LANETTE | 2661 | TEAKWOOD DR | HEPHZIBAH | GA | 30815 | Mar 1 2019 | VA |
| RICHMOND | 06451543 | SIMSSON | WILLIAM | BENJAMIN | 2320 | CENTRAL AVE | AUGUSTA | GA | 30904 | Jun 1 2017 | MS |
| ROCKDALE | 03316429 | FELLOWS | WENDY | C | 1420 | HILLSIDE PL SE | CONYERS | GA | 30094-2573 | Sep 1 2020 | NJ |
| ROCKDALE | 10186184 | FELTON | YOLANDA | MARIA | 677 | CLUBLAND CIR SE | CONYERS | GA | 30094 | Oct 1 2020 | NY |
| RICHMOND | 04685128 | SMITH | GABRIEL | GORDON | 1119 | COBB ST | AUGUSTA | GA | 30904 | Oct 1 2020 | CA |
| SCREVEN | 11949203 | ROLAND | SEMAJ | ROSHAUN | 289 | BUCK RD | SYLVANIA | GA | 30467 | Jul 1 2019 | KS |
| RICHMOND | 11969039 | SADDLER | ERICA | SHYANN | 3467 | SHARON RD | AUGUSTA | GA | 30909 | Jan 1 2020 | MD |
| ROCKDALE | 00325000 | MCDANIEL | WALTON | BRADLEY | 1607 | WINDY HILL PL SE | CONYERS | GA | 30013-2972 | Aug 1 2020 | AL |
| SPALDING | 00760663 | WALTERS | RON | S | 514 | BROOK CIR | GRIFFIN | GA | 30224 | Aug 1 2019 | FL |
| ROCKDALE | 07945126 | CRUM | FAYELENE | | 1918 | LEIGH SW | CONYERS | GA | 30094-5154 | Oct 1 2020 | AL |
| ROCKDALE | 00314334 | BYRD | JERRY | STRACNER | 1918 | LEIGH SW | CONYERS | GA | 30094-5154 | Oct 1 2020 | AL |
| STEPHENS | 11099670 | BYRD | KATHLEEN | GAIL | 145 | ALBAN CT | TOCCOA | GA | 30577 | Oct 1 2020 | SC |
| ROCKDALE | 00310340 | BHATT | KAMALNAYAN | | 1209 | LESTER RD NW | CONYERS | GA | 30012-3903 | Jun 1 2018 | AL |
| ROCKDALE | 05856895 | BHUSHAN | JYOTI | | 1624 | ELLINGTON RD SE | CONYERS | GA | 30013-2188 | May 1 2020 | ND |
| ROCKDALE | 00310352 | BICKFORD | JOHN | DAVID | 1041 | FOREST HILLS DR SE | CONYERS | GA | 30094-4165 | Sep 1 2020 | FL |
| SPALDING | 11252706 | HARRIS | CYNTHIA | LYNN | 175 | BENT CREEK DR | GRIFFIN | GA | 30223 | Jul 1 2020 | FL |
| THOMAS | 11293445 | CONNELL | EDEN | BROOKE | 103 | YOUNG ST APT C | THOMASVILL | GA | 31792 | Jun 1 2020 | FL |
| THOMAS | 08224126 | RICH | MARY | PATRICIA | 111 | BUTTERFIELD ST | THOMASVILL | GA | 31757 | Oct 1 2020 | NJ |
| THOMAS | 02245239 | RICH | TROY | MICHAEL | 111 | BUTTERFIELD ST | THOMASVILL | GA | 31757 | Oct 1 2020 | NJ |
| THOMAS | 07842796 | RIDDLE | LINDSEY | MICHELLE | 10100 | OZELL RD | THOMASVILL | GA | 31626 | Dec 1 2018 | NY |
| THOMAS | 03268043 | ROACH | DANIEL | K | 75 | JAAN CT | BOSTON | GA | 31757 | Dec 1 2018 | MS |
| SPALDING | 05043604 | ROBINSON | ALBERTINE | EVIS | 109 | BOSSER AVE | GRIFFIN | GA | 31792 | Apr 1 2019 | FL |
| SPALDING | 08167170 | BURROWS | ELEANOR | A | 131 | BEGONIA CT | GRIFFIN | GA | 30223 | Sep 1 2020 | NY |
| TOOMBS | 04175495 | HERNDON | MICHAEL | KEVIN | 1328 | WOODLAWN CIR | VIDALIA | GA | 30474-3777 | May 1 2019 | TX |
| THOMAS | 11756418 | SANCHEZ | EDWIN | STEVE | 215 | S LOVE ST APT 201 | THOMASVILL | GA | 31792 | May 1 2020 | SC |
| UNION | 11422968 | FLETCHER | RHONDA | BERYL | 157 | SUNSET CT | BLAIRSVILLE | GA | 30512 | May 1 2020 | AZ |
| UNION | 11412968 | FLETCHER | THOMAS | BRADBURY | 157 | SUNSET CT | BLAIRSVILLE | GA | 30512 | May 1 2020 | AZ |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 421 of 476    421B8957DCF5E33
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Out-of-State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 06908838 | FRANKLIN | JAMES | CORY | 299 | LESLIE DR | BLAIRSVILLE | GA | 30512 | Apr 1 2020 | NC |
| UNION | 05107067 | WEIMER | SHIRLEY | A | 206 | POPULAR DR | BLAIRSVILLE | GA | 30512-0767 | Mar 1 2020 | FL |
| UNION | 00916887 | WERNER | KATHLEEN | | 178 | CHIGGER RIDGE RD | BLAIRSVILLE | GA | 30512-4102 | Feb 1 2019 | FL |
| SPALDING | 08852454 | MIKE | GARA | GENEVA | 157 | BOYNTON RD | HAMPTON | GA | 30228 | Aug 1 2020 | CA |
| SPALDING | 07592105 | MIKE | NICHOLAS | | 157 | BOYNTON RD | HAMPTON | GA | 30228 | Aug 1 2020 | VA |
| SPALDING | 08022040 | CARSON | PHOEBE | DANIELLE | 448 | NEW 10TH ST | GRIFFIN | GA | 30223 | Jul 1 2019 | TX |
| SPALDING | 06314706 | CHINN | ARCADIA | ZAKAYA KIA | 310 | N MCDONOUGH RD | GRIFFIN | GA | 30223 | Jul 1 2020 | SC |
| WALKER | 11313726 | KOENINGER | KEVIN | MICHAEL | 114 | HENRY LN | LOOKOUT M | GA | 30750 | Apr 1 2020 | NJ |
| TROUP | 02801773 | WILLIAMS | LAURIE | S | 1726 | TAYLOR LEN DR | LAGRANGE | GA | 30240 | Aug 1 2018 | SC |
| TOWNS | 11608419 | RYSER | MARGUERIT | FAYE | 4108 | WATERCRE UNIT G | YOUNG HAR | GA | 30582 | May 1 2018 | OK |
| TOWNS | 04953143 | SCHLARB | CHARLES | ALEXANDER | 1823 | THOMAS TOWN RD | YOUNG HAR | GA | 30582 | May 1 2020 | SC |
| WALTON | 04158740 | HENSON | SAMMY | CHARLES | 3073 | ALCOVY MOUNTAIN RD S | MONROE | GA | 30655 | Jul 1 2018 | KY |
| WALKER | 11825535 | NELSON | CALLIE | ANIECE | 132 | CHATTANOOGA VALLEY R | FLINTSTONE | GA | 30725 | Oct 1 2020 | CO |
| TROUP | 08988808 | WEIL | REBECCA | L | 850 | ASHLING DR | LAGRANGE | GA | 30240 | Apr 1 2018 | IL |
| WALTON | 01856049 | CRAWLEY | CHARLES | RANDALL | 214 | STILLBROOK DR | MONROE | GA | 30655-6178 | Aug 1 2019 | TX |
| TIFT | 11517183 | BADDOUR | BISHARA | DAVID | 1010 | CYPRESS RIDGE RD | TIFTON | GA | 31794 | Dec 1 2018 | FL |
| THOMAS | 04379699 | LAING | AVON | DEWAYNE | 2777 | ORIOLE DR | THOMASVILLE | GA | 31792 | Oct 1 2020 | FL |
| TOWNS | 06097650 | HARDMAN | GEORGE | THOMAS | 2777 | FODDER CREEK RD | HIAWASSEE | GA | 30546-4319 | Oct 1 2020 | AL |
| TOWNS | 06097671 | HARDMAN | KAREN | LYNN | 267 | FODDER CREEK RD | HIAWASSEE | GA | 30546-4319 | Oct 1 2020 | AL |
| TROUP | 08894063 | EPPS | THAIRUS | G | 10 | POPLAR CIR | LAGRANGE | GA | 30241-2537 | May 1 2020 | FL |
| TROUP | 05899779 | ERDOGAN | JOHN | SADET | 358 | WOODLAKE CT | LAGRANGE | GA | 30240-8990 | Jul 1 2020 | TX |
| TROUP | 12565873 | MARTINEZ | GUILLERMO | CARLOS | 123 | W BEE ROCK RD | LAGRANGE | GA | 30725 | Oct 1 2020 | TX |
| TROUP | 05449317 | BUCHINO | FRANCES | VIRGINIA | 165 | OLD AIRPOR UNIT 603 | LAGRANGE | GA | 30240-6499 | Jul 1 2020 | SC |
| TWIGGS | 10063184 | PLEASANT | SCHAMONA | INEZ | 2179 | TROON DR | MACON | GA | 31217 | Apr 1 2020 | AL |
| TWIGGS | 00340535 | ROUSE | JIMMY | LEE | 429 | FRIENDSHIP CHURCH RD | DRY BRANC | GA | 31020-4252 | Oct 1 2020 | AL |
| TROUP | 10204322 | DOUGLAS | CAROLINE | ANNE-MARIE | 1201 | BROAD ST   APT 4 | LAGRANGE | GA | 30240 | Mar 1 2020 | TN |
| TROUP | 12868541 | GATES | CLIFFORD | | 9522 | COOLEY RD | LAGRANGE | GA | 30241 | Jun 1 2017 | TN |
| WALKER | 00933279 | MCCLENDON | LINDA | SUE | 310 | W NORTH M APT 307 | LA FAYETTE | GA | 30728 | Sep 1 2020 | VA |
| WALKER | 10378162 | SMITH | TERRI | LEA | 1519 | N HIGHWAY 27 | ROCK SPRINGA | GA | 30739 | Mar 1 2020 | FL |
| WALKER | 04608818 | SMITH | VIRGIL | RAY | 2137 | TENNESSEE AVE | ROSSVILLE | GA | 30741-2065 | Apr 1 2020 | TX |
| WALTON | 06531300 | NUNNALLY | CHARLOTTE | SMITH | 3449 | NEW HOPE CHURCH RD | LOGANVILLE | GA | 30052-3894 | Mar 1 2020 | TN |
| WALTON | 00081101 | TUCKER | JEAN | | 124 | APPACHEE TRL | MONROE | GA | 30656 | Jul 1 2020 | NC |
| WALKER | 03369121 | RITRALL | JENNIFER | DENISE | 802 | STEWART RD | FLINTSTONE | GA | 30052 | Sep 1 2020 | AL |
| WALTON | 10471144 | TURNER | DACIA | FAITH | 654 | 1ST ST | LOGANVILLE | GA | 30725 | Jun 1 2018 | TN |
| WALTON | 12310467 | REYES | ANDREA | LUCIA | 408 | PLANTATION CT | LOGANVILLE | GA | 30052 | Mar 1 2017 | FL |
| WALKER | 03923716 | SMITH | LINDA | WORLEY | | BEAUMONT RD | ROCK SPRINGA | GA | 30739 | Oct 1 2019 | SC |
| WALKER | 12184063 | TAYLOR | CODY | JAMES STEV | | JENKINS RD | ROSSVILLE | GA | 30741 | Oct 1 2020 | FL |
| WALKER | 10657515 | TAYLOR | JOHN | NELSON | 30 | MAPLE LEAF DR | ROCK SPRINGA | GA | 30739 | Jun 1 2020 | TX |
| WALTON | 03270868 | WATTERS | ROGER | GENE | 3961 | ROY MALCOM SPUR | SOCIAL CIRC | GA | 30025 | Sep 1 2018 | TX |
| WALTON | 08298295 | THOMPSON | OVRIL | SHAWN | 7002 | ESTATES CT | LOGANVILLE | GA | 30052 | Oct 1 2020 | TX |
| WALTON | 12490421 | THOMPSON | ROY | MELVYN | 7002 | ESTATES CT | LOGANVILLE | GA | 30052 | Aug 1 2020 | KY |
| WHITFIELD | 08586872 | HUSKE | BRETT | RICHARD | 2214 | MOUNT HAV UNIT 9 | DALTON | GA | 30720 | Feb 1 2019 | IL |
| WHITFIELD | 08597670 | HUSKE | KATHERINE | ROSE | 2214 | MOUNT HAV UNIT 9 | DALTON | GA | 30720 | Feb 1 2019 | TN |
| WHITFIELD | 00073733 | ROBERTS | MILTON | O | 506 | LENNOX WAY | ROCKY FAC | GA | 30740-9544 | Sep 1 2020 | TN |
| WARE | 10345348 | MITCHELL | COTIS | TECHONE | 515 | HANOVER ST | WAYCROSS | GA | 31501 | Mar 1 2017 | FL |
| WHITFIELD | 10033497 | EPPERSON | MORGAN | | 2112 | CLUB DR   APT 7 | DALTON | GA | 30720 | Jun 1 2017 | |
| WHITFIELD | 11671764 | HUBBARD | MATTHEW | DALE | 801 | CHATTANOOGA APT A116 | DALTON | GA | 30720 | Sep 1 2020 | |
| WALTON | 02731283 | SOLOMON | RONALD | TRENT | 573 | JAMES POWERS RD SW | MONROE | GA | 30656-4097 | Oct 1 2020 | |

Page 303

DocVerify ID: 0D865AEE-3172-4549-9513-889570CF5E33
www.docverify.com
0D865AEE-3172-4549-9513-889570CF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 11259571 | FRANK | KEVIN | JOHN | 107 | VIXEN HILL DR | JESUP | GA | 31546 | Dec 1 2019 | IN |
| WHITFIELD | 10600765 | WARREN | CYNTHIA | GAIL | 303 | DEER WOODS TRL | DALTON | GA | 30720 | Jul 1 2020 | AL |
| WHITE | 02963435 | ADAMS | STEVE | DOUGLAS | 531 | STONEHEDGE RD | CLEVELAND | GA | 30528 | Sep 1 2020 | AL |
| WILKES | 10377845 | ALLISON | JOYCE | MACK | 244 | RICHARDSON RD | CLEVELAND | GA | 30528 | Feb 1 2020 | FL |
| WILCOX | 08020244 | GONZALEZ | JUAN | RAMON | 418 | GA HIGHWAY 233 | RAYLE | GA | 30660 | Feb 1 2020 | FL |
| WHITE | 00190487 | DOROUGH | MARY | P | 10797 | GA HIGHWAY 233 | ROCHELLE | GA | 31079 | Jun 1 2017 | TX |
| WHITFIELD | 07936019 | BENNETT | KRISTIN | PAIGE | 626 | CABIN CREEK DR | CLEVELAND | GA | 30528 | Dec 1 2018 | CA |
| WHITFIELD | 11332399 | MCKAY | CAROL | LOUISE | 211 | PARK CANYON DR | DALTON | GA | 30720 | Sep 1 2020 | FL |
| WHITFIELD | 08841488 | MCKAY | CONNER | ANNE | 601 | W FRANKLIN ST | DALTON | GA | 30720 | Jul 1 2019 | FL |
| WHITFIELD | 00060072 | ALDAY | BARBARA | B | 174 | OTIS WAY | TUNNEL HILL | GA | 30755 | Sep 1 2020 | FL |
| WILKES | 03080424 | ALDAY | MARCIA | DIANE | 178 | OTIS WAY | TUNNEL HILL | GA | 30755 | Sep 1 2020 | NC |
| WORTH | 08472025 | TAYLOR | JESSE | DAVID | 281 | JONES ST | TIGNALL | GA | 30668 | Nov 1 2019 | TN |
| HENRY | 10360072 | BRADY | EMILY | GRACE | 135 | BRADY LN | SYLVESTER | GA | 31791 | Jan 1 2020 | SC |
| HENRY | 07781845 | SMITH | MONICA | SHARRICE | 122 | LAUREL SPRINGS DR | MCDONOUGH | GA | 30253-6058 | Aug 1 2018 | FL |
| HENRY | 07009904 | SMITH | NIERRA | LANIQUA | 505 | BINGHAM DR | MCDONOUGH | GA | 30253 | Aug 1 2020 | MI |
| HENRY | 11231377 | GREAVES | BERNADETTE | | 6215 | BENTGRASS PL | MCDONOUGH | GA | 30248 | Jan 1 2020 | MO |
| HENRY | 08473331 | GREEN | EBONI | | 110 | JEWELL CT | MCDONOUGH | GA | 30253 | Aug 1 2020 | FL |
| HENRY | 06832255 | GEORGE | DANA | J | 48 | SUMMER LEIGH DR | STOCKBRIDGE | GA | 30281-5897 | Oct 1 2020 | NC |
| HENRY | 12313326 | WILLIAMSON | SHAINE | J | 1370 | ETHANS WAY | MCDONOUGH | GA | 30252 | Sep 1 2020 | SC |
| HENRY | 05481802 | WILLIFORD | SARAH | KRISTOFF | 7165 | HAVENRIDGE WAY | MCDONOUGH | GA | 30253-8510 | Sep 1 2019 | KS |
| HOUSTON | 11672746 | MURRAY | TRICIA | WARD | 6145 | GOLF VIEW XING | LOCUST GROVE | GA | 30248 | Jul 1 2017 | AP |
| HENRY | 04692515 | SLACKS | CHARLES | DENSIE | 128 | SUNFLOWER MEADOWS | MCDONOUGH | GA | 30252-3712 | Jun 1 2017 | NC |
| HENRY | 07786358 | WOODARD | EVERAND | EDWARD | 108 | CAMELOT PL | WARNER ROBINS | GA | 31093-1163 | Jun 1 2017 | IL |
| HOUSTON | 08535635 | FRALEY | DEBBIE | SINCLAIR | 19 | JAMES ST | HAMPTON | GA | 30228-2909 | Jul 1 2020 | FL |
| HENRY | 10305881 | WILLIAMS | CATHERINE | KAY | 505 | FOREST HILL DR | STOCKBRIDGE | GA | 30281 | Jun 1 2019 | FL |
| HOUSTON | 08031414 | MCCORKLE | BARBARA | | 101 | JOHNS RD | WARNER ROBINS | GA | 31093-1927 | May 1 2020 | MA |
| HOUSTON | 12181467 | MCCOY | ANDREW | ANN | 102 | GALLOWAY ST | KATHLEEN | GA | 31047 | Sep 1 2020 | SC |
| LOWNDES | 01754657 | COUNTRYM | STEVEN | MICHAEL | 211 | WOODLANDS BLVD | KATHLEEN | GA | 31636 | Aug 1 2020 | AE |
| JEFF DAVIS | 11902551 | BELL | KENZLEY | REBA COSE | 101 | HARRIS TRL | LAKE PARK | GA | 31539 | Aug 1 2020 | MI |
| HENRY | 11625735 | BROWN | RHONDA | FOSTER | 65 | CHURCH OF | HAZLEHURST | GA | 30253 | Aug 1 2017 | AE |
| HOUSTON | 11622816 | RICHARDSO | JERSHAYLA | JEAN | 726 | WHITE OAK DR | MCDONOUGH | GA | 31088 | Feb 1 2018 | VA |
| HOUSTON | 11222812 | TOP | ALEXANDER | ASHFORD | 327 | TYSON GLEN DR | WARNER ROBINS | GA | 31088 | Jan 1 2020 | AE |
| HOUSTON | 12675666 | GENDRAW | AARON | BULL | 126 | STROMAN WAY | WARNER ROBINS | GA | 31088 | Jan 1 2018 | AE |
| HOUSTON | 08674109 | BAKER | LINDA | | 603 | CANNOCK CT | BONAIRE | GA | 31005-5407 | Jan 1 2018 | SC |
| HOUSTON | 07927981 | BAKER | STEVEN | | 603 | CANNOCK CT | BONAIRE | GA | 31005-5407 | Jul 1 2019 | SC |
| HOUSTON | 08329352 | BAKER | ALYSSA | | 603 | SPRINGFIELD LN | WARNER ROBINS | GA | 31088-2923 | Jan 1 2020 | CA |
| HOUSTON | 07381412 | PEGUES | ASHLEY | MARIE | 103 | SPRINGFIELD LN | WARNER ROBINS | GA | 31088 | Jul 1 2018 | CA |
| HOUSTON | 10307784 | PEGUES | JEFFREY | TANAY | 103 | SABELKO CT | WARNER ROBINS | GA | 31005 | May 1 2019 | CA |
| HOUSTON | 10210571 | PENNINGTO | PIERCE | THOMAS | 208 | SHADOWOOD DR | BONAIRE | GA | 31088 | May 1 2020 | MD |
| HOUSTON | 11909638 | PENNINGTO | HANNAH | TATUM | 128 | GREEN ISLAND RD | WARNER ROBINS | GA | 31005 | Jan 1 2020 | NC |
| HOUSTON | 10828843 | TOUSSAINT | JOHN | ARDELLE | 324 | SUMMER HILL PL | BONAIRE | GA | 31088 | Jul 1 2018 | NC |
| HOUSTON | 06773086 | MULLINS | DEAN | KEVIN | 312 | ISAIAH DR | JEFFERSON | GA | 31005 | May 1 2019 | FL |
| JACKSON | 02789574 | MULLINS | LINDA | F | 223 | ISAIAH DR | JEFFERSON | GA | 30549-7021 | May 1 2020 | CA |
| JACKSON | 02767163 | ANAGNOST | MATTHEW | SUE | 223 | RENOIR LN | WARNER ROBINS | GA | 30549-7021 | May 1 2020 | CA |
| HOUSTON | 00941534 | GONZALES | STEPHEN | GUST | 109 | STRATFORD HILLS DR | BONAIRE | GA | 31088 | Jan 1 2020 | MD |
| HOUSTON | 10621644 | THOMPSON | CHELSEA | THOMAS | 201 | W JEFFERS/APT 13 | BONAIRE | GA | 31005 | Sep 1 2018 | NC |
| JEFF DAVIS | 08012443 | GONZALES | | ALBERTA | 191 | SPRING CREEK DR | HAZLEHURST | GA | 31539 | Jun 1 2020 | AL |
| HOUSTON | 08608351 | BRUNSON | BRANDON | DIVANTA | 305 | SPRING CREEK DR | PERRY | GA | 31069 | Mar 1 2020 | TX |
| HOUSTON | 05247940 | CARR | ELIJAH | | 103 | DUNMURRY PL | WARNER ROBINS | GA | 31093 | Jul 1 2020 | TX |

Page 304

DocVerify ID: 0D8664EE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0D8664EE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | ST | Move Date | ZIP | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 12563023 | CARSON | MICHAEL | BRADLEY | 210 | SOUTHLAND APT 214 | WARNER ROBINS | GA | Jun 1 2020 | 31088 | KS |
| HOUSTON | 04259557 | CARTER | BARBARA | LOVONNE | 1008 | FEAGIN MILL APT 24 | WARNER ROBINS | GA | Dec 1 2019 | 31088 | IA |
| HOUSTON | 10964371 | FARR | PAUL | KAYE | 200 | OLYMPIA DR APT M7 | WARNER ROBINS | GA | Sep 1 2020 | 31093 | FL |
| JASPER | 05312432 | FARR | KIMBERLY | SUE | 129 | MOCKINGBIRD DR | MONTICELLO | GA | Jan 1 2018 | 31064-9278 | OH |
| JASPER | 06982090 | FULCHER | GUY | BENJAMIN | 63 | BUFFLEHEAD CT | MONTICELLO | GA | Jan 1 2018 | 31064 | MS |
| LAURENS | 07639870 | FULCHER | HANNAH | ELIZABETH | 63 | BUFFLEHEAD CT | MONTICELLO | GA | Aug 1 2020 | 31064 | MS |
| LIBERTY | 12408234 | LAMB | DEMIJA | SHANIYA | 200 | RIVERVIEW I APT 208A1 | DUBLIN | GA | Jun 1 2017 | 31021 | FL |
| LIBERTY | 11097341 | SABB | BRANDI | ALICIA | 33 | ORCHARD ST | FORT STEWART | GA | Nov 1 2019 | 31315 | SC |
| LIBERTY | 04447954 | SANDERS | CONNIE | L | 601 | SAUNDERS I APT G7 | HINESVILLE | GA | Nov 1 2019 | 31313 | AL |
| LIBERTY | 11043844 | SANDERS | TIFFANY | NICOLE | 168 | COURAGE LI APT # 168 | FORT STEWART | GA | Jun 1 2020 | 31315 | TX |
| LIBERTY | 12098018 | SANDERS | WADESIA | M | 73 | MANCHESTER CT | MIDWAY | GA | Jun 1 2020 | 31320 | SC |
| LIBERTY | 07408372 | SANDERS | MARSSA | MICHELLE | 528 | WELLINGTON WAY | HINESVILLE | GA | Jul 1 2020 | 31313 | SC |
| LOWNDES | 01610967 | TAYLOR | ANGELA | RUSHING | 136 | BILLY HARRI UNIT 21 | MIDWAY | GA | Jul 1 2018 | 31320 | LA |
| LOWNDES | 11332158 | THACKER | KAILA | NOEL | 1606 | BOX CT | VALDOSTA | GA | Sep 1 2020 | 31605 | FL |
| LIBERTY | 11747723 | MIKULAR | CLIFFORD | RAY | 5306 | CAT CREEK RD | VALDOSTA | GA | Mar 1 2019 | 31313 | TX |
| LIBERTY | 12042837 | MILEY | MICHAEL | PAUL | 653 | HONEY RIDGE LN | HINESVILLE | GA | Dec 1 2016 | 31301-2527 | SC |
| MADISON | 06251025 | RODRIGUEZ | TIA | SHANTA | 180 | WATERS AVE | ALLENHURST | GA | Jul 1 2017 | 31601 | NM |
| MADISON | 12476230 | ROMAIN | DAVID | L | 4 | HAL CIR | VALDOSTA | GA | Nov 1 2019 | 30628 | NC |
| LIBERTY | 10152812 | MCSWEEN | MATTHEW | IVAN | 200 | MAPLE RIDGE PL | COLBERT | GA | Jul 1 2017 | 30633 | CA |
| JASPER | 06624771 | CRISP | CHRISTIAN | SETH | 211 | FITTS DAVIS RD | DANIELSVILLE | GA | Jul 1 2020 | 31313 | AE |
| LOWNDES | 11595453 | DAVIS | DONTONIO | LAMAR | 236 | SHAWN CT | HINESVILLE | GA | Mar 1 2018 | 31313 | MO |
| LOWNDES | 12107690 | ROBERTS | KURTIS | LADELL | 608 | AMHEARST ROW | HINESVILLE | GA | Jun 1 2020 | 31064-7820 | NC |
| LOWNDES | 00290918 | ROBINSON | CHARLES | EDWIN | 1799 | PERSONS ST | MONTICELLO | GA | Jan 1 2019 | 31605 | AP |
| LUMPKIN | 08704676 | HARPER | EMILY | ALDEN | 3712 | KENDALL CT | VALDOSTA | GA | Jan 1 2019 | 31605 | AP |
| LAMAR | 08704666 | CROSSMAN | ERROL | VINCENT KO | 3712 | KENDALL CT | VALDOSTA | GA | Nov 1 2018 | 31601 | CA |
| LAMAR | 08234030 | CROSSMAN | RONALD | JOE | 4351 | SPRING BRANCH CIR | VALDOSTA | GA | Aug 1 2020 | 30564-3046 | NC |
| LEE | 05368427 | CROZIER | SANDRA | BUTTS | 650 | NORMAN BELL RD | MURRAYVILLE | GA | Jul 1 2017 | 30204-4254 | AL |
| LEE | 00869951 | BOATRIGHT | STACY | DARRYL | 153 | ROBINSON RD | BARNESVILLE | GA | Oct 1 2017 | 30257-3632 | TX |
| LOWNDES | 04485636 | CALHOUN | VIRGINIA | JANE | 172 | LIBERTY TRCE | MILNER | GA | Apr 1 2019 | 31601 | AP |
| LOWNDES | 08946613 | CARTER | BRADLEY | CHARLES | 105 | ATTWATER CT | LEESBURG | GA | Apr 1 2019 | 31763 | AP |
| LUMPKIN | 08946614 | WALSH | CHELSIE | LYNN | 105 | ATTWATER CT | LEESBURG | GA | Apr 1 2019 | 31763 | AP |
| LUMPKIN | 08946210 | WALSH | ANDREA | RUSSELL | 3630 | HEARTHSTONE DR | VALDOSTA | GA | Jan 1 2019 | 31605 | FL |
| LOWNDES | 11332066 | BOYCE | JOSHUA | RICHARD | 100 | GARDEN DR APT C56 | VALDOSTA | GA | Dec 1 2017 | 31602 | AE |
| LOWNDES | 06547462 | BREWER | TIFFANY | SECKEL | 24 | PRUDEN CT | DAHLONEGA | GA | Sep 1 2018 | 30533 | OK |
| LOWNDES | 10777387 | DOLLAR-FER | ROBERT | JOSEPH | 85 | CAVENDER RUN | DAHLONEGA | GA | Feb 1 2020 | 30533 | AZ |
| LOWNDES | 12485439 | DORSETT | ASHLEE | DORIAN | 5314 | EDEN PT | VALDOSTA | GA | Apr 1 2020 | 31605 | AL |
| LEE | 03971840 | DORTON | BRENDA | JOHNSON | 3525 | CHERRY CREEK RD | VALDOSTA | GA | Feb 1 2020 | 31605 | AP |
| LIBERTY | 12523417 | DOUBLE | ASHLEY | MARIE | 3715 | N VALDOST/ APT 190 | VALDOSTA | GA | Mar 1 2017 | 31602 | AE |
| LIBERTY | 08816497 | ROSKO | VICKY | MICHELLE | 5238 | CARYS BROOK DR | HAHIRA | GA | Jun 1 2017 | 31632 | FL |
| LIBERTY | 11008425 | CURRY | ESTELA | LYNN | 132 | BERKELEY RD | ALBANY | GA | Jul 1 2020 | 31721 | WV |
| LIBERTY | 04400862 | DARAMOLA | KIMBERLY | DWAYNE | 1100 | SKYLAND SPRUCE DR | FORT STEWART | GA | Nov 1 2017 | 31315 | MD |
| LOWNDES | 10764740 | DAVID | OLAPADE | KELON JUST | 123 | PINELAND A APT # 10F | HINESVILLE | GA | Aug 1 2020 | 31313 | SC |
| LOWNDES | 11538574 | FALLIN | PHILLIP | ANN | 1277 | POWERS DR | MIDWAY | GA | Nov 1 2019 | 31320 | SC |
| LOWNDES | 07599441 | FLAVIGNY | DELFINA | MARIE | 5420 | WINDROW DR | HINESVILLE | GA | Oct 1 2017 | 31313-8171 | CA |
| LOWNDES | 11259568 | OLIVER | GLENDALE | M | 3833 | JOHN WELLS RD | LAKE PARK | GA | Apr 1 2020 | 31636 | FL |
| LOWNDES | 04721236 | OLIVER | TAMMA | | 120 | WOOD DUCK WAY | VALDOSTA | GA | Sep 1 2019 | 31605 | FL |
| LOWNDES | 11157557 | ORENDUFF | TAYLOR | | | N OAK STRE APT 111 | VALDOSTA | GA | Nov 1 2019 | 31601 | FL |
| LOWNDES | 06604965 | | JESS | M | | N PATTERS( APT B | | | | | |

Page 305

DocVerify ID: 00B65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 06605353 | ORENDURF | LAI | KENT | 120 | N PATTERS<APT B | VALDOSTA | GA | 31601 | Nov 1 2019 | FL |
| LOWNDES | 05216662 | JAGANATHA | JACQUELYN JUNE | KENT | 3946 | CONWAY CIR | VALDOSTA | GA | 31605 | Nov 1 2018 | MT |
| LOWNDES | 11312338 | JAMES | KRISTIE | PAIGE | 3504 | HARVEST TR | VALDOSTA | GA | 31605 | Nov 1 2017 | AE |
| LOWNDES | 10943920 | JENKINS | DESTIN | RENEE' | 937 | SUGARBERRY DR | HAHIRA | GA | 31632 | Mar 1 2019 | CO |
| LIBERTY | 03467447 | EDWARDS | SHERRI | QUANTARTT | 2710 | JAVA CT | HINESVILLE | GA | 31313-8065 | Jul 1 2020 | AP |
| LIBERTY | 12107627 | ELLIOTT | DEAN | TAFARI | 30 | MIKELL CT | HINESVILLE | GA | 31313 | Jun 1 2018 | HI |
| LIBERTY | 12884066 | ELLIOTT | TAMARAH | TASHOYA | 30 | MIKELL CT | HINESVILLE | GA | 31313 | Jun 1 2018 | HI |
| LIBERTY | 12276807 | ELLIS | PATRICK | | 1563 | PENDLETON DR | HINESVILLE | GA | 31313 | Dec 1 2019 | HI |
| LAURENS | 01012961 | PRICE | JAMES | WILSON | 1175 | JASMINE RD | DUBLIN | GA | 31021 | Jun 1 2018 | VA |
| LAURENS | 12848489 | PRICE | JOSHUA | WILSON | 1175 | JASMINE RD | DUBLIN | GA | 31021 | Jun 1 2018 | VA |
| LAURENS | 01012972 | PRICE | RUTH | ANN | 1175 | JASMINE RD | DUBLIN | GA | 31021 | Jun 1 2018 | VA |
| LAURENS | 11010290 | QUINN | MEGAN | AIMEE | 1417 | FRED BEACHAM RD | ROCKLEDGE | GA | 30454 | Aug 1 2019 | DC |
| LOWNDES | 11043238 | HAYES | NANCY | MATHIS | 9255 | COFFEE RD | HAHIRA | GA | 31632 | Jul 1 2020 | FL |
| LIBERTY | 11284224 | CHILDRESS | CANDACE | NADIA | 715 | EDEN LN | HINESVILLE | GA | 31313 | Apr 1 2019 | VA |
| MITCHELL | 10604208 | DAVIS | LOREN | DEXTER | 393 | SELLERS ST SW | PELHAM | GA | 31779 | Sep 1 2020 | FL |
| MCDUFFIE | 07452529 | THIGPEN | BRYAN | DOUGLAS | 304 | JOSHUA CIR | THOMSON | GA | 30824 | Oct 1 2019 | SC |
| LOWNDES | 01214030 | SIMMONS | PEARLINE | | 704 | LAUSANNE DR | VALDOSTA | GA | 31605 | Oct 1 2018 | FL |
| LOWNDES | 10793786 | SIMOES | GIANNA | MARIE | 3601 | BEULAH CIR | VALDOSTA | GA | 31605 | Mar 1 2019 | NC |
| LOWNDES | 11146258 | SIMS | TAMARA | LAINE | 4858 | TIMBERWOOD DR | HAHIRA | GA | 31632 | Dec 1 2019 | MS |
| LOWNDES | 08787999 | SINGLETARY | KAITLYN | ELIZABETH | 4638 | SARA RD | VALDOSTA | GA | 31605 | Mar 1 2019 | OR |
| LOWNDES | 01208321 | SINKULE | ALICIA | K | 200 | E FORCE ST | VALDOSTA | GA | 31601 | Sep 1 2020 | LA |
| MUSCOGEE | 12122564 | CHAPIN | ROBERT | RICHARD | 2833 | CHRISTINE RD | COLUMBUS | GA | 31907 | Sep 1 2019 | SC |
| MUSCOGEE | 08843377 | NURUDIN-W | SAFIYYAH | | 7778 | SCHOMBUR/APT 816 | COLUMBUS | GA | 31909 | Dec 1 2017 | LA |
| MUSCOGEE | 05527954 | O'CONNOR | RUBY | RENEA | 1603 | RICHARD ST | COLUMBUS | GA | 31906 | Feb 1 2020 | SC |
| MUSCOGEE | 01819137 | ONEILL | JANET | H | 6137 | STONEWAY DR | COLUMBUS | GA | 31909-4150 | Sep 1 2019 | FL |
| MONROE | 03334431 | OSBORNE | CAROLYN | DELL | 33 | CHELSEA LN | FORSYTH | GA | 31029-7706 | Jul 1 2020 | KY |
| MONROE | 03273969 | OSBORNE | WILLIAM | HENRY | 33 | CHELSEA LN | FORSYTH | GA | 31029-7706 | Jul 1 2020 | KY |
| MONROE | 01837548 | FORRESTER | ANGELA | TATE | 837 | GOODSON DR | COLUMBUS | GA | 31907-4954 | Sep 1 2019 | TN |
| MITCHELL | 07390652 | FORRESTER | BRITTANY | LISA | 345 | N GA HIGHWAY 3 | BACONTON | GA | 31716 | Sep 1 2018 | FL |
| LOWNDES | 11633077 | MCFADDEN | CONNICA | PERRY | 641 | RED OAK LN | HINESVILLE | GA | 31313 | Jul 1 2020 | VA |
| LOWNDES | 12902728 | MCGEEHAN | JOSEPH | JOSEPH | 306 | NOTTINGHAM WAY | HINESVILLE | GA | 31313 | Aug 1 2020 | KY |
| LOWNDES | 00470828 | LEE | BILLY | RAY | 5043 | WILLOW MILL WAY | VALDOSTA | GA | 31601 | Oct 1 2020 | KY |
| LOWNDES | 11683802 | LEE | JAMES | DAVEY | 7312 | HALL WEBB RD | HAHIRA | GA | 31632 | Oct 1 2020 | FL |
| LOWNDES | 00470996 | LEE | PAMELA | KAY | 5043 | WILLOW MILL WAY | VALDOSTA | GA | 31601 | Oct 1 2018 | KY |
| LOWNDES | 11554426 | LEEPER | JANET | MARIE | 2883 | FAWNWOOD CIR | VALDOSTA | GA | 31602 | Oct 1 2020 | FL |
| LOWNDES | 11545722 | LEEPER | LONNIE | DEE | 2883 | FAWNWOOD CIR | VALDOSTA | GA | 31602 | Oct 1 2020 | FL |
| LOWNDES | 10753380 | LEMMEN | STEPHANIE | KRISTIN | 3519 | WALSTINE LN | VALDOSTA | GA | 31605 | Mar 1 2017 | CO |
| LOWNDES | 12529606 | LEMMON | SARAH | BETH | 3057 | ACADEMY DR | VALDOSTA | GA | 31605 | Jan 1 2020 | UT |
| LIBERTY | 11430431 | LEPLEY | JOSEPH | T | 4794 | STONEWALL CIR | VALDOSTA | GA | 31605 | Sep 1 2017 | AE |
| LIBERTY | 03412767 | PAYTON | TAMMIE | SHAREE | 54 | SLEEPY HOLLOW DR | FLEMING | GA | 31309 | Aug 1 2020 | FL |
| LAURENS | 04937295 | MAHONEY | RICHARD | DAMIAN | 867 | WILLIS LN | DUBLIN | GA | 31021 | Aug 1 2020 | NC |
| MUSCOGEE | 10956097 | COLEMAN | JEROD | WARREN | 6240 | BAYBERRY DR | COLUMBUS | GA | 31907 | Aug 1 2018 | AL |
| MUSCOGEE | 11916084 | CROMER | RACHEL | NICOLE | 1012 | CROSSWINDS DR | MIDLAND | GA | 31820 | Jul 1 2020 | KS |
| LIBERTY | 11497198 | MANUEL | STEPHEN | JOSEPH | 6 | COURAGE LOOP | FORT STEW | GA | 31315 | May 1 2019 | AE |
| LIBERTY | 12607472 | MARTIN | LARRY | ALAN | 2032 | ANDOVER CT | HINESVILLE | GA | 31313 | Jul 1 2020 | FL |
| LIBERTY | 06535534 | MARTINEZ | KRISTI | KAY | 1231 | DESERT STORM DR | HINESVILLE | GA | 31313-9125 | Nov 1 2018 | PR |
| MUSCOGEE | 11042328 | NEGRON | NANCY | IVETTE | 3607 | WOODLAWN AVE | COLUMBUS | GA | 31904 | Jun 1 2017 | PR |
| LOWNDES | 11113244 | KILLIP | LIANNE | YI | 5103 | GREYFIELD PL S | VALDOSTA | GA | 31605 | Mar 1 2020 | NC |

Page 306

DocVerify ID: 0D8664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D8664EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 11908811 | KINGERY | REBECCA | | 5342 | HARLOW LN | HAHIRA | GA | 31632 | Jun 1 2019 | VA |
| MUSCOGEE | 12370380 | YERBY | KIMBERLY | | 9016 | SCOTTSDALE CT | COLUMBUS | GA | 31909 | Jun 1 2020 | NY |
| MUSCOGEE | 06341955 | MYERS | TIFFANY | A | 4386 | RITCH HAVEN RD | COLUMBUS | GA | 31909 | Jul 1 2020 | FL |
| MUSCOGEE | 08072733 | WILLETTE | KELSEY | MICHELLE | 1700 | FOUNTAIN C APT 1307 | COLUMBUS | GA | 31904 | Jul 1 2018 | TX |
| MUSCOGEE | 04653365 | WILLIAMS | AUNDRE | GORDON | 1010 | 33RD ST APT 1 | COLUMBUS | GA | 31904 | Oct 1 2020 | AL |
| MUSCOGEE | 10363593 | WILLIAMS | BRIDGET | LEMANN | 2652 | JUNIPER AVE | COLUMBUS | GA | 31907 | Aug 1 2019 | AK |
| MUSCOGEE | 08736409 | CHAPUT | JOSEPH | RANDEL | 5872 | LEONARD ST | FORT BENNI | GA | 31905 | Sep 1 2020 | WA |
| MUSCOGEE | 01783133 | CHATTERS | MATTIE | MAE | 275 | SPRINGFIELD AVE | COLUMBUS | GA | 31903 | Jul 1 2019 | AK |
| MUSCOGEE | 11914873 | SARGENT | CALEB | ALLEN | 1438 | GROVE PARI APT 13A | COLUMBUS | GA | 31904 | Jun 1 2020 | CO |
| MUSCOGEE | 11608113 | SARGENT | CRISTINA | ARRANA | 1438 | GROVE PARI 13A | COLUMBUS | GA | 31904 | Jun 1 2020 | CO |
| MUSCOGEE | 01822145 | MCCOY | LOURDES | ALCANTARA | 4031 | TIFTON DR | COLUMBUS | GA | 31907 | Jul 1 2020 | MD |
| MUSCOGEE | 03505600 | MCCOY | VICTORIA | | 62513 | STARLIGHT DR | COLUMBUS | GA | 31909 | Dec 1 2019 | TX |
| MUSCOGEE | 10641846 | WILCOX | RACHEL | | 6213 | HEIFERHORN DR | COLUMBUS | GA | 31904 | Aug 1 2020 | ID |
| MUSCOGEE | 12407401 | WILCOX | RYAN | SHEHANE | 1085 | HEIFERHORN DR | COLUMBUS | GA | 31904 | Aug 1 2020 | ID |
| MUSCOGEE | 06635128 | HUBBARD | BRUCE | EARL | 3232 | COLLEGE DR | COLUMBUS | GA | 31907-2022 | Jun 1 2017 | AP |
| MUSCOGEE | 06629663 | HUBBARD | JACQUELINE | CAROL | 3232 | COLLEGE DR | COLUMBUS | GA | 31907-2022 | Jun 1 2017 | AP |
| MUSCOGEE | 10629809 | JOSLIN | AIDA | KARINA | 9980 | COPPICE CT | MIDLAND | GA | 31820 | Jul 1 2020 | VA |
| MUSCOGEE | 08028272 | MORGAN | FRANCES | U | 364 | 28TH AVE | COLUMBUS | GA | 31903-1338 | Mar 1 2020 | AL |
| MUSCOGEE | 05911668 | MORGAN | MICHAEL | ANTHONY | 6600 | KITTEN LAKE UNIT 126 | MIDLAND | GA | 31820 | May 1 2020 | FL |
| MUSCOGEE | 12512715 | NELSON | SAVANNAH | | 6300 | MILGEN RD APT 1253 | MIDLAND | GA | 31907 | Sep 1 2020 | UT |
| MUSCOGEE | 05727065 | NOBLE | LASHEKA | ANETTE | 6900 | SCHOMBUR APT 1104 | COLUMBUS | GA | 31909-1527 | Jul 1 2019 | AL |
| MUSCOGEE | 06505647 | TEXEIRA | LAKASHA | RENEE | 3 | WEXTON CT | COLUMBUS | GA | 31907-7011 | Sep 1 2020 | NC |
| MUSCOGEE | 10176520 | BIDLEMAN | DALTON | ETHAN M | 9654 | VETERANS PKWY | MIDLAND | GA | 31820 | Mar 1 2019 | AL |
| MUSCOGEE | 11056865 | BILLER | ACHIM | MIGUEL | 1123 | BROADWAY APT F | COLUMBUS | GA | 31901 | Jul 1 2018 | AE |
| MUSCOGEE | 10100652 | BILLINGS | GRACIELAM | MALUHEA | 2853 | ROSWELL LN | COLUMBUS | GA | 31906 | Jul 1 2020 | AE |
| MUSCOGEE | 08317689 | BISHOP | CRYSTAL | LEIGH | 594 | LAKEFRONT DR | COLUMBUS | GA | 31907-6580 | May 1 2020 | MD |
| MUSCOGEE | 06767031 | BERRYMAN | AIMEE | JENNIFER | 5417 | LAKEPOINTE CT | COLUMBUS | GA | 31907-1467 | May 1 2018 | AE |
| MUSCOGEE | 12208667 | BERRYMAN | ASHLEY | KAY | 5417 | LAKEPOINTE CT | COLUMBUS | GA | 31907 | May 1 2018 | AE |
| MUSCOGEE | 08955495 | BERSON | SCOTT | SAMUEL | 2821 | BEACON AVE | COLUMBUS | GA | 31904 | Aug 1 2019 | NM |
| MUSCOGEE | 10359716 | BERTHOLD | ELIAS | NATHANIEL | 1385 | ANTIETAM DR | COLUMBUS | GA | 31907 | Sep 1 2020 | NV |
| MUSCOGEE | 06473178 | WEBB | ESONIA | MARIE | 640 | ROBINSON CT | COLUMBUS | GA | 30016 | Aug 1 2017 | SC |
| NEWTON | 05543398 | WELLS | LAURYN | C | 155 | SURREY CHASE DR | SOCIAL CIR | GA | 30025 | Jul 1 2020 | SC |
| NEWTON | 08600269 | NELSON | JASMINE | ALEXANDRA | 6136 | BAYBERRY DR | COVINGTON | GA | 31907-7368 | Nov 1 2019 | NC |
| OCONEE | 10062165 | THOMAS | ALEXIS | NICOLE | 1010 | RIDGEVIEW LN | BISHOP | GA | 30621 | Aug 1 2018 | FL |
| MORGAN | 02869152 | ADAMO | DAVID | MICHAEL | 1741 | SUGAR CREEK TRL | BUCKHEAD | GA | 30625 | Aug 1 2019 | FL |
| MORGAN | 02863352 | ADAMO | KATHY | ANN | 1741 | SUGAR CREEK TRL | BUCKHEAD | GA | 30625 | Aug 1 2019 | FL |
| OCONEE | 07117390 | LOWRING | BENJAMIN | CHARLES | 129 | N CHURCH ST | BOGART | GA | 30622 | Nov 1 2016 | CA |
| MUSCOGEE | 12436838 | ROBERTSON | STEPHANIE | ERIN | 5500 | ROARING BRANCH RD | COLUMBUS | GA | 31904 | Sep 1 2020 | MS |
| MUSCOGEE | 04618122 | ROBINSON | JACQLYN | | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 12186816 | ROBINSON | JULIAN | TERRELL | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 12707578 | ROBINSON | MARIE | KATELYN | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 12707579 | ROBINSON | MARISSA | LYNAE | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 02993063 | SUTTON | JERRY | C | 1547 | 39TH ST | COLUMBUS | GA | 31904-7287 | Sep 1 2020 | AL |
| MUSCOGEE | 12679860 | SUTTON | JERRY | DOUGLAS | 1547 | 39TH ST | COLUMBUS | GA | 31904 | Sep 1 2020 | AL |
| MUSCOGEE | 07692262 | SUTTON | PAULA | ANNE | 1547 | 39TH ST | COLUMBUS | GA | 31904-7287 | Sep 1 2020 | AL |
| MUSCOGEE | 10525306 | SUWANNAW | PALEERAT | | 7305 | SORREL DR | COLUMBUS | GA | 31909 | Dec 1 2018 | AR |
| MUSCOGEE | 11006198 | SWAFFORD | JESSICA | DAMES | 472 | CRAIG DR | COLUMBUS | GA | 31905 | Aug 1 2017 | TX |
| MUSCOGEE | 01832158 | THOMAS | TILLFORD | YATES | 2908 | GARDENIA ST | FORT BENNI | GA | 31906-2602 | Nov 1 2019 | AL |

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
Page 426 of 476   426B8957DCF5E33
0D865AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | Out of State |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | THOMAS | TREVOR | SHANNON |  |  |  |  |  |  |  |
| MUSCOGEE | 08306942 | THOMPSON | CASSANDRA | COBB | 2627 | TUPELO DR | COLUMBUS | GA | 31907-2722 | Oct 1 2020 | NC |
| MUSCOGEE | 05501425 | GREEN | TAMEKA | SHELLAINE | 4904 | SHENANDOAH DR | COLUMBUS | GA | 31907-1750 | Aug 1 2019 | AL |
| NEWTON | 08541393 | SNOW | CARL | LAMAR | 420 | SHIVER BLVD | COVINGTON | GA | 30016 | Dec 1 2018 | MA |
| NEWTON | 07811188 | PAGE | MICHAEL | ANDRE | 10136 | BENTON WOODS DR | COVINGTON | GA | 30014 | Mar 1 2019 | FL |
| MUSCOGEE | 06014170 | PANNELL | KIARA | SIMONE | 2006 | WELLBORN DR | COLUMBUS | GA | 31907-3555 | Mar 1 2017 | AL |
| MUSCOGEE | 11473559 | MCLEOD | ELIZABETH | SUE | 6313 | OLDE TOWN APT A | COLUMBUS | GA | 31907 | Aug 1 2020 | HI |
| OGLETHORP | 00257960 | GORE | CARLEIGH | HAYES | 204 | SHADY OAKS LN | COMER | GA | 30629 | Oct 1 2018 | MS |
| NEWTON | 11062147 | SMITH | KELVIN | WAYNE | 220 | LAKEFRONT DR | COVINGTON | GA | 30016 | Aug 1 2020 | AL |
| MUSCOGEE | 10299104 | THOMAS | RICKY | ALAN | 2841 | HAWTHORNE DR | COLUMBUS | GA | 31903 | Mar 1 2020 | SC |
| NEWTON | 02840727 | PEEBLES | KRISTIANNE | L | 10119 | AZALEA DR | COVINGTON | GA | 30014 | Oct 1 2020 | AL |
| MUSCOGEE | 10289616 | LUTTRELL | JENNIFER | ANN | 2561 | WALKER ST | COLUMBUS | GA | 31903 | Sep 1 2019 | TN |
| MUSCOGEE | 07585891 | LYDE | CARONICA | TYCE | 2935 | AUBURN AVE | COLUMBUS | GA | 31906 | Aug 1 2020 | TX |
| MUSCOGEE | 06688610 | ALEXANDER | MARSHA | BOWEN | 3603 | UKRAINE DR | COLUMBUS | GA | 31906-4631 | Aug 1 2020 | CO |
| PAULDING | 00105497 | AMUNDSEN | REBECCA | NICOLE | 396 | ASHBURY CIR | DALLAS | GA | 30157 | Sep 1 2018 | MO |
| PAULDING | 10474921 | ANAELE | UZOMA |  | 280 | DUE WEST CT | DALLAS | GA | 30157 | Apr 1 2020 | OH |
| PAULDING | 10756212 | ELY | HANNA | MARIE | 30 | BLAKELY CT | DALLAS | GA | 30101 | Apr 1 2020 | NC |
| PAULDING | 11582192 | ERDMAN | RICHARD | EDWARD | 401 | CHARLES TOWNE AVE | ACWORTH | GA | 30157 | Jul 1 2019 | AL |
| PAULDING | 06687184 | SOLOMON | NIKESHA | SHAVON | 14 | RED OAK CIR | DALLAS | GA | 30157-3221 | Sep 1 2020 | FL |
| MUSCOGEE | 10246876 | WEATHINGT | BRIANNA | K | 2700 | DOUBLE CHH APT 807 | COLUMBUS | GA | 31909 | Sep 1 2020 | AL |
| PAULDING | 11810581 | JOHNSON | TONIA |  | 116 | COLT LN | DALLAS | GA | 30132 | Jun 1 2019 | AL |
| PAULDING | 06894828 | BROWN | BETTY | MONIQUE | 159 | OLD GETTYSBURG WAY | DALLAS | GA | 30157 | Aug 1 2020 | AL |
| POLK | 07632361 | BROWN | JOHN | MCKINLEY | 367 | BARBER RD | ROCKMART | GA | 30153 | Nov 1 2019 | AL |
| POLK | 07171671 | RUMPHOL | DANIEL | EDWARD | 367 | BARBER RD | ROCKMART | GA | 30153 | May 1 2020 | PR |
| POLK | 06191362 | RUMPHOL | SUZANNE | SCOTT | 146 | ARBOR CHASE PKWY | ROCKMART | GA | 30153 | May 1 2020 | MD |
| POLK | 06121169 | MAXWELL | JESSICA | RENEE | 146 | ARBOR CHASE PKWY | ROCKMART | GA | 30153 | Oct 1 2020 | FL |
| PAULDING | 10399012 | LUCIANO | GERMAN | ELIZABETH | 22 | CLINGSTONE CT | DOUGLASVIL | GA | 30134 | Apr 1 2020 | FL |
| PAULDING | 07114431 | WYNNE | KALEB |  | 259 | WOODWIND DR | ROCKMART | GA | 30153 | Oct 1 2020 | TX |
| PULASKI | 04985106 | JOWERS | ALLEAN | WILLIAM HO | 130 | PINEVIEW HWY | HAWKINSVIL | GA | 31036 | Dec 1 2018 | DE |
| PAULDING | 06939670 | NADLER | ANN |  | 350 | PAULDING LIAPT C37 | DALLAS | GA | 30132-4807 | Sep 1 2020 | FL |
| PAULDING | 10810574 | JORDAN | SUSAN | ELIZABETH | 49 | HIGHLANDER WAY | ACWORTH | GA | 30101 | Feb 1 2020 | FL |
| PAULDING | 11959757 | JOSEPH | LUIS | A | 391 | BLUE RIDGE PASS WAY | PAULDING | GA | 30157 | Jan 1 2017 | NY |
| PAULDING | 05724156 | SILVER | ROBIN | B | 220 | HIGH TRAIL PASS | PAULDING | GA | 30132 | May 1 2020 | MS |
| RANDOLPH | 08376492 | SILVER | GALE | TOWNSEND | 112 | BALDWIN RD | CUTHBERT | GA | 39840-3342 | May 1 2020 | WI |
| PICKENS | 04661718 | SUTTON | DAVID | JERRY | 11635 | HIGHWAY 136 W | TALKING RO | GA | 30175-2555 | Oct 1 2020 | TX |
| PICKENS | 04584965 | HAYZLETT | ROXANNE | CANTRELL | 11635 | HIGHWAY 136 W | TALKING RO | GA | 30175-2555 | Oct 1 2020 | AL |
| PEACH | 00511398 | SISSOM | NANCY | GEIGER | 1725 | GA HIGHWAY APT. 4 | FORT VALLE | GA | 31030 | Apr 1 2019 | FL |
| PEACH | 12520080 | SMITH | SUSAN | JANE | 536 | WOODHAVEN RD | FORT VALLE | GA | 31030 | Aug 1 2020 | AL |
| PICKENS | 04551956 | WADE | NORANNA | JEAN | 581 | CRIPPLED O 20103 | JASPER | GA | 30143-7903 | Sep 1 2020 | CA |
| PICKENS | 06191871 | LANDIS | MELISSA | GAIL | 1625 | CRIPPLED O 20421 | JASPER | GA | 30143 | May 1 2020 | SC |
| PAULDING | 06716065 | POWELL | MARIA | SHIRICE | 519 | FLOATING LEAF WAY | DALLAS | GA | 30132 | Sep 1 2020 | AZ |
| PAULDING | 05846888 | HARRIS | ROBERT | VERNIE | 519 | FLOATING LEAF WAY | DALLAS | GA | 30132 | Sep 1 2020 | AZ |
| RABUN | 12774665 | BROWN | HENRIK | WILLIAM | 1112 | LOW GAP RD | LAKEMONT | GA | 30552 | Aug 1 2020 |  |
| QUITMAN | 10851998 | NICHOLS | SALLIE |  | 52 | HIGH ST | GEORGETO | GA | 39854 | Mar 1 2020 |  |
| QUITMAN | 10058957 | TRAUERNIC | LEERAE |  |  | COOL BRANCH RD | GEORGETO | GA | 39854 | Mar 1 2020 |  |
| POLK | 07735253 | POWELL | LATISHA | CHERYL | 616 | SMITH AVE | CEDARTOW | GA | 30125 | Jul 1 2019 |  |
| RICHMOND | 06013611 | HARRIS | RYAN | TERRELL | 1431 | STOVALL ST APT B | AUGUSTA | GA | 30904 | May 1 2019 |  |
| RICHMOND | 11362929 | BROWN | JARED | LEE | 525 | WINCHESTER DR | AUGUSTA | GA | 30909 | Apr 1 2020 |  |
| RICHMOND | 07582442 | HENDERSON | MOLLY | GRADY | 3131 | OLDE BROWNSTONE CT | AUGUSTA | GA | 30909 | Jul 1 2020 |  |

Page 427 of 476    427B8957DCF5E33

0DB865EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
DocVerify ID: 0DB865EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PUTNAM | 06079815 | SMITH | JEFFREY | THOMAS | 106 | WINDSOR DR | EATONTON | GA | 31024 | Nov 1 2019 | SC |
| PUTNAM | 05025741 | SMITH | STACI | R | 106 | WINDSOR DR | EATONTON | GA | 31024 | Nov 1 2019 | SC |
| RABUN | 10428889 | STEPHENS | ELLA | MADISON | 520 | LAKE RABUN RD | LAKEMONT | GA | 30552 | Sep 1 2020 | AZ |
| RABUN | 10595176 | WHITE | BETTY | JOE | 806 | PONDEROSA RD | RABUN GAP | GA | 30568 | Jan 1 2020 | NC |
| RICHMOND | 12082969 | HACKETT | KEVIN | ANTHONY | 3106 | PEBBLEBROOK LN | HEPHZIBAH | GA | 30815 | Sep 1 2020 | NY |
| RICHMOND | 10716892 | CHAVEZ | LUCY | MARIE | 2801 | WALTON WAAPT 8C | AUGUSTA | GA | 30909 | May 1 2017 | TX |
| RICHMOND | 06810151 | ARRINGTON | STACY | DANIELLE | 2804 | HARWOOD DR | HEPHZIBAH | GA | 30815-7072 | Jun 1 2018 | TX |
| RICHMOND | 10178837 | ARVEY | JAMES | EARL | 2913 | NORWOOD DR | AUGUSTA | GA | 30909 | May 1 2019 | MD |
| RICHMOND | 01449921 | ASHBY | RUBY | ADDISON | 1928 | VALLEY SPRING RD | AUGUSTA | GA | 30909-4170 | Jul 1 2020 | NY |
| RICHMOND | 08902573 | ASHMEAL | EARL | D | 212 | WALDEN HILLS CIR | AUGUSTA | GA | 30909 | Sep 1 2020 | NY |
| RICHMOND | 07552145 | ASHMEAL | SHANNON | LYNNETTE | 212 | WALDEN HILLS CIR | AUGUSTA | GA | 30909 | Sep 1 2020 | SC |
| RICHMOND | 08768898 | BAKER | BOBBIE | SHANNON | 2121 | TURTLE CT | AUGUSTA | GA | 30907-3227 | Aug 1 2020 | SC |
| RICHMOND | 04391747 | BAKER | SHERIKA | SHANTA | 1843 | COVINGTON PL | AUGUSTA | GA | 30906 | May 1 2018 | NC |
| RICHMOND | 11616029 | ENICKS | EMILY | ELIZABETH | 3001 | PARK AVE | AUGUSTA | GA | 30909 | May 1 2020 | GA |
| RICHMOND | 11499145 | ERDMANN | TYSON | DEAN | 3208 | HELENA SPFAPT A | AUGUSTA | GA | 30909 | Apr 1 2019 | WA |
| RICHMOND | 03591729 | ERVIN | DANA | GRACE TERI | 135 | CYPRESS CIR | FORT GORD | GA | 30905 | Jul 1 2019 | VA |
| RICHMOND | 12887820 | GASQUE | DALLES | M | 2215 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | Sep 1 2020 | VA |
| RICHMOND | 04693126 | GASQUE | GAIL | | 2215 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | Sep 1 2020 | VA |
| RICHMOND | 04392671 | DUVERNAY | BYRON | LAMONT | 3142 | BILSTON DR | AUGUSTA | GA | 30909 | Aug 1 2019 | TX |
| RICHMOND | 11586147 | DYCHES | TONYA | CANTONWIN | 1718 | ELIZABETH ST | AUGUSTA | GA | 30909 | Jan 1 2019 | SC |
| RICHMOND | 10411210 | HILL | STEPHEN | JAMES | 1906 | BOWDOIN DR | AUGUSTA | GA | 30909 | Mar 1 2020 | NY |
| RICHMOND | 11016944 | HIRSCHAUEI | BLAINE | SCOTT | 1029 | TURTLE CREEK DR | AUGUSTA | GA | 30907 | May 1 2020 | SC |
| RICHMOND | 07331928 | LEWIS | ROBERT | ANDREW | 2113 | LAKE AVE | AUGUSTA | GA | 30904-3060 | Aug 1 2020 | SC |
| RICHMOND | 07303100 | WILLIAMS | TREANDER | L | 2625 | SERENITY LN | AUGUSTA | GA | 30909-0645 | Jun 1 2018 | SC |
| RICHMOND | 11586810 | WILLIAMS | ROBERT | JAMES | 2626 | CLAYMONT RD | HEPHZIBAH | GA | 30815 | Feb 1 2018 | SC |
| RICHMOND | 12477401 | SHOU | KAREN | | 2116 | BOWDOIN DR | AUGUSTA | GA | 30909 | Jul 1 2020 | MD |
| RICHMOND | 01474699 | SIDEY | ANNE | HOLMES | 145 | LAKEMONT DR | AUGUSTA | GA | 30904-3175 | Oct 1 2020 | SC |
| RICHMOND | 05591049 | SIDEY | KIM | O | 145 | LAKEMONT DR | AUGUSTA | GA | 30904 | Oct 1 2020 | SC |
| RICHMOND | 08574487 | SIEGELSON | ARON | EDWARD | 1119 | GREENE ST APT D | AUGUSTA | GA | 30901 | Apr 1 2020 | SC |
| RICHMOND | 04011943 | MEREDITH | ROBERT | BRADEN | 3111 | VASSAR DR | AUGUSTA | GA | 30909 | Mar 1 2018 | MS |
| RICHMOND | 10669219 | MERZ | GARRETT | ANDERSON | 1208 | HICKMAN RD | AUGUSTA | GA | 30904 | May 1 2020 | NC |
| RICHMOND | 05685547 | WILKS | SARA | BARNES | 23 | INNISBROOK DR | AUGUSTA | GA | 30907-3553 | Oct 1 2020 | FL |
| RICHMOND | 06598777 | MORGAN | ROBERT | LEE | 2706 | LAKEWOOD DR | AUGUSTA | GA | 30904-5240 | Oct 1 2020 | SC |
| RICHMOND | 10886276 | WEATHER | GENA | MIZELL | 4016 | WHISPERING PINES RD S | AUGUSTA | GA | 30906 | Jul 1 2020 | NY |
| RICHMOND | 08446835 | WEATHERS | ERENA | NICOLE | 1814 | VERDERY ST | AUGUSTA | GA | 30904 | Mar 1 2020 | FL |
| ROCKDALE | 06006376 | RODRIGUEZ | KIRA | JANEEN | 1350 | CLASSIC DR NE | CONYERS | GA | 30013 | Aug 1 2020 | FL |
| ROCKDALE | 12068445 | WYSOCKI | ALEXIS | SUZANNE | 326 | WHITNEY PL | CONYERS | GA | 30909 | Mar 1 2020 | AE |
| ROCKDALE | 07788065 | YATES | JOHN | OLIVER | 2220 | CENTRAL AVE | CONYERS | GA | 30904 | Oct 1 2020 | TX |
| ROCKDALE | 08311120 | HARRIS | CHANTAI | NACOLE | 2233 | ROLLING ACRES DR SW | CONYERS | GA | 30094-6137 | Aug 1 2020 | NY |
| SCREVEN | 11062812 | CRIM | JUSTIN | MICHAEL | 2058 | OLD ROCKY FORD RD | ROCKY FORI | GA | 30455 | Dec 1 2017 | AL |
| SCREVEN | 08407255 | DANIELS | NECOLLIER | MERCILE | 4126 | ROCKY FORD RD | SYLVANIA | GA | 30467-6202 | Feb 1 2019 | NC |
| SEMINOLE | 11775994 | CUMBIE | SAVANNAH | MCKAY | 5639 | WILL TRAWICK RD | IRON CITY | GA | 39859 | Oct 1 2019 | AL |
| ROCKDALE | 10781875 | JAMES | DEYTIA | LENAE | 1924 | LIZ CT | CONYERS | GA | 30094 | Feb 1 2018 | FL |
| ROCKDALE | 08827205 | JACKSON | DARSHA | LARAI | 2005 | HARVEST GROVE LN SE | CONYERS | GA | 30013 | Sep 1 2020 | AZ |
| ROCKDALE | 03559544 | JACKSON | JANET | KAY | 1901 | WESTMINISTER WAY NW | CONYERS | GA | 30012 | Sep 1 2020 | SC |
| ROCKDALE | 02366527 | TRIBUE | ANGELA | LORRAINE | 2540 | STREAM VIEW DR | CONYERS | GA | 30013-1024 | Aug 1 2020 | FL |
| SPALDING | 06274674 | SWINT | KEITH | DAVID | 1109 | PEBBLE CREEK LN | LOCUST GR | GA | 30248 | Mar 1 2020 | TX |
| RICHMOND | 10763148 | SMITH | TATIANA | SHAUNTU | 2656 | ARDWICK DR | HEPHZIBAH | GA | 30815 | Mar 1 2020 | NC |

Page 309

DocVerify ID: 00B865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | St | Move St | Move Date | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 06426417 | SMITH | VONNAREY | CURRY SUSAN | 2413 | WILKSHIRE DR | AUGUSTA | GA | NC | Oct 1 2019 | 30904-3368 |
| SPALDING | 03620162 | COOKS | LINDA | SOFIA | 3387 | N EXPRESSW LOT E11 | GRIFFIN | GA | MI | Aug 1 2020 | 30223 |
| RICHMOND | 12268109 | SPENCER | RAQUEL | EARL | 1001 | GREENE ST APT 13 | AUGUSTA | GA | CA | Aug 1 2020 | 30901 |
| ROCKDALE | 03424229 | HAYES | KENNETH |  | 2505 | SAGEMORE CT | CONYERS | GA | CO | Dec 1 2018 | 30094 |
| WALKER | 03428743 | CARLSON | ALLAN | REED | 2114 | E BROOMTOWN RD | TRION | GA | TN | Aug 1 2020 | 30753-1709 |
| TELFAIR | 07600607 | CARPENTER | ALLAN | GUYER | 161 | ROGERS RD | MCRAE | GA | MI | Jan 1 2018 | 31055 |
| SEMINOLE | 04767343 | WILCOX | THOMAS | JAMAL | 1914 | W WILLOW CREEK LN | DONALSONV | GA | FL | Jul 1 2019 | 39845-5756 |
| STEPHENS | 04181204 | DUVALL | HILDA | SAWYER | 29 | GA HIGHWAY 253 | TOCCOA | GA | FL | Feb 1 2020 | 30577 |
| SEMINOLE | 12043897 | HILLER | STEPHEN | CHARLES | 1007 | MOUNTAIN VIEW DR | DONALSONV | GA | AL | Sep 1 2020 | 39845 |
| THOMAS | 11874580 | MILLER | MARY | ELIZABETH | 15 | MARIANNA HWY | THOMASVILL | GA | FL | Aug 1 2019 | 31757 |
| TIFT | 08894598 | SMITH | LARA | M | 301 | PINE WOOD LN | TIFTON | GA | SC | Oct 1 2020 | 31794 |
| STEPHENS | 01045364 | FIELDS | MARY | ELIZABETH | 125 | ALLISONS WAY | EASTANOLLI | GA | SC | Oct 1 2020 | 30538 |
| STEPHENS | 02772391 | SMITH | JULIE | ANN | 125 | PINE OAK DR | EASTANOLLI | GA | AL | Oct 1 2020 | 30538 |
| TROUP | 01954759 | FIELD | WILLARD | MICHAEL | 5966 | PINE OAK DR | LAGRANGE | GA | MS | Jan 1 2020 | 30240 |
| THOMAS | 10713156 | GILBERT | ABIGAIL | GRACE | 202 | WEST POINT RD | LAGRANGE | GA | VA | Aug 1 2019 | 30241 |
| THOMAS | 10220221 | GLUCK | GRIFFIN | EDWARD | 6470 | N VIEW POINTE DR | THOMASVILL | GA | AE | Jun 1 2019 | 31792 |
| TOOMBS | 06540251 | WELCH | AMANDA | RENEE | 2015 | METCALFE RD | VIDALIA | GA | VA | Apr 1 2020 | 30474 |
| TOOMBS | 11424118 | AGAMY | ROBERT | ADEL SAID | 155 | E PINETREE APT F3 | VIDALIA | GA | VA | Oct 1 2020 | 30474 |
| TERRELL | 00223659 | CALLAHAN | SHEILA | K | 155 | RIDGEWOOD CT | SHELLMAN | GA | HI | Oct 1 2020 | 39886 |
| WALTON | 10922469 | CALLAHAN | LAURA | POSS | 155 | RIDGEWOOD CT | MONROE | GA | VA | Jul 1 2020 | 30655 |
| TOOMBS | 12555150 | PAPPAS | CAROL | MICHELLE | 8740 | GRAVES HWY | VIDALIA | GA | NC | Feb 1 2020 | 30474 |
| UNION | 10939587 | GEIB | CAROLEN | DENISE | 1984 | WHITNEY RD SE | BLAIRSVILLE | GA | FL | Dec 1 2016 | 30512 |
| UNION | 01311595 | JOHNSON | LEE | ROY | 411 | WASHINGTON ST | BLAIRSVILLE | GA | FL | Sep 1 2020 | 30512 |
| WALTON | 06724082 | WILLIAMS | SARAH | MARIE | 377 | BACK LOG RD | LOGANVILLE | GA | FL | Sep 1 2020 | 30052 |
| WALTON | 10046499 | WILLIAMS | DANIEL | JOHN | 377 | BACK LOG RD | LOGANVILLE | GA | AL | Oct 1 2020 | 30052 |
| UNION | 06516745 | CRANSTON | LINDA | LOU | 520 | MOCKINGBIRD LN | BLAIRSVILLE | GA | KY | Oct 1 2020 | 30512-0149 |
| UNION | 06516746 | CRANSTON | DANIEL | ROBIN | 520 | MOCKINGBIRD LN | BLAIRSVILLE | GA | KY | Sep 1 2020 | 30512-0149 |
| UNION | 08738336 | JONES | JUDY | JOAN | 47 | TORIES WAY | BLAIRSVILLE | GA | AE | Sep 1 2020 | 30512 |
| UNION | 08738354 | JONES | CHRISTOPH | JAMES | 47 | TORIES WAY | BLAIRSVILLE | GA | AE | Jul 1 2020 | 30512 |
| TROUP | 08199313 | JOSEPH | JAMES |  | 221 | CEDAR BRANCH RD | LAGRANGE | GA | TX | Jul 1 2020 | 30240 |
| TROUP | 10153412 | JOSEPH | STEPHANIE | LYNNE | 221 | CEDAR BRANCH RD | WEST POINT | GA | AL | Jul 1 2020 | 31833 |
| TROUP | 10570197 | WARD | REBECCA | ANN | 454 | HAMPTON GREEN DR | LAGRANGE | GA | TN | Dec 1 2017 | 30240 |
| WALKER | 06993684 | WATTS | GINA | KAY | 7541 | WEST POINT RD | ROSSVILLE | GA | LA | Sep 1 2020 | 30741 |
| THOMAS | 04646791 | OTTING | LISA |  | 22 | FINE ST | THOMASVILL | GA | NC | Mar 1 2020 | 31757 |
| THOMAS | 01653422 | LOVELESS | GLORIA | GRIFFIN | 241 | HUNTINGTON POINTE DR | THOMASVILL | GA | NH | Apr 1 2020 | 31757 |
| TOWNS | 11778542 | DONNELLY | ASHLEY | NICOLE | 6210 | TREVOR WAY | YOUNG HAR | GA | NH | Apr 1 2017 | 30582 |
| TOWNS | 10057912 | COMEAU | JOSEPH | ROBIN | 13 | ROCK HL | HIAWASSEE | GA | NH | Sep 1 2020 | 30546 |
| TOWNS | 08649649 | COMEAU | LISA |  | 13 | ROCK HL | HIAWASSEE | GA | CO | Jul 1 2017 | 30546 |
| UPSON | 08703308 | TEES | LINDSEY | LAW | 212 | RIVERSIDE RD | THOMASTON | GA | FL | Aug 1 2017 | 30286 |
| TIFT | 03791053 | FRAMELI | SANDRA | CREWS | 311 | 2ND ST E APT 305 | TIFTON | GA | TN | May 1 2020 | 31794 |
| WALKER | 07154257 | COLLINS | RICHARD | DANIEL | 123 | BENNETT DR | LA FAYETTE | GA | TN | Jun 1 2018 | 30728 |
| WALKER | 03481319 | COMBS | DAWN | STEPHANIE | 22 | GLOVER KNOLL DR | ROSSVILLE | GA | TN | Aug 1 2019 | 30741 |
| TWIGGS | 08833186 | PLEASANT | BRIAN | KEYON LSHK | 165 | TROON DR | MACON | GA | TX | Apr 1 2020 | 31217 |
| TROUP | 05952218 | BOWEN | CINDY | N | 304 | EDGEMONT DR | LAGRANGE | GA | TN | Aug 1 2020 | 30240-7757 |
| TROUP | 09015560 | BOWEN | MICHAEL | D | 304 | EDGEMONT DR | LAGRANGE | GA | TN | Aug 1 2020 | 30240-7757 |
| WALKER | 04155387 | COOK | RONALD | BERNARD | 74 | BROWN EST H | LA FAYETTE | GA | TN | Dec 1 2016 | 30728 |
| WALKER | 08466304 | STRATTON | ROBERT | WESLEY | 1004 | E VALLEY DR | ROSSVILLE | GA | TN | Sep 1 2020 | 30741-5174 |
| WALKER | 03557526 | DECKER | THERESA | ERNESTINE | 3872 | E BROOMTOWN RD | TRION | GA | MI | Aug 1 2020 | 30753-1709 |

Page 310

Page 429 of 476

42B8B957DCF5E33

DocVerify ID: 00865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| ID | County | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00913933 | UNION | LAUTERBAC | ROBERT | W | 403 | GOLDMINE RD | YOUNG HAR | GA | 30582-3490 | Sep 1 2017 | FL |
| 06380437 | TROUP | MULLIKIN | CHRISTINE | KINARD | 914 | S WILLOWCREST WAY | LAGRANGE | GA | 30240 | Mar 1 2020 | SC |
| 05277985 | TROUP | MULLIKIN | JAMES | CLINTON | 914 | S WILLOWCREST WAY | LAGRANGE | GA | 30240 | Mar 1 2020 | SC |
| 08346935 | WALTON | BROWN | AQUESSENC | COMMONIC | 520 | GEORGIA CIR | LOGANVILLE | GA | 30052 | Sep 1 2019 | CA |
| 04496134 | WALTON | SCHOMBUR | CHRISTOPHI | JON | 591 | PROVIDENCE CLUB DR | MONROE | GA | 30656-3365 | Jul 1 2020 | FL |
| 02786816 | WALTON | SCHRECK | LOU | ANN | 634 | MAGNOLIA DR | LOGANVILLE | GA | 30052-5542 | Aug 1 2017 | NC |
| 11907498 | WALTON | PILAFAS | FAITH | RENE | 2317 | DEEP WOOD DR | LOGANVILLE | GA | 30052 | Aug 1 2020 | TN |
| 11536542 | WHITFIELD | LONG | SADIE | MAY | 117 | BANK OF DALTON RD | COHUTTA | GA | 30710 | Jan 1 2020 | NC |
| 07936805 | WALTON | INGLE | MELISSA | MARIE | 3290 | OSBURN RD | WAYCROSS | GA | 31503 | Jul 1 2020 | NY |
| 11245765 | WALTON | BARNETTE | JAKARI | AMERE | 2235 | AZALEA DR | LOGANVILLE | GA | 30052 | Sep 1 2019 | TX |
| 01363014 | WARE | MCCLENDON | LINDA | GAIL | 606 | PRESTON ST | WAYCROSS | GA | 31501-6374 | Jul 1 2020 | KS |
| 01353878 | WARE | MCDANIEL | MARK | | 704 | ATLANTIC AVE | WAYCROSS | GA | 31501 | Apr 1 2018 | LA |
| 08716310 | WAYNE | SCARBOROU | NATALIE | MANNING | 491 | CROSBY LN | SCREVEN | GA | 31560 | Apr 1 2020 | FL |
| 12090065 | WAYNE | EVANS | DEBORAH | SUE | 780 | RIVERSIDE DR | JESUP | GA | 31545 | Oct 1 2020 | MO |
| 10193714 | WAYNE | ROWAN | HEATHER | MAUREEN | 1671 | NURSERY RD | JESUP | GA | 31546 | Aug 1 2019 | MO |
| 10208920 | WAYNE | ROWAN | WILLIAM | ROBERT | 1671 | NURSERY RD | JESUP | GA | 31546 | Aug 1 2019 | SC |
| 01038632 | WAYNE | BITTER | DONALD | J | 1401 | HYMA POPPELL LOOP | ODUM | GA | 31555-8736 | Apr 1 2020 | FL |
| 08382552 | WAYNE | DREW | LYNN | ANN | 1740 | GA HIGHWAY 203 | JESUP | GA | 31545 | Oct 1 2020 | SC |
| 10950846 | WAYNE | DREW | ROBERT | PAUL | 1740 | GA HIGHWAY 203 | JESUP | GA | 31545 | Oct 1 2020 | FL |
| 07780269 | WHITE | ELLIS | GRACE | LEANNA | 740 | BETHESDA RD | ODUM | GA | 31555-9157 | Sep 1 2019 | AR |
| 06387425 | WHITE | KAYLOR | DEDRA | KAY | 33 | TRENT TRL | CLEVELAND | GA | 30528 | Aug 1 2020 | SC |
| 06010643 | WHITE | KAYLOR | SCOTTIE | LYN | 33 | TRENT TRL | CLEVELAND | GA | 30528 | Aug 1 2020 | SC |
| 01648294 | WHITE | KEARNS | BEVERLY | H | 202 | CHASTAIN RD | SAUTEE NAC | GA | 30571-2134 | Nov 1 2016 | SC |
| 01647944 | WHITE | KEARNS | MAURICE | L | 202 | CHASTAIN RD | SAUTEE NAC | GA | 30571-2134 | Nov 1 2016 | SC |
| 00061955 | WALTON | SHAW-BURG | CATHERINE | ELIZABETH | 620 | WELLINGTON LN | MONROE | GA | 30655 | Oct 1 2020 | FL |
| 00027770 | WALTON | SHAW-BURG | CHERYL | ANN | 620 | WELLINGTON LN | MONROE | GA | 30655 | Oct 1 2020 | FL |
| 11247622 | WHITE | MOORE | MERRILL | KYLE | 316 | CADY LN | CLEVELAND | GA | 30528 | Jul 1 2020 | SC |
| 03516048 | WHITE | WELBORN | KENNETH | LAMAR | 266 | ENOTA DR | SAUTEE NAC | GA | 30571-2539 | Sep 1 2019 | SC |
| 08161353 | WHITFIELD | SMITH | KEVIN | KYLE | 1809 | SHADOW LN APT 1 | DALTON | GA | 30720 | Dec 1 2019 | AL |
| 15083343 | WARE | DISNEY | BOBBY | JAMES | 5937 | DOUGLAS HWY | MILLWOOD | GA | 31552 | Dec 1 2019 | KY |
| 10013328 | WARE | JOHNSON | SUE | DEBORAH | 420 | AURUBU LN DR | JESUP | GA | 31528 | Feb 1 2019 | FL |
| 06092528 | HOUSTON | KING | LAPAULA | BERNARD | 307 | HAYWOOD DR | KATHLEEN | GA | 31047 | Mar 1 2019 | SC |
| 10846938 | HENRY | WELCOME | BERNARD | | 304 | HAWKEN TRL | MCDONOUG | GA | 30253 | Sep 1 2020 | TX |
| 07310469 | HENRY | COUSINS | SHANIKQUA | MONET | 6019 | GRANDFLORA DR | MCDONOUG | GA | 30253-8015 | Nov 1 2019 | FL |
| 02604121 | HENRY | DANIELSON | MELISSA | A | 344 | JONATHAN LN | MCDONOUG | GA | 30252-3695 | May 1 2020 | VA |
| 08306204 | HENRY | JIMMERSON | JEREMIAH | | 2911 | TREES OF AVALON PKW | MCDONOUG | GA | 30253 | Mar 1 2020 | LA |
| 10993574 | HENRY | LUSTER | TAMIA | | 449 | RIVERWALK | MCDONOUG | GA | 30252 | Mar 1 2017 | SC |
| 05053856 | JACKSON | ADAMS | RICHARD | STEVEN | 189 | WASHINGTON PKWY | JEFFERSON | GA | 30549-1774 | Sep 1 2020 | MS |
| 10476585 | JACKSON | AGUILAR | ALEC | BRADEY | 88 | STERLING LAKE WAY | JEFFERSON | GA | 30549 | Feb 1 2020 | MS |
| 10489564 | JACKSON | ALCORN | ERIC | ADAM | 231 | BERRY HILL LN | HOSCHTON | GA | 30548 | Mar 1 2020 | TN |
| 08667147 | HENRY | TOLBERT | KAYLA | MASHAY | 632 | SANDPIPER CV | STOCKBRID | GA | 30281-9038 | Apr 1 2019 | CA |
| 12693120 | HENRY | TOLER | TERRI | ANNE | 112 | SHARPSTONE BND | STOCKBRID | GA | 30281 | Jul 1 2020 | MS |
| 00788153 | HOUSTON | VONALMEN | BARBARA AN | J | 115 | DENNIS DR | WARNER RO | GA | 31093 | Oct 1 2020 | HI |
| 00788152 | HOUSTON | VONALMEN | DAVID | R | 115 | DENNIS DR | WARNER RO | GA | 31093-3143 | Oct 1 2020 | HI |
| 11676200 | HOUSTON | WAKEFIELD | GAGE | JUSTUS | 408 | ARLINGTON FALLS CT | BONAIRE | GA | 31005 | Apr 1 2020 | NC |
| 08278498 | HENRY | MYLES | TIQUESSIA | ORIEL | 520 | HANSEN DR | LOCUST GR | GA | 30248 | Mar 1 2020 | AL |
| 12738662 | HENRY | HAUGHTON | SHARLENE | | 603 | OFFUTT ST | WARNER RO | GA | 31098 | Sep 1 2020 | MI |
| 12565649 | HOUSTON | HALL | JACOB | CLAYTON | 119 | WRIGHTS MILL CIR | WARNER RO | GA | 31088 | Jun 1 2020 | MD |

Page 311

DocVerify ID: 00B654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 430 of 476
430B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 00732108 | WHITE | EVELYN | BELL | 220 | E IMPERIAL CIR | WARNER RO | GA | Jun 1 2020 | 31093 | AL |
| HOUSTON | 10222430 | WALTON | DORIS | MARTHA | 212 | GOLDEN EAGLE DR | KATHLEEN | GA | Sep 1 2020 | 31047 | AL |
| HOUSTON | 10184524 | WALTON | STEVEN | THEODORE | 212 | GOLDEN EAGLE DR | KATHLEEN | GA | Sep 1 2020 | 31047 | AL |
| HOUSTON | 07124780 | WARNER | NANCY | LYNN | 136 | CARRIAGE HILL DR | WARNER RO | GA | Oct 1 2020 | 31088 | TX |
| HARRIS | 07098296 | WILSON | BRIAN | LEE | 248 | JANEES WAY | MIDLAND | GA | Sep 1 2020 | 31820 | VA |
| HOUSTON | 00788514 | YOUNGEN | DENNIS | W | 145 | HENSON RD | HAWKINSVIL | GA | Jan 1 2019 | 31036-9629 | NC |
| HENRY | 12078753 | KING | BENJAMIN | TYLER | 1749 | HIGHWAY 81 W | MCDONOUG | GA | Aug 1 2020 | 30253 | NC |
| HENRY | 08120419 | KING | CASSANDRA | ANN | 532 | GONZAGA CIR | HAMPTON | GA | Jul 1 2020 | 30228 | NC |
| HOUSTON | 11160951 | WEIGER | VICTORIA | M |  | CHATOOGA WAY | BONAIRE | GA | May 1 2018 | 31005 | AP |
| HOUSTON | 10588427 | WEINICK | HOWARD | L | 324 | MEADOWRIDGE DR | WARNER RO | GA | Feb 1 2020 | 31093 | NM |
| HOUSTON | 05770537 | WELCH | BRANDON | TAYLOR | 100 | COLLINSTOWN DR | CENTERVILL | GA | Sep 1 2020 | 31028 | FL |
| HOUSTON | 05876047 | WELCH | ERICA | MICHELLE | 100 | COLLINSTOWN AVE | CENTERVILL | GA | Sep 1 2020 | 31028 | FL |
| HOUSTON | 10179459 | HAIMBAUGH | BRIAN | ZANE | 302 | THORNTON DR | BONAIRE | GA | Nov 1 2019 | 31088 | OH |
| HOUSTON | 10828701 | ROBINSON | MARKEISHA | ANTOINETTE | 115 | TOM CHAPM APT 2107 | WARNER RO | GA | Nov 1 2019 | 31088 | MN |
| JASPER | 01349679 | WILLIS | SHARON |  | 16682 | GA HIGHWAY 16 E | MONTICELL | GA | Oct 1 2018 | 31064 | NC |
| HOUSTON | 00792065 | MIDKIFF | BRENDA | KAY | 615 | CHESHIRE DR | WARNER RO | GA | Oct 1 2019 | 31088 | AL |
| HENRY | 05845995 | SEAY | JOY |  | 402 | BAINBRIDGE DR | MCDONOUG | GA | Oct 1 2020 | 30253 | WA |
| HENRY | 11561053 | SEILER | SARRAH | SHANTRELL | 115 | RIVER TRACE CT | MCDONOUG | GA | Oct 1 2020 | 30253 | FL |
| HENRY | 11821561 | SEILER | SCOTT | ELIZABETH | 115 | RIVER TRACE CT | MCDONOUG | GA | Jan 1 2020 | 30253 | FL |
| HOUSTON | 07172257 | MCKISSICK | KAREEM | NIGEL G | 116 | CRESTWOOD CIR | CENTERVILL | GA | Jan 1 2020 | 31028 | AL |
| HOUSTON | 10263477 | MCKISSICK | TAMIKA | AMANDA | 116 | CRESTWOOD CIR | CENTERVILL | GA | Jul 1 2019 | 31028 | CO |
| HOUSTON | 05999674 | MCKNIGHT | RHONDA | JEANINE | 303 | BEECHWOOD DR | BONAIRE | GA | Jun 1 2020 | 31005-4813 | TN |
| HENRY | 08622308 | SHARPE | CINNAMON | JALEESA | 500 | CARLSBAD CV | STOCKBRID | GA | May 1 2020 | 30281-7145 | AP |
| HOUSTON | 10680696 | FOSTON | JEALYN | MARIE | 1545 | SWEETWATER DR | WARNER RO | GA | Aug 1 2018 | 31088 | CA |
| HOUSTON | 10873534 | FOWLER | TROY | ANTHONY | 213 | BAYSIDE DR | WARNER RO | GA | Mar 1 2020 | 31088 | FL |
| HOUSTON | 10961199 | FRANKLIN | NATALYA | S | 201 | STRATFORD HILLS DR | BONAIRE | GA | Apr 1 2020 | 31005 | NC |
| HOUSTON | 00778174 | SARANDIS | STELLA |  | 112 | WILLIAMSBURG AVE | WARNER RO | GA | Apr 1 2020 | 31088-5662 | LA |
| HOUSTON | 11025508 | SANCHEZ-RI | BRIANA |  | 200 | OLYMPIA DR APT D3 | WARNER RO | GA | Jun 1 2020 | 31093 | AE |
| HOUSTON | 11036872 | MCKEE | ASHLEY | MICHELLE | 307 | CAMBRIAN DR | KATHLEEN | GA | Nov 1 2019 | 31047 | AE |
| HENRY | 04881897 | YOUNG | NICOLE | ELAINE | 1221 | CROSSBOW TER | HAMPTON | GA | Jul 1 2020 | 30228 |  |
| HENRY | 11252188 | YOUNG | QUENTIN | ELLIOTT | 1221 | CROSSBOW TER | HAMPTON | GA | Jul 1 2020 | 30228 |  |
| HOUSTON | 07091151 | GALLAHER | GAIL |  | 117 | SCARBOROUGH RD | CENTERVILL | GA | Jul 1 2020 | 31028-1334 | NC |
| HOUSTON | 00794200 | GALLAHER | TERRY | J | 117 | SCARBOROUGH RD | CENTERVILL | GA | Oct 1 2018 | 31028-1334 | NC |
| HOUSTON | 08858659 | GAMEZ | ENID | CHRISTINA | 1140 | DUNBAR RD | WARNER RO | GA | Aug 1 2020 | 31093 | NY |
| JACKSON | 11324296 | RUSSELL | WILLIAM | DILLON | 8145 | HIGHWAY 334 | NICHOLSON | GA | Oct 1 2018 | 30565 | OK |
| JONES | 08252428 | BATTLE | HENRY |  | 332 | WIMBLEDON CT | MACON | GA | Jan 1 2020 | 31211 | MI |
| JONES | 06397572 | BAUM | JOHN | ERNEST | 647 | LITTLE CREEK TRL | GRAY | GA | Nov 1 2019 | 31032-3672 | MI |
| JONES | 08795737 | BAUM | VERA | MARIE | 647 | LITTLE CREEK TRL | GRAY | GA | Jul 1 2020 | 31032-3672 | MI |
| HOUSTON | 08267389 | BUTTOCOLL | SCOTT | CHRISTPOPI | 102 | COLUM CT | WARNER RO | GA | Sep 1 2020 | 31088 | NV |
| MERIWETHE | 07663379 | BRAWLEY | ARTHUR | DALE | 4940 | OAKLAND RD | GAY | GA | Sep 1 2020 | 32218-1660 | NC |
| MERIWETHE | 05000959 | BRAWLEY | JANET | CAROL | 4940 | OAKLAND RD | GAY | GA | Dec 1 2019 | 32218-1660 | NC |
| HENRY | 07325835 | JACKSON | JOANNE | ALEXANDRI | 220 | COUNTRY PLACE DR | STOCKBRID | GA | Jan 1 2020 | 30281 | NV |
| HENRY | 10860325 | JACKSON | JORDAN | LATRICE | 1320 | FORSYTHIA WAY | MCDONOUG | GA | Jan 1 2020 | 30253 | NY |
| HENRY | 12280810 | JACKSON | BRIA |  | 208 | MADISON GRACE AVE | MCDONOUG | GA | Feb 1 2019 | 30252 | TN |
| LIBERTY | 11020622 | JONES | LEZLIE | JANAE | 7427 | SUWON CT UNIT B | FORT STEW | GA | Jun 1 2019 | 31315 | AZ |
| LIBERTY | 10427851 | JONES | MELISSA | RECHELLE | 16 | SCARLET OAK DR | FORT STEW | GA | Jun 1 2018 | 31315 | FL |
| LIBERTY | 11343454 | JONES | ASHLEY | JANE | 624 | AMHEARST ROW | HINESVILLE | GA | Apr 1 2020 | 31313 | AE |
| LIBERTY |  | KANE | KIERNAN | MICHAEL | 1 | FIRE FLY ST | FORT STEW | GA | Aug 1 2020 | 31315 | TX |

Page 312

DocVerify ID: 0DB654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-8B957DCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | 11222893 | KARRAKER | JESSALYN | CAYE | 7242 | JASPER CT  UNIT A | FORT STEW | GA | 31315 | May 1 2019 | WA |
| LIBERTY | 07666064 | KARSZNIA | CHRISTOPH | M | 134 | ROLLAND ST | HINESVILLE | GA | 31313 | Feb 1 2020 | FL |
| LIBERTY | 07172009 | JONES | CLINT | MARTIN | 16 | SCARLET OAK DR | FORT STEW | GA | 31315 | Jun 1 2018 | MI |
| LUMPKIN | 07182091 | EMMOREY | JORDAN | JAMES | 1542 | LUMPKIN COUNTY PKWY | DAHLONEGA | GA | 30533-6645 | Oct 1 2020 | MI |
| LUMPKIN | 08292381 | EMMOREY | MICHELLE | JULIE | 1542 | LUMPKIN COUNTY PKWY | DAHLONEGA | GA | 30533-6645 | Oct 1 2020 | MI |
| LOWNDES | 08089900 | BAKER | JENNIFER | LYNN | 5628 | VAL DEL RD | HAHIRA | GA | 31632 | May 1 2019 | NC |
| LOWNDES | 08223794 | BRIDGES | ALISON | KATE | 4291 | SHADOWWOOD DR | VALDOSTA | GA | 31605 | Dec 1 2019 | AZ |
| LIBERTY | 06163620 | GREENE | SHAWNTELL | ESTHER | 1192 | COVERDALE LN | HINESVILLE | GA | 31313 | Mar 1 2019 | VA |
| LIBERTY | 10729225 | GRESHAM | JAMES | JOE | 192 | CHEROKEE CIR | HINESVILLE | GA | 31313 | Sep 1 2020 | VA |
| LIBERTY | 11472024 | GRIFFIN | EDDIE | JAMES | 129 | JULIE LN | MIDWAY | GA | 31320 | Oct 1 2019 | FL |
| LIBERTY | 11472041 | GRIFFIN | SUN | SIM | 129 | JULIE LN | MIDWAY | GA | 31320 | Oct 1 2019 | AP |
| LIBERTY | 02611771 | GUIDE | OFELIA | | 1200 | OLD SUNBU APT 5 | HINESVILLE | GA | 31313 | Aug 1 2020 | LA |
| LIBERTY | 12324580 | GUIDA | JESSICA | | 286 | MCCOMBER DR | ALLENHURS | GA | 31301 | Jul 1 2020 | TX |
| LIBERTY | 10912503 | GUILLEN | ROBERTO | L | 200 | GRANDVIEW DR | HINESVILLE | GA | 31313 | Jul 1 2018 | TX |
| LIBERTY | 11234977 | JOHNSON | ANDREA | LYNN | 322 | CLAIREMORE CIR | HINESVILLE | GA | 31313 | Jul 1 2019 | SC |
| LIBERTY | 11241628 | JOHNSON | DYMOND | JAVONE' | 306 | N MAIN ST  UNIT 2A | HINESVILLE | GA | 31313 | Jul 1 2019 | CO |
| JOHNSON | 08399011 | GRAHAM | KATHRYN | ANN | 3544 | TUCKER GROVE CHURCH- | WRIGHTSVIL | GA | 31096-4026 | Sep 1 2019 | UT |
| LIBERTY | 11813337 | WARD | ADRIAN | MAURICE | 152 | GRANDVIEW DR | HINESVILLE | GA | 31313 | Sep 1 2020 | MD |
| LIBERTY | 11813328 | WARD | JOLICIA | ALINE | 152 | GRANDVIEW DR | HINESVILLE | GA | 31313 | Sep 1 2020 | MD |
| LUMPKIN | 01176455 | MCTAGGART | JOHN | STEVEN | 20 | J MOUNTAIN DR | DAHLONEGA | GA | 30533-4837 | Mar 1 2020 | AL |
| MCINTOSH | 00544807 | ROZIER | CHRISTINE | Y | 1688 | CHURCH OF GOD RD NW | TOWNSEND | GA | 31331-6832 | Jul 1 2018 | VA |
| MCINTOSH | 00544804 | ROZIER | JOSEPH | S | 1688 | CHURCH OF GOD RD NW | TOWNSEND | GA | 31331-6832 | Jul 1 2018 | VA |
| LIBERTY | 10076709 | WALKER | CALEB | BRIAN | 5 | TARO LEAF DR | FORT STEW | GA | 31315 | May 1 2019 | MO |
| LUMPKIN | 10686559 | MCNABB | JOSEPH | MARK | 112 | WINDING TRL | DAHLONEGA | GA | 30533 | Nov 1 2019 | OK |
| LUMPKIN | 10374511 | MCNABB | TANESHA | SKYE | 112 | WINDING TRL | DAHLONEGA | GA | 30533 | Nov 1 2019 | OK |
| LUMPKIN | 10419693 | MCNEALEY | EARNESTINE | GREEN | 521 | BIRCH RIVER DR | DAHLONEGA | GA | 30533 | Jun 1 2019 | SC |
| MCINTOSH | 08808826 | SMITH | RANDALL | | 1175 | SUTHERLAND BLUFF DR | TOWNSEND | GA | 31331-3241 | Jul 1 2018 | SC |
| MCINTOSH | 05215794 | STANTON | JON | DEBORAH | 1116 | HOMESTEAD DR NE | TOWNSEND | GA | 31331 | Jun 1 2020 | SC |
| MCINTOSH | 04981997 | STILES | DEBORAH | | 7083 | SHELLMAN BLUFF RD NE | TOWNSEND | GA | 31331-4653 | Jul 1 2017 | NC |
| JONES | 10039620 | WRIGHT | ALLISON | ELIZABETH | 895 | EATONTON HWY | GRAY | GA | 31032 | Aug 1 2020 | NC |
| LINCOLN | 11254650 | BEGGS | ANSLEY | FAITH | 1966 | AUGUSTA HWY | LINCOLNTON | GA | 30817 | Feb 1 2018 | SC |
| LOWNDES | 10717663 | GREEN | DAVID | MICHAEL | 3925 | N OAK STRE APT 307 | VALDOSTA | GA | 31605 | Aug 1 2019 | TX |
| LOWNDES | 06368050 | GREEN | KRISTI | LEANN | 3925 | N OAK STRE APT 307 | VALDOSTA | GA | 31605 | Aug 1 2019 | TX |
| LOWNDES | 07093671 | STRUBE | AMY | NICHOLE | 3892 | DARIAN DR | VALDOSTA | GA | 31605 | Sep 1 2018 | NV |
| MURRAY | 08123352 | JOHNS | DENISE | RENE | 104 | KINGS PKWY | CHATSWOR | GA | 30705 | Aug 1 2019 | FL |
| LIBERTY | 06289072 | BARTO | DAVID | SCOTT | 440 | PINE AVE | MIDWAY | GA | 31320 | May 1 2020 | MI |
| LAMAR | 05916422 | WHITWORTH- | JESSICA | ALLISON | 1303 | CITY POND RD | BARNESVILL | GA | 30204 | Aug 1 2019 | CO |
| LANIER | 10389184 | KING | ALLISON | | 37 | WESTWIND WAY | LAKELAND | GA | 31635 | Sep 1 2019 | ND |
| LOWNDES | 10490475 | FLYTHE | JAMIE | LEIGH | 4307 | MOSSY CREEK RD | VALDOSTA | GA | 31602 | Feb 1 2020 | FL |
| LOWNDES | 07241794 | STRINGER | JUAWANA | SHONTE | 3955 | FOXRIDGE DR | VALDOSTA | GA | 31605 | Jul 1 2018 | OH |
| LANIER | 01198702 | FITZSIMONS | MARJORIE | F | 304 | W CRANFORD AVE | VALDOSTA | GA | 31602 | Jun 1 2018 | SC |
| LANIER | 10735403 | HALL | JESSE | AUSTIN | 11 | COLT DR | LAKELAND | GA | 31635 | Dec 1 2018 | NE |
| LANIER | 10684479 | HALL | TERAH | RENEE | 11 | COLT DR | LAKELAND | GA | 31635 | Dec 1 2018 | NE |
| LOWNDES | 03766964 | STEVENS | LEZA | CHRISTINE | 2120 | W HILL AVE | VALDOSTA | GA | 31601 | Nov 1 2019 | NC |
| LOWNDES | 07109209 | STEWART | JASON | DAVID | 5213 | SECOND DR | VALDOSTA | GA | 31601 | Apr 1 2017 | MD |
| LOWNDES | 08901861 | STEWART | SHERRY | MIRANDA | 5213 | SECOND DR | VALDOSTA | GA | 31601 | Apr 1 2017 | MD |
| MARION | 05017741 | THOMAS | JEFFERY | | 122 | WINKFIELD DR | BUENA VIST | GA | 31803 | Jan 1 2018 | HI |
| LOWNDES | 11823538 | SAUNDERS | BRIANNE | TARAE | 5702 | EMILY LN | HAHIRA | GA | 31632 | Jan 1 2020 | WA |

DocVerify ID: 0DB654EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB654EE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

432B8957DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 03868804 | SAUNDERS | TAREESA | | 5702 | EMILY LN | HAHIRA | GA | 31632-3023 | Dec 1 2019 |
| LONG | 10074869 | KLINGENSMI | BETH | | 75 | PRINCE RD SE | LUDOWICI | GA | 31316 | Jun 1 2019 |
| LONG | 11364848 | KOHN | LAKESHA | | 45 | MILLER ST NE | LUDOWICI | GA | 31316 | Sep 1 2020 |
| LAURENS | 03713191 | ROSZELL | WILLIAM | THOMAS | 863 | CLAYHILL RD | ROCKLEDGE | GA | 30454 | Jan 1 2019 |
| LONG | 07138486 | YOUNG | KRYSTAL | NICOLE | 99 | HIGHLAND RD NE | LUDOWICI | GA | 31316 | May 1 2019 |
| LONG | 07690327 | YOUNG | SEAN | DANIEL | 99 | HIGHLAND RD NE | LUDOWICI | GA | 31316 | May 1 2019 |
| LOWNDES | 08273828 | ACEITUNO | BRINDA | L | 4005 | CARTER OAKS BLVD | VALDOSTA | GA | 31605 | Aug 1 2019 |
| MCDUFFIE | 11546079 | UNRUH | ALVIN | KEITH | 4406 | ADAMS CHAPEL RD | DEARING | GA | 30808 | Feb 1 2019 |
| LONG | 07592634 | WILSON | KELLI | CORINE | 377 | LOUIS PASSMORE RD NE | LUDOWICI | GA | 31316 | Jun 1 2019 |
| LONG | 11887908 | WILSON | NICHOLE | RENEE | 78 | CLYDESDALE COURT NE | LUDOWICI | GA | 31316 | Sep 1 2020 |
| MUSCOGEE | 11654625 | WILSON | RONALEEN | | 1609 | 17TH ST | COLUMBUS | GA | 31901 | Apr 1 2020 |
| LOWNDES | 11080736 | OMEGA | STEPHANIE | | 5121 | BRANCH POINT DR | VALDOSTA | GA | 31605 | Sep 1 2019 |
| LEE | 00654895 | SALIM | DANIELLE | | 127 | DELORES DR | LEESBURG | GA | 31763-3568 | Jan 1 2020 |
| MADISON | 10113856 | MOORE | ANITA | | 4207 | NOWHERE RD | ATHENS | GA | 30601 | Jan 1 2020 |
| MADISON | 06658895 | WATKINS | MAGGIE | MAE | 4359 | JOT EM DOWN RD | DANIELSVIL | GA | 30633-1921 | Jan 1 2020 |
| LONG | 07039151 | WETHERBEE | RICHARD | | 50 | CLYDESDALE COURT NE | LUDOWICI | GA | 31316 | Sep 1 2020 |
| LEE | 12164487 | DAVIS | GWENDOLYN | LASHAWN | 106 | PEWTER CT | LEESBURG | GA | 31763 | Aug 1 2018 |
| LOWNDES | 01230580 | FRANKLIN | TIECA | TASHA | 1660 | RIDGECREST ST | VALDOSTA | GA | 31601 | May 1 2020 |
| NEWTON | 07114426 | PAYNE | MILTON | LOMAR | 195 | CROWELL RD | COVINGTON | GA | 30014 | Feb 1 2020 |
| MUSCOGEE | 11843496 | CASH | BETTY | G | 4574 | LABRADOR DR | COLUMBUS | GA | 31909 | Aug 1 2017 |
| MUSCOGEE | 07916794 | HARDY | TERRIANNA | ANN MARIE | 6300 | MILGEN RD APT 1269 | COLUMBUS | GA | 31907 | Jun 1 2020 |
| MUSCOGEE | 01811867 | WELLS | AKEISHA | | 1718 | MAZOR DR | COLUMBUS | GA | 31907 | Nov 1 2019 |
| MUSCOGEE | 01782524 | WELLS | SARAH | | 6366 | CAPE COD DR | COLUMBUS | GA | 31904-2916 | Jun 1 2020 |
| MUSCOGEE | 11894735 | BULLARD | TAMARA | | 4312 | OLD MACON UNIT 47 | COLUMBUS | GA | 31907-2279 | Sep 1 2020 |
| MUSCOGEE | 04666371 | BURDELL | HELEN | | 8022 | ORCHARD HILL DR | MIDLAND | GA | 31820 | Mar 1 2020 |
| MUSCOGEE | 11163219 | MAYZIK | KALYNE | | 524 | PARKCHESTER DR | COLUMBUS | GA | 31906 | Jul 1 2019 |
| MUSCOGEE | 07982653 | MATHEWS | SHANA | | 5020 | THOMASON AVE | COLUMBUS | GA | 31904 | Feb 1 2019 |
| MUSCOGEE | 12425472 | MATHIS | KERRY | | 5114 | ABBOTT AVE | COLUMBUS | GA | 31904 | Sep 1 2018 |
| MUSCOGEE | 08804552 | MATHIS | TIFFANY | | 7611 | NATURE TRL | COLUMBUS | GA | 31904 | Aug 1 2020 |
| MUSCOGEE | 08911876 | MAXFIELD | PETER | | 4809 | CHRISTIAN LN | COLUMBUS | GA | 31905 | Aug 1 2020 |
| MUSCOGEE | 08911879 | HEINREICH | JOANNA | | 5845 | BIG OAK DR | COLUMBUS | GA | 31909-4483 | Mar 1 2020 |
| MUSCOGEE | 12724745 | HELLER | ALEXANDER | | 2444 | BIG OAK DR | COLUMBUS | GA | 31820 | Oct 1 2020 |
| MUSCOGEE | 01789955 | HELLER | NICOLE | | 2444 | COPPICE CT | MIDLAND | GA | 31907-8439 | Sep 1 2020 |
| MUSCOGEE | 05215379 | BUENAVISTA | MICHELLE | | 10252 | NORRIS RD APT 79 | COLUMBUS | GA | 31909-1780 | Oct 1 2020 |
| MUSCOGEE | 11492976 | MCCANHAM | FRANK | | 5548 | HILLMONT DR | COLUMBUS | GA | 31909 | May 1 2018 |
| MUSCOGEE | 11173014 | MCCARTY | CRISA | | 4453 | BALLANTYNE WAY | COLUMBUS | GA | 31907 | Apr 1 2019 |
| MUSCOGEE | 11010870 | MCCLENAGH | JORDAN | | 1445 | MARINO ST | COLUMBUS | GA | 31905 | Aug 1 2018 |
| MUSCOGEE | 06897417 | MCCLOUD | MYKEMIA | | 8400 | LEONARD ST | COLUMBUS | GA | 31909-6175 | Dec 1 2016 |
| MUSCOGEE | 06251990 | MCCOMAS | ROBYN | | 6708 | W BRITT DAV APT 1306 | FORT BENNI | GA | 31909-6175 | Dec 1 2016 |
| MUSCOGEE | 12613478 | MCCORD | GAYSON | | 55 | W BRITT DAV UNIT 1306 | COLUMBUS | GA | 31808 | Jan 1 2020 |
| MUSCOGEE | 12105792 | MCCORD | LYDIA | | 110 | WHITESVILLE RD | COLUMBUS | GA | 31907 | Sep 1 2019 |
| MUSCOGEE | 11053226 | CARROLL | MARY | | 7711 | TAPPAN CT | FORTSON | GA | 31907 | Aug 1 2020 |
| MUSCOGEE | 05027279 | CARTER | DAJAHNA | | 7971 | MOLINE AVE | COLUMBUS | GA | 31907-4130 | Aug 1 2020 |
| MUSCOGEE | 12348987 | CARTER | KUWANA | | 2525 | CHALBENA AVE | COLUMBUS | GA | 31909 | Jul 1 2019 |
| MUSCOGEE | 10286984 | MARTINEZ | DEMETRIUS | | | VETERANS F APT 215 | COLUMBUS | GA | | Sep 1 2020 |
| MUSCOGEE | | MARTINEZ | JESUS | | | LORNA DR | COLUMBUS | GA | | Jul 1 2019 |
| NEWTON | 12362131 | MARTYN | HEATHER | | | LOTUS LN | COVINGTON | GA | 30016 | Sep 1 2020 |
| MCDUFFIE | 12207314 | LOVELL-PER | LENA | | | STRATFORD LN | THOMSON | GA | 30824 | Mar 1 2019 |

Page 314

DocVerify ID: 00865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com

GA NCOA Out of State

| County | Record # | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 01830964 | MOORE | FELICIA | RENEE | 3000 | LANSING AVE | COLUMBUS | GA | 31907-2922 | Aug 1 2018 | VA |
| MUSCOGEE | 00382334 | BAKER | MICHELLE | ANN | 6601 | DORSEY DR | COLUMBUS | GA | 31907 | May 1 2019 | AL |
| MUSCOGEE | 11959530 | MINNIEFIELD | YASMEEN | JANAE | 7401 | BLACKMON (APT # 2203) | COLUMBUS | GA | 31909 | Jun 1 2019 | SC |
| MUSCOGEE | 11146069 | MITCHELL | COURTNEY | CUMBEST | 6424 | FOX CHAPEL DR | COLUMBUS | GA | 31904 | Dec 1 2019 | AL |
| MUSCOGEE | 10983280 | MITCHELL | JAMAL | S | 9292 | BOSTON IVY LN | FORTSON | GA | 31808 | Oct 1 2020 | MI |
| NEWTON | 04527438 | PAUL | DANNY | PHIL | 30 | WISTERIA BLVD | COVINGTON | GA | 30016 | Oct 1 2020 | MI |
| NEWTON | 02717571 | PAUL | SYDNEY | ANN | 30 | WISTERIA BLVD | COVINGTON | GA | 30016-7207 | Oct 1 2020 | MI |
| NEWTON | 10855200 | REED | ADRIAN | SIMONE | 40 | WISTERIA BLVD | COVINGTON | GA | 30016 | Nov 1 2019 | FL |
| MONROE | 00698954 | MIMBS | SHELLY | J | 303 | RIVER FOREST DR | FORSYTH | GA | 31029-4888 | Sep 1 2019 | LA |
| MONROE | 07953051 | MOBLEY | ORIS | | 65 | CRICKET RUN | FORSYTH | GA | 31029 | Apr 1 2020 | KY |
| NEWTON | 08653694 | MANDERVILLE | JEFFREY | BRUCE | 105 | AVONLEA DR | COVINGTON | GA | 31029 | Apr 1 2019 | MD |
| NEWTON | 08985230 | MARCELLE | MADONNA | ANDRA | 135 | ABELIA DR | COVINGTON | GA | 30014-7484 | Jan 1 2020 | PA |
| NEWTON | 11344761 | DAVIS | NADINE | BELINDA | 135 | GLENGARRY CHASE | COVINGTON | GA | 30014 | May 1 2019 | HI |
| NEWTON | 11344749 | DAVIS | FRANK | JEROME | | GLENGARRY CHASE | COLUMBUS | GA | 31903-2326 | Dec 1 2017 | HI |
| MUSCOGEE | 08585626 | MILES | JERRY | MARQUEL | | BELLAMY ST | COLUMBUS | GA | 31903-2326 | Dec 1 2017 | AP |
| MUSCOGEE | 01809592 | MILES | KAREN | ELAINE | 4216 | BELLAMY ST | COLUMBUS | GA | 31909 | Apr 1 2020 | AP |
| MUSCOGEE | 01798460 | MILLER | ELIZABETH | HOLLISTER | 1128 | WHITTLESEY APT 1312 | SOCIAL CIRC | GA | 30025 | Oct 1 2020 | SC |
| NEWTON | 05218120 | DELLINGER | ALAN | WAYNE | 5462 | HIGHWAY 11 N | SOCIAL CIRC | GA | 30025 | Oct 1 2020 | LA |
| NEWTON | 05218122 | DELLINGER | KIMBERLY | LYNN | 1128 | HIGHWAY 11 N | SOCIAL CIRC | GA | 31903 | Jul 1 2018 | LA |
| OCONEE | 08614736 | PADGETT | JAMES | NEWTON | 1128 | FOUNDERS LAKE DR | ATHENS | GA | 30666-7647 | Jul 1 2018 | VA |
| OCONEE | 08320995 | PAINTER | KATHRYN | SUZANNE | 1401 | BOULDERCREST CIR | WATKINSVIL | GA | 30677-1914 | Oct 1 2019 | MS |
| MUSCOGEE | 08546877 | JACKSON | EDMOND | DWIGHT | 1120 | HUNTER CT | COLUMBUS | GA | 31907 | Jan 1 2017 | VA |
| MUSCOGEE | 10615544 | TAYLOR | DEVIN | JANELL | 2208 | INVERNESS PKWY | FORT BENNI | GA | 31905 | Dec 1 2018 | KS |
| MUSCOGEE | 12877298 | TROCHE | GAIELINOR | ALFONSON | 6211 | MORNING GLORY WAY | FORT BENNI | GA | 31905 | Dec 1 2018 | NC |
| MUSCOGEE | 11942799 | TROCHE | GR.ADALZIE | WAYNE | 6211 | MORNING GLORY WAY | COLUMBUS | GA | 31909 | Jul 1 2017 | NC |
| MUSCOGEE | 03319637 | TUCKER | JERRY | WAYNE | 5126 | MARTIN AVE | COLUMBUS | GA | 31909 | Jul 1 2017 | NC |
| MUSCOGEE | 00905231 | TUCKER | KATHLEEN | M | 5126 | MARTIN AVE | COLUMBUS | GA | 31909 | Jul 1 2020 | HI |
| MUSCOGEE | 07130614 | TUCKER | MONICA | A | 5727 | CUSSETA RD APT 9207 | COLUMBUS | GA | 31903 | Jul 1 2020 | HI |
| OCONEE | 08815410 | MCDANIEL | BRANDON | JERRELL | 1281 | BARBER CREEK RD | STATHAM | GA | 30666-3109 | Mar 1 2020 | CO |
| MUSCOGEE | 00776476 | HOLMES | ALISHA | NICOLE | 6035 | BUXTON DR | COLUMBUS | GA | 31907 | Jul 1 2020 | KY |
| OCONEE | 12521569 | SANVILLE | MCKENNA | MARY FRAN | 1050 | OAKLINE TRL | WATKINSVIL | GA | 30677 | May 1 2020 | AL |
| OCONEE | 11431232 | SCHAEDER | KATHY | IRENE | 1031 | SOLITAIRE CT | BOGART | GA | 30622 | Jan 1 2020 | WY |
| OCONEE | 00304032 | SCHEER | STEPHEN | A | 1160 | MASON MILL RD | ATHENS | GA | 30606-5385 | Jul 1 2020 | CT |
| MUSCOGEE | 06605687 | IRVING | CRYSTAL | RENEE | 1489 | BUNKER HILL RD | COLUMBUS | GA | 31907 | Jun 1 2020 | NY |
| MUSCOGEE | 11250303 | TOUSSAINT | ASHLEY | DIXON | 4297 | VELPOE DR | COLUMBUS | GA | 31907 | Jul 1 2019 | TN |
| NEWTON | 00328386 | ROBERTSON | WINNA | RAKES | 800 | HODGES CIR | MANSFIELD | GA | 30055 | Nov 1 2017 | MS |
| NEWTON | 00180530 | HUTTO | TERESA | LYNN | 1019 | BRITT AVE  UNIT B | COLUMBUS | GA | 31906 | Jun 1 2020 | NC |
| PAULDING | 06888361 | DUNLEVY | LAURA | KELLEY | 48 | CROCKER LN | HIRAM | GA | 30141 | Oct 1 2020 | OK |
| PAULDING | 10428141 | DUPREE | GRANT | ANDREW | 868 | OLD MILL RD | DALLAS | GA | 30157 | Aug 1 2017 | TX |
| MUSCOGEE | 08319840 | HODGES | BRANDON | RASHOD | 6726 | ALDORA DR | COLUMBUS | GA | 31907 | Jan 1 2020 | NC |
| MUSCOGEE | 08209486 | HOFFMAN | LAWRENCE | WILLIAM | 1812 | INVERNESS APT 1812 | COLUMBUS | GA | 31909 | Jun 1 2019 | FL |
| MUSCOGEE | 11249646 | HOFFMAN | PETER | B | 3033 | SUE MACK DR | COLUMBUS | GA | 31906 | Oct 1 2020 | CO |
| MUSCOGEE | 08054114 | HOGAN | TIA | SHATOVIA | 6416 | LUNA DR | COLUMBUS | GA | 31907-4651 | Aug 1 2019 | AL |
| MUSCOGEE | 05593090 | HINTON | CATHERINE | JEAN | 6726 | BEAVER CT | MIDLAND | GA | 31820-3819 | Sep 1 2020 | TX |
| MUSCOGEE | 11881213 | HINTON | OLIVIA | GRACE | 6726 | BEAVER CT | MIDLAND | GA | 31820 | Jul 1 2020 | TX |
| PAULDING | 05202818 | BURNS | ERIC | ROBERT | 142 | RETREAT XING | DALLAS | GA | 30132 | Sep 1 2020 | SC |
| PAULDING | 05490605 | BURNS | STEPHANIE | CHRISTINE | 142 | RETREAT XING | DALLAS | GA | 30132 | Jul 1 2020 | SC |
| OGLETHORP | 05951511 | CARTER | BENJAMIN | ELIJAH | 11 | OAK RIDGE TRL | ARNOLDSVIL | GA | 30619 | Aug 1 2020 | NY |

Page 315

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
434B895 7DCF5E33
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | City | ST | St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 12479413 | DRONE | TIJUANA | JAMONICA | 1068 | MERCHANTS APT 536 | DALLAS | GA | 30132 | DALLAS | GA | MS |
| PAULDING | 10548030 | FEARS | AYANNA | LOIS | 73 | YOSEMITE LN | POWDER SP | GA | 30127 | POWDER SP | GA | NC |
| PAULDING | 10942095 | FEATHER | SAMANTHA | MARIE | 3602 | VILLA RICA HWY | DALLAS | GA | 30157 | DALLAS | GA | FL |
| PAULDING | 02910095 | FECIK | CHRISTINE | | 94 | GLENWOOD CT | DOUGLASVIL | GA | 30134-5559 | DOUGLASVIL | GA | SC |
| PAULDING | 11131125 | EVANS | TAQUAN | KHALIL | 317 | GARRETTS DR | DOUGLASVIL | GA | 30134 | DOUGLASVIL | GA | KY |
| PAULDING | 11896309 | EVERETT | ALYSON | | 92 | CEDAR CREEK CT | ACWORTH | GA | 30101 | ACWORTH | GA | UT |
| MUSCOGEE | 06397995 | EVERETT | NEAL | BRANTLEY | 92 | CEDAR CREEK CT | ACWORTH | GA | 30101 | ACWORTH | GA | UT |
| OCONEE | 10602693 | SMITH | THOMASINA | LAVERNE | 3242 | MARICOPA DR | COLUMBUS | GA | 31907 | COLUMBUS | GA | AL |
| OCONEE | 10589510 | HOWARD | BEATRICE | JAY | 2153 | BLACKSTONE WAY | WATKINSVIL | GA | 30677 | WATKINSVIL | GA | MD |
| PAULDING | 05650430 | HOWARD | LAMONT | BLANEY | 2153 | BLACKSTONE WAY | WATKINSVIL | GA | 30677 | WATKINSVIL | GA | MD |
| MUSCOGEE | 05106363 | SPRAGUE | TRACY | CANDIDA | 324 | STONE CREEK DR | DALLAS | GA | 31904 | DALLAS | GA | VA |
| MUSCOGEE | 00112844 | BOWEN | RENEE | | 1604 | N GROVE CT | COLUMBUS | GA | 30157-8272 | COLUMBUS | GA | AL |
| MUSCOGEE | 11797763 | ST CLAIR | MATTHEW | LEE | 8068 | CASSANDRA CT | COLUMBUS | GA | 30141-3403 | COLUMBUS | GA | KS |
| MUSCOGEE | 10005533 | LEWIS | VICKI | LEWIS | 1438 | 20TH ST | COLUMBUS | GA | 31904 | COLUMBUS | GA | FL |
| PAULDING | 07320010 | LINDEN | CLAIRE | ALISON | 6627 | WOODBERRY RD | COLUMBUS | GA | 31901 | COLUMBUS | GA | FL |
| MUSCOGEE | 05099075 | BRAZENAS | ADAM | JEFFREY | 162 | KNIGHTWOOD PT | ACWORTH | GA | 30101-5940 | ACWORTH | GA | OK |
| PAULDING | 01248157 | BULLOCK | DALITA | NOVELLA | 271 | SILVER RIDGE DR | DALLAS | GA | 30157-8522 | DALLAS | GA | SC |
| PAULDING | 12251941 | BUNCH | DAVID | LEE | 178 | WELLSPRING PT | DALLAS | GA | 30132 | DALLAS | GA | FL |
| PAULDING | 10652494 | MARSHALL | DERRICK | | 18 | PRINCIPAL PT | HIRAM | GA | 31901 | HIRAM | GA | KY |
| MUSCOGEE | 07342581 | DEPASS | MIRIAM | ERIC | 1329 | FRONT AVE APT 249 | DALLAS | GA | 31901 | DALLAS | GA | TX |
| PEACH | 05189063 | DINKINS | TYLER | WERNER | 161 | ROSEMONT CT | COLUMBUS | GA | 30141 | COLUMBUS | GA | NC |
| PAULDING | 05966041 | WATSON | DAWN | MARIE | 301 | LAMPLIGHT DR | HIRAM | GA | 31008 | HIRAM | GA | TX |
| PAULDING | 11382736 | GILBERT | PHILIP | ANDREW | 164 | CRESCENT WOODE WAY | BYRON | GA | 30157 | BYRON | GA | AL |
| PAULDING | 00674661 | GILLILAND | CAMERON | LEIGH | 219 | REMINGTON CT | DALLAS | GA | 30132-8520 | DALLAS | GA | AL |
| PAULDING | 12330494 | HORWATH | DAVID | MICHAEL | 66 | FAWN TRL | DALLAS | GA | 30141 | DALLAS | GA | FL |
| PAULDING | 05509832 | HERTEL | RYAN | WILLIAM | 116 | LEXINGTON CT | HIRAM | GA | 30157 | HIRAM | GA | VA |
| PAULDING | 12738232 | HERTEL | SUZANNE | VARGO | 529 | BRANCH VALLEY DR | DALLAS | GA | 30132 | DALLAS | GA | VA |
| PEACH | 03887494 | WALLACE | KAYLYNN | BROOKE | 529 | BRANCH VALLEY DR | DALLAS | GA | 30132 | DALLAS | GA | VA |
| PEACH | 04319706 | WEBER | MADALYN | FAYE | 385 | HEDGE ROW DR | BYRON | GA | 31008 | BYRON | GA | MI |
| PAULDING | 06206264 | SHIRLEY | CHRISTINE | WATKINS | 2714 | HIGHWAY 101 S | BYRON | GA | 31008 | BYRON | GA | AL |
| PAULDING | 07185660 | NESBITT | RACHEL | RESA | 588 | BLACK FOREST RUN | VILLA RICA | GA | 30180 | VILLA RICA | GA | ID |
| PEACH | 04958541 | HALEY | HEATHER | BLANE | 202 | LAMPLIGHT CT | DOUGLASVIL | GA | 30134 | DOUGLASVIL | GA | VA |
| PEACH | | WATSON | BRYAN | JAMES | 305 | SUMMER BREEZE DR | BYRON | GA | 31008 | BYRON | GA | KY |
| PIKE | | | JAMES | GORDON | 611 | HAMILTON RD | CONCORD | GA | 30206 | CONCORD | GA | AP |
| RICHMOND | 10154338 | BURNEY | JAMES | GORDON | 3317 | HAMDEN ST | AUGUSTA | GA | 30906 | AUGUSTA | GA | SC |
| RICHMOND | 05222075 | BURNS | ANGELA | BROWN | 3863 | MIKE PADGETT HWY | AUGUSTA | GA | 30906 | AUGUSTA | GA | CA |
| PICKENS | 10285668 | HUNTER | MICHELE | ANN | 111 | SASSAFRAS MOUNTAIN | JASPER | GA | 30143 | JASPER | GA | OK |
| POLK | 03553908 | MCCOLLUM | ROBBIE | LEWIS | 2262 | JOHNSON LAKE RD | CEDARTOWN | GA | 30125 | CEDARTOWN | GA | AR |
| PIERCE | 06016359 | CHILDRESS | MARIA | BOON | 902 | EDGEWOOD CIR | BRISTOL | GA | 31516-2607 | BRISTOL | GA | OH |
| PIERCE | 11573553 | CLARK | DIANA | STORMER | 3470 | HIGHWAY 32 | BRISTOL | GA | 31518 | BRISTOL | GA | AL |
| RABUN | 01184548 | GUEST | DOROTHY | W | 290 | BEAR CAVE TR | LAKEMONT | GA | 30552-2333 | LAKEMONT | GA | AL |
| RABUN | 01184550 | GUEST | LUTHER | H | 290 | BEAR CAVE TR | LAKEMONT | GA | 30552-2333 | LAKEMONT | GA | NC |
| PUTNAM | 10892084 | SAVAGE | JOHN WILLIA | BLACKBURN | 1395 | THOMAS DR | EATONTON | GA | 31024 | EATONTON | GA | VA |
| PIKE | 06763300 | JACKSON | DANIEL | PAUL | 802 | MELVILLE BROWN RD | WILLIAMSON | GA | 30292-3216 | WILLIAMSON | GA | DC |
| RICHMOND | 11832489 | BROWN | WAYNE | KEITH | 373 | HARBOR TO APT 131 | AUGUSTA | GA | 30907 | AUGUSTA | GA | MD |
| PUTNAM | 12046499 | SHIGLEY | TRICIA | DIANE | | OLD COPELAN RD | EATONTON | GA | 31024 | EATONTON | GA | SC |
| PUTNAM | 04394801 | SHREVE | PATRICIA | ANN | 147 | CASTERS BRANCH RD | EATONTON | GA | 31024-7125 | EATONTON | GA | SC |
| PUTNAM | 04393177 | SHREVE | RICHARD | STANLEY | 147 | CASTERS BRANCH RD | EATONTON | GA | 31024 | EATONTON | GA | SC |

Page 316

DocVerify ID: 00865AEE-3172-4549-9513-8895 7DCF5E33
www.docverify.com
Page 435 of 476
00865AEE-3172-4549-9513-88957DCF5E33
00865AEE-3172-4549-9513-88957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 11385197 | CASSETTY | LISA | MICHELLE | 3117 | FIELDSTONE CIR | AUGUSTA | GA | 30907 | Aug 1 2020 | SC |
| RICHMOND | 11201193 | GALLAGHER | CHRISTOPHI | MICHAEL | 1719 | PITCHWOOD WAY | HEPHZIBAH | GA | 30815 | May 1 2019 | VA |
| RICHMOND | 08245730 | GALLAGHER | PAIGE | | 1719 | PITCHWOOD WAY | HEPHZIBAH | GA | 30815 | May 1 2019 | SC |
| RICHMOND | 06958621 | DENMARK | JAMES | PATRICK | 3895 | BOLTON ST | AUGUSTA | GA | 30909 | Oct 1 2018 | PA |
| RICHMOND | 12745808 | EDWARDS | ETHAN | | 1210 | RIVER RIDGE DR | AUGUSTA | GA | 30909 | Oct 1 2020 | SC |
| RICHMOND | 04694328 | HOLLIS | KAULAI | PATRICK | 1843 | BEAVER CREEK LN | HEPHZIBAH | GA | 30815 | Jul 1 2020 | VA |
| RICHMOND | 10713598 | GREENE | LAVERNE | ALANI | 4503 | LAKELAND CT | AUGUSTA | GA | 30906 | Feb 1 2019 | SC |
| RICHMOND | 01972488 | GREENWOO | NANCY | BROWN | 2601 | BELLEVUE AVE | AUGUSTA | GA | 30904 | Oct 1 2020 | TX |
| RICHMOND | 07411166 | GRIFFETH | KATHERINE | COLLEEN | 157 | LAKEMONT DR | AUGUSTA | GA | 30904 | May 1 2019 | SC |
| RICHMOND | 10309417 | CARTER | MARQUITA | BICKLEY | 1308 | BRUCE ST | AUGUSTA | GA | 30901 | Apr 1 2020 | SC |
| RICHMOND | 08018384 | CARTLEDGE | KRISTIN | LYNN | 4875 | OLD WAYNESBORO RD | HEPHZIBAH | GA | 30815-2010 | Feb 1 2019 | NC |
| RICHMOND | 06499700 | FANNER | DANIKA | MARI | 451 | OVERLOOK TURN | CONYERS | GA | 30012-3365 | Oct 1 2020 | TX |
| ROCKDALE | 11449142 | FANNING | TRACY | SHEREE | 1451 | GARDNER RD NW | CONYERS | GA | 30012 | Sep 1 2019 | MS |
| RICHMOND | 01466194 | HALE | GEORGE | LEE | 614 | BEAUFORT AVE | AUGUSTA | GA | 30901 | Mar 1 2018 | SC |
| RICHMOND | 08175540 | JARMON | DEIDRA | S | 2511 | FRIAR LN | AUGUSTA | GA | 30906 | Apr 1 2018 | SC |
| RICHMOND | 05727204 | JASON | RODNEY | | 3804 | WINCHESTER CT | AUGUSTA | GA | 30906 | Oct 1 2020 | NC |
| RICHMOND | 06983412 | JAUDON WR | JACQUELINE | DENISE | 1934 | WATKINS ST | AUGUSTA | GA | 30904 | Jan 1 2017 | SC |
| RICHMOND | 11716732 | DINH | AMBER | | 6135 | MAJOR CIR | AUGUSTA | GA | 30909 | Mar 1 2020 | PA |
| RICHMOND | 06175969 | JAMIESON | JEAN | MERCEDES | 3620 | STANTON CT | AUGUSTA | GA | 30906-8030 | Sep 1 2020 | FL |
| RANDOLPH | 08485260 | RICHARDSO | GLENELL | AMORES | 52 | 2ND ST | CUTHBERT | GA | 39840 | Sep 1 2020 | FL |
| RICHMOND | 02209514 | GUNN | THOMAS | ANDREW | 808 | RIVERFRONT DR | AUGUSTA | GA | 30901 | Jun 1 2020 | VA |
| RICHMOND | 05982686 | BERNS | STEPHANIE | R | 7022 | SUMMERTON DR | AUGUSTA | GA | 30909 | Feb 1 2020 | NC |
| RICHMOND | 07668337 | MINOR | CANDACE | BROWN | 1007 | CORLEY RD NW | CONYERS | GA | 30012-2041 | Apr 1 2018 | NC |
| RICHMOND | 10799533 | MITCHELL | LACIE | DYAN | 2206 | CENTER WE APT 15H | AUGUSTA | GA | 30909 | Apr 1 2020 | VA |
| RICHMOND | 08437290 | MILLS | RICHARD | JACKSON | 2331 | WOODLAND AVE | AUGUSTA | GA | 30904 | Jun 1 2017 | SC |
| RICHMOND | 08720083 | MIMS | NATHAN | | 815 | RIDGE RD | AUGUSTA | GA | 30906-5520 | Mar 1 2018 | CO |
| RICHMOND | 08529961 | MMS | SAMANTHA | CHRISTA NIC | 1013 | FLEETWOOD DR | AUGUSTA | GA | 30909 | Jul 1 2020 | SC |
| RICHMOND | 10548301 | OLIVAS | MILENA | ORONA | 2525 | CENTER WE APT 13E | AUGUSTA | GA | 30909 | Mar 1 2020 | WA |
| RICHMOND | 10146540 | OLIVER | TRAVIS | | 3255 | LEXINGTON WAY | AUGUSTA | GA | 30909 | Feb 1 2020 | SC |
| RICHMOND | 10577689 | PELSOR | KENNETH | CHRISTOPH | 1306 | JASMINE CI APT B | FORT GORDON | GA | 30905 | May 1 2017 | TX |
| RICHMOND | 10572012 | PIERCE | VICTORIA | LYNN | 1303 | HUNTING TRCE | AUGUSTA | GA | 30909 | Apr 1 2019 | SC |
| RICHMOND | 11249934 | PIERSOL | JOSHUA | LUKE | 2525 | COMMONS TRCE | AUGUSTA | GA | 30909 | Aug 1 2019 | AE |
| RICHMOND | 11276711 | PIERSOL | LYNSEY | SHARIE | 2525 | COMMONS TRCE | AUGUSTA | GA | 30909 | Aug 1 2019 | AE |
| RICHMOND | 00087263 | PILLER | ELFREIDE | SYLVIA | 2518 | GEORGETOWN DR | AUGUSTA | GA | 30906 | Mar 1 2020 | FL |
| RICHMOND | 10762863 | ROQUE NIEV | NAYLIMAR | | 815 | BIRCH CT  APT B | FORT GORDON | GA | 30905 | Aug 1 2018 | AK |
| RICHMOND | 08221121 | MOODY | BRIAN | KENDALL | 1024 | MAGNOLIA DR | AUGUSTA | GA | 30904-5922 | Jun 1 2019 | ME |
| RICHMOND | 10668281 | YOUNG | NATHAN | ALAN | 1348 | HIGHBORNE DR | AUGUSTA | GA | 30906 | Oct 1 2020 | MD |
| RICHMOND | 11925026 | YOUNG SIME | KARLEY | YOUNG | 1327 | APACHE TRL | HEPHZIBAH | GA | 30815 | Sep 1 2020 | SC |
| RICHMOND | 11850919 | YOUSSEF | AHMED | AWNEY | 808 | OCEAN FOR/APT 431 | AUGUSTA | GA | 30907 | Oct 1 2020 | MD |
| RICHMOND | 03605387 | ZACHOW | WALTER | MICHAEL | 2355 | MINTO ST | AUGUSTA | GA | 30904 | May 1 2020 | SC |
| RICHMOND | 07143167 | MILLER | LISA | RENEE | 2342 | HENRY CIR | AUGUSTA | GA | 30906 | Sep 1 2020 | SC |
| RICHMOND | 11356867 | MILLER GILL | KAREN | LEE | 2426 | LENNOX RD | AUGUSTA | GA | 30906 | Apr 1 2019 | NM |
| RICHMOND | 08437289 | MILLS | MARGARET | HALL | 2206 | WOODLAND AVE | AUGUSTA | GA | 30904 | Jun 1 2017 | SC |
| ROCKDALE | 04017717 | KELLEY | MICHAEL | LYNN | 3501 | TIFFANY DR SE | CONYERS | GA | 30013 | Jul 1 2018 | NC |
| RICHMOND | 06760237 | POLLARD | BETTY | JEAN | 526 | RICHMOND) APT K4 | AUGUSTA | GA | 30906 | Dec 1 2017 | TN |
| RICHMOND | 11061650 | POOLE | ANTHONY | LAVON | 2116 | BOYKIN RD | AUGUSTA | GA | 30906 | Jan 1 2020 | SC |
| RICHMOND | 01449008 | PORTER | SHEILA | MICHELLE | 3498 | ESSEX PL | HEPHZIBAH | GA | 30815 | Aug 1 2017 | HI |
| RICHMOND | 05933062 | PORTIS | CLYTE | LYDIA | 4833 | APPLE CT | AUGUSTA | GA | 30909-9176 | Jul 1 2017 | VA |

Page 317

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 436 of 476   436B8957DCF5E33

GA NCOA Out of State

| County | Reg. ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | Date | Zip | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 05933119 | PORTIS | QUENTIN | JAMESON | 4833 | APPLE CT | AUGUSTA | GA | 30909-9176 | Jul 1 2017 | Jul 1 2020 | 30907 | VA |
| RICHMOND | 10368798 | OCAIN | DAVID | ALAN | 805 | HARBOR TO APT 1013 | AUGUSTA | GA | 30907 | | Sep 1 2020 | 30909 | SC |
| RICHMOND | 10219507 | ROHR | ASHLEY | NICHOLE | 3035 | WRIGHTSBORO RD | AUGUSTA | GA | 30909 | | Aug 1 2017 | 30815-6063 | VA |
| RICHMOND | 08831082 | ROMAN | JONATHAN | LATEEFAH | 3818 | WOODLAKE DR | HEPHZIBAH | GA | 30815-6063 | | Feb 1 2018 | 30909 | NM |
| RICHMOND | 10962124 | MILES | AYANNA | ANDREW | 3224 | YORK DR | AUGUSTA | GA | 30909 | | Jan 1 2020 | 30094 | SC |
| RICHMOND | 06946874 | MILIKIN | JEKIEL | JENNENS | 3129 | CHURCH RD | AUGUSTA | GA | 30906 | | Feb 1 2018 | 30013 | TN |
| ROCKDALE | 11559935 | MCINTOSH | LEONARD | STEVE | 646 | CLUBLAND CIR SE | CONYERS | GA | 30094 | | Oct 1 2019 | 30467-2309 | SC |
| ROCKDALE | 12439427 | MORGAN | JAMES | RICHARD | 3219 | QUINCEY XING | CONYERS | GA | 30013 | | Mar 1 2018 | 30906 | FL |
| SCREVEN | 08751275 | GAY | JAMES | BRANDON | 111 | PLUM ST | SYLVANIA | GA | 30467-2309 | | Oct 1 2019 | 30909 | FL |
| RICHMOND | 10099224 | SITTON | PATRICIA | ROSCOE | 3507 | POTOMAC DR | AUGUSTA | GA | 30906 | | Nov 1 2020 | 30281-5685 | SC |
| RICHMOND | 06194998 | SKOLNIK | ROSCOE | | 1203 | SUMMERTIME PL | AUGUSTA | GA | 30909 | | Jul 1 2018 | 30013 | NC |
| ROCKDALE | 08358461 | WILSON | TONYA | MICHELE | 3818 | WILLOW BEND DR | STOCKBRIDGE | GA | 30281-5685 | | Aug 1 2017 | 30224-5348 | TX |
| SPALDING | 07271743 | WILSON | KYLE | JONATHAN | 138 | PEAKS LNDG | GRIFFIN | GA | 30224-5348 | | Aug 1 2020 | 30224 | MD |
| SPALDING | 07609860 | FRANK | RENALYN | IMASA | 1312 | MACARTHUR DR | GRIFFIN | GA | 30224 | | Aug 1 2019 | 30094-6184 | FL |
| SPALDING | 12807029 | FRANK | ASHLEY | NICOLE | 1312 | MACARTHUR DR | GRIFFIN | GA | 30094-6184 | | Mar 1 2017 | 30094 | FL |
| ROCKDALE | 08351480 | MOORE | JAQUAN | KING | 2399 | ROLLING ACRES DR SW | CONYERS | GA | 30094 | | Mar 1 2020 | 30223 | NY |
| SPALDING | 10498512 | MOORE | SHIRLEY | ANN | 1914 | SHELDON LN | GRIFFIN | GA | 30223 | | Sep 1 2020 | 30224-5171 | NJ |
| SPALDING | 02890442 | CURTIS | WILLIAM | SAMUEL | 118 | JASPER CT | GRIFFIN | GA | 30224-5171 | | Oct 1 2018 | 30909-9600 | NJ |
| SPALDING | 02898626 | JOHNSTON | PATIENCE | S | 1351 | ZEBULON RD | GRIFFIN | GA | 30909-9600 | | Jun 1 2019 | 30905-4123 | DC |
| RICHMOND | 06097787 | RAY | DANIEL | IAN | 824 | BELAIR RD | AUGUSTA | GA | 30905-4123 | | Jun 1 2020 | 30907-3613 | WA |
| RICHMOND | 08489614 | REDBURN | KENNETH | WAYNE | 3335 | DAFFODIL (APT B) | FORT GORDON | GA | 30907-3613 | | Aug 1 2020 | 30467 | DC |
| RICHMOND | 08321016 | REDD | RYAN | MATTHEW | 560 | QUAKER SPRING RD | SYLVANIA | GA | 30467 | | Oct 1 2019 | 30577 | AE |
| SCREVEN | 04151651 | COLSON | MONIQUE | ALEXA | 7637 | FRIENDSHIP RD | SYLVANIA | GA | 30577 | | Jan 1 2020 | 30094 | HI |
| STEPHENS | 12558197 | GAUTREAUX | JAMILA | A | 732 | W CURRAHEE ST | TOCCOA | GA | 30094 | | Jul 1 2020 | 30013 | SC |
| ROCKDALE | 05011271 | BADRUDDIN | JACQUELYN | CERELIA | 2925 | SAINT CLAIR DR | CONYERS | GA | 30013 | | Aug 1 2020 | 30013 | CT |
| ROCKDALE | 05317904 | BAILEY | VASHTI | KATELYN | 3235 | LIGHTHOUSE WAY | CONYERS | GA | 30013 | | Nov 1 2019 | 31793 | DC |
| TIFT | 06988123 | BROOKS JUI | EMILY | | 4611 | LUCKY PL | TIFTON | GA | 31793 | | Jun 1 2018 | 39845 | NJ |
| TIFT | 08928972 | WILLINGHAM | KISWANA | BLAKE | 410 | FIELD CREEK RD | TIFTON | GA | 39845 | | Oct 1 2020 | 39861-3004 | TN |
| SEMINOLE | 11901675 | GAINES | PEARLENE | RAE | 3950 | BALDWIN ST | DONALSONVILLE | GA | 39861-3004 | | Oct 1 2019 | 30725 | TN |
| SEMINOLE | 00732973 | GARMER | SAMANTHA | C | 27 | ELLA ORANGE RD | JAKIN | GA | 30725 | | Oct 1 2020 | 31757-4902 | AL |
| WALKER | 12015747 | CAMPBELL | BERTITE | A | 257 | EAGLE CLIFF DR | FLINTSTONE | GA | 31757-4902 | | Mar 1 2020 | 31734-3020 | AL |
| THOMAS | 06882475 | WILLIAMS | PANSY | C | 2209 | HUNTINGTON POINTE DR | THOMASVILLE | GA | 31734-3020 | | Mar 1 2020 | 31709 | FL |
| TIFT | 01634563 | SEAGLE | ANNE | JAMES | 152 | MADISON AVE | TIFTON | GA | 31709 | | Mar 1 2020 | 30240 | FL |
| SUMTER | 12102171 | HAWKRIDGE | NATHANIEL | ANNE | 128 | DOGWOOD HILLS RD | AMERICUS | GA | 30240 | | Mar 1 2020 | 31709-4402 | FL |
| TROUP | 11523482 | ROBINSON | LAUREN | URDA | 1216 | SUNNY POINT CIR | LAGRANGE | GA | 31709-4402 | | Jan 1 2020 | 31709-4402 | NC |
| SUMTER | 01295613 | ARGO | MALCOLM | ANN | 1216 | HANCOCK DR | AMERICUS | GA | 31709-4402 | | Oct 1 2019 | 31709 | KY |
| SUMTER | 01295614 | ARGO | PHYLLIS | G | 215 | HANCOCK DR | AMERICUS | GA | 31709 | | Oct 1 2020 | 30546 | AL |
| SUMTER | 04857930 | ALLISON | CANDACE | LEWIS | 1364 | FRIEDA LN | AMERICUS | GA | 30546 | | Aug 1 2020 | 31006 | NC |
| TOWNS | 00449707 | LEE | JASON | JANE | 83 | TURKEY KNOB DR | HIAWASSEE | GA | 31006 | | Aug 1 2020 | 30582 | NC |
| TAYLOR | 05650152 | FULLER | PATRICIA | HINSLEY | 57 | N POPLAR ST | BUTLER | GA | 30582 | | May 1 2019 | 30582-2606 | TN |
| TOWNS | 02913660 | NEIGH | NANCY | TODD | 5730 | ENOTA VILL / APT 106 | YOUNG HARRIS | GA | 30582-2606 | | Aug 1 2020 | 30739 | NC |
| TOWNS | 08603650 | HUEY | JACOB | WILLIAM | 119 | PINE CREST RD | YOUNG HARRIS | GA | 30739 | | Jul 1 2020 | 31709-4594 | AL |
| WALKER | 11267602 | CLARK | KATHERINE | | 202 | ROCK SPRING GA | ROCK SPRING | GA | 31709-4594 | | Aug 1 2018 | 31719 | TX |
| SUMTER | 01308258 | SHORT | JESSICA | DIANE | 1210 | COUNTRY CIM | AMERICUS | GA | 31719 | | Aug 1 2019 | 30052-7108 | AL |
| SUMTER | 10609906 | SHORTER | SANDRA | BEATRIZ | 532 | MALLON DR | AMERICUS | GA | 30052-7108 | | Nov 1 2019 | 30546 | VA |
| WALTON | 08551259 | CORDER | DARLENE | ETHEL | 108 | MAPLE CREEK LN | LOGANVILLE | GA | 30546 | | | 30546 | NC |
| TOWNS | 07388674 | SPANO | | | | BOCON LN | HIAWASSEE | GA | 30546 | | | | NC |
| TOWNS | 10952777 | SPARKS | | | | CHURCH ST 116 | HIAWASSEE | GA | 30546 | | | | NC |

Page 318

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | NCOA State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIFT | 01632059 | GUEST | BRENDA | STAMEY | 67 | LONG PINE RD | TIFTON | GA | 31794-0307 | NC | Aug 1 2020 |
| TIFT | 01632061 | GUEST | WILLIAM | A | 67 | LONG PINE RD | TIFTON | GA | 31794-0307 | NC | Aug 1 2020 |
| UPSON | 05038045 | SINGLETON | DEBRA | RENEE | 302 | ROCKY BOTTOM RD | THOMASTON | GA | 30286-1438 | FL | Nov 1 2020 |
| TWIGGS | 03498133 | VERDI | BILLIE | JEAN | 246 | ROBINWOOD DR | MACON | GA | 31217 | OR | May 1 2020 |
| TWIGGS | 12315663 | WALDEN | AVA | ASHA | 3434 | MARION RIPLEY RD | DRY BRANCH | GA | 31020 | CA | Apr 1 2020 |
| TWIGGS | 00185720 | WALDEN | BRENDA | GALE | 3434 | MARION RIPLEY RD | DRY BRANCH | GA | 31020-4016 | CA | Apr 1 2020 |
| TOWNS | 04617747 | CAMPBELL | MARIAN | REBECCA | 6801 | MOUNTAIN LAUREL RD | HIAWASSEE | GA | 30546 | FL | May 1 2020 |
| TIFT | 11345525 | FALLIN | ELIZABETH | FAITH | 5802 | WESTLAKE DR | TIFTON | GA | 31794 | FL | Jun 1 2019 |
| TIFT | 10600832 | FALLIN | MADISON | ELISE | 5802 | WESTLAKE DR | TIFTON | GA | 31794 | FL | Jun 1 2019 |
| WALKER | 11395651 | PADILLA | HALEY | ANNE | 1110 | LULA LAKE RD | LOOKOUT M | GA | 30750 | SC | Jun 1 2020 |
| WALKER | 11780126 | PAGLENO | COURTNEY | KRISTINA | 305 | LAKEVIEW DR | ROSSVILLE | GA | 30741 | FL | Feb 1 2020 |
| WALKER | 07371914 | PAGLENO | ERICA | | 3528 | GARRETTS CHAPEL RD | CHICKAMAUG | GA | 30707-3705 | VA | Jun 1 2019 |
| TROUP | 03928584 | KOONCE | DIANNE | | 119 | OLD AIRPORT UNIT 283 | LAGRANGE | GA | 30240 | TX | Aug 1 2020 |
| TFT | 06915514 | CRUISE | MATTHEW | LEE | 1515 | BROOKVALE DR | TIFTON | GA | 31794 | OH | Mar 1 2020 |
| WALTON | 12842696 | GORDON | KATHIE | AUSTIN | 40 | DESTINY LN | CHICKAMAU | GA | 30707 | TN | Mar 1 2020 |
| WALTON | 04397862 | WYNN | ZOE | LYNN | 1006 | MARVIN GARDEN WAY | LOGANVILLE | GA | 30052 | NC | May 1 2020 |
| WALKER | 00997576 | YEARWOOD | PAUL | TAYLOR | 765 | S CROSSLANE RD | LA FAYETTE | GA | 30728 | SC | Jun 1 2020 |
| WALKER | 00905015 | HOOPER | TROY | ALBERT | 103 | RHYNE RD | LA FAYETTE | GA | 30728 | TN | Jun 1 2020 |
| TROUP | 00922082 | CALLAWAY | THOMAS | A | 600 | EDMONDSON AVE | LAGRANGE | GA | 30240 | AL | Oct 1 2020 |
| WALKER | 00189910 | HOLCOMB | FRED | LESTER | 80 | MOON BEAM CIR | ROCK SPRING | GA | 30739 | TN | Sep 1 2020 |
| WALKER | 10737252 | HOLCOMB | SHERRY | LYNN | 80 | MOON BEAM CIR | ROCK SPRING | GA | 30739 | TN | Sep 1 2020 |
| WALKER | 05760205 | HOLDER | LINDA | RAE | 30 | MAPLE LEAF DR | ROCK SPRING | GA | 30739 | TX | Jun 1 2020 |
| WALTON | 02820904 | DURHAM | MARION | FRANCIS | 184 | HOMESTEAD HOLW | LA FAYETTE | GA | 30728-5056 | FL | Jul 1 2018 |
| WARE | 04174030 | PRICE | SHERYL | CHARLENE | 146 | HIGHWAY 81 | OXFORD | GA | 30054 | SC | Jul 1 2020 |
| WALTON | 11579713 | KING | RUBY | LEE | 1612 | CARSWELL /APT C7 | WAYCROSS | GA | 31503 | SC | Sep 1 2020 |
| WALTON | 11694050 | PICKELSIME | DERRICK | CHASE | 1342 | ARMISTEAD CIR | MONROE | GA | 30655 | AL | Dec 1 2019 |
| WARE | 03491284 | BUCHANAN | DIANE | LOUISE | 1412 | CRYSTAL BROOK CT | MONROE | GA | 30655 | NC | Mar 1 2020 |
| WARE | 07202798 | HILL | ALESIA | LEONARD | 1425 | ROCKEFELLER ST | WAYCROSS | GA | 31501 | FL | May 1 2018 |
| WHITFIELD | 10888648 | HILL | CAESAR | ROBERT | 1425 | ROCKEFELLER ST | WAYCROSS | GA | 31501 | SC | May 1 2018 |
| WHITFIELD | 11084101 | STERCH | KATHY | | 2524 | DUG GAP RD SW | DALTON | GA | 30720 | TN | Jan 1 2019 |
| WHITFIELD | 07876119 | BAKER | KATELYN | | 633 | CAROUSEL LN | DALTON | GA | 30755 | OR | Feb 1 2020 |
| WALTON | 02333044 | JOHNSON | LAVON | NICOLE | 804 | ROSEWOOD LN | MONROE | GA | 30656 | AL | Aug 1 2017 |
| WAYNE | 01634199 | JOHNSON | LORETTA | MARSHALL | 2175 | WOODLAKE BLVD | MONROE | GA | 30655 | AL | Aug 1 2017 |
| WAYNE | 06340229 | STEWART | ANNETTE | YVONNE | 492 | ROGERS ST | JESUP | GA | 31545 | AL | Dec 1 2019 |
| WAYNE | 06127090 | STEWART | CODY | JARRETT | 492 | ROGERS ST | JESUP | GA | 31545 | AL | Dec 1 2019 |
| WAYNE | 06340318 | STEWART | MICKEY | WAYNE | 492 | ROGERS ST | JESUP | GA | 31545 | AL | Dec 1 2019 |
| WHITFIELD | 05849463 | STEWART | PHILLIP | ROBERT | 492 | ROGERS ST | JESUP | GA | 31545 | AL | Dec 1 2019 |
| WHITFIELD | 07951659 | STAFFORD | JENNIFER | MAURINE | 600 | LAKEMONT DR | DALTON | GA | 30720 | TN | Nov 1 2018 |
| WHITFIELD | 10221586 | ARMSTRONG | JESICA | | 932 | WEST RD | POULAN | GA | 31781 | AE | Oct 1 2018 |
| WORTH | 06122600 | GRIFFIN | AUSTIN | GENE | 211 | WEST RD | POULAN | GA | 31781 | NC | Sep 1 2018 |
| WORTH | 06447289 | HALL | KRISALYN | JOVANA | 204 | SOUTH AVE | SYLVESTER | GA | 31791 | FL | Apr 1 2019 |
| WORTH | 04740662 | FREEMAN | STACEY | H | 622 | E WALLACE ST | SYLVESTER | GA | 31791 | FL | Dec 1 2019 |
| WARE | 07813339 | DAVIS | ANGELA | MARIE | 201 | WILKERSON ST | SYLVESTER | GA | 31791 | FL | Dec 1 2019 |
| WARE | | DAVIS | COREY | VERDA | 201 | WILKERSON ST | WAYCROSS | GA | 31501 | FL | Oct 1 2020 |
| WHITE | 03077261 | BORCHERT | MICHAEL | KENNETH | 360 | RIVER ESTATES RD | WAYCROSS | GA | 31501 | FL | Oct 1 2020 |
| WHITE | 03459672 | BRADY | ANTHONY | JOHN-RAY | 3 | HEAD LN | CLEVELAND | GA | 30528-7572 | LA | Jun 1 2019 |
| WHITE | 10549621 | ELLIOTT | RUTH | ELAINE | 340 | LEISURE ACI24 | CLEVELAND | GA | 30528 | ID | Oct 1 2020 |
| WHITE | 10549607 | ELLIOTT | WILLIAM | TROY | 340 | LEISURE ACI24 | CLEVELAND | GA | 30528 | ID | Oct 1 2020 |

DocVerify ID: 00B65AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 438 of 476   43B8B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD | 04407283 | PATTERSON | JANET | SUE | 124 | RICHARDSON DR | DALTON | GA | 30721-8742 | Jul 1 2020 | KY |
| WILKINSON | 08126208 | RUEHMAN | DALE | ALAN | 206 | S RAILROAD ST | TOOMSBORO | GA | 31090 | Dec 1 2019 | FL |
| WHITE | 11904398 | DUCLEROIR | CHRISTIAN | | 354 | HIDDEN MEADOWS RD | CLEVELAND | GA | 30528 | Aug 1 2020 | FL |
| RICHMOND | 06770535 | BOYLE | NAKIA | NICOLE JANI | 1218 | PINE ST | AUGUSTA | GA | 30901-3335 | Sep 1 2019 | NC |
| RICHMOND | 07111023 | BRADDY | CEDRIC | | 3441 | MCALPINE DR | AUGUSTA | GA | 30906-4385 | Oct 1 2020 | MD |
| RICHMOND | 10743663 | BRADLEY | ARAYA | | 2819 | BENNINGTON DR | HEPHZIBAH | GA | 30815 | Mar 1 2018 | SC |
| RICHMOND | 08943851 | BRADLEY | GLORIA | JEAN HARPE | 2905 | AYLESBURY DR | AUGUSTA | GA | 30909 | Mar 1 2017 | NC |
| RICHMOND | 10155825 | CAMERON | EVA | RAMELLE | 1815 | STARNES ST | AUGUSTA | GA | 30904 | Jan 1 2020 | SC |
| RICHMOND | 10776071 | CAMPBELL | STUART | THOMAS | 2609 | WOODBLUFF CIR | AUGUSTA | GA | 30909 | Jun 1 2020 | SC |
| RABUN | 01181386 | MARCELLINE | PATRICK | F | 76 | CLARK LN | CLAYTON | GA | 30525-5058 | Dec 1 2019 | SC |
| RABUN | 02414366 | MARTIN | CRYSTAL | MICHELLE | 133 | BUCKHORN CIR | CLARKESVIL | GA | 30523 | Mar 1 2020 | SC |
| RABUN | 11810449 | MAXWELL | ROBERT | BENJAMIN | 161 | ANDREA LN | LAKEMONT | GA | 30552 | Oct 1 2017 | NC |
| POLK | 10286055 | JACOBS | CASSIE | MARIE | 59 | GIN RD | CEDARTOWN | GA | 30125 | Aug 1 2018 | PA |
| PUTNAM | 06628735 | LARSON | CARLA | JEAN | 168 | BLUE HERON DR | EATONTON | GA | 31024-5681 | Oct 1 2020 | LA |
| PUTNAM | 06631240 | LARSON | STEPHEN | ANDREW | 168 | BLUE HERON DR | EATONTON | GA | 31024-5681 | Oct 1 2020 | LA |
| RICHMOND | 12749862 | CAREY | WYATT | JOSEPH | 2006 | MCDOWELL ST | AUGUSTA | GA | 30904 | Jan 1 2020 | NH |
| PULASKI | 10659598 | SMITH | RODRICK | JERMAINE | 94 | S UNION ST | HAWKINSVIL | GA | 31036 | Oct 1 2020 | TN |
| PULASKI | 00724589 | STUDSTILL | LAURA | BEVERLY | 43 | COUNTRY CLUB DR | HAWKINSVIL | GA | 31036-5800 | Mar 1 2020 | CA |
| RABUN | 10338191 | GERARD | BEVERLY | ELIZABETH | 703 | LANCELOT LP | CLAYTON | GA | 30525 | Sep 1 2020 | NJ |
| RABUN | 03218980 | GORDER | JANE | | 255 | BULL FROG LN | CLAYTON | GA | 30525-4057 | Apr 1 2020 | SC |
| RABUN | 05929520 | WATKINS | SALLY | | 245 | RINGGOLD LN | CLARKESVIL | GA | 30523 | Aug 1 2020 | FL |
| POLK | 00458697 | KELLEY | ELAINE | | 300 | HUNTINGTON RD | CEDARTOWN | GA | 30125 | Aug 1 2020 | AL |
| PUTNAM | 00237126 | HUFF | ROBIN | MARIE | 103 | PRIMROSE F APPT 3213 | EATONTON | GA | 31024 | Mar 1 2020 | FL |
| RICHMOND | 07346023 | SCOTT | LAUREN | N | 109 | DOMINION WAY | AUGUSTA | GA | 30907 | Dec 1 2019 | TN |
| RICHMOND | 08861495 | SCOTT | MARQUIS | LATREAL | 639 | ARBORSIDE DR | AUGUSTA | GA | 30909 | May 1 2017 | WA |
| RICHMOND | 01460722 | HUTTO | LORETTA | A | 905 | SEA ISLE DR | AUGUSTA | GA | 30815 | May 1 2020 | FL |
| RICHMOND | 12220258 | GILBERT | EMILY | ELIZABETH | 3722 | WALTON W APT 223 | AUGUSTA | GA | 30901-2059 | Aug 1 2020 | SC |
| RICHMOND | 12681396 | HOLDEN | WILLIAM | | 811 | LAKE TERRACE DR | AUGUSTA | GA | 30907 | May 1 2020 | AE |
| RICHMOND | 10763004 | FARNSWOR | SARAH | CLAXTON | 1337 | WINTER ST | AUGUSTA | GA | 30904 | May 1 2020 | SC |
| SPALDING | 07709595 | DUNSON | LEONILA | MATILDE | 6062 | JACKSON RD | GRIFFIN | GA | 30223 | Dec 1 2020 | SC |
| RICHMOND | 08868982 | JOHNSON | CHRISTINA | | 2650 | HOPKINS CT | AUGUSTA | GA | 30907 | Apr 1 2020 | SC |
| RICHMOND | 10714628 | HANSON | KATHRYN | | 905 | KINGSGATE DR | AUGUSTA | GA | 30909 | Feb 1 2019 | WI |
| RICHMOND | 12840682 | HANSON | MICHELLE | | 3709 | DEER CHASE LN | HEPHZIBAH | GA | 30815 | Feb 1 2017 | AE |
| RICHMOND | 01875678 | HARBIN | ATOSHA | | 1729 | RAMBLEWOOD DR | HEPHZIBAH | GA | 30815 | Dec 1 2019 | SC |
| RICHMOND | 08649764 | HARDEN | JUSTIN | | 2303 | CLIFFORD ST | AUGUSTA | GA | 30906 | Jun 1 2020 | PA |
| RICHMOND | 02290261 | HODGES | ROSE | | 2206 | CENTRAL AVE | AUGUSTA | GA | 30909 | Apr 1 2018 | LA |
| RICHMOND | 08105096 | HARRIS | TEIRA | | 2735 | EDWARD DR | AUGUSTA | GA | 30904-4406 | Mar 1 2018 | NC |
| RICHMOND | 08320856 | JOHNSON | PHILLIP | | 905 | HOPKINS ST | AUGUSTA | GA | 30904 | Jul 1 2020 | SC |
| RICHMOND | 08241894 | JOHNSON | RACHEL | | 2045 | WILLHAVEN DR | AUGUSTA | GA | 30901-2947 | Sep 1 2017 | SC |
| RICHMOND | 07848795 | JOHNSON | RAHEEMA | A | 3170 | SKINNER MI APT J5 | AUGUSTA | GA | 30909 | Feb 1 2020 | NY |
| RICHMOND | 04513477 | HUCKABEE | JOSEPH | ANTONETTE | 3406 | PRINCESS CT | AUGUSTA | GA | 30909-4447 | Oct 1 2020 | IL |
| SCHLEY | 00052670 | ANDERSON | DARLENE | | 191 | EBENEZER RD | ELLAVILLE | GA | 31806 | Oct 1 2019 | DC |
| RICHMOND | 11503778 | WILSON | ALLYSON | LEAH | 1771 | PINETREE RD | AUGUSTA | GA | 30904 | Jul 1 2017 | SC |
| RICHMOND | 08921962 | WILSON | CHRISTIAN | DIOR | 4675 | CRESTED BUTTE RD | AUGUSTA | GA | 30909-9144 | May 1 2020 | KY |
| SPALDING | 12478146 | BALDT | CHARMAINE | EVONNE | 700 | ANDERSON RD | GRIFFIN | GA | 30223 | Apr 1 2018 | PA |
| RICHMOND | 04106130 | SATTERFIELD | KEVIN | BRUCE | 2118 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | Aug 1 2017 | VA |
| RICHMOND | 08943014 | SATTERWHIT | THELMA | | 3188 | SKINNER MI APT 4C | AUGUSTA | GA | 30909-1980 | Jan 1 2018 | SC |
| RICHMOND | 05896965 | SAUNDERS | KYONG | | 3237 | W WIMBLEDON DR | AUGUSTA | GA | 30909 | Oct 1 2018 | NC |

Page 320

0DB65AEE-3172-4549-9513-8B957DCF5E33   43988957DCF5E33

Page 439 of 476

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | NCOA St | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 06695884 | SAWYER | JESSICA | NICOLE | 2107 | PINE ST APT D | AUGUSTA | GA | 30905 | NC | Aug 1 2020 |
| RICHMOND | 04862573 | SCHAFFER | WILLIAM | G | 2212 | BRECKENRIDGE AVE | AUGUSTA | GA | 30904 | TX | Oct 1 2020 |
| RICHMOND | 08909558 | SCHAGANE | HENRY | RYAN | 6138 | MAJOR CIR | AUGUSTA | GA | 30909 | NC | May 1 2019 |
| SPALDING | 03981902 | KOENIG | DAVID | LAWRENCE | 379 | SANDY SPRINGS DR | GRIFFIN | GA | 30223 | KY | Sep 1 2020 |
| SPALDING | 04006142 | KOENIG | DEBRA | JEAN | 379 | SANDY SPRINGS DR | GRIFFIN | GA | 30223 | KY | Sep 1 2020 |
| ROCKDALE | 05286417 | HOUTS | DOROTHY | IRENE | 2634 | ZINGARA RD NE | CONYERS | GA | 30012-2324 | FL | Jul 1 2020 |
| SPALDING | 11797957 | SUMMERSON | MAURIE | L | 254 | KLGORE RD | GRIFFIN | GA | 30223 | FL | Oct 1 2020 |
| ROCKDALE | 04917554 | TRUONG | LUAN | KINH | 1114 | MOUNTAIN VIEW RD NW | CONYERS | GA | 30012 | SC | Jun 1 2020 |
| ROCKDALE | 07414543 | WILLIAMS | CHANTE | RAKIRA | 3011 | HANOVER LN SE | CONYERS | GA | 30094 | VA | May 1 2020 |
| RICHMOND | 11286006 | SARVIS | ERIC | MAURICE | 2134 | ROOSEVELT DR | AUGUSTA | GA | 30904 | SC | Aug 1 2017 |
| ROCKDALE | 00311577 | BROWN | JONATHAN | ALTON | 1920 | CHANDLER RD NE | CONYERS | GA | 30012-1812 | FL | Feb 1 2020 |
| SPALDING | 05763395 | TOMASI | VICKEY | CECILIA | 422 | RAVENTREE LN | GRIFFIN | GA | 30224-5452 | VA | Feb 1 2020 |
| TOWNS | 04440663 | WHITE | MARDENE | DAVIS | 441 | MULL RD | HIAWASSEE | GA | 30546-4344 | NC | Jan 1 2018 |
| RICHMOND | 01479594 | THOMAS | LENA | | 3516 | TRUDYSHIRE DR | AUGUSTA | GA | 30906-4344 | NC | Oct 1 2020 |
| TOOMBS | 07618809 | BANKS | CANAAN | CLAYTON | 733 | JERRY TALLEY RD | LYONS | GA | 30436 | NC | Oct 1 2020 |
| TOOMBS | 05858480 | BANKS | ERIN | WILLIAMS | 733 | JERRY TALLEY RD | LYONS | GA | 30436 | CA | Oct 1 2020 |
| ROCKDALE | 11635808 | ALLISON | JAMAL | TYRONE | 10203 | SAINT JAMES DR | CONYERS | GA | 30094 | AL | Aug 1 2019 |
| ROCKDALE | 07970486 | ALLRED | ASHLEY | DEE | 1011 | FOREST HILLS DR SE | CONYERS | GA | 30094-4165 | FL | Sep 1 2020 |
| ROCKDALE | 03324340 | ALLRED | HARVEY | ALAN | 1011 | FOREST HILLS DR SE | CONYERS | GA | 30094-4165 | SC | Sep 1 2020 |
| ROCKDALE | 03375684 | ALLRED | SUSAN | DEE | 1011 | FOREST HILLS DR SE | CONYERS | GA | 30094-4165 | FL | Sep 1 2020 |
| STEPHENS | 10846294 | POWERS | DONALD | DEE | 61 | E ELEATHERWOOD RD | TOCCOA | GA | 30577 | NY | Dec 1 2019 |
| ROCKDALE | 06042431 | ANDERSON | MICHAEL | STAUBYN | 1150 | SAINT REMY WAY SE | CONYERS | GA | 30013-6499 | NY | Nov 1 2017 |
| SUMTER | 08555812 | FENDER | AUSTIN | REID | 145 | TOMMY WARREN DR | COBB | GA | 31735 | FL | Aug 1 2020 |
| TROUP | 10472792 | MURPHY | KATELYN | ELIZABETH | 407 | E 9TH ST | WEST POINT | GA | 31833 | NC | Mar 1 2019 |
| STEPHENS | 02767154 | MASON | MARY | H | 686 | SMITH CIR | MARTIN | GA | 30557-4946 | NC | Mar 1 2020 |
| STEPHENS | 02757939 | MASON | APRYL | F | 686 | SMITH CIR | MARTIN | GA | 30557-4946 | NC | Mar 1 2020 |
| RICHMOND | 08811467 | TERRELL | JEFFREY | DANDREA | 2730 | VERNON DR W | AUGUSTA | GA | 30906-3271 | SC | Sep 1 2020 |
| ROCKDALE | 06321435 | TESTON | DARRYL | LEE | 2865 | OLD MARKS DR | CONYERS | GA | 30094-4903 | TX | Nov 1 2019 |
| ROCKDALE | 03547374 | BRYANT | NATHANIEL | EDWARD | 2725 | LAKESIDE DR SW | CONYERS | GA | 30094 | AL | Aug 1 2020 |
| WALKER | 11625405 | BUCK | GARY | TADAO | 512 | TUCKER MILL RD SW | ROCK SPRING | GA | 30739 | OH | Jan 1 2019 |
| WALKER | 03161764 | PAYTON | PRISCILLA | EUGENE | 512 | WINDING RIDGE RD | ROCK SPRING | GA | 30739 | SC | Jun 1 2020 |
| WALKER | 00426121 | BONINE | ROGER | MARIE | 145 | WINDING RIDGE RD | CHICKAMAUGA | GA | 30707 | SC | Jun 1 2020 |
| WALKER | 01062042 | BORN | PAUL | DWIGHT | 6689 | CHANDLER L LOT 37 | LA FAYETTE | GA | 30728 | SC | Mar 1 2019 |
| WALKER | 10091988 | EASON | NICHOLAS | WILLIAM | 261 | HIGHWAY 151 | LA FAYETTE | GA | 30728 | TX | Mar 1 2020 |
| TOOMBS | 04576732 | SIMPSON | BRELAN | ARIANNA | 107 | B LINDSEY AVE | LYONS | GA | 30436 | KY | Jul 1 2019 |
| TOOMBS | 06732094 | ONEILL | ROBIN | DYE | 305 | TWELVE OAKS DR | LYONS | GA | 30436 | AL | Sep 1 2020 |
| TROUP | 08617910 | OTT | PHYLLIS | MYERS | 2154 | SKY VIEW DR APT 8B | LAGRANGE | GA | 30241-9647 | NC | Oct 1 2018 |
| TOWNS | 02614491 | WILLIAMS | TAMARA | MICHELLE | 221 | MOCKINGBIRD LN | HIAWASSEE | GA | 30546 | NC | Aug 1 2019 |
| TOWNS | 12244149 | SMOTHERS | DENBY | FRANKLIN | 601 | COVINGTON APT 127 | HIAWASSEE | GA | 30546-1666 | NC | Sep 1 2020 |
| THOMAS | 11444888 | SOLOMON | ELLIS | ANTHONY | 820 | WINZOR AVE | THOMASVILLE | GA | 31792 | FL | Oct 1 2020 |
| TROUP | 00888417 | SOLOMON | JUDITH | ANN | 820 | AZALEA DR | LAGRANGE | GA | 30240 | NC | Jul 1 2020 |
| TROUP | 00888416 | SPEARS | TRACI | WEST | 1849 | AZALEA DR | LAGRANGE | GA | 30240 | AL | Sep 1 2020 |
| TROUP | 02928952 | BISHOFF | NATHANIEL | THOMAS | 230 | RIDLEY AVE | LAGRANGE | GA | 30240 | NC | Sep 1 2017 |
| UPSON | 07939159 | REIGLE | NATHAN | SHORT | 2349 | WOODLAND RD | THOMASTON | GA | 30286-4933 | NC | Oct 1 2019 |
| TOWNS | 11341100 | PODLEY | SHARON | | | COLLINS CREEK RD | HIAWASSEE | GA | 30546 | FL | Sep 1 2020 |
| TOWNS | 05793245 | RADZAK | DARLENE | YVONNE | | CEDAR CLIFF RD | HIAWASSEE | GA | 30546-1623 | SC | Sep 1 2020 |
| TOWNS | 01426903 | RADZAK | DARLENE | YVONNE | 7064 | CLARENCE NICHOLS RD | YOUNG HARRIS | GA | 30582 | FL | Sep 1 2020 |
| TOWNS | 01426907 | RADZAK | RAYMOND | | 7064 | CLARENCE NICHOLS RD | YOUNG HARRIS | GA | 30582 | SC | Sep 1 2020 |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33 — www.docverify.com — Page 440 of 476 — 4408B957DCF5E33

0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10-8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

Page 322

| County | Voter ID | Last | First | Middle | No. | Street | City | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 01720393 | DAVIES | CAROL | M | 27 | SPACE DR | BLAIRSVILLE GA | 30512-1751 | FL | Aug 1 2020 |
| UNION | 02937343 | DAVIES | ROBERT | EARL | 27 | SPACE DR | BLAIRSVILLE GA | 30512-1751 | FL | Aug 1 2020 |
| THOMAS | 08149595 | MCDANIEL | MATTHEW | DAVID | 3891 | US HIGHWAY 319 S | THOMASVILLE GA | 31792 | ND | Jun 1 2019 |
| TROUP | 10015086 | CONIGLIO | ELIZABETH | JOYCE | 403 | HARWELL AVE | LAGRANGE GA | 30240 | FL | May 1 2020 |
| UNION | 04408293 | DE ROO | DAVID | ALAN | 109 | SANDY LN | BLAIRSVILLE GA | 30512 | IL | Mar 1 2018 |
| UNION | 12117371 | DECKER | LINDA | SUE | 432 | WINDY HILL RD | BLAIRSVILLE GA | 30512 | IN | Aug 1 2020 |
| WALKER | 10108385 | ROUSSEAU | NICOLAS | GUY | 305 | LEE AVE | CHICKAMAUGA GA | 30707 | TN | Apr 1 2018 |
| TROUP | 03219906 | EDWARDS | DOMINIC | JAMESIA | 102 | E BEASLEY RD | HOGANSVILLE GA | 30230-3422 | MD | Jul 1 2019 |
| WALTON | 05172132 | MCCLURE | PAULA | REAGAN | 116 | MILL ST   APT A | MONROE GA | 30655 | AL | Nov 1 2019 |
| TIFT | 06823187 | CRAWFORD | ELIZABETH | DIANE | 906 | 36TH ST E | TIFTON GA | 31794 | TN | Sep 1 2020 |
| TIFT | 10522139 | CRAWFORD | MARY | PATRICE | 906 | 36TH ST E | TIFTON GA | 31794 | TN | Sep 1 2020 |
| TROUP | 07595642 | KEELY | LESLIE | EILEEN | 309 | SHERWOOD DR | LAGRANGE GA | 30241-8998 | FL | Oct 1 2020 |
| TROUP | 07481974 | COLLINS | MICHAEL | DENNIS | 309 | SHERWOOD DR | LAGRANGE GA | 30241-8998 | FL | Oct 1 2020 |
| UNION | 11455775 | COLLINS | LARRY | KELLON | 123 | APACHE BND | BLAIRSVILLE GA | 30512 | AL | Oct 1 2020 |
| UNION | 12595239 | COLLINS | TERESEA | DIANA | 123 | APACHE BND | BLAIRSVILLE GA | 30512 | AL | Oct 1 2020 |
| WALTON | 12515124 | MILLMAN | PATRICIA | MAUREEN | 5221 | MERIDIAN LAKE DR | MONROE GA | 30655 | SC | Aug 1 2020 |
| WALTON | 12515127 | MILLMAN | RICHARD | CHARLES | 5221 | MERIDIAN LAKE DR | MONROE GA | 30655 | SC | Aug 1 2020 |
| WALTON | 10491688 | MILLS | CORY | JAMES | 115 | BIRCHWOOD CT | LOGANVILLE GA | 30052 | FL | Sep 1 2020 |
| WARE | 06023993 | COBB | QUASONDR | SHANAE | 1412 | JANE ST | WAYCROSS GA | 31503 | SC | Aug 1 2017 |
| WALTON | 11013512 | HOWARD | CASSIDY | PAIGE | 3366 | COOK RD | LOGANVILLE GA | 30052 | TX | Sep 1 2019 |
| WALTON | 08661390 | LEAMON | JAINAE | SYLVIA | 444 | VILLAGE WAY | LOGANVILLE GA | 30052 | TX | Sep 1 2019 |
| WALTON | 12079753 | LEAMON | PAUL | ANTHONY | 444 | VILLAGE WAY | LOGANVILLE GA | 30052 | TX | Feb 1 2019 |
| WALKER | 06633436 | LEAMON | LOYD | DANIEL | 485 | VAN DELL DR | ROCK SPRING GA | 30739 | TN | Nov 1 2019 |
| UPSON | 10057892 | SIMOES | LINDA | RUTH | 505 | NELSON DR | THOMASTON GA | 30286 | TN | Sep 1 2020 |
| UPSON | 00346018 | GORDON | JOHN | BAUER | 300 | POPLAR DR | THOMASTON GA | 30286-3545 | VA | Sep 1 2018 |
| WHITFIELD | 12831654 | HIGHTOWER | GEORGE | ERNEST | 703 | HAMPTON C APT 24 | DALTON GA | 30720 | NH | Apr 1 2019 |
| WAYNE | 04545915 | BRUNST | SHEILA | | 4 | S US HIGHWAY 341 | JESUP GA | 31546-1603 | IL | Apr 1 2019 |
| WAYNE | 08533569 | CARTER | JEAN | NELSON | 4365 | N EAGLE DR | JESUP GA | 31546-2132 | SC | Aug 1 2020 |
| WASHINGTON | 00178036 | COETZEE | JONDAHL | | 651 | WOODLAND DR | SANDERSVILLE GA | 31082 | TX | Oct 1 2020 |
| WASHINGTON | 05276711 | DAVIS | ROBYN | LYNN | 109 | MYRTLE WAY | SANDERSVILLE GA | 31082-8436 | NC | Oct 1 2020 |
| WHITFIELD | 08270718 | DAVIS | THERESA | HEMPHILL | 4744 | N JIMMY DR | ROCKY FACE GA | 30740 | TX | Oct 1 2020 |
| WORTH | 01627725 | WILLIAMSON | BRINDA | B | 805 | CORDELE RD | SYLVESTER GA | 31791-1303 | FL | Oct 1 2018 |
| WALTON | 00735093 | MOSS | LINDA | | 318 | TOWLER ST APT 3 | MONROE GA | 30655 | TN | Sep 1 2020 |
| WHITFIELD | 11789554 | GREEN | ADRIAN | HEATHER | 4392 | N JIMMY DR | ROCKY FACE GA | 30740 | WI | May 1 2020 |
| WORTH | 06661340 | WALLS | BRITTNI | ABELL | 659 | PAULKS CHAPEL RD | NORMAN PARK GA | 31771 | AL | May 1 2019 |
| WHITFIELD | 11339938 | MCTIER | SCARLETT | ALEXIS | 812 | W CRAWFOF APT 4 | DALTON GA | 30720 | TN | Jan 1 2020 |
| WHITFIELD | 11463520 | SCHIRALDI | JOSEPH | | 289 | W CRAWFOF APT 2 | DALTON GA | 30720 | IL | Apr 1 2020 |
| WAYNE | 07477838 | MAULDIN | STEPHAN | LEE | 5425 | HORSESHOE DR | JESUP GA | 31545 | CO | Jan 1 2017 |
| WHITE | 10981705 | MCGUIRE | ELEANOR | OGDEN | 858 | BEARDS BLUFF RD | CLEVELAND GA | 31555 | FL | Jan 1 2020 |
| MUSCOGEE | 11088063 | THOMAS | JOE | DAN | 7911 | RIVER FOREST RUN | COLUMBUS GA | 30528 | TX | Feb 1 2018 |
| MUSCOGEE | 07196101 | CUMBIE | DONALD | WESLEY | 7668 | EDGEWATER DR | COLUMBUS GA | 31904-2111 | TX | Aug 1 2019 |
| MUSCOGEE | 10560450 | CUNNINGHA | JASON | CLAY | 4146 | KESSLER DR | FORT BENNING GA | 31905 | KS | Oct 1 2019 |
| MUSCOGEE | 10906140 | BARRON | ALLYSON | NICOLE | 4146 | WILBUR DR | COLUMBUS GA | 31909 | AL | Oct 1 2020 |
| MUSCOGEE | 04698186 | BARRON | JOYCE | SMITH | 4146 | WILBUR DR | COLUMBUS GA | 31909-3947 | AL | Oct 1 2020 |
| MUSCOGEE | 04914310 | MCGRUE | JORDAN | ANN WILBOF | 1417 | HAGAN DR | COLUMBUS GA | 31907 | AE | Sep 1 2019 |
| LIBERTY | 12448766 | BARTOSZYN | PATRICIA | ALEE | 1 | FORREST AVE | FORT STEWART GA | 31315 | AE | Jul 1 2020 |
| MUSCOGEE | 08373281 | MCMURRAY | SAMANTHA | JORDAN | 5200 | GREYSTONE APT # 1301 | COLUMBUS GA | 31909 | NY | Mar 1 2020 |
| MUSCOGEE | 12575812 | MCNEAL | MICHAEL | LEWIS | 2600 | PINOLA AVE | COLUMBUS GA | 31907 | NC | Feb 1 2020 |

DocVerify ID: 0DB65AEE-3172-4549-9513-889S7DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-889S7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

44IB8957DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | # | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 08617816 | MCPHERSON | JARED | KIEV | 1741 | DOERUN DR | COLUMBUS | GA | 31904 | Dec 1 2017 | AL |
| MUSCOGEE | 10221030 | MCQUINN | CHRISTINA | ANNE | 7778 | SCHOMBURGAPT 823 | COLUMBUS | GA | 31909 | Jun 1 2020 | AL |
| MUSCOGEE | 11355822 | MCRAE | RHONDA | LABREE | 5111 | SAND HILL DR | COLUMBUS | GA | 31907 | Aug 1 2020 | SC |
| LOWNDES | 12547230 | LANSFORD | CARL | HENRY | 5148 | NORTHWINCAPT L3 | VALDOSTA | GA | 31605 | Jul 1 2020 | FL |
| LOWNDES | 10653254 | LANGSTAFF | NICOLE | KRISTIANA | 2809 | JADAN PL | VALDOSTA | GA | 31602 | Jul 1 2020 | WV |
| MUSCOGEE | 10813391 | CROSS | RICHARD | D | 6400 | GREEN ISLA 22 | COLUMBUS | GA | 31904 | Oct 1 2020 | FL |
| MUSCOGEE | 06755099 | CROSSLEY | CYNTHIA | MELISSA | 3500 | MASSEE LN UNIT 10 | COLUMBUS | GA | 31906 | Aug 1 2020 | AL |
| MUSCOGEE | 11900131 | CRUZ | KATHRYN | GRACE | 5557 | OLD IRONSIDES LOOP E | FORT BENN | GA | 31905 | Jun 1 2020 | TN |
| MUSCOGEE | 05741460 | MENNEFIELD | SHARON | | 7016 | STONERIDGE CIR | COLUMBUS | GA | 31909 | Nov 1 2019 | AL |
| MUSCOGEE | 10886658 | MERCER | KRISTOPHEF | ORION | 8468 | ARRACOURT WAY | FORT BENN | GA | 31905 | Jul 1 2018 | HI |
| MUSCOGEE | 10943861 | MERCER | KYRSTIN | ASHLEY | 8468 | ARRACOURT WAY | FORT BENN | GA | 31905 | Jul 1 2018 | HI |
| MERIWETHE | 09019194S | CUMMINGS | SUZANNE | M | 8622 | WHITE HOUSE PKWY | WOODBURY | GA | 30293 | Mar 1 2020 | NY |
| MUSCOGEE | 11977194 | GEORGE | QUINTAVIOUS | | 6300 | FORREST RD APT 1221 | COLUMBUS | GA | 31907 | Apr 1 2019 | FL |
| MORGAN | 01651604 | JONES | ANN | SCHJONNIN | 505 | CANDLER LN | GRANTVILLE | GA | 30220-2362 | Apr 1 2017 | AL |
| MUSCOGEE | 10638160 | WISMANN | JEFFREY | WAYNE | 1708 | STEAM MILL RD | MADISON | GA | 31907-4860 | Apr 1 2019 | FL |
| MUSCOGEE | 07050783 | WOERNER | ASHLEY | MARIE | 7013 | SLADE DR | COLUMBUS | GA | 31901 | Jul 1 2017 | WA |
| MUSCOGEE | 01796725 | WOFFORD | LESLIE | V | 1540 | MOUNTAIN LAUREL CT | COLUMBUS | GA | 31904 | May 1 2020 | VA |
| MUSCOGEE | 01794659 | THOMAS | BENJAMIN | JAMES | 1060 | 17TH AVE | COLUMBUS | GA | 31901-2046 | Jul 1 2019 | AL |
| OCONEE | 05722577 | ARABNIA | SAMIRA | | 15 | SCHIMEK DR | COLUMBUS | GA | 31903-2426 | Feb 1 2020 | NC |
| NEWTON | 01149109 | DILLER | EARL | JEFFREY | 15 | LONG CREEK DR | WATKINSVIL | GA | 30677-3102 | Sep 1 2017 | NY |
| NEWTON | 06798371 | DILLER | LESLIE | GEIGER | 15 | MAGNOLIA DR | OXFORD | GA | 30054 | Jan 1 2020 | HI |
| NEWTON | 06482592 | DIXON | LISA | INGRAM | 115 | MAGNOLIA DR | OXFORD | GA | 30054 | Jan 1 2020 | HI |
| MUSCOGEE | 10613134 | LOWE | LAUREN | BREE-ANN | 1019 | CREEK WAY | COVINGTON | GA | 30016 | Jan 1 2020 | DX |
| MUSCOGEE | 10600921 | LOWERY | MAGDALENA | DOMINGUEZ | 2301 | RED MAPLE WAY | COLUMBUS | GA | 31904 | Sep 1 2017 | NC |
| MUSCOGEE | 05001190 | LUCHNER | MATTHEW | HENRY | 7310 | MARTHAS LOOP | COLUMBUS | GA | 31907 | Oct 1 2020 | TN |
| MUSCOGEE | 10384593 | LUNA | RICHARD | | 8429 | WESTPORT LOOP | MIDLAND | GA | 31820-3914 | Jan 1 2020 | NC |
| MUSCOGEE | 10923817 | LUNA COLON | ANGEL | MANUEL | 96 | 1ST AVE APT B 106 | FORT BENN | GA | 31904 | Jul 1 2020 | WA |
| MONTGOME | 10291284 | WYNN | JESSICA | RENE | 3271 | CHAFFEE ST | VIDALIA | GA | 31905 | Dec 1 2018 | MD |
| OCONEE | 10121156 | STROMAN | ALLIE | BAKER | 1389 | US HIGHWAY 280 | VIDALIA | GA | 30474 | Oct 1 2019 | NC |
| OCONEE | 04754223 | STROMAN | JAY | THOMAS | 20 | CLUB ESTATES LN | STATHAM | GA | 30666 | Jun 1 2020 | FL |
| OCONEE | 06899216 | STROMAN | TONYA | WHIDDON | 260 | CLUB ESTATES LN | STATHAM | GA | 30666 | Jun 1 2020 | FL |
| PAULDING | 08612977 | BERG | LINDA | LIL | 1175 | CLUB ESTATES LN | STATHAM | GA | 30666 | Jun 1 2020 | FL |
| PAULDING | 04091621 | BETSILL | GIGI | DAWN | 96 | OLD HARRIS UNIT 121 | DALLAS | GA | 30157-8255 | Nov 1 2019 | FL |
| MUSCOGEE | 01802973 | BOSLEY | JACQUELINE | C | 7744 | PINE RIDGE CHURCH RD | DALLAS | GA | 30157 | Sep 1 2020 | CO |
| NEWTON | 07052195 | HUFFSTEAD | ELAINE | MAJORIE | 20 | AURORA DR | COLUMBUS | GA | 31909 | Feb 1 2018 | AL |
| NEWTON | 07043088 | HUFFSTEAD | WINSTON | MAGNUS | 20 | HERITAGE KEEP | COVINGTON | GA | 30016-9149 | Jul 1 2020 | NC |
| NEWTON | 11221943 | WRIGHT | PETER | JOSEPH | 260 | HERITAGE KEEP | COVINGTON | GA | 30016-9149 | Jul 1 2020 | NC |
| NEWTON | 10739894 | WRIGHT | SARAH | ELIZABETH | 260 | MUREE DR | COVINGTON | GA | 30014 | Jul 1 2020 | HI |
| OCONEE | 10470328 | MAWYER | MICHELLE | ANGELOS | 1100 | MUREE DR | COVINGTON | GA | 30014 | Jul 1 2020 | HI |
| OCONEE | 02325462 | MCCLENDON | RONALD | WEBB | 1140 | ARLINGTON PL | BOGART | GA | 30622 | May 1 2017 | FL |
| NEWTON | 07689752 | BOWMAN | FABIAN | ALONZO | 230 | COLORADO BND | WATKINSVIL | GA | 30677-3115 | Jul 1 2020 | WA |
| NEWTON | 02452863 | SMITH | ELLEN | MARIE | 10119 | MOUNTAIN LN | COVINGTON | GA | 30016 | Jul 1 2020 | FL |
| NEWTON | 08742858 | SMITH | M C | | 12959 | AZALEA DR | COVINGTON | GA | 30014 | Oct 1 2020 | SC |
| OGLETHORF | 10189342 | LULEWICZ | ISABELLE | HOLLAND | 1615 | HIGHWAY 36 | COVINGTON | GA | 30014-8317 | Oct 1 2017 | IL |
| OGLETHORF | 10479182 | LULEWICZ | JOHN | JACOB | 1615 | DUNLAP RD | WINTERVILL | GA | 30683 | Aug 1 2020 | IL |
| MUSCOGEE | 11248562 | PATEL | CHETAN | R | 1201 | DUNLAP RD | WINTERVILL | GA | 30683 | Aug 1 2020 | IL |
| | | | | | | FRONT AVE UNIT 217 | COLUMBUS | GA | 31901 | Aug 1 2017 | TN |

Page 323

DocVerify ID: 0DB664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB664EE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Date | From |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 06750590 | REGISTE | MONICA | LYNN | 833 | QUAIL CREEK DR | COLUMBUS | GA | 31907 | Aug 1 2020 | VA |
| MUSCOGEE | 04168715 | REDMOND | ANTONETTE | DESHON | 4448 | MOLINE AVE | COLUMBUS | GA | 31907-6623 | Jul 1 2019 | FL |
| NEWTON | 02042942 | SMALLS | ANGELIQUE | RENA | 50 | CREEKSTONE CT | COVINGTON | GA | 30016 | Sep 1 2020 | VA |
| NEWTON | 02102827 | SMALLS | FRANK | ANDREW | 50 | CREEKSTONE CT | COVINGTON | GA | 30016 | Sep 1 2020 | VA |
| MUSCOGEE | 12586684 | RICE | HAILEY | FAITH | 6713 | TERRY DR | FORT BENNING | GA | 31905 | May 1 2020 | AL |
| MUSCOGEE | 04732903 | RICHARDS | CHRISTINE | KING | 1318 | 19TH ST   APT B | COLUMBUS | GA | 31901 | Sep 1 2020 | AL |
| PAULDING | 02165327 | CARLSON | GLENDA | AUTREY | 353 | CEDAR CREEK DR | DALLAS | GA | 30157-6616 | May 1 2020 | AL |
| PAULDING | 04725448 | CARLSON | LARRY | MART | 353 | CEDAR CREEK DR | DALLAS | GA | 30157-6616 | May 1 2020 | AL |
| PAULDING | 08070444 | CHAMPION | JOAN | B | 232 | WATER WHEEL CT | DALLAS | GA | 30101-4745 | Aug 1 2020 | FL |
| PAULDING | 11258145 | CECIL | CLAIRE | LOUISE | 142 | BRIDGEMILL DR | DOUGLASVILLE | GA | 30134 | Apr 1 2019 | MO |
| PAULDING | 10577338 | BONNER | KISHA | LARRAIN | 324 | HUNTERS CRK | DALLAS | GA | 30157 | Aug 1 2020 | NC |
| PAULDING | 08422822 | BOONE | JUSTIN | ALLEN | 68 | PARKCREST XING | DALLAS | GA | 30132-0534 | Feb 1 2020 | MD |
| PAULDING | 11661525 | BOWLIN | TAMARA | JEAN | 40 | CAGLE WAY | HIRAM | GA | 30141 | Jul 1 2020 | MO |
| PAULDING | 02987875 | BOYER | MICHAEL | CHARLES | 18 | BERKELEY WAY | DALLAS | GA | 30157-2156 | Nov 1 2019 | TN |
| PAULDING | 07987793 | BAKER | JULIA | MARIE | 38 | CANDACE CT | DALLAS | GA | 30132-1439 | Sep 1 2019 | CO |
| MUSCOGEE | 11949666 | HOLDCROFT | WILLIAM | HEZEKIAH | 7126 | MIDLAND CHASE LOOP | COLUMBUS | GA | 31909 | Sep 1 2017 | TX |
| MUSCOGEE | 04270451 | HOLDER | ANTONIO | GUILLERMO | 5424 | BUENA VISTA RD | COLUMBUS | GA | 31907 | Apr 1 2019 | FL |
| MUSCOGEE | 11565096 | PERSON | KARNASHA | SHAMBRELL | 6300 | MILGEN RD   APT # 1172 | COLUMBUS | GA | 31907 | Jun 1 2019 | TN |
| MUSCOGEE | 10893416 | PETERSON | REBEKAH | MICHELLE | 1534 | DIXON DR | COLUMBUS | GA | 31906 | Jun 1 2019 | LA |
| MUSCOGEE | 07085764 | PETIT | MEGHAN | MARIE | 2023 | ARROW POINT LN | COLUMBUS | GA | 31907-3077 | Sep 1 2019 | NY |
| MUSCOGEE | 10863823 | PETIT | SEAN | RENE | 2023 | ARROW POINT LN | COLUMBUS | GA | 31907 | Sep 1 2019 | NY |
| PAULDING | 03947888 | HOLMES | DAVID | FRANKLIN | 89 | CEDARCREST VILLAGE LN | ACWORTH | GA | 30101 | Sep 1 2020 | FL |
| MUSCOGEE | 10928909 | SPINNER | MARY | C | 1048 | 34TH AVE | COLUMBUS | GA | 31906 | Sep 1 2020 | NC |
| MUSCOGEE | 10707398 | SPINNER | ROBERT | LEE | 1048 | 34TH AVE | COLUMBUS | GA | 31906 | Sep 1 2020 | NC |
| OCONEE | 08338959 | BOTTOMS | GWENDOLYN | VICKERS | 1311 | SHENANDOAH DR | WATKINSVILLE | GA | 30677-8372 | Oct 1 2020 | FL |
| OCONEE | 08339067 | BOTTOMS | ROBERT | GARVIN | 1311 | SHENANDOAH DR | WATKINSVILLE | GA | 30677-8372 | Oct 1 2020 | FL |
| PAULDING | 01771903 | PAUL | HEATHER | AMANDA | 16 | CUMBERLAND RIDGE CT | DALLAS | GA | 30132-6086 | Jul 1 2018 | TX |
| PAULDING | 03119344 | THORPE | ROBERT | M | 478 | FORKWOOD WAY | POWDER SPGS | GA | 30127-4173 | Dec 1 2018 | IN |
| PAULDING | 03499318 | DILBECK | KIM | PATRICIA | 450 | VILLA RICA HWY | DALLAS | GA | 30157 | Apr 1 2019 | FL |
| PAULDING | 06369619 | DINGEE | MICHELE | MARIE | 294 | LEGEND CREEK RUN | DOUGLASVILLE | GA | 30134 | Aug 1 2020 | FL |
| PAULDING | 10237255 | MITNAUL | DAVID |  | 111 | MEADOW RD | POWDER SPGS | GA | 30127 | Mar 1 2020 | OK |
| PAULDING | 04663101 | WILLIAMS | DARLENE | CHADWICK | 43 | CHANTILLY WAY | ACWORTH | GA | 30101 | Sep 1 2020 | FL |
| PAULDING | 10065408 | LUND | STEPHEN | GARRETT | 158 | GELLMORE LN | ACWORTH | GA | 30101 | Jul 1 2018 | VA |
| PICKENS | 04561638 | LOREE | CASSIDY | DALTON | 1670 | UPPER SALEM CHURCH RD | JASPER | GA | 30143 | Oct 1 2020 | FL |
| PICKENS | 10932679 | HAMMONDS | TONYA | MACHAEL | 3275 | SALEM CHURCH RD | JASPER | GA | 30143 | Sep 1 2020 | FL |
| PAULDING | 12293704 | HAMMONDS | MARY | EVETTE | 64 | TRACEY LN | DALLAS | GA | 30132 | Oct 1 2019 | AR |
| PAULDING | 03009782 | MILLER | COURTNEY | E | 200 | E SKYLINE VW | DALLAS | GA | 30157 | Oct 1 2020 | FL |
| PAULDING | 08151759 | HOWES | GARY | RENEE | 5697 | STARRY NIGHT WAY | DALLAS | GA | 30132 | Mar 1 2020 | TX |
| PAULDING | 08142126 | HARDIN | KARLA | FRANCIS | 115 | HULSEYTOWN RD | DALLAS | GA | 30157 | Aug 1 2020 | MD |
| PEACH | 01489028 | BENNETT | DARRELL | ALAMEDA | 1788 | POPPY LN | BYRON | GA | 31008 | Jul 1 2020 | FL |
| RICHMOND | 05771445 | CLULEY | DENISE | WAYNE | 1464 | DUNAWAY CT | AUGUSTA | GA | 30904-5046 | Aug 1 2020 | SC |
| PICKENS | 06619872 | SURRETTE | PAULA | A | 945 | PETTIT RD | JASPER | GA | 30143-5227 | Aug 1 2020 | AL |
| POLK | 11250570 | THOMPSON | TREVOR | MICHELLE | 303 | PARIS MOUNTAIN RD | ROCKMART | GA | 30153 | May 1 2019 | WV |
| POLK | 08144438 | FIELD | GARY | DEAN | 241 | NEWCOMB ST | ROCKMART | GA | 30153 | Jul 1 2020 | VA |
| PICKENS | 02181821 | FIELD | SHERRIE | WEAVER | 241 | E BOLING RD | JASPER | GA | 30143-4446 | Jul 1 2020 | TN |
| PICKENS | 08001537 | WILLIAMS | CHRISTOPHER | LEE | 241 | MAJESTY DR | JASPER | GA | 30143-4446 | Jul 1 2017 | TN |
| POLK |  | SOIGNET | JAMIE | LEE | 943 | SHILOH RD | CEDARTOWN | GA | 30125 | Dec 1 2019 | AL |

Page 324

Page 443 of 476

4488957DCF5E33

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 11928987 | DUNBAR | ROBBIE | DEAN | 3863 | WRIGHTSBG LOT 56 | AUGUSTA | GA | 30909 | Apr 1 2019 | SC |
| RICHMOND | 10406565 | DUNGAN | KYLE | TIMOTHY | 2718 | INGLESIDE DR | AUGUSTA | GA | 30909 | Sep 1 2020 | SC |
| RICHMOND | 11597046 | BRUXVOORT | JENNA | LYNN | 3122 | RAMSGATE RD | AUGUSTA | GA | 30909 | Mar 1 2020 | MD |
| RICHMOND | 08808008 | BRYANT | DIEDRA | SHENELL | 1610 | 15TH ST | AUGUSTA | GA | 30901-3930 | Mar 1 2019 | MD |
| RICHMOND | 08583844 | BRYANT | LINDSAY | VICTORIA | 3603 | BITTERNUT ST | AUGUSTA | GA | 30906 | Nov 1 2018 | MD |
| RICHMOND | 11398495 | BUFKIN | LATOYA | VERONICA | 301 | JASMINE CIR APT A | FORT GORD | GA | 30905 | May 1 2019 | VA |
| RICHMOND | 12205147 | BUFKIN | RANDOLPH | MARTEL | 301 | JASMINE CIR APT A | FORT GORD | GA | 30905 | May 1 2019 | VA |
| RICHMOND | 06060512 | ROBINSON | JAMES | | 4020 | FOREMAN CT | HEPHZIBAH | GA | 30815 | Jan 1 2020 | LA |
| RICHMOND | 10398976 | ROBINSON | JEANETTE | B | 3307 | TATE RD | AUGUSTA | GA | 30906 | Oct 1 2018 | CA |
| RICHMOND | 10503503 | ROBINSON | NATHANIEL | BRIAN | 1119 | COBB ST | AUGUSTA | GA | 30904 | Oct 1 2018 | CA |
| RICHMOND | 11010654 | SHERMAN | JESSE | LANORRIS | 3896 | GRAPE AVE | AUGUSTA | GA | 30906 | Oct 1 2018 | PA |
| RICHMOND | 10835999 | DELOACH | NATALIE | D | 2334 | GLEN BURN DR | AUGUSTA | GA | 30904 | Jul 1 2020 | TN |
| RICHMOND | 12226044 | DEMASI | ANNE | | 236 | DERBY LN | GROVETOWN | GA | 30813 | Jul 1 2020 | MD |
| PUTNAM | 10981048 | STONEBERG | ALLEN | JOHN | 236 | BEECH HAVEN LN | EATONTON | GA | 31024 | Aug 1 2020 | OR |
| RICHMOND | 12882544 | BROWNING | LAWRENCE | | 125 | CYPRESS CI APT A | FORT GORD | GA | 30905 | Jun 1 2018 | WA |
| POLK | 04218422 | COOK | ANNA | CHRISTINE | 424 | DEPOT ST | ROCKMART | GA | 30153 | Aug 1 2020 | CO |
| PUTNAM | 05942784 | CLARK | KARLA | JUNE | 346 | E RIVER BEND DR | EATONTON | GA | 31024 | Nov 1 2019 | SC |
| POLK | 11778614 | PLANT | WILLIAM | B | 9 | CHEROKEE ESTATES DR | CEDARTOWN | GA | 30125 | May 1 2020 | SC |
| RABUN | 03581326 | SPIVEY | TRUETT | JEFFERSON | 227 | SHAKESPEA UNIT 304 | CLAYTON | GA | 30525 | Aug 1 2020 | FL |
| RICHMOND | 07390096 | LEWIT | RUTH | ARIELLE | 26 | MACAULAY PL | AUGUSTA | GA | 30907 | Jun 1 2019 | TN |
| RICHMOND | 10522701 | BARNETT | JUSTIN | TYLER | 2329 | LONGLEAF LN | HEPHZIBAH | GA | 30906 | Jul 1 2020 | SC |
| RICHMOND | 07510273 | LEVERETTE | JERITA | CHARDIA | 3753 | BANSBURY PL | HEPHZIBAH | GA | 30815-7178 | Dec 1 2016 | CA |
| RICHMOND | 08367159 | LEWER | HALEY | SPENCE | 36 | TIBURON TRL | AUGUSTA | GA | 30907 | Oct 1 2020 | FL |
| RICHMOND | 08819720 | LEWER | SPENCER | LUKE | 36 | TIBURON TRL | AUGUSTA | GA | 30907 | Oct 1 2020 | FL |
| RICHMOND | 10003130 | JOHNSON | TAYANA | CEMONE | 3515 | SHADY BROOK DR | AUGUSTA | GA | 30906 | Jan 1 2020 | VA |
| RICHMOND | 12524111 | LUBNOW | ELIZABETH | MICHELE | 4113 | IRON HORSE DR | AUGUSTA | GA | 30907 | Sep 1 2020 | SC |
| RICHMOND | 10543428 | HERGESHEII | STEPHANIE | ANN | 2923 | ARROWWOOD CIR | HEPHZIBAH | GA | 30815 | Apr 1 2020 | AE |
| RICHMOND | 05470601 | HERMES | MICHAEL | ARNOLD | 2906 | KINGS VIEW DR | AUGUSTA | GA | 30909-9405 | Feb 1 2018 | PA |
| RICHMOND | 11450491 | CHAPPEL | ANNA | CATALINA | 758 | GARLINGTO APT A | FORT GORD | GA | 30905 | Feb 1 2017 | PA |
| RICHMOND | 05428858 | CHASE | MELISSA | LEE | 1751 | KING WOODS DR | AUGUSTA | GA | 30904 | Apr 1 2020 | PA |
| RICHMOND | 04687896 | GARNER | RONALD | FELTON | 2406 | PLANTATION DR | AUGUSTA | GA | 30909-8406 | Sep 1 2016 | NV |
| RICHMOND | 10764315 | CLIFTON | APRIL | DAWN | 3219 | YELLOW PINE DR | AUGUSTA | GA | 30909 | Nov 1 2016 | TX |
| RICHMOND | 11138826 | CLIFTON | JOHN | PAUL | 3219 | YELLOW PINE DR | AUGUSTA | GA | 30909 | Nov 1 2016 | MO |
| RICHMOND | 07145001 | JONES | SWANNETTE | M | 1135 | MCCOYS CREEK RD | GROVETOWN | GA | 30813 | Aug 1 2020 | NC |
| RICHMOND | 11250598 | HALI | RASHELLE | | 2401 | SEMINOLE RD | AUGUSTA | GA | 30904 | Jul 1 2019 | TX |
| RICHMOND | 01455259 | HALL | MATTIE | RUCKER | 3321 | TATE RD | AUGUSTA | GA | 30906 | Oct 1 2019 | NC |
| RICHMOND | 03328826 | HALL | WILLIE | OLIVIA | 2718 | LUMPKIN RD | AUGUSTA | GA | 30906-3225 | Mar 1 2020 | SC |
| RICHMOND | 08840835 | CHAMBERS | THOMAS | RYAN | 3300 | HEBRON CT | AUGUSTA | GA | 30907 | Mar 1 2017 | SC |
| RICHMOND | 10435114 | CHANDLER | FELICIA | LARIS | 2206 | SUNNY DAY DR | HEPHZIBAH | GA | 30815 | Jun 1 2019 | IL |
| RICHMOND | 08767764 | CHAPMAN H | QUINTUNYA | MASHERIKA | 402 | IRONGATE C APT 3301 | HEPHZIBAH | GA | 30815 | Feb 1 2019 | CO |
| RICHMOND | 10263832 | CLEMENTS | LINDA | K | 308 | NAPA DR | AUGUSTA | GA | 30909 | Feb 1 2020 | SC |
| RICHMOND | 10633963 | HARLEY | AFTON | JENAI | 2554 | MUSCADINE DR | AUGUSTA | GA | 30909 | Dec 1 2019 | CO |
| RICHMOND | 11968535 | HARLEY | MONIKA | TYRESAE | 2403 | RUBY DR | AUGUSTA | GA | 30906 | Mar 1 2020 | FL |
| ROCKDALE | 12364406 | BENNETT | LAMAR | | 1350 | CLASSIC DR NE | CONYERS | GA | 30013 | Aug 1 2020 | FL |
| ROCKDALE | 03030317 | HAFFNER | BELA | | 2012 | COSTLEY MILL RD NE | CONYERS | GA | 30013-1012 | Oct 1 2020 | IL |
| ROCKDALE | 12602547 | REAVES | KELLY | BLESSING | 804 | KESWICK VILLAGE CT NE | CONYERS | GA | 30013 | Mar 1 2018 | TX |
| ROCKDALE | 03387958 | REEVES | JESSIE | LINNEA | 2286 | KLONDIKE RD SW | CONYERS | GA | 30094 | Nov 1 2018 | FL |
| ROCKDALE | 12241046 | REID | DANIEL | DONAVAN | 1721 | PACER PL NW | CONYERS | GA | 30012 | Feb 1 2019 | AL |

DocVerify ID: 00865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
44488957DCF5E33
008654EE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 10346843 | VENABLE | ALANI | BROOK | 427 | BRIGHAM TRL | AUGUSTA | GA | 30909 | Jun 1 2020 | TN |
| RICHMOND | 08593268 | VENABLE | JOSEF | GABOR | 427 | BRIGHAM TRL | AUGUSTA | GA | 30909 | Jun 1 2020 | TN |
| ROCKDALE | 00317199 | FUNDERBUR | GLENN | W | 1409 | ENCHANTED LAKE DR NW | CONYERS | GA | 30012-2009 | Aug 1 2019 | SC |
| ROCKDALE | 00317200 | FUNDERBUR | SUSAN | F | 1409 | ENCHANTED LAKE DR NW | CONYERS | GA | 30012-2009 | Aug 1 2019 | SC |
| ROCKDALE | 00317256 | GADDY | DONNA | LOUISE | 4443 | CREEK CT | STOCKBRIDGE | GA | 30281-5654 | Jul 1 2020 | NY |
| RICHMOND | 10220424 | GAINES | RONALD | JOSEPH | 3673 | SHALE LN SE | CONYERS | GA | 30013 | Oct 1 2020 | AE |
| RICHMOND | 05115083 | MOORE | BILLY | J | 3422 | STONEY BROOK RD | AUGUSTA | GA | 30906-5184 | Jan 1 2020 | NY |
| RICHMOND | 11350371 | MOORE | FAITH | | 5086 | COPSE DR | AUGUSTA | GA | 30909 | Aug 1 2020 | NC |
| RICHMOND | 02270034 | WHITTLE | KENNETH | ALBERT | 3222 | RAMSGATE RD | AUGUSTA | GA | 30909 | Apr 1 2017 | SC |
| RICHMOND | 01432868 | WIDGEON | ETHEL | C | 3618 | RICHMOND HILL RD | AUGUSTA | GA | 30906 | Mar 1 2019 | FL |
| ROCKDALE | 10121215 | YOUNG | LEXUS | SAVANAH | 2163 | CREST WOOD DR | CONYERS | GA | 30094 | Feb 1 2020 | FL |
| ROCKDALE | 12650503 | WRIGHT | BERNICE | RUDDPH | 446 | VALLEY WOODS CIR SE | CONYERS | GA | 30094 | Jun 1 2020 | CA |
| ROCKDALE | 08970430 | WRIGHT | DARRELL | D | 1200 | BRACKNELL CT | CONYERS | GA | 30013 | Jun 1 2020 | CA |
| ROCKDALE | 03603957 | WRIGHT | PAMELA | G | 1200 | BRACKNELL CT | CONYERS | GA | 30013 | Jun 1 2020 | CA |
| RICHMOND | 04668778 | SCHLOESSEL | JOYCE | | 810 | AUMOND PL E | AUGUSTA | GA | 30909-3220 | Nov 1 2019 | NY |
| RICHMOND | 04668182 | SCHLOESSEL | ROBERT | PHILIP | 810 | AUMOND PL E | AUGUSTA | GA | 30909-3220 | Nov 1 2019 | NY |
| RICHMOND | 07044138 | SCHMITT | KELLYANNE | ASHLEY | 124 | GARDNERS MILL RD | AUGUSTA | GA | 30907-3792 | Jun 1 2019 | TX |
| RICHMOND | 11378106 | SCHOKA | ANDREW | JAMES | 1555 | CRAIG ST | AUGUSTA | GA | 30904 | May 1 2018 | MD |
| ROCKDALE | 12500043 | JOHNSON | JANIAH | CHANTEL | 3011 | HANOVER LN SE | CONYERS | GA | 30094 | May 1 2020 | VA |
| RICHMOND | 10148708 | RUFFIN | JOSEPHINE | | 5369 | BULL ST | AUGUSTA | GA | 30909 | Aug 1 2017 | TN |
| TROUP | 10398022 | SCOTT | ERICA | SHEVONNE | 800 | FLOYD ST | WEST POINT | GA | 31833 | Feb 1 2019 | AL |
| RICHMOND | 08834730 | HATCHER | SARA | ELIZABETH | 406 | JEFFERSON ST | AUGUSTA | GA | 30240 | Oct 1 2020 | SC |
| STEPHENS | 12234867 | LANGSTON | CAROLYN | BRAY | 972 | RUMSEY RD | EASTANOLLEE | GA | 30538 | Sep 1 2020 | FL |
| RICHMOND | 07502390 | THOMPSON | TIERRA | RENEE | 4054 | HARPER FRANKLIN AVE | AUGUSTA | GA | 30909-9111 | Jan 1 2017 | TX |
| RICHMOND | 05023538 | THORNTON | TAMIKA | NICOLE | 2904 | VANESSA DR | HEPHZIBAH | GA | 30815-4153 | Sep 1 2020 | FL |
| SPALDING | 12010934 | GRECO | KATHY | ANNE | 377 | SANDY SPRINGS DR | GRIFFIN | GA | 30223 | Oct 1 2020 | MD |
| RICHMOND | 03612129 | TAYLOR | JAMES | GROVER | 1836 | HAMPTON AVE | AUGUSTA | GA | 30904 | Feb 1 2019 | TN |
| RICHMOND | 02197524 | TAYLOR | LISA | | 2506 | CORBIN PL | AUGUSTA | GA | 30906 | Jul 1 2020 | SC |
| TATTNALL | 08784426 | GARCIA SAN | ERYKA | A | 845 | TO JONES RD | REIDSVILLE | GA | 30453 | Aug 1 2019 | TN |
| STEPHENS | 10169880 | THOMAS | | ROGERS | 1706 | TAYLOR RD | TIGNALL | GA | 30906 | Jan 1 2019 | FL |
| STEPHENS | 02309326 | NECITA | | | 200 | SINGLEY RD | EASTANOLLEE | GA | 30538 | Nov 1 2018 | AZ |
| ROCKDALE | 04174957 | AXELSON | BARBARA | MARIE | 3241 | SCENIC BROOK DR SW | CONYERS | GA | 30094-5683 | Jul 1 2020 | AZ |
| ROCKDALE | 04174959 | AXELSON | MARSHALL | GAIL | 1005 | SCENIC BROOK DR SW | CONYERS | GA | 30094-5683 | Jul 1 2020 | TX |
| RICHMOND | 01479903 | TESTON | PAMELA | LAURIE | 588 | OLD MARKS DR | AUGUSTA | GA | 30909 | Dec 1 2019 | AE |
| RICHMOND | 11378440 | TEWS | JASON | TENNENT | 137 | APPLE CT   APT B | FORT GORD | GA | 30905 | Oct 1 2017 | AE |
| RICHMOND | 11413887 | TEWS | MIRJAM | LEE | 1033 | APPLE CT   APT B | FORT GORD | GA | 30905 | Oct 1 2017 | AE |
| TIFT | 04514791 | WHITECOTT | JOAN | CLARE | 801 | WINCHESTER DR | TIFTON | GA | 31794-2212 | Sep 1 2020 | VA |
| TIFT | 04520939 | WHITECOTT | KENNETH | CHARLES | 801 | WINCHESTER DR | TIFTON | GA | 31794-2212 | Sep 1 2020 | VA |
| THOMAS | 10391908 | BAKER | CARLOS | OSBURN | 6000 | ROBIN DR | THOMASVILLE | GA | 31792 | Jun 1 2019 | FL |
| THOMAS | 08159728 | BAKER | JUSTIN | MICHAEL W | 6000 | W LIVE OAK CIR | THOMASVILLE | GA | 31792 | Sep 1 2018 | FL |
| THOMAS | 08817831 | BANKSTON | RUTH | ANN | 588 | WOODLAND DR | THOMASVILLE | GA | 31792-3716 | Aug 1 2020 | SC |
| TREUTLEN | 00607547 | DELK | DEBORAH | RENEA | 3099 | E MAIN ST | SOPERTON | GA | 30457 | Sep 1 2020 | SC |
| UNION | 07915452 | STEWART | STACEY | B | 200 | FOREST SERVICE RD 117 | BLAIRSVILLE | GA | 30512-4734 | Aug 1 2020 | LA |
| TROUP | 00898501 | HILL | CONNIE | | 358 | RIVERBEND DR | LAGRANGE | GA | 30240-8029 | Oct 1 2020 | FL |
| TOWNS | 11948844 | KOHEN | JANNIE | | 108 | CHURCH ST APT 114 | HIAWASSEE | GA | 30546 | Oct 1 2020 | FL |
| TROUP | 03628514 | JETT | JOHN | HEIDT | 39 | VILLAGE POINT DR | LAGRANGE | GA | 30240 | Oct 1 2020 | FL |
| SPALDING | 03521933 | PRIDGEN | JAMES | | 11 | ASHFORD WAY | GRIFFIN | GA | 30224-8840 | Dec 1 2019 | MS |
| SPALDING | 08826625 | PURVIS | PATRICIA | FRANKLIN | 1010 | SKYLINE DR | GRIFFIN | GA | 30224 | Oct 1 2020 | FL |

Page 326

DocVerify ID: 00B86A4EE-3172-4549-9513-8B957DCF5E33
www.docverify.com

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPALDING | 10462475 | PARKER | OLIVIA | JAN | 2779 | JACKSON RD | GRIFFIN | GA | 30223 | Mar 1 2020 | SC |
| SPALDING | 10976377 | POLK | ASHLEY | FAY | 381 | COUNTY LINE CHURCH R | GRIFFIN | GA | 30223 | Jun 1 2020 | OR |
| WALTON | 12216725 | GENTILE | KAREN | JAMES | 3959 | GROVE TRL | LOGANVILLE | GA | 30052 | Aug 1 2020 | NC |
| WALTON | 12216727 | GENTILE | MARKHAM | TIMOTHY CC | 3959 | GROVE TRL | LOGANVILLE | GA | 30052 | Aug 1 2020 | NC |
| THOMAS | 12373176 | CAMARENA | ADAM | ALAN | 2283 | MILLER BOTTOM RD | THOMASVILLE | GA | 31757 | Sep 1 2020 | UT |
| SUMTER | 05342717 | HARBOUR | BRENT | S | 55 | GATLIN BLF | LESLIE | GA | 31764 | Aug 1 2019 | FL |
| SUMTER | 10119901 | RILEY | LINDA | LYN | 1678 | HIGHWAY 27 E | AMERICUS | GA | 31709 | Sep 1 2020 | TN |
| WALKER | 01303334 | SMITHERMAN | MICHELLE | S | 201 | 17TH GREEN | ROSSVILLE | GA | 30741-6218 | Mar 1 2017 | CA |
| THOMAS | 05812965 | MCMULLIN | SHERTINA | A | 2603 | N HIGHWAY 341 | OCHLOCKNEE | GA | 31773 | Oct 1 2018 | TN |
| WALTON | 03331247 | HIPPLE | ROBERT | LOGAN | 7154 | MADDOX RD | MONROE | GA | 30655-8321 | Jun 1 2020 | FL |
| WALTON | 01870209 | ESSLINGER | RITA | | 3450 | BRISCOE DR | RISING FAWN | GA | 30738 | Sep 1 2020 | TX |
| TROUP | 02942086 | HUBBERT | TRACEY | NEAL | 103 | CANYON VILLA RD | LAGRANGE | GA | 30241 | Sep 1 2019 | AL |
| TIFT | 07499088 | LEONARD | JOSEPH | HARRISON | 235 | HEARTHSTONE DR | TIFTON | GA | 31794 | Jan 1 2020 | AL |
| TROUP | 03511382 | JONES | STEPHEN | MICHAEL | 338 | OLD BROOKFIELD RD E | LAGRANGE | GA | 30240 | Apr 1 2020 | FL |
| TROUP | 05706913 | HATCHER | ALLISON | PARKER | 404 | RIDGECREST RD | LAGRANGE | GA | 30240 | Dec 1 2016 | AL |
| TIFT | 08681550 | CORATTI | STEPHEN | CLARKSON | 110 | OLD AIRPORT UNIT 223 | TIFTON | GA | 31794-3612 | Dec 1 2019 | VA |
| UPSON | 01632885 | KELLEY | WILLIAM | SHAWN | 606 | 20TH ST E | THE ROCK | GA | 30285 | Mar 1 2020 | CA |
| UPSON | 07346223 | KRAMER | AMANDA | FRANK | 4694 | BARNESVILLE HWY | THE ROCK | GA | 30285 | May 1 2020 | CA |
| UPSON | 07346224 | KRAMER | JOSEPH | P | 4694 | BARNESVILLE HWY | THE ROCK | GA | 30286-2069 | May 1 2020 | CA |
| WALKER | 00352377 | CREWS | KENNETH | MICHELE | 143 | HICKMAN F C LOT # D | THOMASTON | GA | 30728 | Feb 1 2017 | IL |
| WALTON | 11432475 | MICKEL | SHARON | DAWN | 404 | HILL AVE   APT B | LA FAYETTE | GA | 30739 | Jun 1 2019 | TN |
| UNION | 11813574 | FITZPATRICK | SUMMER | JAMES | 485 | VAN DELL DR | ROCK SPRING | GA | 30052 | Nov 1 2019 | TN |
| UNION | 07286103 | WRIGHT | CODY | SCOTT | 1005 | WINDRIDGE DR | LOGANVILLE | GA | 30052 | Nov 1 2019 | OH |
| UNION | 08890057 | SANDBERG | BRIAN | LEVIN | 584 | ROSS RIDGE RD | BLAIRSVILLE | GA | 30512 | Oct 1 2020 | NC |
| UNION | 08890060 | SANDBERG | DEBRA | CLARK | 584 | ROSS RIDGE RD | BLAIRSVILLE | GA | 30512 | Oct 1 2020 | NC |
| WHITFIELD | 12796970 | SCHULER | WARREN | IVIE | 584 | KNIGHTS GAP | BLAIRSVILLE | GA | 30512 | Feb 1 2017 | VA |
| WARE | 05287022 | HAWKINS | KAREEM | THOMAS | 900 | JOHNSON CT | DALTON | GA | 30720 | Jan 1 2019 | TX |
| WARE | 07773458 | VONDERAU | ANGELA | REBECCA | 7803 | FULLER RD | MILLWOOD | GA | 31552-9351 | Aug 1 2017 | FL |
| WHITFIELD | 08831286 | FRALEY | KAITLYN | LAMAR | 817 | SAINT MARYS DR | WAYCROSS | GA | 31501 | Sep 1 2020 | TN |
| WHITFIELD | 04766461 | HARRIS | JODY | B | 715 | GIST PL   UNIT 3 | DALTON | GA | 30721-3999 | Apr 1 2019 | FL |
| WHITFIELD | 00076608 | TROXELL | ROBERT | F | 714 | GOLF VIEW DR | COHUTTA | GA | 30710-9385 | Mar 1 2019 | FL |
| WHITFIELD | 04740357 | TROXELL | ROBIN | JEAN | 114 | GOLF VIEW DR | COHUTTA | GA | 30710-9385 | Apr 1 2020 | FL |
| WASHINGTON | 04903007 | WILSON | SHIRLEY | AGER | 106 | VICMIRON DR | COHUTTA | GA | 30710 | Oct 1 2020 | TN |
| WORTH | 04913382 | WILSON | SIM | TERRELL | 106 | VICMIRON DR | COHUTTA | GA | 30710 | Oct 1 2020 | TN |
| WILKINSON | 00740148 | WILSON | CHARLES | KIM | 106 | VICMIRON DR | COHUTTA | GA | 30710 | Mar 1 2018 | HI |
| WALTON | 01265273 | HOOKS | JUDITH | TAYLOR | 3198 | LANIER ST | SANDERSVILLE | GA | 31082 | Aug 1 2020 | SC |
| WALTON | 01007756 | DYKES | EDWARD | M | 3040 | GA HIGHWAY 313 | SYLVESTER | GA | 31791 | Apr 1 2020 | FL |
| WALTON | 02033601 | HARPE | JON | LEE | 3650 | LITTLE SANDY CREEK RD | TOOMSBORO | GA | 31090-2412 | Apr 1 2020 | NC |
| WHITFIELD | 02033608 | MARSH | LYNDA | CHARLES | 3650 | YOUTH MONROE RD | LOGANVILLE | GA | 30052-4397 | Apr 1 2020 | NC |
| WAYNE | 01871054 | MARSH | JAMES | WHITNEY S | 764 | YOUTH MONROE RD | LOGANVILLE | GA | 30052 | Apr 1 2020 | WA |
| WALTON | 06264337 | MARSIK | CAROLYN | THOMPSON | 500 | HUNTERS LN | LOGANVILLE | GA | 30052-3272 | Feb 1 2018 | TN |
| WALTON | 07092762 | MARSIK | DONNA | P | 170 | MCGAUGHEY CHAPEL RD | LOGANVILLE | GA | 30721 | Apr 1 2018 | FL |
| WAYNE | 02871808 | GUEST | PAUL | ALICE | 7520 | FANNIE BRANCH DR | JESUP | GA | 31545 | Apr 1 2018 | FL |
| WALTON | 02871731 | MAHEDY | PAULA | ANN | 7520 | GREENS MILL DR | LOGANVILLE | GA | 30052-5256 | Oct 1 2020 | UT |
| WALTON | 10731026 | MAHEDY | ELIZABETH | JONES | 834 | GREENS MILL DR | LOGANVILLE | GA | 30052-5256 | Oct 1 2020 | UT |
| WHITFIELD | 01104563 | SIMMERING | LESLIE | ALEXANDRA | 2665 | CAPEHART RD | RINGGOLD | GA | 30736 | Sep 1 2019 | TN |
| WHITFIELD | 11804659 | SIMMONS | KRISTEN | P | 4322 | FOXMORE CIR | DALTON | GA | 30720-4914 | Oct 1 2019 | TN |
| WHITFIELD | 04654800 | SLETTEHAUH | NADINE | | 45 | BANKS DR S UNIT 1 | DALTON | GA | 30721 | Oct 1 2020 | TN |
| WHITE | | CUMMINGS | | P | | PARK VISTA DR | CLEVELAND | GA | 30528 | Jun 1 2019 | VA |

DocVerify ID: 0D8664EE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D8664EE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
4468895 7DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD | 03636805 | NORMAN | RANDALL | WILLIAMS | 1303 | LAKEMONT DR | DALTON | GA | 30720 | Oct  1 2020 | OK |
| WHITFIELD | 10379072 | NUNEZ | DIAPME | | 1151 | DANIELLE DR | DALTON | GA | 30721 | Dec  1 2019 | TN |
| WORTH | 11008765 | CLEMENTS | TRACY | SCOTT | 503 | N MCPHAUL APT A | SYLVESTER | GA | 31791 | Apr  1 2018 | NC |
| WHITE | 06101963 | HANNAMAN | DON | ELDON | 4029 | HIGHWAY 129 N | CLEVELAND | GA | 30528 | Mar  1 2020 | SC |
| WHITFIELD | 10251578 | PIPKIN | MATTHEW | LEE | 213 | TONYA DR | DALTON | GA | 30721 | Apr  1 2020 | TN |

Page 328

DocVerify ID: 0D865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
Page 447 of 476      447B8957DCF5E33

0D865AEE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary



# Exhibit 4

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

DocVerify ID: 0D8654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Postal Company | County | Voter Registration # | Last Name | First Name | Middle Name | Suffix | Street # | Street Name | Apt/Unit | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | BIBB | 4876129 | FIGUEROA | DEBORAH | ANN | | 4339 | HARTLEY BRIDGE RD | AP 102 | MACON | GA | 31216 |
| UPS | BIBB | 8746353 | RUCKER | ERICA | ANIK | | 3780 | NORTHSIDE DR | APT 140118 | MACON | GA | 31210 |
| USPS | BIBB | 8330810 | FISHER | RENNIE | MARIE | | 1740 | ROCKY CREEK RD | UNIT 20894 | MACON | GA | 31206 |
| UPS | BIBB | 10624430 | KING | BRITTANY | ANDREA | | 4339 | HARTLEY BRIDGE RD | APT 215 | MACON | GA | 31216 |
| UPS | BIBB | 6345247 | JOHNSON | GENOA | GERALD | | 3780 | NORTHSIDE DR | APT 140187 | MACON | GA | 31210 |
| UPS | BIBB | 10345561 | LA FOUNTAIN | MARC | ANDREW | | 4339 | HARTLEY BRIDGE RD | STE 104 | MACON | GA | 31216 |
| USPS | BIBB | 7750938 | NELSON | EMMA | TERESA | | 1040 | PIO NONO AVE | APT 2896 | MACON | GA | 31204 |
| UPS | BIBB | 161139 | KING | SUVONEREE | EVANS | | 4339 | HARTLEY BRIDGE RD | BOX 215 | MACON | GA | 31216 |
| USPS | BIBB | 5333349 | PATTERSON | FRANK | KIDD | III | 5962 | ZEBULON RD | APT 169 | MACON | GA | 31210 |
| UPS | BIBB | 3333797 | DENNIS | ROBERT | | JR | 1040 | PIO NONO AVE | UNIT 2023 | MACON | GA | 31204 |
| UPS | BIBB | 10345561 | LA FOUNTAIN | MARC | ANDREW | | 4339 | HARTLEY BRIDGE RD | STE 104 | MACON | GA | 31216 |
| USPS | BIBB | 1760838 | CRANFELL | MELANIE | R | | 1740 | ROCKY CREEK RD | UNIT 20591 | MACON | GA | 31206 |
| UPS | BIBB | 8421878 | PFEIFFER | KATHERINE | ANN | | 5962 | ZEBULON RD | UNIT 163 | MACON | GA | 31210-2099 |
| UPS | BIBB | 812945 | RAGIN | LELAND | K | JR | 4339 | HARTLEY BRIDGE RD | APT 216 | MACON | GA | 31216 |
| UPS | BIBB | 5035181 | DAVIS | KATHERINE | ANGELA | | 4339 | HARTLEY BRIDGE RD | APT 167 | MACON | GA | 31216 |
| UPS | BIBB | 176527 | CROTHERS | VINCENT | LEE | | 3780 | NORTHSIDE DR | STE 140 | MACON | GA | 31210 |
| BUTTS | BIBB | 179993 | DILL | DONALD | EDWARD | JR | 4339 | HARTLEY BRIDGE RD | UNIT 183 | MACON | GA | 31216-5641 |
| UPS | BIBB | 1001890 | ENGLISH | FRANK | L | | 5962 | ZEBULON RD | STE 175 | MACON | GA | 31210 |
| UPS | BIBB | 8327966 | ABBOTT | FRANK | M | | 4339 | HARTLEY BRIDGE RD | #202 | MACON | GA | 31216 |
| BRANTLEY | BIBB | 226347 | DAVIS | JAMES | | | 10119 | MAIN ST N | 805 | NAHUNTA | GA | 31553 |
| USPS | BULLOCH | 6076837 | ROWE | ERIN | ANN | | 129 | E LEE ST | APT 11 | BROOKLET | GA | 30415 |
| USPS | BUTTS | 11526038 | DEPORRES | GERALDO | MARTIN VICENTE | | 461 | E 2ND ST | #1304 | JACKSON | GA | 30233 |
| USPS | CAMDEN | 12014654 | ANDERSON | MARSHA | MARIE | | 5710 | OGEECHEE RD | STE 200 | SAVANNAH | GA | 31405 |
| USPS | CAMDEN | 7321565 | BOSTICK | JAMAAR | SHA'RON | | 5501 | ABERCORN ST | SUITE D214 | SAVANNAH | GA | 31405 |
| FedEx | CHATHAM | 12199576 | GONZALEZ | REBECCA | | | 5 | W BROUGHTON ST | UNIT 305B | SAVANNAH | GA | 31401 |
| USPS | CHATHAM | 11697835 | GONZALEZ | ANDREW | ROBERT | | 5710 | OGEECHEE RD | STE 200 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 5605599 | REARDON | WALTER | MCKINLEY | | 5710 | OGEECHEE RD | 200-265 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 8500756 | LIU | XIN JIAN | | | 5710 | OGEECHEE RD | UNIT 150 | SAVANNAH | GA | 31405-9517 |
| USPS | CHATHAM | 8002756 | MITCHELL | DARLA | POTTER | | 5710 | OGEECHEE RD | STE200-208 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 7463225 | GREEN | KEON | DONTAGUS | | 5710 | OGEECHEE RD | #200-202 | SAVANNAH | GA | 31405 |
| FedEx | CHATHAM | 12105784 | TROPEA | ALEXANDRA | FLORENCE | | 5 | W BROUGHTON ST | -UNIT 305A | SAVANNAH | GA | 31401 |
| UPS | CHATHAM | 12042290 | WARD | KEN | EARL | | 5710 | OGEECHEE RD | SUITE D-326 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 8761840 | KANG | DANIEL | HONG-GU | | 5501 | ABERCORN ST | #200228 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 1075107 | GREY | FRANCES | EVELYN | | 118 | BARNARD ST | UNIT 10703 | SAVANNAH | GA | 31401 |
| USPS | CHATHAM | 2219986 | PACE | MARCUS | J | | 5501 | ABERCORN ST | STE D205 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 5095798 | LOESCH | MELANIE | MARIE | | 1030 | US HIGHWAY 80 W | APT#244 | POOLER | GA | 31322 |
| USPS | CHATHAM | 7463225 | GREEN | KEON | DONTAGUS | | 5710 | OGEECHEE RD | #200-202 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 11093081 | HALL | KACI | LEIGH | | 5710 | OGEECHEE RD | STE 200-20 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 8788201 | HATHAWAY | AUGUSTA | DEJUAN | | 5501 | ABERCORN ST | STE D 300 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 12454539 | CHRISTMAS | DIANA | L | | 2126 | E VICTORY DR | UNIT 313 | SAVANNAH | GA | 31404 |
| UPS | CHATHAM | 1916108 | CARDEN | CLIFTON | | | 2126 | E VICTORY DR | APT 329 | SAVANNAH | GA | 31404 |
| USPS | CHATHAM | 11220744 | WRIGHT | STEPHEN | R | | 463 | JOHNNY MERCER BLVD | UNIT # 200 208 | SAVANNAH | GA | 31410 |
| USPS | CHATHAM | 1861860 | MITCHELL | MATTHEW | BATES | | 5710 | OGEECHEE RD | #STE -8 7 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 11220744 | WRIGHT | STEPHEN | R | | 463 | JOHNNY MERCER BLVD | #STE -8 7 | SAVANNAH | GA | 31410 |
| USPS | CHATHAM | 10509083 | SETTERS | JAMES | EARL | | 407 | E US HIGHWAY 80 | UNIT 784 | BLOOMINGDALE | GA | 31302 |
| USPS | CHATHAM | 4443137 | PRINCE | JENNIFER | LYNN | | 463 | JOHNNY MERCER BLVD | STE 87 | SAVANNAH | GA | 31410 |
| UPS | CHATHAM | 2243830 | PRUDEN | RALPH | J | | 118 | BARNARD ST | UNIT 9482 | SAVANNAH | GA | 31401 |
| UPS | CHATHAM | 8740303 | MULLEN | DAVID | WILLIAM | | 5501 | ABERCORN ST | STE D304 | SAVANNAH | GA | 31405 |
| FedEx | CHATHAM | 3097079 | ESTES | JACKIE | MARLENE | | 5 | W BROUGHTON ST | UNIT 404 | SAVANNAH | GA | 31401 |

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle Name | Suffix | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | CLARKE | 1764442 | LONG | THAD | D | | 1860 BARNETT SHOALS RD | 103 | ATHENS | GA | 30605 |
| UPS | CLARKE | 1764442 | LONG | THAD | D | | 1860 BARNETT SHOALS RD | 103 | ATHENS | GA | 30605 |
| UPS | CLARKE | 11816715 | TERRY | CHARLES | LEE | | 1860 BARNETT SHOALS RD | STE 103 | ATHENS | GA | 30605 |
| UPS | CLARKE | 12773226 | SHIELDS | LAUREN | CORRIN | | 1860 BARNETT SHOALS RD | STE 103 | ATHENS | GA | 30605 |
| USPS | CLAYTON | 5186097 | LEONARD | OLINKA | GEDDES | | 6691 CHURCH ST | UNIT 96105 | RIVERDALE | GA | 30274 |
| USPS | CLAYTON | 6147616 | ROSS | PATRICIA | ANN | | 6450 EVANS DR | UNIT 275 | REX | GA | 30273 |
| USPS | CLAYTON | 8527984 | ANDREW | FREDERICK | AUGUSTINE | II | 6450 EVANS DR | UNIT 612 | REX | GA | 30273 |
| USPS | CLAYTON | 10197275 | SIMMONS | MARIAN | PATRICIA MENDENHALL | | 6450 EVANS DR | UNIT 978 | REX | GA | 30273 |
| USPS | CLAYTON | 3424731 | SMITH | HANA | NICOLETTE | | 6691 CHURCH ST | 962114 | REX | GA | 30274 |
| USPS | CLAYTON | 3573378 | ORR | VALERIE | | | 6691 CHURCH ST | #960451 | RIVERDALE | GA | 30274 |
| USPS | CLAYTON | 2681033 | CRAWFORD | TONY | | | 6450 EVANS DR | UNIT 256 | REX | GA | 30273 |
| USPS | CLAYTON | 4465782 | RAY | FATIMAH | ALI | | 6450 EVANS DR | UNIT 225 | REX | GA | 30273 |
| USPS | CLAYTON | 8852967 | HODGE | ANTHONY | QUINN | | 6450 EVANS DR | UNIT 693 | REX | GA | 30273 |
| USPS | CLAYTON | 2681033 | CRAWFORD | TONY | | | 6450 EVANS DR | UNIT 256 | REX | GA | 30273 |
| USPS | CLAYTON | 10697559 | MYHAND | TRACEY | WANNETTE | | 6450 EVANS DR | UNIT 998 | REX | GA | 30273 |
| USPS | CLAYTON | 10682330 | LEWIS | LATISHA | SHAVONN | | 6450 EVANS DR | UNIT 1051 | REX | GA | 30273 |
| USPS | CLAYTON | 3439191 | GRIFFIN | VERONICA | HARRIS | | 6450 EVANS DR | UNIT #62 | REX | GA | 30273 |
| USPS | CLAYTON | 8852967 | HODGE | VANEE | QUINN | | 6450 EVANS DR | UNIT 693 | REX | GA | 30274 |
| USPS | CLAYTON | 10082513 | BASEL | CHRISTIANA | YVONNE | | 6691 CHURCH ST | 960880 | RIVERDALE | GA | 30273 |
| UPS | COBB | 5310383 | ROBINSON | DANA | MARCEL | | 2001 DUNCAN DR NW | 1821 | KENNESAW | GA | 30144 |
| USPS | COBB | 11391524 | SMITH | CUVANNA | MONIQUE | | 2001 DUNCAN DR NW | 831 | KENNESAW | GA | 30144 |
| USPS | COBB | 8611055 | FRANCOIS | MARIE | LAURENCE REGINE | | 2001 DUNCAN DR NW | 46 | KENNESAW | GA | 30144 |
| USPS | COBB | 6230740 | ELLIS | ANEIDA | KEVIA | | 2001 DUNCAN DR NW | 153 | KENNESAW | GA | 30144 |
| UPS | COWETA | 5848190 | SULLIVAN | HEATHER | FELICIA | | 388 BULLSBORO DR | 119 | NEWNAN | GA | 30263 |
| USPS | COWETA | 11856586 | HUDLER | LINDY | LEE | | 388 BULLSBORO DR | UNIT #240 | NEWNAN | GA | 30263 |
| USPS | COWETA | 11471636 | SWEENEY | JONATHAN | WILLIAM | | 388 BULLSBORO DR | APT 345 | NEWNAN | GA | 30263 |
| USPS | DAWSON | 8259974 | GARMAN | KATHLEEN | SUSAN | | 452 HIGHWAY 53 E | E176 | DAWSONVILLE | GA | 30534 |
| UPS | DEKALB | 5897712 | KEITH | SANDRA | R | | 4780 ASHFORD DUNWOODY RD | 88052 | ATLANTA | GA | 30338-5564 |
| UPS | DEKALB | 8550933 | QUEMIE | PETER | | | 1551 DUNWOODY VILLAGE PKWY | UNIT #1072 | DUNWOODY | GA | 30338 |
| USPS | DEKALB | 10559784 | PETTY | KEVIN | CORNEUUS | | 977 MONTREAL RD | UNIT 288 | CLARKSTON | GA | 30021 |
| USPS | DEKALB | 4103762 | HOWARD | WILLIAM | JESSE | III | 3328 E PONCE DE LEON AVE | UNIT 183 | SCOTTDALE | GA | 30079 |
| USPS | DEKALB | 3103326 | HANSEN | BRAD | | | 3035 STONE MOUNTAIN ST | 254 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 6615612 | ARROUFI | KAYRONNA | G | | 4760 ASHFORD DUNWOODY RD | #123 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 7233574 | RANKINE | CHRISTOPHER | CHARLES | | 4780 ASHFORD DUNWOODY RD | UNIT 540 | ATLANTA | GA | 30338-5553 |
| UPS | DEKALB | 11896828 | SMITH | TIMOTHY | EUGENE | II | 3328 E PONCE DE LEON AVE | UNIT 288 | SCOTTDALE | GA | 30079 |
| USPS | DEKALB | 3117437 | MCCOWEN | KELLY | BRYAN | | 4780 ASHFORD DUNWOODY RD | 540-243 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 5909442 | NUNLEY | AQUANETTA | CORISE | | 4780 ASHFORD DUNWOODY RD | A221 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 4844267 | PASSMORE | GEORGE | WILSON E-LI'EL | | 2724 WESLEY CHAPEL RD | UNIT183 1571 | DECATUR | GA | 30034 |
| UPS | DEKALB | 4992603 | HOWARD | MARHONDA | CHARLES | | 3035 STONE MOUNTAIN ST | UNIT 540 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 7233574 | RANKINE | CHRISTOPHER | | II | 4780 ASHFORD DUNWOODY RD | UNIT 183 | ATLANTA | GA | 30338-5553 |
| USPS | DEKALB | 8480986 | STAPLETON | RENEE | NICOLAAS | | 1920 DRESDEN DR NE | #190193 | ATLANTA | GA | 30319 |
| UPS | DEKALB | 8635615 | LEWIS | ASHTON | | | 1551 DUNWOODY VILLAGE PKWY | 8832241 | DUNWOODY | GA | 30338 |
| USPS | DEKALB | 11896828 | SMITH | TIMOTHY | EUGENE | | 3328 E PONCE DE LEON AVE | UNIT 288 | SCOTTDALE | GA | 30079 |
| USPS | DEKALB | 2433780 | YOUNG | DEIDRA | LOUISE | | 4780 ASHFORD DUNWOODY RD | UNIT #4414 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 3364665 | DAWKINS | TONY | B | | 977 MONTREAL RD | UNIT 852 | CLARKSTON | GA | 30021 |
| USPS | DEKALB | 1770281 | SEBASTIAN | GLORIA | ANITA | | 3035 STONE MOUNTAIN ST | UNIT 1222 | LITHONIA | GA | 30058 |
| UPS | DEKALB | 3792102 | WHEAT | MONIQUE | SHEREE | II | 5181 W MOUNTAIN ST | UNIT 2427 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 10703552 | SHANBHAG | RAM | | | 4780 ASHFORD DUNWOODY RD | UNIT 20 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 2524398 | MORRIS | JOHNNY | PYLES | | 5181 W MOUNTAIN ST | 161 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 1935242 | DANIEL | KIMBERLY | MIGUEL | | 3035 STONE MOUNTAIN ST | 521 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 5962675 | WALKER | REGINALD | A | | 977 MONTREAL RD | UNIT 18071 | CLARKSTON | GA | 30021 |
| USPS | DEKALB | 3698478 | GIBBS | MICHAEL | | | 1273 METROPOLITAN AVE SE | 161 | ATLANTA | GA | 30316 |
| USPS | DEKALB | 11780596 | AGNEW | JAMES | FREDERICK | | 1920 DRESDEN DR NE | T190573 | ATLANTA | GA | 30319 |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID / Last Name | First | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| USPS | DEKALB | 11194151 REID | RONALD | NATHANIEL | | 5181 W MOUNTAIN ST | #2473 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 4120734 SMALLS | FELONES | | JR | 1273 METROPOLITAN AVE SE | UNIT 17563 | ATLANTA | GA | 30316 |
| USPS | DEKALB | 2619531 COX ERWOOD | PATRICIA | | | 1551 DUNWOODY VILLAGE PKWY | #888966 | DUNWOODY | GA | 30338 |
| USPS | DEKALB | 11320058 TAYLOR | BRAY | | | 1920 DRESDEN DR NE | 191453 | ATLANTA | GA | 30319 |
| UPS | DEKALB | 12644244 MEYER | AMY | SUE | | 4780 ASHFORD DUNWOODY RD | APT 339 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 12110438 JORDAN | MARCUS | TYREE | | 4780 ASHFORD DUNWOODY RD | #540226 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 4315785 MILLER | SUBRENA | LORRI ANNE | | 3328 E PONCE DE LEON AVE | UNIT 142 | SCOTTDALE | GA | 30079 |
| UPS | DEKALB | 5680113 WILLIAMS | DEREK | MCKENZIE | | 4780 ASHFORD DUNWOODY RD | #540-180 | ATLANTA | GA | 30338 |
| JPS | DEKALB | 8070605 GUILLORY | LARRY | JAMES | | 3035 STONE MOUNTAIN ST | 723 | LITHONIA | GA | 30058 |
| JPS | DEKALB | 10893803 MOHAMED | ABDIYATAH | NURIEN | | 977 MONTREAL RD | UNIT 1231 | CLARKSTON | GA | 30021 |
| JPS | DEKALB | 11745844 LANKFORD | SHANTEL | ROSE | | 3035 STONE MOUNTAIN ST | UNIT 183 | LITHONIA | GA | 30058 |
| JPS | DEKALB | 8235906 GARMAN | RAYMOND | JACK | | 4780 ASHFORD DUNWOODY RD | E176 | ATLANTA | GA | 30338-5564 |
| JPS | DEKALB | 8635615 LEWIS | ASHTON | NICOLAIS | | 1551 DUNWOODY VILLAGE PKWY | UNIT 1183 | DUNWOODY | GA | 30338 |
| USPS | DEKALB | 2096526 SEWELL | VALARIE | L | | 3035 STONE MOUNTAIN ST | UNIT#182 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 10318897 GREGORY | PAMELA | KAYE | | 1551 DUNWOODY VILLAGE PKWY | APT 88531 | DUNWOODY | GA | 30338 |
| USPS | DEKALB | 3857907 HALL | MONIQUE | LANE | | 3328 E PONCE DE LEON AVE | UNIT 16 | SCOTTDALE | GA | 30079 |
| USPS | DEKALB | 6019870 MITCHELL | ANGELA | RUTH | | 977 MONTREAL RD | UNIT 761 | CLARKSTON | GA | 30021 |
| USPS | DEKALB | 7693510 RIVERS | DAVID | L | | 3035 STONE MOUNTAIN ST | UNIT 1202 | LITHONIA | GA | 30058 |
| UPS | DEKALB | 8263903 LUBERT | ANN MARIE | | | 4780 ASHFORD DUNWOODY RD | STE A331 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 5075460 ROGERS | LIGETTE | GAYNELL | | 4780 ASHFORD DUNWOODY RD | A195 | DUNWOODY | GA | 30338-5564 |
| UPS | DEKALB | 2418411 DELL | CATHERINE | ELIZABETH | | 4780 ASHFORD DUNWOODY RD | STE A-302 | ATLANTA | GA | 30338 |
| JPS | DEKALB | 11627917 COLE | ANDREA | | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 7370429 HOUSE | TERRY | LAMONTE | | 5181 W MOUNTAIN ST | UNIT 1734 | STONE MOUNTAIN | GA | 30083 |
| JPS | DEKALB | 11050704 GABALDO | ALEXIS | B | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 |
| JPS | DEKALB | 2120141 THOMAS | EDGAR | | | 977 MONTREAL RD | UNIT 1162 | CLARKSTON | GA | 30021-3543 |
| USPS | DEKALB | 7159843 COLLIE | OCTAVIA | G | | 3035 STONE MOUNTAIN ST | 27 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 6314989 DAVIS | AUBREY | | | 3035 STONE MOUNTAIN ST | UNIT 972 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 10344524 SILMON | LAVOR | | | 5181 W MOUNTAIN ST | UNIT 2427 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 5311421 MACK | HEATHER | M | | 5181 W MOUNTAIN ST | 1734 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 10579522 DAVIS | DENISE | DEE | | 5181 W MOUNTAIN ST | 1742 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 4039674 HARRIS | VERONICA | MARIE | | 3035 STONE MOUNTAIN ST | 1985 | LITHONIA | GA | 30058 |
| UPS | DEKALB | 11349827 RUSNAK | SEAN | ANN | | 4780 ASHFORD DUNWOODY RD | STE A-282 | LITHONIA | GA | 30338 |
| UPS | DEKALB | 4971965 COX | MICHAEL | RYAN | | 3328 E PONCE DE LEON AVE | UNIT 331 | SCOTTDALE | GA | 30079 |
| UPS | DEKALB | 7874423 POWELL | NATHAN | ALLEN | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 |
| JPS | DEKALB | 11470364 FAYNE | ARIKKA | LATRICE | | 5181 W MOUNTAIN ST | APT 2455 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 6712576 LANG | TERESA | MICHELLE | | 3035 STONE MOUNTAIN ST | UNIT 1656 | LITHONIA | GA | 30058 |
| JPS | DEKALB | 4765257 WALKER | KEITH | JERMAINE | | 2724 WESLEY CHAPEL RD | #362103 | DECATUR | GA | 30034 |
| JPS | DEKALB | 6432158 TARVER | TRACI | G | | 3035 STONE MOUNTAIN ST | #3895 | LITHONIA | GA | 30058 |
| JPS | DEKALB | 11651695 CASERZA-UGHT | CATHERINE | M | | 4780 ASHFORD DUNWOODY RD | UNIT 540501 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 10832848 WASHINGTON | ANGELA | DEE | | 977 MONTREAL RD | UNIT 413 | CLARKSTON | GA | 30021 |
| JPS | DEKALB | 5503109 OSA.-YANDE | CADISA | E | | 4780 ASHFORD DUNWOODY RD | # A177 | DUNWOODY | GA | 30338-5564 |
| USPS | DEKALB | 8480986 STAPLETON | RENEE | N | | 1920 DRESDEN DR NE | #190193 | ATLANTA | GA | 30319 |
| USPS | DOUGHERTY | 536360 TAYLOR | CANDACE | | | 1551 DUNWOODY VILLAGE PKWY | 88025 | DUNWOODY | GA | 30338 |
| USPS | DOUGHERTY | 12729 GATES | MARY | GARNER | | 2800 OLD DAWSON RD | STE 2 | ALBANY | GA | 31707 |
| USPS | DOUGHERTY | 17211 CATES | LEE | RUSSELL | | 2800 OLD DAWSON RD | STE 2 | ALBANY | GA | 31707 |
| USPS | DOUGHERTY | 6264357 POSTELL | LAVOR | DEANDRE | | 2823 MEREDYTH DR | UNIT?2161 | ALBANY | GA | 31707 |
| USPS | DOUGHERTY | 6073494 LAFAYETTE | HOANG | TRAN | | 2800 OLD DAWSON RD | UNIT 189 | ALBANY | GA | 31707-1599 |
| USPS | FAYETTE | 3455421 ENGLISH | TYWANDRA | DIANN | | 250 GEORGIA AVE E | UNIT 14296 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 1942751 DOCKERY | ALMETA | BEATRICE | | 250 GEORGIA AVE E | UNIT 952 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 10407494 KNIGHT | RITA | JEAN | | 250 GEORGIA AVE E | UNIT 142901 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 6151432 MYERS | ANTHONY | A | | 250 GEORGIA AVE E | UNIT# 1272 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 3837612 BROWN | DENEENE | | | 250 GEORGIA AVE E | 143987 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 11203287 TAYLOR | TASIA | CENTESCIA | | 250 GEORGIA AVE E | #143692 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 11541328 NYLE | RRIIVER | | | 250 GEORGIA AVE E | UNIT 142854 | FAYETTEVILLE | GA | 30214 |

DocVerify ID: 00866AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com

00866AEE-3172-4549-9513-8895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

451B895TDCF5E33

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FAYETTE | 12155102 | WATTS | JULIETTE | MARIE | | 250 GEORGIA AVE E | UNIT 64 | FAYETTEVILLE | GA | 30214 |
| USPS | FORSYTH | 7630299 | RIGGS | ROBERT | JOSEPH | | 525 TRIBBLE GAP RD | UNIT 1951 | CUMMING | GA | 30040 |
| FedEx | FORSYTH | 12448554 | AIUFOR | BENEDICT | N | JR | 4920 ATLANTA HWY | APT 363 | ALPHARETTA | GA | 30004 |
| USPS | FORSYTH | 10132738 | TRONCALLI | EVA | ANNA | | 3482 KEITH BRIDGE RD | # 313 | CUMMING | GA | 30041 |
| USPS | FORSYTH | 10967366 | WATKINS | WILLIE | B | JR | 525 TRIBBLE GAP RD | UNIT 598 | CUMMING | GA | 30040 |
| UPS | FORSYTH | 7187843 | ENGLISH | CHRISTY | LORRAINE | | 5174 MCGINNIS FERRY RD | # 113 | ALPHARETTA | GA | 30005 |
| USPS | FORSYTH | 10967802 | WATKINS | PATRICIA | ANN | | 525 TRIBBLE GAP RD | UNIT 598 | CUMMING | GA | 30040 |
| UPS | FORSYTH | 11778683 | ILVASOVA | ANNA | | | 3482 KEITH BRIDGE RD | # 274 | CUMMING | GA | 30041 |
| FedEx | FORSYTH | 2143677 | WILLIAMS | LAMAR | DAVID | JR | 4920 ATLANTA HWY | # 310 | ALPHARETTA | GA | 30004 |
| UPS | FORSYTH | 8543436 | ALDEN | KOMAR | A | | 4920 ATLANTA HWY | # 41 | ALPHARETTA | GA | 30004 |
| FedEx | FORSYTH | 12216618 | BOVENSIEP | THOMAS | DANIEL | | 4920 ATLANTA HWY | UNIT 109 | ALPHARETTA | GA | 30004 |
| FedEx | FULTON | 3947113 | PRATT | DEIDRA | | | 8920 EVES RD | APT768133 | ROSWELL | GA | 30076 |
| UPS | FULTON | 8651642 | MACCALLA | JOHNETTA | REDDIX | | 3000 OLD ALABAMA RD | UNIT 119 | JOHNS CREEK | GA | 30022 |
| USPS | FULTON | 8885003 | WATSON | STACEY | | | 575 PHARR RD NE | UNIT 52984 | ATLANTA | GA | 30305 |
| UPS | FULTON | 3477544 | BUFFTON | DOROTHY | LITTLEWOOD | | 245 N HIGHLAND AVE NE | UNIT 224 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11570565 | MANSOOR BROWN | KHALIS | SHAFIQ | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 11076389 | BRUFF | BROOKE | | | 8920 EVES RD | UNIT 767952 | ROSWELL | GA | 30076 |
| UPS | FULTON | 2123331 | TIPPETT | ARDRA | SINETT | | 8343 ROSWELL RD | APT 111 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 12266765 | AMBROZIAK | LISA | M | | 1700 NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 |
| UPS | FULTON | 5639813 | BANKS | AMBER | DANIELLE | | 8920 EVES RD | #767472 | ROSWELL | GA | 30076 |
| UPS | FULTON | 10623498 | SUAREZ | MARTHA | LIGIA | | 245 N HIGHLAND AVE NE | APT 205 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 5279825 | MCMAHAN | T.L CHEYENNE | | | 245 N HIGHLAND AVE NE | UNIT 1230228 | ATLANTA | GA | 30307-1936 |
| USPS | FULTON | 8877920 | ARRASTIA | AELRED | INGRID | | 575 PHARR RD NE | APT 12177 | ATLANTA | GA | 30305 |
| UPS | FULTON | 5572705 | THOMPKINS | LATICIA | E | | 2020 HOWELL MILL RD NW | SUIT D-170 | ATLANTA | GA | 30318 |
| UPS | FULTON | 4134502 | GOLDBERG | JOHN | JACOB | | 245 N HIGHLAND AVE NE | APT 312 | ATLANTA | GA | 30307 |
| UPS | FULTON | 3355996 | DRAYTON | CEDRIC | T | | 12460 CRABAPPLE RD | APT 202 | ALPHARETTA | GA | 30004 |
| UPS | FULTON | 7178225 | ABAEJAN | FOROUGH | KHANOM | | 12460 CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30004 |
| UPS | FULTON | 2644614 | WASHINGTON | ROBERT | ANTHONY | | 780 MOROSGO DR NE | UNIT 14364 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 5666320 | WALKER | LINSEY | ALLISON | | 245 N HIGHLAND AVE NE | #183 | ATLANTA | GA | 30307 |
| USPS | FULTON | 12497406 | GRIER-WILLIAMS | FAIR | ADA | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 5418972 | SLADE-HARRELL | KAREN | LYNDERA | | 3000 OLD ALABAMA RD | APT 119 | JOHNS CREEK | GA | 30022 |
| USPS | FULTON | 3290871 | GLOVER | CYNTONIA | MICHELLE | | 575 PHARR RD NE | UNIT 12215 | ATLANTA | GA | 30305 |
| UPS | FULTON | 10563434 | MCNEISE | HENRY | CALVIN | | 2221 PEACHTREE RD NE | D376 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 8094779 | COTTON | WILLIAM | CONRAD | | 245 N HIGHLAND AVE NE | APT 309 | ATLANTA | GA | 30307 |
| UPS | FULTON | 11627429 | DANIEL | COLLEEN | ANITA | | 245 N HIGHLAND AVE NE | APT 315 | ATLANTA | GA | 30307 |
| UPS | FULTON | 3319280 | ANDERSON | RHONDA | LASHON | | 10800 ALPHARETTA HWY | SUITE 208 | ROSWELL | GA | 30076 |
| UPS | FULTON | 3469270 | MCINTYRE | LORETTA | M | | 2020 HOWELL MILL RD NW | C109 | ATLANTA | GA | 30318-1732 |
| FedEx | FULTON | 10253997 | KIRKLAND | AMBER | NICOLE | | 4575 WEBB BRIDGE RD | UNIT # 5234 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 1739423 | ECHOLS | CURTIS | LEE | JR | 4575 WEBB BRIDGE RD | STE C | ALPHARETTA | GA | 30318 |
| USPS | FULTON | 3348711 | BLANKINSHIP | MARY | ELLEN | | 575 PHARR RD NE | UNIT 5092 | ATLANTA | GA | 30005 |
| USPS | FULTON | 10248056 | WEBBER | WILLIE | OLIVER | | 4575 WEBB BRIDGE RD | 3172 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 761706S | VAUGHAN | KEIONNA | SHAWANDA | | 1072 W PEACHTREE ST NW | UNIT 12073 | ATLANTA | GA | 30305 |
| USPS | FULTON | 7135339 | HOSANG | TENEKA | ASHEKA | | 8920 EVES RD | UNIT 17904 | ROSWELL | GA | 30309 |
| UPS | FULTON | 5037329 | MINORD | JANEEN | BRYANT | | 8920 EVES RD | UNIT 767722 | ROSWELL | GA | 30076 |
| USPS | FULTON | 10392329 | SMITH | CASSANDRA | MICHELLE | | 2221 PEACHTREE RD NE | STE D 503 | ATLANTA | GA | 30309 |
| USPS | FULTON | 10137684 | WARD | ERIC | JOSIAH | | 2260 FAIRBURN RD SW | UNIT310841 | ATLANTA | GA | 30331 |
| FedEx | FULTON | 7195480 | COPELAND | TINA | | | 2625 PIEDMONT RD NE | UNIT 56381 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 6242535 | WILLIAMS | JIMMONIQUE | ALANNA | | 8725 ROSWELL RD | STE 0-87 | SANDY SPRINGS | GA | 30350 |
| USPS | FULTON | 11198460 | COHEN | ANITA | F | | 11877 DOUGLAS RD | APT 102192 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 10602489 | SINNEN | MICHAEL | EVERETT | | 10719 ALPHARETTA HWY | UNIT 1781 | ROSWELL | GA | 30076 |
| UPS | FULTON | 12094544 | GOSNELL | KATRINA | | | 885 WOODSTOCK RD | # 430-203 | ROSWELL | GA | 30075 |
| USPS | FULTON | 2588308 | KIRKLAND | MARIAN | LEIGH | | 4575 WEBB BRIDGE RD | UNIT 5234 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 11607357 | NUNEZ | DIEGO | M | | 11877 DOUGLAS RD | STE 102 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 6392408 | ODUBELA | CHRISTINE | | | 3495 BUCKHEAD LOOP NE | UNIT 115 | ATLANTA | GA | 30326 |

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
00865AEE-3172-4549-9513-8B957DCF5E33 2/2/2021 12:42:10 -8:00 Remote Notary
4508B897DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 6915452 | CHARLES | JOSHUA | | 245 N HIGHLAND AVE NE | APT 205 | ATLANTA | GA | 30307 |
| USPS | FULTON | 8640995 | HARRIS | TAMEKA | NICOLE | 794 MARIETTA ST NW | 94209 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8636357 | GUBA | DENISE | ANGELLA GALE | 8725 ROSWELL RD | APT 0149 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 12600812 | ALBERT | GABRIELLE | MARIE | 1700 NORTHSIDE DR NW | APT 4508 | ATLANTA | GA | 30318 |
| USPS | FULTON | 10855306 | TAYLOR | PAMELA | ELIZABETH | 575 PHARR RD NE | UNIT550893 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 12327204 | DAVIS | CONCHETTA | | 1700 NORTHSIDE DR NW | APT 44406 | ATLANTA | GA | 30318 |
| USPS | FULTON | 4783367 | KATES | JAMEELAH | ALEXANDRIA | 1190 N HIGHLAND AVE NE | UNIT 8063 | ATLANTA | GA | 30306 |
| USPS | FULTON | 7137220 | HOWARD | CATHERINE | | 8920 EVES RD | UNIT 767766 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 8339325 | WALDRON | BENJAMIN | PATRICK | 245 N HIGHLAND AVE NE | UNIT 306 | ATLANTA | GA | 30307-1958 |
| FedEx | FULTON | 12279335 | THORTON | BRIANNA | | 1700 NORTHSIDE DR NW | APT 5503 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5736762 | MCGLOWN | ERIC | CARLTON | 245 N HIGHLAND AVE NE | APT 407 | ATLANTA | GA | 30307 |
| UPS | FULTON | 2466914 | PREVOST | FREDERICK | COREY | 12460 CRABAPPLE RD | 202-430 | ALPHARETTA | GA | 30004 |
| USPS | FULTON | 11261937 | CORNELIUS | ANGELA | WILBURN | 4575 WEBB BRIDGE RD | UNIT 4092 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 7336795 | CARTER | BERNARD | JERMAINE (JR) | 227 SANDY SPRINGS PL NE | APT D421 | ATLANTA | GA | 30328 |
| USPS | FULTON | 8068005 | TYLER | APRIL | | 780 MOROSGO DR NE | #244240 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 2610362 | GORDON | NICOLE | DANIELLE | 2020 HOWELL MILL RD NW | #120 | ATLANTA | GA | 30318 |
| USPS | FULTON | 8569622 | ELKIND | STEPHEN | | 245 N HIGHLAND AVE NE | 230-498 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 10852501 | FLENOID | TANGANYIKA | KATARA | 1700 NORTHSIDE DR NW | APT 5501 | ATLANTA | GA | 30318 |
| USPS | FULTON | 1127434 | COBB | MICHEAL | L | 240 PEACHTREE ST NW | APT 56352 | ATLANTA | GA | 30303 |
| UPS | FULTON | 3908725 | ARNOLD | MELISSA | | 6300 POWERS FERRY RD NW | UNIT #600 | SANDY SPRINGS | GA | 30339 |
| UPS | FULTON | 12247100 | HAZELL | CASSANDRA | LYNN | 1700 NORTHSIDE DR NW | APT 3606 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10896756 | AITONO | JOSEPH | FRANK | 2625 PIEDMONT RD NE | STE 56-272 | ATLANTA | GA | 30324 |
| UPS | FULTON | 10268513 | GRIGSBY | URSULA | HENDERSON | 4575 WEBB BRIDGE RD | UNIT 5481 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 7197957 | GILBERT | SHAREE | | 245 N HIGHLAND AVE NE | #230-458 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11878423 | DENSON | TYLER | | 1700 NORTHSIDE DR NW | APT 5602 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 444877 | GARNER | DEBORAH | CAROL | 7742 SPALDING DR | UNIT 397 | NORCROSS | GA | 30092 |
| FedEx | FULTON | 2663531 | WILLIAMS | SABRINA | LAVERN | 2625 PIEDMONT RD NE | UNIT 56 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 6937413 | DAVIS | MAXINE | | 2995 E POINT ST | APT 107 | EAST POINT | GA | 30344 |
| FedEx | FULTON | 10735875 | BURKE | LAUREN | VIRGINIA | 245 N HIGHLAND AVE NE | #308 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 4004708 | CHAVOUS | JENNIFER | HOLSTON | 8725 ROSWELL RD | STE 0-121 | SANDY SPRINGS | GA | 30350 |
| UPS | FULTON | 11042950 | KINDRED | TERICA | MELENESSE | 2020 HOWELL MILL RD NW | APT # 185 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 6301866 | REED | TRAVINA | DARSHELLE | 2625 PIEDMONT RD NE | # 56-255 | ATLANTA | GA | 30324 |
| UPS | FULTON | 11031962 | LA ROYA | MICHAEL | | 4575 WEBB BRIDGE RD | APT 42722 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 6828105 | WASHINGTON HAMPTON | JAMES | N | 570 PIEDMONT AVE NE | UNIT 5416 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 5561075 | BRIGHT | RHONDA | | 245 N HIGHLAND AVE NE | UNIT 230-160 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 7546309 | STROUD | CHRISTOPHER | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350-5406 |
| FedEx | FULTON | 7469493 | OVERBECK | JOSEPH | EDWARD | 245 N HIGHLAND AVE NE | UNIT 301 | ATLANTA | GA | 30307-1903 |
| UPS | FULTON | 4845027 | WHORTON | KRISTEN | LEIGH | 885 WOODSTOCK RD | STE430-128 | ROSWELL | GA | 30075 |
| UPS | FULTON | 4458469 | MCKEEVER | ANDREA | COLLEEN | 575 PHARR RD NE | UNIT 12034 | ATLANTA | GA | 30305 |
| UPS | FULTON | 8205457 | FERGUSON | THELMA | W | 4279 ROSWELL RD NE | STE 208 | ATLANTA | GA | 30342 |
| UPS | FULTON | 5095241 | KALBFELD | AARON | PAUL | 5050 UNION ST | STE D239 | UNION CITY | GA | 30291 |
| UPS | FULTON | 5325298 | PARSON | DOUGLAS | DEWAYNE (JR) | 245 N HIGHLAND AVE NE | APT 804 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 7791091 | SOMSKI | CHRISTINA | MARIE | 1070 W PEACHTREE ST NW | APT 419 | ATLANTA | GA | 30309 |
| UPS | FULTON | 7195330 | HOSKIN | TERNIKA | ASHERA | 3000 OLD ALABAMA RD | UNIT 119 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 3075515 | COLEMAN | LASENE | RENAE | 2300 HOLCOMB BRIDGE RD | UNIT 103-D3 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 6715372 | KINDLMANN | GLENN | PETER | 2221 PEACHTREE RD NE | D-150 | ATLANTA | GA | 30309-1148 |
| USPS | FULTON | 7369623 | DAVIS | LORNA | OLIVIA | 240 PEACHTREE ST NW | UNIT 56195 | ATLANTA | GA | 30303 |
| UPS | FULTON | 12431502 | PURDIE | QUELYN | | 2020 HOWELL MILL RD NW | C109 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3469270 | MCINTYRE | LORETTA | M | 2400 OLD MILTON PKWY | 236 | ALPHARETTA | GA | 30009 |
| USPS | FULTON | 7955148 | SMITH | HAYWOOD | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350 |
| UPS | FULTON | 10949671 | IVORY | BERNARD | ISIAH | 1425 MARKET BLVD | STE 330 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 6154932 | BROWN | LINDSEY | MICHAEL | 2625 PIEDMONT RD NE | # 56-328 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 3827127 | WILLIAMS | JAMAH | A | 2625 PIEDMONT RD NE | # 56-328 | ATLANTA | GA | 30324 |
| USPS | FULTON | 10044460 | MOORE | TIFFANY | ILEAN | 50 SUNSET AVE NW | UNIT 92763 | ATLANTA | GA | 30314 |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33

www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 453 of 476

4558B867DCF5E33

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 11666057 | ARJULA | MANJULA | | | 9925 HAYNES BRIDGE RD | #200143 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 7682977 | REDMOND | WAYNE | THOMAS | | 2385 GODBY RD | UNIT 491262 | ATLANTA | GA | 30349 |
| UPS | FULTON | 7953563 | HOU | PETER | | | 11877 DOUGLAS RD | UNIT 102-196 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 7452721 | DICKINSON | FAWN | | | 2221 PEACHTREE RD NE | D455 | ATLANTA | GA | 30309 |
| UPS | FULTON | 7073382 | MUHAMMAD | RONNA | ELISE | | 5805 STATE BRIDGE RD | G-436 | DULUTH | GA | 30097 |
| FedEx | FULTON | 4044708 | CHAVOUS | JENNIFER | HOLSTON | | 8725 ROSWELL RD | STE 0-121 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 1087464 | PURVIS | IAN | CARTER | | 245 N HIGHLAND AVE NE | UNIT # 230 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 8312953 | CHATMAN | VERLYN | ANGELA | | 2625 PIEDMONT RD NE | STE 56-311 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 8882142 | GORDON | GLEN | DALE | | 2625 PIEDMONT RD NE | UNIT 56-37 | ATLANTA | GA | 30324-3086 |
| UPS | FULTON | 1844686 | GREEN | TRACY | DANIELLE | | 6300 POWERS FERRY RD NW | UNIT 1269 | ATLANTA | GA | 30339 |
| UPS | FULTON | 12057410 | WALKER | ANAIAE | LYNNE | | 10945 STATE BRIDGE RD | APT 4011 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 6491419 | ROSS | DEMETRIA | H | | 10945 STATE BRIDGE RD | 401-193 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 2673692 | DIAMOND | SUNNIE | EDWARD | | 2221 PEACHTREE RD NE | STE 421 | ATLANTA | GA | 30309 |
| USPS | FULTON | 7011595 | STJULIEN | JEREMY | JAMAR | | 2020 HOWELL MILL RD NW | STE D269 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8016088 | WILLIAMS | LAUREN | CAROL | | 1700 NORTHSIDE DR NW | APT 2508 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 6380400 | COFFIN | TRISTRAM | LEWIS | | 1700 NORTHSIDE DR NW | APT # 2408 | ATLANTA | GA | 30318 |
| USPS | FULTON | 4248809 | MCCLENDON | LINDA | | | 4575 WEBB BRIDGE RD | UNIT #2641 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 7536112 | SAXTON | TARA | | | 2221 PEACHTREE RD NE | UNIT 275 | ATLANTA | GA | 30309 |
| UPS | FULTON | 7910340 | MINTON | DANIEL | ISAIAH | | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 |
| USPS | FULTON | 8519440 | FLOWERS | DANIEL | | | 227 SANDY SPRINGS PL NE | UNIT # 149-D | ATLANTA | GA | 30328 |
| USPS | FULTON | 7784867 | PONDS | WHITNEY | | | 780 MOROSGO DR NE | 14846 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 10443617 | CHAMPIUN-LIGUORI | JULIA | | | 245 N HIGHLAND AVE NE | APT #402 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 5144874 | HARRIS | NILES | D | | 2625 PIEDMONT RD NE | UNIT 56-488 | ATLANTA | GA | 30324-3086 |
| USPS | FULTON | 12422700 | MURRELL | MYRAH | MARIE | | 1072 W PEACHTREE ST NW | APT 7791 | ATLANTA | GA | 30309 |
| USPS | FULTON | 2413916 | JOHNSON | CAMISHA | L | | 75 WASHINGTON ST | UNIT 1931 | FAIRBURN | GA | 30213 |
| FedEx | FULTON | 7724034 | WALKER | SANDRA | JEAN | | 245 N HIGHLAND AVE NE | 230-183 | ATLANTA | GA | 30307 |
| USPS | FULTON | 1935327 | DANIEL | RODNEY | A | | 8920 EVES RD | UNIT 76852 | ROSWELL | GA | 30076 |
| USPS | FULTON | 5095241 | KALBFELD | AARON | PAUL | | 2020 HOWELL MILL RD NW | STE D239 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5662679 | WINSTON | HERMAN | EDWARD | JR | 75 WASHINGTON ST | UNIT 1575 | FAIRBURN | GA | 30213 |
| UPS | FULTON | 7194423 | HARRISON | KRISTINA | | | 5805 STATE BRIDGE RD | UNIT #G165 | DULUTH | GA | 30097 |
| FedEx | FULTON | 11386541 | ROLLINS | BENJAMIN | | | 1700 NORTHSIDE DR NW | APT# 5403 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5028402 | PAZERA | JOHN | GEORGE | JR | 1072 W PEACHTREE ST NW | UNIT 7551 | ATLANTA | GA | 30309 |
| UPS | FULTON | 11490980 | RUSSELL | CYNTHIA | DIANE | | 1700 NORTHSIDE DR NW | APT 1403 NW | ATLANTA | GA | 30318 |
| USPS | FULTON | 4904013 | LASONDE | JACK | | | 570 PIEDMONT AVE NE | UNIT 54175 | ATLANTA | GA | 30308 |
| USPS | FULTON | 4498123 | SISK | JAMES | DAVID | | 245 N HIGHLAND AVE NE | UNIT 211 | ATLANTA | GA | 30307-1903 |
| USPS | FULTON | 3815917 | WARNOCK | PAMELA | M | | 570 PIEDMONT AVE NE | UNIT 54802 | ATLANTA | GA | 30308-8708 |
| USPS | FULTON | 6296008 | ADAMS | ALFRED | JERMAINE | | 8725 ROSWELL RD | 136 | SANDY SPRINGS | GA | 30350 |
| USPS | FULTON | 1982990 | HASKIN | JEFFREY | M | | 227 SANDY SPRINGS PL NE | APT# D-75 | ATLANTA | GA | 30328 |
| UPS | FULTON | 8477220 | ROLLE | LEAH | ALEXANDRIA PUGH | | 2221 PEACHTREE RD NE | STE D | ATLANTA | GA | 30309 |
| USPS | FULTON | 7344504 | SMITH | TAWANNA | R | | 848 OGLETHORPE AVE SW | UNIT 11343 | ATLANTA | GA | 30310 |
| FedEx | FULTON | 8536189 | MEDINA | GEORDANNIS | | | 1700 NORTHSIDE DR NW | APT 3305 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3445151 | TAYLOR | TRACY | RENEE | | 50 SUNSET AVE NW | APT 2301 | ATLANTA | GA | 30314 |
| USPS | FULTON | 10222941 | BOYD | JEREMIAH | DEAMOS | | 8920 EVES RD | UNIT 76872 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 4890817 | HURST | JORDAN | BYRON | | 3000 ALABAMA RD | 119-128 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 8713529 | SANTORO | SCOTT | MICHAEL | | 650 S CENTRAL AVE | UNIT 82285 | HAPEVILLE | GA | 30354 |
| FedEx | FULTON | 8893255 | BARMORE | MAYGHEN | SYMORE | | 2625 PIEDMONT RD NE | STE 56146 | ATLANTA | GA | 30324 |
| USPS | FULTON | 11005598 | ELIOT | MIA | | | 570 PIEDMONT AVE NE | 55492 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 10355875 | THOMAS | DOLLITIA | GARCIA | | 5805 STATE BRIDGE RD | APT G63 | JOHNS CREEK | GA | 30097 |
| FedEx | FULTON | 7617584 | PRICE | EMMANUEL | BERNARD | | 1700 NORTHSIDE DR NW | APT 2206 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 7231407 | RICHARD | ADAM | MARK | | 245 N HIGHLAND AVE NE | UNIT 230-500 | ATLANTA | GA | 30307-1936 |
| FedEx | FULTON | 7187601 | BANISTER | JENNIFER | | | 245 N HIGHLAND AVE NE | APT # 155 | ATLANTA | GA | 30307 |
| USPS | FULTON | 3667802 | ALLEN | GREGORY | | | 570 PIEDMONT AVE NE | UNIT 54837 | ATLANTA | GA | 30308 |
| USPS | FULTON | 4402401 | DOBSON | MICHAEL | | | 245 N HIGHLAND AVE NE | UNIT 313 | ATLANTA | GA | 30307-1958 |
| FedEx | FULTON | 7013684 | VIDERI | AMANDA | LUISA | | 1700 NORTHSIDE DR NW | APT 7203 | ATLANTA | GA | 30318 |

DocVerify ID: 00B66AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

00B66AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | Reg ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 12444558 | RIORDAN | PATRICK | | JR | 12460 CRABAPPLE RD | APT202 246 | ALPHARETTA | GA | 30004 |
| USPS | FULTON | 10694812 | DAVY | NAA | | | 575 PHARR RD NE | UNIT #53 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 11835149 | AASER | RACHEL | | | 1700 NORTHSIDE DR NW | APT 3602 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 4556710 | ALLRED | CHARLES | MATTHEW | | 1700 NORTHSIDE DR NW | UNIT 4203 | ATLANTA | GA | 30318 |
| USPS | FULTON | 6586782 | GORDILLO | DONALD | HENRY | | 10719 ALPHARETTA HWY | UNIT 1773 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 8225751 | BRANCH | JENA | ALEXIS | | 1700 NORTHSIDE DR NW | APT 5504 | ATLANTA | GA | 30318 |
| USPS | FULTON | 6286437 | WHITE | KEVIN | ANTHONY | | 575 PHARR RD NE | APT#12262 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 8951794 | SHELTON | DIANE | MARIE | | 2625 PIEDMONT RD NE | UNIT 56347 | ATLANTA | GA | 30324-3086 |
| UPS | FULTON | 10413932 | BUTCHER | CHRISTOPHER | MICHAEL | | 830 GLENWOOD AVE SE | APT 510-255 | ATLANTA | GA | 30316 |
| USPS | FULTON | 6321910 | COLLINS | LASANDRA | R | | 5805 STATE BRIDGE RD | G429 | DULUTH | GA | 30097 |
| UPS | FULTON | 6064500 | MONTANA | IRMA | IRMA | | 2020 HOWELL MILL RD NW | C231 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5937812 | NORRIS | YASMIN | NAOMI | | 3495 BUCKHEAD LOOP NE | #18601 | ATLANTA | GA | 30326 |
| UPS | FULTON | 6043260 | WELLS | MARCUS | LEON | | 2221 PEACHTREE RD NE | STE D 651 | ATLANTA | GA | 30309 |
| USPS | FULTON | 10595805 | COOPER | ALVIN | ARNOLD | | 75 WASHINGTON ST | APT 1792 | FAIRBURN | GA | 30213 |
| USPS | FULTON | 6262467 | ADAMS | MESSINA | | | 575 PHARR RD NE | UNIT 52032 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 7652611 | LENNON | SEAN | PATRICK | | 245 N HIGHLAND AVE NE | APT 213 | ATLANTA | GA | 30307 |
| UPS | FULTON | 3678030 | DOSTIE | DEBRA | LYNN | | 10945 STATE BRIDGE RD | STE 401 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 10554755 | DOLLIOLE | MYLES | JULIEN | | 227 SANDY SPRINGS PL NE | UNIT D-171 | ATLANTA | GA | 30328 |
| USPS | FULTON | 10010108 | BRISCOE | CRAIG | ALAN | | 2400 OLD MILTON PKWY | UNIT 597 | ALPHARETTA | GA | 30009 |
| USPS | FULTON | 2088569 | ROWLAND | CORACE | STANLEY | | 1190 N HIGHLAND AVE NE | APT 8971 | ATLANTA | GA | 30306 |
| USPS | FULTON | 11446972 | LEWIS | ISAIAH | DIJUAN | | 11877 DOUGLAS RD | STE102-193 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 12760681 | COHENS | JOHNEITA | | | 227 SANDY SPRINGS PL NE | UNIT #450 | ATLANTA | GA | 30328 |
| UPS | FULTON | 5054041 | PAM | MEEGAN | DANIELLE | | 2020 HOWELL MILL RD NW | APT 229 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5125354 | BROWN | MARTIN | JOSEPH | | 245 N HIGHLAND AVE NE | APT230-484 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2140942 | WIECZOREK | ROBERT | JOSEPH | | 227 SANDY SPRINGS PL NE | D326 | ATLANTA | GA | 30328 |
| UPS | FULTON | 7022580 | JENKINS | CARL | | | 5805 STATE BRIDGE RD | STE G | DULUTH | GA | 30097 |
| USPS | FULTON | 8075707 | DOLLIOLE | KIMBERLY | B | | 227 SANDY SPRINGS PL NE | D171 | ATLANTA | GA | 30328-5918 |
| FedEx | FULTON | 3838088 | JOHNSON | FRANK | | | 2090 DUNWOODY CLUB DR | APT106-783 | ATLANTA | GA | 30350 |
| USPS | FULTON | 4321958 | FORD | KIMBERLY | D | | 575 PHARR RD NE | UNIT 11506 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 1988327 | HIDER | DORETHA | | | 3495 BUCKHEAD LOOP NE | UNIT 18912 | ATLANTA | GA | 30326 |
| USPS | FULTON | 5042269 | TOBIN | ANTHONY | DAVID | | 227 SANDY SPRINGS PL NE | STE 0352 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 7652611 | LENNON | SEAN | PATRIK | | 245 N HIGHLAND AVE NE | APT 213 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 7458618 | REID | VICTORIA | KANIELE | | 1700 NORTHSIDE DR NW | 401-278 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 6878625 | BLACK | CANDICE | MARIE | | 1700 NORTHSIDE DR NW | #44602 | ALPHARETTA | GA | 30318 |
| USPS | FULTON | 12317330 | SEY | MODOU | AINSWORTH | | 3495 BUCKHEAD LOOP NE | UNIT 18525 | ATLANTA | GA | 30326 |
| USPS | FULTON | 6451241 | BUTTS | BEVERLY | SYLVESTER | JR | 848 OGLETHORPE AVE SW | UNIT 11071 | ATLANTA | GA | 30310 |
| FedEx | FULTON | 11683154 | MAUREDDY | RAHUL | TURNER | | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30307 |
| USPS | FULTON | 6374723 | LOZON | CRISDEION | REDDY | | 794 MARIETTA ST NW | APT 93372 | ATLANTA | GA | 30318 |
| USPS | FULTON | 6300959 | BLACKMON | DERRELL | MARIE | | 575 PHARR RD NE | UNIT550165 | ATLANTA | GA | 30305 |
| UPS | FULTON | 5191719 | GANT | RENEE | | | 2625 PIEDMONT RD NE | UNIT 432 | ATLANTA | GA | 30324-3086 |
| FedEx | FULTON | 7305472 | LEMBECK | WILHELM | M | | 3000 OLD ALABAMA RD | STE 119266 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 3505287 | SWINSON | SHONA | LAQUETTA | | 2625 PIEDMONT RD NE | STE 56-139 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11070092 | SMITH | ADRIANNE | NICOLE | | 245 N HIGHLAND AVE NE | APT # 408 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11280292 | RICHARD | NATALIE | JOY | | 245 N HIGHLAND AVE NE | #2350-500 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11187544 | ADAMS | DON | WINZER | | 4575 WEBB BRIDGE RD | UNIT 3491 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 5889232 | VANCE | JESSICA | AINSWORTH | | 1700 NORTHSIDE DR NW | APT 1206 | ATLANTA | GA | 30318 |
| USPS | FULTON | 6545559 | CHATMAN | MICHAEL | SYLVESTER | JR | 2625 PIEDMONT RD NE | STE 56-311 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 10520251 | PHINISEE | QUINTIN | SCOTT | | 8725 ROSWELL RD | APT # 0-93 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 2648764 | COOPER | RICKEY | CICERA | | 1700 NORTHSIDE DR NW | UNIT 4207 | ATLANTA | GA | 30318-2683 |
| FedEx | FULTON | 11058900 | PATTERSON | RAYMOND | GUY | | 9925 HAYNES BRIDGE RD | STE 200 | JOHNS CREEK | GA | 30022 |
| FedEx | FULTON | 12327204 | DAVIS | CONCHETTA | | | 1700 NORTHSIDE DR NW | APT 4-4406 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5908794 | IVORY | GALE | BERNARD | | 2090 DUNWOODY CLUB DR | APT 106 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 10072126 | HOLLAND | LARA | LYNN | | 245 N HIGHLAND AVE NE | 230-491 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2437910 | MITCHELL | DUANE | ALAN | | 1072 W PEACHTREE ST NW | UNIT 79344 | ATLANTA | GA | 30309 |

DocVerify ID: 00866AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

Page 455 of 476

00866AEE-3172-4549-9513-8B957DCF5E33

2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 825257 WAGES | JULIA | | | 3000 OLD ALABAMA RD | UNIT 119246 | JOHNS CREEK | GA | 30022 |
| UPS | FULTON | 5181625 PATILLO | NICOLE | TURNER | | 5805 STATE BRIDGE RD | G424 | JOHNS CREEK | GA | 300978220 |
| USPS | FULTON | 2988107 MUHAMMAD | CORLISS | WILLIS | | 575 PHARR RD NE | APT 550311 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 8744248 SECHREST | AVERY | CARRIE | | 245 N HIGHLAND AVE NE | 420 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11665148 MAUREDDY | DEENA | | | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30307 |
| USPS | FULTON | 10250297 GARCIA-CAPTAIN | TRICIA | L | | 780 MOROSGO DR NE | APT 13803 | ATLANTA | GA | 30324 |
| UPS | FULTON | 7641497 VIGGERS | TALIA | MERCEDES | | 2020 HOWELL MILL RD NW | C192 | ATLANTA | GA | 30318 |
| USPS | FULTON | 7016363 WILDER | ANGELL | SALNENCA | | 780 MOROSGO DR NE | UNIT 24415 | ATLANTA | GA | 30324 |
| USPS | FULTON | 5501959 RHODES | SUSIE | MARIE | | 2400 OLD MILTON PKWY | UNIT 908 | ALPHARETTA | GA | 30009 |
| FedEx | FULTON | 7623822 TORY | WILLIAM | GLENN | SR | 2625 PIEDMONT RD NE | UNIT 56-290 | ATLANTA | GA | 30324 |
| UPS | FULTON | 2516939 DEANES | JOHN | | | 1425 MARKET BLVD | 530-171 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 4747572 RENFROE | JERMAINE | | | 245 N HIGHLAND AVE NE | APT 221 | ATLANTA | GA | 30307 |
| USPS | FULTON | 3927435 OGLE | CAREN | G | | 570 PIEDMONT AVE NE | 2101 | ATLANTA | GA | 30308 |
| USPS | FULTON | 5244730 CRAIG | COLLETTE | YVETTE | | 227 SANDY SPRINGS PL NE | STE D 252 | ATLANTA | GA | 30328 |
| USPS | FULTON | 6762444 MAGEE | RICKY | R | | 227 SANDY SPRINGS PL NE | STE D 164 | ATLANTA | GA | 30328 |
| USPS | FULTON | 8315131 ALLEN | JOSEPH | CULP | JR | 3495 BUCKHEAD LOOP NE | UNIT 19204 | ATLANTA | GA | 30326 |
| FedEx | FULTON | 8810583 DOWLING | KEVIN | THOMAS | | 245 N HIGHLAND AVE NE | APT 314 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 5736762 MCGLOWN | ERIC | CARLTON | | 245 N HIGHLAND AVE NE | APT 407 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 10760132 SIFUENTES | JACOB | BRYAN | | 1700 NORTHSIDE DR NW | APT 3307 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2687455 ODONNELL | TIMOTHY | S | | 848 OGLETHORPE AVE SW | UNIT # 115 | ATLANTA | GA | 30310 |
| UPS | FULTON | 12132367 BEAUCHAMP | SHANIKA | MILLER | | 75 WASHINGTON ST | UNIT 1521 | FAIRBURN | GA | 30213 |
| UPS | FULTON | 3504837 MZE | CONNIE | JEAN | | 10800 ALPHARETTA HWY | # 208-489 | ROSWELL | GA | 30076 |
| UPS | FULTON | 7125213 DUMAS | ELIZABETH | MARIE | | 10800 ALPHARETTA HWY | 308-622 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 4024399 DOBSON | DEBRA | YATES | | 245 N HIGHLAND AVE NE | UNIT 313 | ATLANTA | GA | 30307-1958 |
| UPS | FULTON | 7880023 KARIM | ASIM | | | 3000 OLD ALABAMA RD | UNIT 119 | JOHNS CREEK | GA | 30022 |
| FedEx | FULTON | 6296008 ADAMS | ALFRED | JERMAINE | | 8725 ROSWELL RD | 136 | SANDY SPRINGS | GA | 30350 |
| USPS | FULTON | 5060984 WRIGHT | ATASHA | WILADEAN | | 240 PEACHTREE ST NW | STE 56991 | ATLANTA | GA | 30303 |
| USPS | FULTON | 8013401 HUNTER | KETURAH | RICHARDSON | | 1425 MARKET BLVD | 530 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 10180931 OLIVEROS | RAUL | ALEJANDRO | | 2625 PIEDMONT RD NE | APT 56-207 | ATLANTA | GA | 30324 |
| UPS | FULTON | 7069924 GLEBE | RACHAEL | ANN | | 5805 STATE BRIDGE RD | APT G430 | JOHNS CREEK | GA | 30097 |
| UPS | FULTON | 10481524 SMITH | JANEEN | PATRICE | | 1185 HIGHTOWER TRL | #501204 | ATLANTA | GA | 30350 |
| UPS | FULTON | 1382366 ANDERSON | DAVID | MICHAEL | SR | 570 PIEDMONT AVE NE | #43512 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 12332166 BAILEY | LATASHA | | | 1070 PEACHTREE ST NW | #261 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 4770540 LEWIS | ANDREA | NICOLE | | 817 W PEACHTREE ST NW | A180-115 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 7865689 LOTT | KATELYN | NICOLE | | 245 N HIGHLAND AVE NE | APT # 220 | ATLANTA | GA | 30307 |
| USPS | FULTON | 4914587 FISCHER | JO | TOMOFF | | 2221 PEACHTREE RD NE | UNIT# 5107 | ATLANTA | GA | 30309 |
| UPS | FULTON | 12012731 GORDON | JW | | | 10945 STATE BRIDGE RD | 401-601 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 3901068 WILSON | MONIQUE | L | | 227 SANDY SPRINGS PL NE | STE D | ATLANTA | GA | 30328 |
| USPS | FULTON | 4967500 SCHLICHTER | FRANK | JOHN | III | 1425 MARKET BLVD | #D308 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 4699982 BOYD | LATEISHA | A | | 2625 PIEDMONT RD NE | UNIT 399 | ATLANTA | GA | 30324-3086 |
| USPS | FULTON | 11865088 MOORE | KENDRA | MARIE | | 575 PHARR RD NE | UNIT 52984 | ATLANTA | GA | 30305 |
| UPS | FULTON | 2379804 WEST | BENJAMIN | DANIEL | | 2020 HOWELL MILL RD NW | APT C358 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5479048 JONES | LAKESHA | MARIE | | 1700 NORTHSIDE DR NW | APT # 3502 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 12823159 RIGGINS | DAVID | EUGENE | | 1700 NORTHSIDE DR NW | APT 4302 | ATLANTA | GA | 30318 |
| UPS | FULTON | 3748921 GREENE | MONICA | JENINE | | 8343 ROSWELL RD | APT 182 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 8402018 WARD | DOUGLAS | EUGENE | | 1700 NORTHSIDE DR NW | UNIT 3308 | ATLANTA | GA | 30318-2686 |
| FedEx | FULTON | 6258707 WHITE | DOYLE | INMAN | | 2221 PEACHTREE RD NE | D-622 | ATLANTA | GA | 30309-1148 |
| USPS | FULTON | 5873883 WOOD | STEVEN | RANDOLPH | II | 570 PIEDMONT AVE NE | UNIT 55538 | ATLANTA | GA | 30308 |
| USPS | FULTON | 11970592 HERNANDEZ | NIA | MICHELLE | | 794 MARIETTA ST NW | UNIT # 93-323 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 12428945 OCHOA | LOUIS | ANDREW | | 10800 ALPHARETTA HWY | APT 3508 | ROSWELL | GA | 30076 |
| USPS | FULTON | 2567682 WIELAND | STEVEN | | | 227 SANDY SPRINGS PL NE | 208 | ATLANTA | GA | 30328 |
| USPS | FULTON | 11065423 STEPHENS | LORENZO | | | 227 SANDY SPRINGS PL NE | APT 76813 | ATLANTA | GA | 30328 |
| UPS | FULTON | 7555687 BURNETT | BENNY | RAY | | 10945 STATE BRIDGE RD | 401 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 6354671 BINDER | CAMILLE | DELON | | 2625 PIEDMONT RD NE | #56-171 | ATLANTA | GA | 30324 |

DocVerify ID: 0D866AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D866AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA PO Box Registrants

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 12577822 | TENORIO | CHRISTINE | MARIE | 8920 EVES RD | UNIT #786321 | ROSWELL | GA | 30076 |
| USPS | FULTON | 10869225 | JONES | ERINN | AMBER | 1072 W PEACHTREE ST NW | UNIT 7506 | ATLANTA | GA | 30309 |
| UPS | FULTON | 7452721 | DICKINSON | FAWN | S | 2221 PEACHTREE RD NE | D455 | ATLANTA | GA | 30309 |
| USPS | FULTON | 3853298 | MOBLEY | ACQUANETTA | | 780 MOROSGO DR NE | UNIT 13831 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11757293 | KANE | SOPHIA | | 245 N HIGHLAND AVE NE | APT 405 | ATLANTA | GA | 30307 |
| USPS | FULTON | 12839524 | ANDREWS | STANLEY | WADE | 2400 OLD MILTON PKWY | UNIT # 806 | ALPHARETTA | GA | 30009 |
| UPS | FULTON | 482832 | DAILY | MICHAEL | W | 10945 STATE BRIDGE RD | APT401191 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 6267800 | WILLIAMS | DAMANI | M | 5805 STATE BRIDGE RD | STE G309 | JOHNS CREEK | GA | 30097 |
| FedEx | FULTON | 12143425 | DEAN | NIA | | 9925 HAYNES BRIDGE RD | 200-118 | JOHNS CREEK | GA | 30022 |
| USPS | FULTON | 3705857 | BEAL | DEMETRIS | ANTIGO | 1590 JONESBORO RD SE | UNIT 69013 | ATLANTA | GA | 30315 |
| USPS | FULTON | 10445455 | SMITH | VANNESTHER | BEVEL | 2385 GODBY 8D | APT 813 | ATLANTA | GA | 30349 |
| FedEx | FULTON | 8954843 | WALL | SHAMARR | | 1700 NORTHSIDE DR NW | APT 2203 | ATLANTA | GA | 30318 |
| USPS | FULTON | 8119994 | WASILEWSKI | PAUL | | 245 N HIGHLAND AVE NE | APT # 404 | ATLANTA | GA | 30307 |
| USPS | FULTON | 4225562 | CARSON | PHYLISIA | ADINA | 4575 WEBB BRIDGE RD | APT 2232 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 5630315 | TAYLOR | ERIC | DEWAYNE | 3495 BUCKHEAD LOOP NE | APT 18781 | ATLANTA | GA | 30326 |
| USPS | FULTON | 6463459 | MARONEY | PATRICIA | SAGUIER | 227 SANDY SPRINGS PL NE | APT D-331 | ATLANTA | GA | 30328 |
| USPS | FULTON | 10219587 | WILLIAMS | DOROTHY | NAOMI | 575 PHARR RD NE | UNIT 12210 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 11903474 | OWENS | LAUREN | BRITTANY D | 1700 NORTHSIDE DR NW | APT 4602 | ATLANTA | GA | 30318 |
| UPS | FULTON | 6950741 | DUNCAN | REBECCA | D | 11877 DOUGLAS RD | APT 10-232 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 4841646 | SPEARS | TREMAIN | | 575 PHARR RD NE | UNIT 53001 | ATLANTA | GA | 30305 |
| USPS | FULTON | 11649867 | HUGHES | DAVID | ALLEN | 2995 E POINT ST | APT 130 | EAST POINT | GA | 30344 |
| FedEx | FULTON | 11967643 | SMITH | TAYLOR | MARIE | 1700 NORTHSIDE DR NW | APT #3001 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 6332267 | SMITH | EMANUEL | EDWARD | 2625 PIEDMONT RD NE | UNIT 56-288 | ATLANTA | GA | 30324 |
| UPS | FULTON | 5982972 | LEAKE | BENJAMIN | | 1700 NORTHSIDE DR NW | A7-1170 | ATLANTA | GA | 30318 |
| UPS | FULTON | 11383664 | UE | LEO | POENPONG | 12460 CRABAPPLE RD | 202-182 | ALPHARETTA | GA | 30004 |
| FedEx | FULTON | 8213266 | HILDEBRANDT | JONATHAN | | 245 N HIGHLAND AVE NE | UNIT # 212 | ATLANTA | GA | 30307 |
| USPS | FULTON | 7550040 | SCATES | CAPPRICCIEO | M | 2020 HOWELL MILL RD NW | SUITE D268 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5075287 | SCHIEMAN | ROBERT | EDMUND | 3495 BUCKHEAD LOOP NE | UNIT 18981 | ATLANTA | GA | 30326 |
| USPS | FULTON | 7681735 | EVANS | STACY | DENISE | 1700 NORTHSIDE DR NW | APT # 4605 | ATLANTA | GA | 30318 |
| USPS | FULTON | 3163737 | BAILEY | IRENE | | 2260 FAIRBURN RD SW | APT310032 | ATLANTA | GA | 30331 |
| USPS | FULTON | 5231758 | WILLIAMS | MECHELLE | YVETTE | 2400 OLD MILTON PKWY | UNIT 806 | ALPHARETTA | GA | 30009 |
| FedEx | FULTON | 11921429 | SHIPLEY | BENJAMIN | RANIER | 1700 NORTHSIDE DR NW | APT 3409 | ALPHARETTA | GA | 30318 |
| USPS | FULTON | 10691473 | WILSON | MARIA | | 245 N HIGHLAND AVE NE | APT # 230-217 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11407277 | WILLIAMS | DAMIEN | LAMONT | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 4595380 | COLLINS | BRENT | DELBERT | 2221 PEACHTREE RD NE | #D262 | ATLANTA | GA | 30309 |
| USPS | FULTON | 8885003 | WATSON | STACEY | | 575 PHARR RD NE | UNIT 52984 | ATLANTA | GA | 30305 |
| USPS | FULTON | 7653013 | SIEBERT | ELIZABETH | | 1700 NORTHSIDE DR NW | APT #5606 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10447012 | MONTILLA | TOMAS | E | 245 N HIGHLAND AVE NE | APT 209 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11054926 | GARBER | MICHAEL | IAN | 245 N HIGHLAND AVE NE | APT 201 | ATLANTA | GA | 30307 |
| USPS | FULTON | 10218339 | HILDEBRANDT | HEIDI | ANN | 245 N HIGHLAND AVE NE | APT 212 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11063066 | PRATT | COREY | JUSTIN | 8920 EVES RD | # 768133 | ROSWELL | GA | 30076 |
| UPS | FULTON | 2519917 | OLSEN | JUDITH | | 12460 CRABAPPLE RD | UNIT 202-150 | ALPHARETTA | GA | 30004 |
| USPS | FULTON | 6991286 | NUE-HASHEMI | MOHAMMAD | | 570 PIEDMONT AVE NE | UNIT 54103 | ATLANTA | GA | 30308 |
| UPS | FULTON | 3793060 | GIBSON | JAMES | EDWIN | 126 WASHINGTON ST | UNIT 1006 | FAIRBURN | GA | 30213 |
| USPS | FULTON | 10122089 | BROWN | CHAVAZA | DIJUAN | 4575 WEBB BRIDGE RD | UNIT 4601 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 8469866 | MCGREW | VELETIA | ORA | 4575 WEBB BRIDGE RD | UNIT 4411 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 1970255 | COPPINS | KAREN | L | 245 N HIGHLAND AVE NE | UNIT 403 | ATLANTA | GA | 30307 |
| USPS | FULTON | 8376677 | BOATENG | YAA | KONADU | 780 MOROSGO DR NE | APT 14863 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 8070198 | COLEMAN | MCKENZIE | JEAN | 245 N HIGHLAND AVE NE | APT 204 | ATLANTA | GA | 30307 |
| USPS | FULTON | 8193848 | BURTON | CAPRICE | | 1590 JONESBORO RD SE | UNIT 12604 | ATLANTA | GA | 30315 |
| USPS | FULTON | 12766364 | MANNING | TANISHA | D | 4575 WEBB BRIDGE RD | UNIT 4281 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 3921527 | SLAUGHTER | ROBERT | SHELTON | 3000 OLD ALABAMA RD | STE 119 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 7468618 | REID | VICTORIA | KANIELE | 10945 STATE BRIDGE RD | 403-278 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 2441287 | DELSARTE | DOROTHY | JOHNSON | 2221 PEACHTREE RD NE | APT D268 | ATLANTA | GA | 30309 |

DocVerify ID: 00866AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D866AEE-3172-4549-9513-8B957DCF5E33 :2020/12/01 12:42:10 -8:00 — Remote Notary
457B895TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 12498828 | WALKER | JAEDON | ALEXANDER | | 10945 STATE BRIDGE RD | 4011 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 11721315 | HINES | AVANNA | SARAN | | 50 SUNSET AVE NW | APT 92771 | ATLANTA | GA | 30314 |
| FedEx | FULTON | 5382587 | FINDLEY | ROBERT | FRANKLIN | | 245 N HIGHLAND AVE NE | APT 214 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 7686606 | HOLYFIELD | EBONNE | ESHAYA | | 1700 NORTHSIDE DR NW | UNIT 3608 | ATLANTA | GA | 303182693 |
| FedEx | FULTON | 6938943 | BUFFTON | KYLE | THOMAS | | 245 N HIGHLAND AVE NE | APT 224 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 12518567 | COFFELT | CHRISTOPHER | AARON | JR | 1700 NORTHSIDE DR NW | APT 3508 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8477551 | AGUILAR | PEDRO | JOAQUIN | JR | 1700 NORTHSIDE DR NW | APT 2216 | ATLANTA | GA | 30307-1958 |
| UPS | FULTON | 7332290 | LYON | GINGER | BAYARD | | 245 N HIGHLAND AVE NE | UNIT 406 | ATLANTA | GA | 30350 |
| UPS | FULTON | 7894999 | BIGOT | CHINARA | SHAW | | 8343 ROSWELL RD | UNIT 116 | SANDY SPRINGS | GA | 30005 |
| FedEx | FULTON | 10706010 | LEVISTER | SHAY | NASH | | 4575 WEBB BRIDGE RD | 4996 | ALPHARETTA | GA | 30310 |
| FedEx | FULTON | 7141787 | ANDERSON | ELIZABETH | MICHELLE | | 1700 NORTHSIDE DR NW | APT # 5606 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12491418 | HAMILTON | NEAU | RAI | | 848 OGLETHORPE AVE SW | UNIT115603 | ATLANTA | GA | 30076 |
| USPS | FULTON | 12591515 | PHILIP | GAIL | ANN | | 10719 ALPHARETTA HWY | APT 212 | ROSWELL | GA | 30315 |
| UPS | FULTON | 3570048 | ROGERS | RUSSEL | LAROY | | 1590 JONESBORO RD SE | UNIT 150832 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11591530 | NABORS | BARRY | LAMARK | | 245 N HIGHLAND AVE NE | # 230-155 | ATLANTA | GA | 30328 |
| USPS | FULTON | 6750512 | NYEMBWE | DIMAN | D | | 227 SANDY SPRINGS PL NE | APT D289 | ATLANTA | GA | 30314 |
| USPS | FULTON | 2496687 | COTTRELL | JAMES | MONROE | | 50 SUNSET AVE NW | UNIT 9214 | ATLANTA | GA | 30309 |
| UPS | FULTON | 4853637 | FULLER | CHERYL | | | 2221 PEACHTREE RD NE | D-133 | ATLANTA | GA | 30328 |
| USPS | FULTON | 10519961 | ROUNTREE | MAYLIN | BISHOP | | 227 SANDY SPRINGS PL NE | D-176 | ATLANTA | GA | 30339 |
| UPS | FULTON | 11661919 | GESAWA | RODGERS | NYAEGA | | 6300 POWERS FERRY RD NW | APT600-168 | NORCROSS | GA | 30092 |
| UPS | FULTON | 10726969 | CAMPBELL | DION | LEIGH | | 7742 SPALDING DR | APT # 1977 | SANDY SPRINGS | GA | 30350 |
| UPS | FULTON | 4012076 | AMAN | LARRY | JAMES | | 8343 ROSWELL RD | UNIT 252 | ATLANTA | GA | 30318 |
| UPS | FULTON | 8168781 | GILES | GREGORY | | | 1700 NORTHSIDE DR NW | APT # 4403 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11832581 | FAKHOURY | ABDEL HAMID | | | 245 N HIGHLAND AVE NE | APT 410 | ATLANTA | GA | 30344 |
| USPS | FULTON | 10556507 | SMITH | PATRICK | ARNOLD | | 1185 HIGHTOWER TRL | #501204 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 5343677 | AUGUSTINE | NICHOLE | VERONICA | | 1700 NORTHSIDE DR NW | UNIT 1511 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12754700 | FENNELL | ALTAVIESE | MARIE | | 780 MOROSGO DR NE | UNIT # 244095 | ATLANTA | GA | 30324 |
| UPS | FULTON | 3937171 | WEST | SHAWN | ANDRE | | 1425 MARKET BLVD | STE 530 | ROSWELL | GA | 30076 |
| UPS | FULTON | 3742542 | MCGHEE | FELICIA | WYNETTE | | 227 SANDY SPRINGS PL NE | UNIT 28261 | ATLANTA | GA | 30328 |
| UPS | FULTON | 12537968 | STEPHENSON | ARELISA | SONIA | | 11877 DOUGLAS RD | STE 1021 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 5337484 | ERVIN | MARQUES | | | 245 N HIGHLAND AVE NE | 230-456 | ATLANTA | GA | 30307 |
| USPS | FULTON | 4022752 | CROOKS | JASMINE | NORMANDELLE | | 575 PHARR RD NE | APT 12266 | ATLANTA | GA | 30349 |
| FedEx | FULTON | 4488511 | WOOTEN | ROBERT | LEE | | 2355 GODBY RD | APT 491262 | ATLANTA | GA | 30307-1958 |
| UPS | FULTON | 7332290 | LYON | GINGER | WAYNE | | 245 N HIGHLAND AVE NE | UNIT 406 | ATLANTA | GA | 30354 |
| FedEx | FULTON | 11661648 | CANADA | KENNETH | GAIL | | 650 S CENTRAL AVE | UNIT 82335 | HAPEVILLE | GA | 30344 |
| FedEx | FULTON | 8576075 | NOLEN | ARICKA | | | 2995 E POINT ST | APT # 136 | EAST POINT | GA | 30307 |
| FedEx | FULTON | 8569622 | ELKIND | STEPHEN | STANTON | | 245 N HIGHLAND AVE NE | 230-498 | ATLANTA | GA | 30004-6602 |
| UPS | FULTON | 2508870 | DODSON | JAMES | | | 12460 CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30213 |
| USPS | FULTON | 5001960 | SPATES | MARCELLA | LEANNE | | 75 WASHINGTON ST | UNIT 1514 | FAIRBURN | GA | 30318 |
| FedEx | FULTON | 6343260 | DOUGAN | WILLIAM | EGBERT | II | 1700 NORTHSIDE DR NW | APT # 1208 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12398384 | BORTIER | DORA | PATIENCE A | | 245 N HIGHLAND AVE NE | UNIT 230-125 | ATLANTA | GA | 30309 |
| UPS | FULTON | 11069424 | RAGY | ANEES-CARL | LOUIS | | 2221 PEACHTREE RD NE | APT 457 | ATLANTA | GA | 30092 |
| UPS | FULTON | 2575444 | BANKS | MICHAEL | EDWARD | | 7742 SPALDING DR | 768133 | NORCROSS | GA | 30076 |
| FedEx | FULTON | 3775079 | PRATT | KAMELA | DAWN | | 8920 EVES RD | UNIT # 1 | ROSWELL | GA | 30009 |
| FedEx | FULTON | 12776351 | LOVE | RASHAD | | | 2400 OLD MILTON PKWY | APT 5402 | ALPHARETTA | GA | 30318 |
| FedEx | FULTON | 8050127 | GITTONS | SHAWN | MICHAEL | | 1700 NORTHSIDE DR NW | UNIT 56-255 | ATLANTA | GA | 30324-3086 |
| UPS | FULTON | 7312463 | REED | DOROTHEA | | | 2625 PIEDMONT RD NE | STE D555 | ATLANTA | GA | 30309 |
| UPS | FULTON | 8084076 | PALMER | KEISHA | D | | 2221 PEACHTREE RD NE | APT 1207 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10679572 | COTNER | MICHAELA | ANDREA | | 1700 NORTHSIDE DR NW | APT 324 | ATLANTA | GA | 30307 |
| UPS | FULTON | 11683154 | MAUREDDY | RAHUL | REDDY | | 245 N HIGHLAND AVE NE | APT 87245 | ATLANTA | GA | 30337 |
| USPS | FULTON | 6906434 | SANCHEZ | ANTHONY | JAMAL | | 3799 MAIN ST | APT 767802 | ROSWELL | GA | 30076 |
| UPS | FULTON | 10523187 | BEATTY | JOSEPH | ISAH BEN-JOSHUA | | 8920 EVES RD | APT # D406 | ATLANTA | GA | 30309 |
| UPS | FULTON | 11036733 | SHROYA | MICHAEL | ANDADWA | | 2221 PEACHTREE RD NE | UNIT D212 | ATLANTA | GA | 30350-7533 |
| FedEx | FULTON | 3972426 | WILHOIT | KATHLEEN | DELORES | | 8725 ROSWELL RD | | SANDY SPRINGS | GA | |

DocVerify ID: 0D8B654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
Page 458 of 476
468B8987DCF5E33
Remote Notary
0D8B654EE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 10855306 | TAYLOR | PAMELA | ELIZABETH | | 575 PHARR RD NE | UNIT550893 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 12363758 | EZE | CHUKWUEMEKA | OBINNA | | 1700 NORTHSIDE DR NW | APT 2506 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8502404 | WALL | ROBIN | HOPE | | 245 N HIGHLAND AVE NE | UNIT 401 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 6547591 | HOLCOMB | BRETTSON | | | 245 N HIGHLAND AVE NE | STE 239176 | ATLANTA | GA | 30307 |
| USPS | FULTON | 6130338 | LANE | JERRY | TINSLEY | JR | 3495 BUCKHEAD LOOP NE | UNIT 18897 | ATLANTA | GA | 30326 |
| FedEx | FULTON | 11989336 | YU | MICHAEL | ANDREW | | 245 N HIGHLAND AVE NE | APT # 414 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11725413 | JEMISON | WILLIAM | TYRELL | | 1700 NORTHSIDE DR NW | APT 5406 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 11919915 | SAWYER | JONATHAN | BRANDON | | 245 N HIGHLAND AVE NE | APT 230616 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 8070198 | COLEMAN | MCKENZIE | JEAN | | 245 N HIGHLAND AVE NE | APT 204 | ATLANTA | GA | 30307 |
| UPS | FULTON | 2358261 | HARRIS | ARTHUR | | III | 2231 PEACHTREE RD NE | APT D433 | ATLANTA | GA | 30309 |
| UPS | FULTON | 12769251 | PANSING | JENNA | RILEY | | 5805 STATE BRIDGE RD | APT # G172 | JOHNS CREEK | GA | 30097 |
| UPS | FULTON | 4595380 | COLLINS | BRENT | DELBERT | | 2221 PEACHTREE RD NE | #D262 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 11272302 | GALINDO | MARBELY | | | 245 N HIGHLAND AVE NE | APT 1405 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2768707 | MASON | JOEL | MICHAEL | | 227 SANDY SPRINGS PL NE | APT D105 | ATLANTA | GA | 30328 |
| UPS | FULTON | 6213342 | HURT | STEWART | JAMES | | 10800 ALPHARETTA HWY | STE 208458 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 5025783 | RAMOS | JAY | ANTHONY | II | 1700 NORTHSIDE DR NW | APT 1408 | ATLANTA | GA | 30318 |
| USPS | FULTON | 6761560 | BOGGS | JUSTIN | PUGH | | 227 SANDY SPRINGS PL NE | APT 76764 | ATLANTA | GA | 30328 |
| UPS | FULTON | 5106986 | ROLLE | SONYA | LANENETTE | | 2221 PEACHTREE RD NE | APT D474 | ATLANTA | GA | 30309 |
| UPS | FULTON | 5587253 | SCOTT | MARCIA | L | | 794 MARIETTA ST NW | UNIT 93894 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5383495 | SANDERS | KATHLEEN | | | 245 N HIGHLAND AVE NE | STE 230-317 | ATLANTA | GA | 30307 |
| UPS | FULTON | 4199517 | TYLER | CHARLES | | | 5805 STATE BRIDGE RD | G-217 | JOHNS CREEK | GA | 30097 |
| FedEx | FULTON | 5567315 | INGRAM | HENRY | OLIVER | JR | 10945 STATE BRIDGE RD | APT #401-459 | DULUTH | GA | 30097 |
| FedEx | FULTON | 11666057 | ARJULA | MANJULA | | | 9925 HAYNES BRIDGE RD | #200-143 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 5270885 | JONES | CHRISTOPHER | RAY | | 245 N HIGHLAND AVE NE | APT 207 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11469050 | BUFFINGTON | CHRISTIAN | DETERRIUS | | 1700 NORTHSIDE DR NW | APT 1307 | ATLANTA | GA | 30318 |
| USPS | FULTON | 11667254 | VAUGHAN | KHRYS | | | 75 WASHINGTON ST | UNIT 1457 | FAIRBURN | GA | 30213 |
| FedEx | FULTON | 2535115 | ANDREWS | KENNETH | RAY | | 9925 HAYNES BRIDGE RD | STE 200 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 2412451 | THOMAS | CAROL | | | 2625 PIEDMONT RD NE | UNIT 56-221 | ATLANTA | GA | 30324 |
| UPS | FULTON | 2002548 | JENKINS | BARBARA | ANN | | 2625 PIEDMONT RD NE | APT 56-377 | ATLANTA | GA | 30324 |
| UPS | FULTON | 5914464 | LEACH | DAMIEN | | | 2221 PEACHTREE RD NE | D437 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 3593960 | PARSONS | SHAUN | | | 245 N HIGHLAND AVE NE | STE230-195 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12591672 | NEWMAN | IAN | PAUL | | 1700 NORTHSIDE DR NW | APT # 2502 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3668292 | WYNETTE | KIM | | | 245 N HIGHLAND AVE NE | J230 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2546233 | CONRAD | KITTY | RICHARDSON | | 227 SANDY SPRINGS PL NE | 324 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 3518043 | MAHONE | MAIA | AISHA | | 1700 NORTHSIDE DR NW | UNIT 4301 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5269473 | TILLY | ANNE | MARIE | | 880 MARIETTA HWY | UNIT # 630 | ROSWELL | GA | 30075 |
| FedEx | FULTON | 11400994 | QUINCER | ELIZABETH | MARY | | 245 N HIGHLAND AVE NE | APT 414 | ATLANTA | GA | 30307 |
| UPS | FULTON | 4680986 | LYNCH | PATRICK | MICHAEL | | 6300 POWERS FERRY RD NW | STE600-223 | ATLANTA | GA | 30339 |
| USPS | FULTON | 8457125 | BENZ | LANEY | | | 1185 HIGHTOWER TRL | STE #501 | ATLANTA | GA | 30350 |
| UPS | FULTON | 4587115 | ARNOLD | GISELLE | SIMONE | | 2221 PEACHTREE RD NE | D556 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 10531284 | MILAM | MEGAN | RUTH | | 1700 NORTHSIDE DR NW | APT 1409 | ATLANTA | GA | 30318 |
| UPS | FULTON | 10370610 | LEVISTER | SHAY | NIASIA | | 4575 WEBB BRIDGE RD | 4596 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 8416152 | ACKERMAN | YAW | | | 1700 NORTHSIDE DR NW | APT #4609 | ATLANTA | GA | 30318 |
| UPS | FULTON | 6354397 | STALLWORTH | CHANIKA | LATANYA | | 5805 STATE BRIDGE RD | G48 | JOHNS CREEK | GA | 30097 |
| USPS | FULTON | 7901681 | PRESTON | LARRY | | | 3495 BUCKHEAD LOOP NE | UNIT 18785 | ATLANTA | GA | 30326 |
| USPS | FULTON | 2369526 | MACK | ALPHONSE | BERNARR | | 575 PHARR RD NE | APT 550591 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 10516154 | MCLAURIN | KENNETH | | | 1700 NORTHSIDE DR NW | APT 1303 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 7692906 | MORGAN | DARRELL | LYNN | | 2625 PIEDMONT RD NE | SUITE 104 | ATLANTA | GA | 30324 |
| USPS | FULTON | 11693467 | WILLIAMS | JOI | PAULINE | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 10266253 | KLAUTZER | LISA | | | 2625 PIEDMONT RD NE | STE 56-120 | ATLANTA | GA | 30324 |
| UPS | FULTON | 6259464 | WILLIAMS | PAMELA | | | 8343 ROSWELL RD | #242 | SANDY SPRINGS | GA | 30350 |
| USPS | FULTON | 7047827 | TRIBER | DELBERT | HENRY | JR | 4575 WEBB BRIDGE RD | UNIT 2062 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 10055868 | KNOX | ANGELA | DENISE | | 245 N HIGHLAND AVE NE | STE 230 | ATLANTA | GA | 30307 |

DocVerify ID: 00B654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

00B654EE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

456B8867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 2530491 | RANDOLPH | JAMES | JAMAL | | 570 PIEDMONT AVE NE | UNIT 54861 | ATLANTA | GA | 30308 |
| UPS | FULTON | 2616343 | STEWART | PHYLLIS | D | | 10800 ALPHARETTA HWY | UNIT #752 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 6158197 | HOBBS | JASON | OSA RANDOMOND | | 1700 NORTHSIDE DR NW | APT 1301 | ATLANTA | GA | 30318 |
| USPS | FULTON | 8946433 | JONES | CRAIG | RAYMOND | | 780 MOROSGO DR NE | UNIT 13484 | ATLANTA | GA | 30324 |
| USPS | FULTON | 6398265 | CREECY | TERESA | CHRISTINE | | 575 PHARR RD NE | # 551014 | ATLANTA | GA | 30305 |
| UPS | FULTON | 4915627 | SLADE | TERRANCE | DONALD | | 3000 OLD ALABAMA RD | APT119411 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 10719759 | RAGLAND | CASEY | RAE | | 575 PHARR RD NE | UNIT 52920 | ATLANTA | GA | 30305 |
| UPS | FULTON | 2379804 | WEST | BENJAMIN | DANIEL | | 2020 HOWELL MILL RD NW | APT C358 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8882242 | GORDON | GLEN | DALE | | 2625 PIEDMONT RD NE | UNIT 56-37 | ATLANTA | GA | 30324-3086 |
| FedEx | FULTON | 11043877 | PERRYMAN | AMBER | CASSELL | | 1700 NORTHSIDE DR NW | 4401 | ATLANTA | GA | 30318 |
| USPS | FULTON | 6911794 | JAMIESON | ALVIN | EARLE | JR | 227 SANDY SPRINGS PL NE | 720073 | ATLANTA | GA | 30328 |
| UPS | FULTON | 2902171 | JOHNSON | ARTHUR | | | 10945 STATE BRIDGE RD | UNIT 401-215 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 12290112 | TYERYAR | RACHEL | | | 1700 NORTHSIDE DR NW | APT 3608 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10232720 | MILLER | THOMAS | KURT | | 245 N HIGHLAND AVE NE | APT # 304 | ATLANTA | GA | 30307 |
| UPS | FULTON | 8355529 | SHAVERS | VELINCIA | LASHAWN | | 2221 PEACHTREE RD NE | STE D437 | ATLANTA | GA | 30309 |
| UPS | FULTON | 5380372 | MEADERS | CATHERINE | ASHLEY | | 2221 PEACHTREE RD NE | APT D416 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 8919942 | CARLO | ALIYA | | | 1700 NORTHSIDE DR NW | APT 3305 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5794198 | MITCHELL | JOHN | HECTOR HARMON | | 4575 WEBB BRIDGE RD | UNIT 5877 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 8623823 | MCCULLOCH | TIMOTHY | LAWRENCE | | 1700 NORTHSIDE DR NW | APT 3607 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 4096890 | GREENE | IRVING | C | III | 1700 NORTHSIDE DR NW | APT 1304 | ATLANTA | GA | 30318 |
| UPS | FULTON | 12112409 | FILICE | GABRIANA | MARIA | | 2221 PEACHTREE RD NE | APT 3301 | ATLANTA | GA | 30309 |
| UPS | FULTON | 4104968 | PITTMAN | CHAVEZ | TORCUATO | | 780 MOROSGO DR NE | UNIT 14516 | ATLANTA | GA | 30324 |
| USPS | FULTON | 8381290 | CALSEESTKO -MCCOLLUM | CAROL | SYLVANIA | | 575 PHARR RD NE | UNIT 11765 | ATLANTA | GA | 30305 |
| USPS | FULTON | 12771568 | RANDLE | PAYTON | JULIANA | | 8920 EVES RD | # 8581 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 8119994 | WASILEWSKI | PAUL | | | 245 N HIGHLAND AVE NE | APT # 404 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 3832823 | DARRIS | DIANA | ROBIN | | 245 N HIGHLAND AVE NE | UNIT 415 | ATLANTA | GA | 30307 |
| UPS | FULTON | 10413932 | BUTCHER | CHRISTOPHER | MICHAEL | | 830 GLENWOOD AVE SE | APT 510255 | ATLANTA | GA | 30316 |
| USPS | FULTON | 10658214 | LEWERS | MITZI | MARSHA | | 3495 BUCKHEAD LOOP NE | 18614 | ATLANTA | GA | 30326 |
| FedEx | FULTON | 11989336 | YU | MICHAEL | ANDREW | | 245 N HIGHLAND AVE NE | APT # 414 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2029430 | LUNCHEON | ANTOINETTE | N | | 8920 EVES RD | UNIT768482 | ROSWELL | GA | 30076 |
| UPS | FULTON | 493063 | HURST | JOHN | BYRON | | 3000 OLD ALABAMA RD | 119-128 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 6263578 | SMITH | JENNA | MARIE | | 1700 NORTHSIDE DR NW | APT 1205 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 2263637 | GADSON | DANNY | EDWARD | | 2221 PEACHTREE RD NE | UNIT D417 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 7141787 | ANDERSON | ELIZABETH | MICHELLE | | 1700 NORTHSIDE DR NW | APT # 5606 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12150315 | DUCHARME | MARIA | A | | 2400 OLD MILTON PKWY | UNIT # 965 | ALPHARETTA | GA | 30009 |
| USPS | FULTON | 12778835 | ARRASTIA | DAVID | | | 575 PHARR RD NE | UNIT # 12177 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 10632492 | MAYER | SYLVIA | NICOLE | | 1700 NORTHSIDE DR NW | APT # 3306 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2669386 | SPALDING | SCOTT | KENDALL | | 6300 POWERS FERRY RD NW | STE 600 | ATLANTA | GA | 30339 |
| UPS | FULTON | 2519917 | OLSEN | JUDITH | W | | 12460 CRABAPPLE RD | UNIT 202-150 | ALPHARETTA | GA | 30004 |
| FedEx | FULTON | 6815573 | GORDILLO | GLORIA | JIMENEZ | | 10719 ALPHARETTA HWY | UNIT 1773 | ROSWELL | GA | 30076 |
| USPS | FULTON | 4904201 | CREASMAN | DAPHNE | WILLIAMS | | 50 SUNSET AVE NW | UNIT # 925 | ATLANTA | GA | 30314 |
| UPS | FULTON | 5126421 | BROWN | PEGGY | PLUMMER | | 75 WASHINGTON ST | UNIT 266 | ATLANTA | GA | 30213 |
| UPS | FULTON | 5820960 | GREEN | LORENTINE | FITZGERALD | | 2400 OLD MILTON PKWY | UNIT 525 | FAIRBURN | GA | 30009 |
| FedEx | FULTON | 3653136 | MACKENZIE | RODERICK | J | | 9955 HAYNES BRIDGE RD | 200153 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 7109648 | LOVE | TONE | | | 2625 PIEDMONT RD NE | #56-165 | JOHNS CREEK | GA | 30324 |
| UPS | FULTON | 5847848 | FINLEY | WILLIAM | ORLANDO | | 3000 OLD ALABAMA RD | STE 150 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 7744045 | JENKINS | JAY | WAYNE | II | 2221 PEACHTREE RD NE | STE D 439 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 12633672 | PARKS | AUSTIN | FINEQUA | | 1700 NORTHSIDE DR NW | APT # 5305 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 7456401 | MAHONE | MICHAEL | | | 5050 UNION ST | UNIT 4 | UNION CITY | GA | 30291 |
| FedEx | FULTON | 10140592 | POPOWSKI | KELLEY | LYNN | | 245 N HIGHLAND AVE NE | UNIT 208 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 7312893 | JONES | JAMES | MARIE | | 227 SANDY SPRINGS PL NE | #0250 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 8810566 | DOWLING | KATHLEEN | WENDELL | | 245 N HIGHLAND AVE NE | UNIT 314 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 10692516 | HARKEY | CHARLES | WENDELL | III | 2400 OLD MILTON PKWY | 1145 | ALPHARETTA | GA | 30009 |
| USPS | FULTON | 4305169 | YOUNG | GWENDOLYN | SHERELLE | | 3495 BUCKHEAD LOOP NE | UNIT 18903 | ATLANTA | GA | 30326 |

DocVerify ID: 00865AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID / Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 8403829 GILL | GINA | MARIA | | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 |
| USPS | FULTON | 10274733 WEBBER | ANIKA | LORACE | | 4575 WEBB BRIDGE RD | UNIT 3172 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 3937511 HUDSON | PATRICK | LYNDON | | 1700 NORTHSIDE DR NW | UNIT 2402 | ATLANTA | GA | 30318 |
| USPS | FULTON | 4157567 WINCHESTER | LYNDON | | | 1072 W PEACHTREE ST NW | UNIT 79471 | ATLANTA | GA | 30309 |
| UPS | FULTON | 10349780 SARRE | CHARLES | BERND | | 2020 HOWELL MILL RD NW | APT#100 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 12765400 OWENS | CHRISTIA | MARIE | | 1700 NORTHSIDE DR NW | APT 1310 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8011151 EYOUM | FRANCE | KOME | | 2625 PIEDMONT RD NE | 56311 | ATLANTA | GA | 30324 |
| UPS | FULTON | 7622671 PHILLIPS | SARAH | CHRISTINE | | 2275 MARIETTA BLVD NW | STE 270-369 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2475049 VAUSE | GARY | | II | 570 PIEDMONT AVE NE | UNIT 54408 | ATLANTA | GA | 30308-2437 |
| USPS | FULTON | 10836970 JOHNSON | TARAMIESE | LASHAY | | 227 SANDY SPRINGS PL NE | STE D498 | ATLANTA | GA | 30328 |
| USPS | FULTON | 3570183 BROWN | SHERROD | | | 2260 FAIRBURN RD SW | #311675 | ATLANTA | GA | 30331 |
| USPS | FULTON | 8222145 WILSON | ALTHEA | ANESIA | | 10719 ALPHARETTA HWY | UNIT #2131 | ROSWELL | GA | 30076 |
| UPS | FULTON | 2010170 JOYNER | REGINALD | TYROME | | 3000 OLD ALABAMA RD | APT129 -119 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 5454851 HAWKINS | DAWANDA | LASHONDA | | 570 PIEDMONT AVE NE | UNIT 54766 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 6350753 CAPIN | JONATHAN | GREGORY | | 245 N HIGHLAND AVE NE | STE230-164 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 3681516 HOLT | STANLEY | WAYNE | | 575 PHARR RD NE | APT230-226 | ATLANTA | GA | 30305 |
| USPS | FULTON | 2621013 SMITH | PAMELA | Y | | 3799 MAIN ST | APT 1116 | ATLANTA | GA | 30337 |
| USPS | FULTON | 2457938 WILLIAMS | ERNEST | | | 4575 WEBB BRIDGE RD | UNIT 2641 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 11387210 CHANDRAN | KARTHIC | | | 1700 NORTHSIDE DR NW | APT 3605 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12785172 UPSHAW | ANGELICA | KIMBERLY | | 227 SANDY SPRINGS PL NE | #D149 | ATLANTA | GA | 30328 |
| UPS | FULTON | 5591000 MAJORS | SOPHIA | CHISTINA | | 575 PHARR RD NE | UNIT 553011 | ATLANTA | GA | 30305 |
| USPS | FULTON | 2663117 OLIVER | SHANNON | TONI | | 575 PHARR RD NE | UNIT 550565 | ATLANTA | GA | 30305 |
| UPS | FULTON | 7388681 JASKER | TERRENCE | LARON | | 2020 HOWELL MILL RD NW | C-146 | ATLANTA | GA | 30318 |
| UPS | FULTON | 12105802 CHAMBERS | ADDINO | DAMARIO | | 2221 PEACHTREE RD NE | 378 | ATLANTA | GA | 30309 |
| UPS | FULTON | 7199423 HARRISON | KRISTINA | | | 5805 STATE BRIDGE RD | UNIT # G165 | DULUTH | GA | 30097 |
| USPS | FULTON | 12123787 MOORE | SANDY | ROXANNE | | 570 PIEDMONT AVE NE | UNIT 24109 | ATLANTA | GA | 30308 |
| USPS | FULTON | 7620001 DAVIS | JALICIA | L | | 2400 OLD MILTON PKWY | UNIT # 234 | ALPHARETTA | GA | 30009 |
| UPS | FULTON | 1245821 FREEMAN | MICHAEL | JOSEPH | | 12460 CRABAPPLE RD | APT 202261 | ALPHARETTA | GA | 30004 |
| UPS | FULTON | 4819732 WILLIAMS | VEDA | M | | 2221 PEACHTREE RD NE | D413 | ATLANTA | GA | 30309-1148 |
| FedEx | FULTON | 6268350 ROBERTS | SHANE | ANTOINE | | 245 N HIGHLAND AVE NE | UNIT 1321 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 7319338 SHELTON | LEE | ROY | JR | 1700 NORTHSIDE DR NW | APT 2206 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 11723671 KUEHNEMANN | JENNIFER | CURTIS | | 245 N HIGHLAND AVE NE | APT 206 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 4865216 KOEHLER | JENNIFER | MARDGE | | 570 PIEDMONT AVE NE | UNIT 54615 | ATLANTA | GA | 30308 |
| UPS | FULTON | 4904201 CREASMAN | DAPHNE | WILLIAMS | | 50 SUNSET AVE NW | UNIT # 925 | ATLANTA | GA | 30314 |
| UPS | FULTON | 5363100 OTUDOR | ABENA | | | 245 N HIGHLAND AVE NE | # 230-101 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 2991944 MACLEOD|ELLIOTT | MARIAN | | | 227 SANDY SPRINGS PL NE | D172 | ATLANTA | GA | 30328-5918 |
| USPS | FULTON | 5233639 BROSH | SYLVIE | AVIVI | | 227 SANDY SPRINGS PL NE | #0 267 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 11469050 BUFFINGTON | CHRISTIAN | DETERRIUS | | 1700 NORTHSIDE DR NW | APT 1307 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 11158949 CASTRO | MARIA | ELIA | | 245 N HIGHLAND AVE NE | 230-492 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 8877920 ARRASTIA | AELRED | INGRID | | 575 PHARR RD NE | APT 12177 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 12403139 GOODLOW | TY'ON | DEMETRIUS | | 1590 JONESBORO RD SE | UNIT 6652 | ATLANTA | GA | 30315 |
| UPS | FULTON | 8904780 SMITH | ISAIAH | | | 227 SANDY SPRINGS PL NE | D-142 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 3615594 YOUNG | STEPHANIE | SHAY | | 1700 NORTHSIDE DR NW | UNIT 2408 | ATLANTA | GA | 30318-2688 |
| FedEx | FULTON | 5935970 OVERTON | LATANYA | | | 780 MORELAND AVE SE | UNIT # 19161 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 3909082 KERNS | THOMAS | JOSEPH | | 1700 NORTHSIDE DR NW | A7-1506 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 7613483 IVORY | JOESETTE | | | 2090 DUNWOODY CLUB DR | APT # 106-200 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 10380055 SMITH | CHARLOTTE | HART | | 245 N HIGHLAND AVE NE | APT # 307 | ATLANTA | GA | 30307 |
| UPS | FULTON | 8952718 LEWIS | INDIA | G | | 11877 DOUGLAS RD | UNIT 102-193 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 8405945 DEVEREAUX | DARRIN | | | 11877 DOUGLAS RD | 102-122 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 3288045 GORDON | PORTIA | LASHAN | | 10945 STATE BRIDGE RD | 401-610 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 6680998 WASHINGTON | CARLOS | DAVIS | | 2905 E POINT ST | UNIT 90703 | EAST POINT | GA | 30344 |
| FedEx | FULTON | 10618550 NOVAK | JANIS | APRIL | | 245 N HIGHLAND AVE NE | APT 207 | ATLANTA | GA | 30307 |
| USPS | FULTON | 7908519 HANEY | OSCAR | | III | 575 PHARR RD NE | UNIT 550222 | ATLANTA | GA | 30305 |
| USPS | FULTON | 12139995 BOATENG | AUGUSTINA | AFUAH-AGYEMAN | | 780 MORESGO DR NE | UNIT 14863 | ATLANTA | GA | 30324 |

DocVerify ID: 00866AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com
0D866A5EE-3172-4549-9513-B8957DCF5E33 2020/12/01 12:42:10 -8:00 Remote Notary
Page 461 of 476 461B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | Registrant | First | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 2892157 MUGGRIDGE | SAMUEL | CLAYTON | | 3495 BUCKHEAD LOOP NE | UNIT 18766 | ATLANTA | GA | 30326 |
| USPS | FULTON | 1778692 ROUNTREE | NICOLE | | | 227 SANDY SPRINGS PL NE | APT D176 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 8364683 NORWOOD | KERRY | BERNARD | JR | 1700 NORTHSIDE DR NW | APT 4507 | ATLANTA | GA | 30318 |
| UPS | FULTON | 8405945 DEVEREAUX | DARRIN | | | 11877 DOUGLAS RD | 102-122 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 7687076 GARY | DEMIERAH | JANNESE | | 780 MOROSGO DR NE | UNIT 1022 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 264379S WINGO | ROMAN | AUSTIN | | 2625 PIEDMONT RD NE | APT 127 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 7713782 WAGNER | LAURA | | | 245 N HIGHLAND AVE NE | APT 409 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12117194 BINDER | CHANDLER | GABRIEL-LUVENE | | 2625 PIEDMONT RD NE | 56-171 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11851152 GALLOWAY | EBONY | CHARMAIN | | 1700 NORTHSIDE DR NW | APT 2305 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 7265689 SMITH | BRITNEY | TQUNEE | | 9925 HAYNES BRIDGE RD | 200207 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 7371047 SMITH | VALORIE | RASHAD | | 2260 FAIRBURN RD SW | APT 310542 | ATLANTA | GA | 30331 |
| USPS | FULTON | 8469866 MCGREW | VELETIA | ORA | | 4575 WEBB BRIDGE RD | UNIT 4411 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 10876908 GALLERY | WESLEY | JARROD | | 1700 NORTHSIDE DR NW | APT 5602 | ATLANTA | GA | 30318 |
| UPS | FULTON | 11038642 BARRETT | PETER | WALTER | | 2221 PEACHTREE RD NE | APT D505 | ATLANTA | GA | 30309 |
| USPS | FULTON | 8408318 LORA | RAYMONDO | R | | 245 N HIGHLAND AVE NE | APT 230-384 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11063066 PRATT | COREY | JUSTIN | | 8920 EVES RD | #768133 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 12298079 THORNTON | BRIANNA | LASHEL | | 1700 NORTHSIDE DR NW | APT 5503 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12730623 WARDLAW | HEATHER | RHENEE' | | 1185 HIGHTOWER TRL | APT 501361 | ATLANTA | GA | 30350 |
| USPS | FULTON | 7252670 TAYLOR | MARKELA | RACHELE | | 227 SANDY SPRINGS PL NE | APT D133 | ATLANTA | GA | 30328 |
| UPS | FULTON | 12431732 CLIFFORD | COLLEEN | MARIE | | 2221 PEACHTREE RD NE | STE D 244 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 8614730 WILLINGHAM | TYLER | RENEE | | 848 OGLETHORPE AVE SW | UNIT 1065 | ATLANTA | GA | 30310 |
| USPS | FULTON | 6116845 FLANERY | ELIZABETH | | | 1700 NORTHSIDE DR NW | UNIT #500 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5396653 CROWDER | PATANZA | LANEE | | 2260 FAIRBURN RD SW | #310841 | ATLANTA | GA | 30331 |
| UPS | FULTON | 7073378 MUHAMMAD | GASTON | ALFRED | | 5805 STATE BRIDGE RD | APT G436 | DULUTH | GA | 30097 |
| USPS | FULTON | 3653306 NAISH | STEVEN | C | II | 8920 EVES RD | APT 767112 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 3188229 AUNIECE | PAMALA | GAIL | | 245 N HIGHLAND AVE NE | APT 230111 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2685327 CHARLES | THERESA | H | | 570 PIEDMONT AVE NE | UNIT 54894 | ATLANTA | GA | 30308 |
| USPS | FULTON | 8511785 FERMO | ALEXANDER | | | 50 SUNSET AVE NW | UNIT 92463 | ATLANTA | GA | 30314 |
| USPS | FULTON | 5787102 HAUK | ROBERT | JOSEPH | JR | 10945 STATE BRIDGE RD | STE 401 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 10363826 FULLER | KAMEELAH | GLOSTER | | 780 MOROSGO DR NE | #14404 | ATLANTA | GA | 30324 |
| USPS | FULTON | 2660237 CHEN | STEVEN | THOMAS | | 227 SANDY SPRINGS PL NE | STE G28408 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 12417412 WATKINS | WESLEY | | JR | 2414 HERRING RD SW | UNIT 42044 | ATLANTA | GA | 30311 |
| UPS | FULTON | 11580075 COOPER | NAKIA | JANISE | | 570 PIEDMONT AVE NE | UNIT 55433 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 3471720 RAQUE | PAUL | DAMON | | 227 SANDY SPRINGS PL NE | D-272 | ATLANTA | GA | 30328 |
| USPS | FULTON | 10820597 DRAPER | ASHTON | TASHEA | | 50 SUNSET AVE NW | UNIT 92763 | ATLANTA | GA | 30314 |
| FedEx | FULTON | 10908338 MADDRELL | JILL | MARIE | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 11705406 MCCLAIN | TAURUS | L | | 245 N HIGHLAND AVE NE | #230-292 | ATLANTA | GA | 30307 |
| USPS | FULTON | 6161166 JARBOE | JUDITH | MARIE | | 780 MOROSGO DR NE | UNIT 14712 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 2558650 HILTON | LYDIA | MITCHELL | | 2625 PIEDMONT RD NE | UNIT 56-297 | ATLANTA | GA | 30324 |
| USPS | FULTON | 10855306 TAYLOR | PAMELA | ELIZABETH | | 575 PHARR RD NE | UNIT 50893 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 6457241 COMEAUX | BRANDON | JEROME | | 1700 NORTHSIDE DR NW | APT 4405 | ATLANTA | GA | 30318 |
| USPS | FULTON | 4210351 BEAL | ARKINA | NASHAWN | | 1590 JONESBORO RD SE | UNIT 6913 | ATLANTA | GA | 30315 |
| FedEx | FULTON | 2381534 WIECZOREK | BETTYE | LORRAINE | | 227 SANDY SPRINGS PL NE | D326 | ATLANTA | GA | 30328 |
| USPS | FULTON | 10431326 FOLBER | LATASHA | NICOLE | | 2625 PIEDMONT RD NE | SUITE 5627 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11100872 MURRAY | RYAN | DAVID | | 245 N HIGHLAND AVE NE | APT # 230-271 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12130719 SALTERS | DANIELLE | V | | 2625 PIEDMONT RD NE | APT 56153 | ATLANTA | GA | 30324 |
| USPS | FULTON | 5418438 THOMAS | JAMAR | ANTWAN | | 575 PHARR RD NE | UNIT 52742 | ATLANTA | GA | 30305 |
| USPS | FULTON | 2379804 WEST | BENJAMIN | DANIEL | | 2020 HOWELL MILL RD NW | APT C358 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3802166 JOHNSTON | JEFFREY | S | | 9925 HAYNES BRIDGE RD | 200218 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 4884829 JORDAN | KELLY | DAWAYNE | | 2020 HOWELL MILL RD NW | APT # 197 | ATLANTA | GA | 30318 |
| USPS | FULTON | 7536112 SAXTON | TARA | | | 2221 PEACHTREE RD NE | UNIT 275 | ATLANTA | GA | 30309 |
| UPS | FULTON | 5635943 COLEMAN | CHRISTOPHER | A | | 1425 MARKET BLVD | APT 530-51 | ROSWELL | GA | 30076 |
| USPS | FULTON | 7628578 SESSOMS | LINWOOD | D | III | 2414 HERRING RD SW | APT 7306 | ATLANTA | GA | 30311 |
| USPS | FULTON | 2403153 PIASECKI | CARLA | M | | 2400 OLD MILTON PKWY | APT 683 | ALPHARETTA | GA | 30009 |

DocVerify ID: 00865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last Name | First | Middle | Suffix | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 6138058 | CHARLES | JERRY | LEONARD | JR | 1700 NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 2585460 | REEVES | MICHAEL | D | | 245 N HIGHLAND AVE NE | STE230212 | ATLANTA | GA | 30307 |
| UPS | FULTON | 11429288 | HUNTER | MARION | LEMARCUS | | 1425 MARKET BLVD | STE 530 | ROSWELL | GA | 30076 |
| USPS | FULTON | 7090387 | BROWN | MARQUELL | DASHUN | | 650 S CENTRAL AVE | UNIT 82415 | HAPEVILLE | GA | 30354 |
| USPS | FULTON | 4153018 | BUSH | VANESSA | | | 570 PIEDMONT AVE NE | UNIT 55558 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 11221954 | ARCENEAUX | ANTHONY | JAMES | | 8920 EVES RD | UNIT 76751 | ROSWELL | GA | 30076 |
| USPS | FULTON | 6848711 | BENNETT | WILLIAM | JOSEPH | | 245 N HIGHLAND AVE NE | STE O-121 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 4044708 | CHAVOUS | JENNIFER | HOLSTON | | 8725 ROSWELL RD | STE 56-294 | SANDY SPRINGS | GA | 30350 |
| UPS | FULTON | 4823622 | WEGNER | ROBERT | JOHN | | 2625 PIEDMONT RD NE | UNIT 202-353 | ATLANTA | GA | 30324 |
| UPS | FULTON | 2546330 | DODSON | ROSHANAK | KASSANCHI | | 12460 CRABAPPLE RD | #127 | ALPHARETTA | GA | 30004 |
| UPS | FULTON | 2541604 | CONWAY | KEVIN | JAMES | | 2020 HOWELL MILL RD NW | APT 683 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 2427449 | PASECKI | JERZY | | | 2400 OLD MILTON PKWY | APT 311 | ALPHARETTA | GA | 30009 |
| USPS | FULTON | 10891468 | PATEL | AMEE | KANUBHAI | | 245 N HIGHLAND AVE NE | UNIT #134 | ATLANTA | GA | 30307 |
| USPS | FULTON | 12424562 | WELCH | JASON | | | 7742 SPALDING DR | UNIT 1065 | NORCROSS | GA | 30092 |
| USPS | FULTON | 8614370 | WILLINGHAM | TYLER | RENEE | | 848 OGLETHORPE AVE SW | #171 | ATLANTA | GA | 30310 |
| USPS | FULTON | 7119709 | BISSONNETTE | WENDY | | | 3000 OLD ALABAMA RD | UNIT 54332 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 6249781 | TALLEY | JOSEPH | | | 570 PIEDMONT AVE NE | LOT 4412 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 8625776 | HALL | DELROY PAUL | ALEXANDER | | 4575 WEBB BRIDGE RD | 200218 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 3802166 | JOHNSTON | MICHAEL ANTHONY | | | 9925 HAYNES BRIDGE RD | 4302 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 12814479 | ROBERTSON | JEFFREY | S | | 1700 NORTHSIDE DR NE | #230-125 | ATLANTA | GA | 30318 |
| USPS | FULTON | 3996852 | DEMUDA | THURSTON | LAMAR | | 245 N HIGHLAND AVE NE | APT 767215 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11825707 | SULAIMAN | SHAHEED | | | 8920 EVES RD | UNIT 550311 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 12242008 | MUHAMMAD | SANA | NADRA | | 575 PHARR RD NE | APT 2203 | ATLANTA | GA | 30305 |
| USPS | FULTON | 7013684 | VIDEKI | AMANDA | LUISA | | 1700 NORTHSIDE DR NW | UNIT #230 | ATLANTA | GA | 30318 |
| UPS | FULTON | 7976733 | MURPHY | WAYNE | DONALD | | 245 N HIGHLAND AVE NE | APT 90746 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12721820 | VISARRAGA | LAMAR | LYNN | SR | 2905 E POINT ST | UNIT #752 | EAST POINT | GA | 30344 |
| UPS | FULTON | 2616343 | STEWART | PHYLLIS | D | | 10800 ALPHARETTA HWY | APT 1410 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 10374833 | MYLES | ANDREA | JANAI | | 1700 NORTHSIDE DR NW | UNIT 4301 | ATLANTA | GA | 30318 |
| USPS | FULTON | 3518043 | MAHONE | MAIA | ASHA | | 1700 NORTHSIDE DR NW | APT 1210 | ATLANTA | GA | 30318 |
| USPS | FULTON | 7241117 | COPELAND | JOHN | WALLACE | III | 1700 NORTHSIDE DR NW | APT O-176 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 1778692 | ROUNTREE | NICOLE | | | 127 SANDY SPRINGS PL NE | STE230-160 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 8853159 | DIAZ | ABDUBACAR | | | 1425 MARKET BLVD | STE 1 B400 | ROSWELL | GA | 30076 |
| UPS | FULTON | 5269473 | TILLIW | ANNE | MARIE | | 2221 PEACHTREE RD NE | STE D244 | ATLANTA | GA | 30309 |
| USPS | FULTON | 11382346 | CLIFFORD | COUGAR | HAYES | | 12460 CRABAPPLE RD | STE 202-24 | ALPHARETTA | GA | 30004 |
| USPS | FULTON | 4701939 | RIORDAN | LAURA | ROBBINS FIELD | | 570 PIEDMONT AVE NE | UNIT 55594 | ATLANTA | GA | 30308 |
| UPS | FULTON | 5090171 | WASHINGTON | JARWIN | CHARMAINE | | 75 WASHINGTON ST | UNIT 1526 | FAIRBURN | GA | 30213 |
| USPS | FULTON | 8742106 | JOHNSON | QUANITA | | | 5805 STATE BRIDGE RD | G422 | JOHNS CREEK | GA | 30097-8220 |
| UPS | FULTON | 8560143 | ALLEN | BRIGGS | WILLIAM | | 1700 NORTHSIDE DR NW | APT 5402 | ATLANTA | GA | 30318 |
| UPS | FULTON | 11324011 | GITTONS | JUDITH | ELIZABETH | | 11877 DOUGLAS RD | APT102-193 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 11595461 | SMITH | ANTOINE | DAMONE | | 2275 MARIETTA BLVD NW | #270-118 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 252429 | MILES | JO | RENFRO | | 227 SANDY SPRINGS PL NE | STE D228 | ATLANTA | GA | 30328 |
| UPS | FULTON | 5297146 | CHERRY | LATEAH | SHANEA | | 227 SANDY SPRINGS PL NE | STE E B | ATLANTA | GA | 30328 |
| USPS | FULTON | 2831399 | MONCRIEF | MARION | LUTHER | JR | 227 SANDY SPRINGS PL NE | D 229 | ATLANTA | GA | 30328 |
| USPS | FULTON | 10073305 | VELAZQUEZ | YVETTE | | | 245 N HIGHLAND AVE NE | APT 205 | ATLANTA | GA | 30307 |
| USPS | FULTON | 6915452 | CHARLES | JOSHUA | JOSEPH | | 11877 DOUGLAS RD | APT 102192 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 11198460 | COHEN | ANITA | F | | 575 PHARR RD NE | UNIT # 12177 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 12778835 | ARRASTIA | DAVID | | | 245 N HIGHLAND AVE NE | STE 230-317 | ATLANTA | GA | 30307 |
| USPS | FULTON | 5383495 | SANDERS | KATHLEEN | L | | 575 PHARR RD NE | UNIT 11611 | ATLANTA | GA | 30305 |
| USPS | FULTON | 11616322 | BROWN | SHENOA | LA DAWN | | 8920 EVES RD | #8581 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 8682159 | LYNN | RICHARD | EARL | | 227 SANDY SPRINGS PL NE | STE230-164 | ATLANTA | GA | 30328 |
| USPS | FULTON | 6350753 | CAPIN | JONATHAN | GREGORY | | 245 N HIGHLAND AVE NE | STE D-449 | ATLANTA | GA | 30307 |
| USPS | FULTON | 5793410 | JOHNS | CHRISTINE | DIANE | | 885 WOODSTOCK RD | UNIT 218 | ROSWELL | GA | 30075 |
| USPS | FULTON | 7195120 | PINCKNEY | LEMERIO | | II | 575 PHARR RD NE | | ATLANTA | GA | 30305 |
| UPS | FULTON | 11862485 | PREVOST | JULIA | MICHELE | | 12460 CRABAPPLE RD | APT 430 | ALPHARETTA | GA | 30004 |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 463 of 476
0D865AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -08:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | RegID | Last Name | First Name | Middle Name | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 8677182 | MAYS | FELICIA | ANN | | 2995 E POINT ST | #112 | EAST POINT | GA | 30344 |
| USPS | FULTON | 6361852 | HOLT | BRANDON | | | 575 PHARR RD NE | UNIT 53032 | ATLANTA | GA | 30305 |
| USPS | FULTON | 5554114 | FREEMONT | LATOYA | MIKAL MOORE | | 575 PHARR RD NE | UNIT 53264 | ATLANTA | GA | 30305 |
| USPS | FULTON | 7201187 | SACK | JULIE | SAMET | | 227 SANDY SPRINGS PL NE | D307 | ATLANTA | GA | 30328-5918 |
| UPS | FULTON | 4882574 | JOHNSON | TIPHANIE | WATSON | | 2221 PEACHTREE RD NE | APT D120 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 7546309 | STROUD | CHRISTOPHER | | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350-5406 |
| FedEx | FULTON | 3477544 | BUFFTON | DOROTHY | LITTLEWOOD | | 245 N HIGHLAND AVE NE | STE 230 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12047911 | AASER | DOUGLAS | MARTIN | | 1700 NORTHSIDE DR NW | APT 3602 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12183986 | BEAUCHAMP | ENOS | EMMANUEL | | 75 WASHINGTON ST | UNIT 1521 | FAIRBURN | GA | 30213 |
| USPS | FULTON | 8341632 | AGYEPONG | YAW | | | 1700 NORTHSIDE DR NW | APT #4609 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10232719 | MILLER | BEVERLY | MCADAMS | | 245 N HIGHLAND AVE NE | APT # 304 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11051390 | MILLER | PRACHEL | MCELEAH | | 245 N HIGHLAND AVE NE | UNIT 456 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 2409961 | PETERSON | CEDRIC | LAMAR | | 2995 E POINT ST | APT # 114 | EAST POINT | GA | 30344 |
| UPS | FULTON | 5738538 | FAUNTLEROY | THOMAS | T | III | 2221 PEACHTREE RD NE | D533 | ATLANTA | GA | 30309-1148 |
| USPS | FULTON | 7066144 | LOYD | KATHERINE | JEAN | | 2414 HERRING RD SW | | ATLANTA | GA | 30311 |
| UPS | FULTON | 8560143 | ALLEN | BRIGGS | WILLIAM | | 5805 STATE BRIDGE RD | G422 | JOHNS CREEK | GA | 30097-8220 |
| USPS | FULTON | 7874275 | CREASMAN | SHARAD | HASSEINI | | 50 SUNSET AVE NW | UNIT 42655 | ATLANTA | GA | 30314 |
| UPS | FULTON | 7479746 | TOLIVER | OCTAVIA | JEVETTA | | 245 N HIGHLAND AVE NE | STE230-176 | ATLANTA | GA | 30307 |
| UPS | FULTON | 11061751 | DEWITT | SUK | | | 5805 STATE BRIDGE RD | UNIT 92572 | DULUTH | GA | 30097 |
| FedEx | FULTON | 10865043 | NICHOLS | FREDERICK | THOMAS | | 1700 NORTHSIDE DR NW | APT G-249 | ATLANTA | GA | 30318 |
| USPS | FULTON | 11121968 | OSHODYA | JHARE | PLACHETT | | 227 SANDY SPRINGS PL NE | STE A7 | ATLANTA | GA | 30328 |
| UPS | FULTON | 4663515 | BANKS | ANNA | LOUISE | | 10800 ALPHARETTA HWY | D245 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 5804737 | BARRON | LAWRENCE | CHARLES | | 2625 PIEDMONT RD NE | STE 208 | ATLANTA | GA | 30324 |
| UPS | FULTON | 7119709 | BISSONNETTE | WENDY | | | 3000 OLD ALABAMA RD | #171 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 5607531 | HILL | FARON | ALEXANDER | | 3495 BUCKHEAD LOOP NE | UNIT 213 | ATLANTA | GA | 30326 |
| FedEx | FULTON | 10572875 | KNOX | CHANTE' | JOYCELYN | | 8343 ROSWELL RD | UNIT 300 | SANDY SPRINGS | GA | 30350 |
| UPS | FULTON | 3882973 | BERRY | MARION | C | | 2300 HOLCOMB BRIDGE RD | UNIT 103-136 | ROSWELL | GA | 30076 |
| UPS | FULTON | 3838088 | JOHNSON | FRANK | | | 2090 DUNWOODY CLUB DR | APT106-783 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 2862268 | SIMONE | CHERYL | LYN | | 4279 ROSWELL RD NE | STE 207 | ATLANTA | GA | 30342 |
| FedEx | FULTON | 12279395 | THORNTON | BRIANNA | | | 1700 NORTHSIDE DR NW | APT 5503 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2442504 | SMITH | DEBRA | M | | 10719 ALPHARETTA HWY | 682 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 7908519 | HANEY | OSCAR | | | 575 PHARR RD NE | UNIT 550222 | ATLANTA | GA | 30305 |
| USPS | FULTON | 8315131 | ILICH | JOSEPH | CULP | III | 3495 BUCKHEAD LOOP NE | UNIT 19204 | ATLANTA | GA | 30326 |
| USPS | FULTON | 8555149 | DELSARTE | LLEWELLYN | RACHEL | JR | 2221 PEACHTREE RD NE | APT 0268 | ATLANTA | GA | 30309 |
| UPS | FULTON | 5181625 | PATILLO | NICOLE | TURNER | | 5805 STATE BRIDGE RD | G424 | JOHNS CREEK | GA | 30097-8220 |
| UPS | FULTON | 1918391 | CARUSO | JOSEPH | PAUL | | 1700 NORTHSIDE DR NW | UNIT 2501 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8204143 | BENZ | SEBASTIAN | | | 1185 HIGHTOWER TRL | 501031 | ATLANTA | GA | 30350 |
| USPS | FULTON | 5034995 | CHERRY | TAMERA | SHENNELL | | 227 SANDY SPRINGS PL NE | UNIT # 022 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 4655280 | WINSTON | VALENCIA | RONNELDA | | 245 N HIGHLAND AVE NE | 230-347 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11323264 | CORNELIUS | PATRICK | EUGENE | | 4575 WEBB BRIDGE RD | UNIT 4092 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 11673363 | MELTON | JESSICA | RENE' | | 245 N HIGHLAND AVE NE | STE 230 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11622870 | VAUSE | GARILYN | AMARE | | 570 PIEDMONT RD NE | APT # 114 | ATLANTA | GA | 30308 |
| USPS | FULTON | 2409961 | PETERSON | CEDRIC | LAMAR | | 2995 E POINT ST | APT # 114 | EAST POINT | GA | 30344 |
| FedEx | FULTON | 7390486 | MORRIS | KEITH | S | | 10719 ALPHARETTA HWY | UNIT 894 | ROSWELL | GA | 30076 |
| USPS | FULTON | 7013654 | LOTT | GEORGEE | LEOTIS | | 245 N HIGHLAND AVE NE | 220 | ATLANTA | GA | 30307 |
| UPS | FULTON | 4680986 | LYNCH | PATRICK | MICHAEL | | 6300 POWERS FERRY RD NW | STE600-223 | ATLANTA | GA | 30339 |
| FedEx | FULTON | 7600864 | CARROLL | JENNIFER | | | 575 PHARR RD NE | APT 12023 | ATLANTA | GA | 30305 |
| USPS | FULTON | 7751540 | WILLIAMS | CAROLYN | SUE | | 227 SANDY SPRINGS PL NE | APT D460 | ATLANTA | GA | 30328 |
| USPS | FULTON | 8412799 | ALLEN | KRISTOFER | TRE | | 1700 NORTHSIDE DR NW | APT 5502 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10086238 | CABLER | TRACIE | JORDAN | | 245 N HIGHLAND AVE NE | APT 1225 | ATLANTA | GA | 30307 |
| UPS | FULTON | 7774260 | KRAVITZ | ERIC | | | 885 WOODSTOCK RD | UNIT 430 | ROSWELL | GA | 30075 |
| USPS | FULTON | 11067923 | BROWN | LILIANA | RENEE | | 5050 UNION ST | UNIT 119 | UNION CITY | GA | 30291 |
| USPS | FULTON | 11383859 | ALDERETE | JIM | HENRY | JR | 2020 HOWELL MILL RD NW | STE 201 | ATLANTA | GA | 30318 |
| UPS | FULTON | 7576573 | MOSLEY | DEBRA | | | 5805 STATE BRIDGE RD | APT G124 | DULUTH | GA | 30097 |

Remote Notary

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-8B957DCF5E33 --2020/12/01 12:42:10 -8:00
Page 464 of 476
464B895TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | Number | Last | First | Middle | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 6770892 | MASON | KRISTEN | | 1700 NORTHSIDE DR NW | APT # 530 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5933597 | OVERTON | LATONYA | | 780 MOROSGO DR NE | UNIT #13161 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11202637 | SUMMERS | BRENDA | JEAN | 8725 ROSWELL RD | UNIT #012 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 10140592 | POPOWSKI | MICHAEL | JAMES | 245 N HIGHLAND AVE NE | UNIT 208 | ATLANTA | GA | 30307 |
| UPS | FULTON | 4834833 | SONNEMAKER | VALORIE | FAYE | 2221 PEACHTREE RD NE | UNIT D219 | ATLANTA | GA | 30309 |
| UPS | FULTON | 7197380 | PANDA | DILIP | KUMAR | 12460 CRABAPPLE RD | UNIT 202-422 | ALPHARETTA | GA | 30004-6602 |
| FedEx | FULTON | 6894169 | CLARK | BRITTANY | RENEE | 1700 NORTHSIDE DR NW | APT 2503 | ATLANTA | GA | 30318 |
| USPS | FULTON | 11720527 | DORSEY | TALIA | ARIEL | 1185 HIGHTOWER TRL | UNIT 500996 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 11793609 | WRIGHT | LAKEISHA | N | 2625 PIEDMONT RD NE | STE 56-215 | ATLANTA | GA | 30324 |
| USPS | FULTON | 7631997 | SPENCER | LASHEEN | MARIA | 3321 SANDY SPRINGS RD | STE D321 | ATLANTA | GA | 30328 |
| USPS | FULTON | 12753436 | PRICE | SIR-WILLIAM | L | 4575 WEBB BRIDGE RD | UNIT # 5261 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 6494412 | JACKSON | VICTORIA | ANN | 245 N HIGHLAND AVE NE | APT 316 | ATLANTA | GA | 30307 |
| UPS | FULTON | 5897698 | STUESSER | NAOMI | | 245 N HIGHLAND AVE NE | # 230 | ATLANTA | GA | 30307 |
| UPS | FULTON | 7926233 | KAISERMAN | BRIAN | MATTHEW | 11877 DOUGLAS RD | STE 102179 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 2665274 | WASHINGTON | SAUNDRA | L | 2221 PEACHTREE RD NE | # D 124 | ATLANTA | GA | 30309 |
| USPS | FULTON | 6477061 | MARONEY | PATRICK | SHANE | 227 SANDY SPRINGS PL NE | D331 | ATLANTA | GA | 30328 |
| USPS | FULTON | 7119198 | LOPEZ | SHALYSE | RENAE | 570 PIEDMONT AVE NE | UNIT 55485 | ATLANTA | GA | 30308 |
| USPS | FULTON | 10450860 | HAMPTON | CHRISTOPHER | BRIAN | 4575 WEBB BRIDGE RD | UNIT 4272 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 4939273 | HINES | BOBBY | EARL | 5805 STATE BRIDGE RD | G97 | DULUTH | GA | 30097 |
| JPS | FULTON | 8669501 | MARTIN | MYRNA | DENISE | 5805 STATE BRIDGE RD | UNIT # G357 | JOHNS CREEK | GA | 30097 |
| USPS | FULTON | 1889807 | BARKER | ROLF | P E | 10945 STATE BRIDGE RD | UNIT 401 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 7901688 | ALVAREZ | YOLENE | | 1700 NORTHSIDE DR NW | APT 4407 | ATLANTA | GA | 30318 |
| USPS | FULTON | 8379824 | BARNEY | TASHA | TARRAN | 502 WALNUT WAY | UNIT 1486 | PALMETTO | GA | 30268 |
| UPS | FULTON | 5707029 | TUDOR | PATRICE | ANTIGONE | 2221 PEACHTREE RD NE | APT D524 | ATLANTA | GA | 30309 |
| UPS | FULTON | 6392408 | ODUBELA | CHRISTINE | | 3495 BUCKHEAD LOOP NE | UNIT 115 | ATLANTA | GA | 30326 |
| USPS | FULTON | 11571427 | SPERLING | KIMBERLY | DAVIS | 885 WOODSTOCK RD | UNIT 430-247 | ROSWELL | GA | 30075 |
| USPS | FULTON | 7874275 | CREASMAN | SHARAD | HASSEINI | 50 SUNSET AVE NW | UNIT 925772 | ATLANTA | GA | 30314 |
| UPS | FULTON | 4275346 | SKORDILIS | LYDIA | DEWITT | 5805 STATE BRIDGE RD | G-249 | JOHNS CREEK | GA | 30097 |
| UPS | FULTON | 5138061 | WALKER | JAE | ALLEN | 10945 STATE BRIDGE RD | APT 401-1 | ALPHARETTA | GA | 30022 |
| JPS | FULTON | 4687640 | GILL | JEREMY | ALLEN | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 |
| USPS | FULTON | 3274521 | BAAWO | ALBERT | SAYE JR | 3495 BUCKHEAD LOOP NE | UNIT 18614 | ATLANTA | GA | 30326 |
| USPS | FULTON | 6297622 | SNED | LATERRIOUS | DEWAYNE | 1100 PEACHTREE ST NE | STE 200 | ATLANTA | GA | 30309 |
| UPS | FULTON | 2660237 | CHEN | STEVEN | THOMAS | 227 SANDY SPRINGS PL NE | STE G384008 | ATLANTA | GA | 30328 |
| UPS | FULTON | 2646542 | HASKINS | RICHARD | ALAN | 10945 STATE BRIDGE RD | #401-336 | ALPHARETTA | GA | 30022 |
| JPS | FULTON | 8034686 | MANGHRAM | LOLITA | VENETTE | 10945 STATE BRIDGE RD | STE401-216 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 10865043 | NICHOLS | FREDERICK | THOMAS | 1700 NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 |
| UPS | FULTON | 8312065 | WILLIAMS | SONYA | MONIQUE | 2221 PEACHTREE RD NE | D214 | ATLANTA | GA | 30309 |
| USPS | FULTON | 4835080 | HILL | ANTHONY | THOMAS | 2625 PIEDMONT RD NE | APT 56-135 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 3264239 | JOHNSON | AMELIA | DENISE | 8725 ROSWELL RD | STE 18 | SANDY SPRINGS | GA | 30350 |
| USPS | FULTON | 8811775 | RHODES | JANESHA | LAVERNE | 7742 SPALDING DR | UNIT # 397 | NORCROSS | GA | 30092 |
| USPS | FULTON | 7201452 | MORAN | TIMOTHY | BERNARD JR | 780 MOROSGO DR NE | 14424 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 5025783 | RAMOS | JAY | ANTHONY II | 1700 NORTHSIDE DR NW | 1408 | ATLANTA | GA | 30318 |
| UPS | FULTON | 2814738 | DELANEY | EVIE | JULES | 2300 HOLCOMB BRIDGE RD | 103-180 | ROSWELL | GA | 30076 |
| UPS | FULTON | 8156320 | DOUGLAS | RALEIGH | P | 5805 STATE BRIDGE RD | D171 | DULUTH | GA | 30328-5918 |
| UPS | FULTON | 12728042 | WHITFIELD | SERENITY | | 4279 ROSWELL RD NE | APT 197 | ATLANTA | GA | 30342 |
| USPS | FULTON | 2099285 | SHOUP | THOMAS | MALIK | 227 SANDY SPRINGS PL NE | STE G28193 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 8318967 | AHMAD | AMER | HUSSAIN | 245 N HIGHLAND AVE NE | APT 409 | ATLANTA | GA | 30307 |
| USPS | FULTON | 8082837 | JOHNSON | DALE | CHRISTOPHER | 2300 HOLCOMB BRIDGE RD | APT 103-293 | ROSWELL | GA | 30076 |
| USPS | FULTON | 10145972 | HUNTAR | LAKIERA | DESHEA | 780 MOROSGO DR NE | UNIT 13147 | ATLANTA | GA | 30324 |
| UPS | FULTON | 2598193 | DLUGOZIMA | MARK | | 12460 CRABAPPLE RD | APT 202-242 | ALPHARETTA | GA | 30004 |
| FedEx | GLYNN | 11827704 | LYONS | BRIDGETTE | ELECIA | 589 PALISADE DR | #51 | BRUNSWICK | GA | 31523 |
| UPS | GLYNN | 11947474 | GLASSCOCK | DAVID | BECK | 1825 GLYNN AVE | | BRUNSWICK | GA | 31520 |
| FedEx | GLYNN | 10429095 | JACOBS | WILLIAM | IRA | 1825 GLYNN AVE | # 11 | BRUNSWICK | GA | 31520 |
| FedEx | GLYNN | 8024090 | GAUDIO | PASQUALE | MICHAEL | 589 PALISADE DR | APT 35 | BRUNSWICK | GA | 31523 |

GA PO Box Registrants

| Carrier | County | ID / Last Name | First | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | GLYNN | 10429092 JACOBS | NANCY | J | | 1825 GLYNN AVE | 17 | BRUNSWICK | GA | 31520 |
| USPS | GLYNN | 11826159 TRACY | EMILY | ELIZABETH | | 260 EDWARDS PLZ | UNIT # 24263 | ST SIMONS ISLAND | GA | 31522 |
| FedEx | GLYNN | 1130168 VAUGHN | KIMBERLY | P | | 589 PALISADE DR | #543 | BRUNSWICK | GA | 31523 |
| FedEx | GWINNETT | 4538706 TEVIS | KAREN | | | 320 TOWN CENTER AVE | UNIT 207 | SUWANEE | GA | 30024 |
| FedEx | GWINNETT | 4538707 TEVIS | WAYNE | C | | 320 TOWN CENTER AVE | UNIT 207 | SUWANEE | GA | 30024 |
| FedEx | GWINNETT | 8838239 CASTRO | SERGIO | | | 320 TOWN CENTER AVE | UNIT 204 | SUWANEE | GA | 30024 |
| FedEx | GWINNETT | 6335967 BAMBACH | DENISE | CECELIA | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 |
| USPS | GWINNETT | 6716303 PARYAG | RENEE | | | 4160 LOGAN DR | UNIT 1742 | LOGANVILLE | GA | 30052 |
| FedEx | GWINNETT | 628195 BAMBACH | JOHN | C | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 |
| USPS | GWINNETT | 12898307 ALVAREZ DE CASTRO | ALICIA | | | 320 TOWN CENTER AVE | UNIT # 204 | SUWANEE | GA | 30024 |
| FedEx | GWINNETT | 2784997 YOUNG | THOMAS | ARTHUR | | 320 TOWN CENTER AVE | UNIT 206 | SUWANEE | GA | 30024 |
| USPS | GWINNETT | 10927216 DEFREITAS | FELECIA | FORTEAMMOR | | 4160 LOGAN DR | UNIT 2074 | LOGANVILLE | GA | 30052 |
| FedEx | GWINNETT | 4261038 THORNTON | KENNETH | MILTON | JR | 4160 LOGAN DR | UNIT 1312 | LOGANVILLE | GA | 30052 |
| FedEx | GWINNETT | 4488874 YOUNG | SUSAN | FULLER | | 320 TOWN CENTER AVE | UNIT 206 | SUWANEE | GA | 30024 |
| USPS | GWINNETT | 6335967 BAMBACH | DENISE | CECELIA | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30052 |
| USPS | GWINNETT | 12188258 DEFREITAS | SHAMAYA | ANGELIQUE | | 4160 LOGAN DR | UNIT 2074 | LOGANVILLE | GA | 30052 |
| USPS | GWINNETT | 6716303 PARYAG | RENEE | | | 4160 LOGAN DR | UNIT 1742 | LOGANVILLE | GA | 30052 |
| USPS | HABERSHAM | 3972660 VICKERY | CYNTHIA | LEE | | 250 WASHINGTON ST | APT 1028 | CLARKESVILLE | GA | 30523 |
| UPS | HALL | 3004167 GERMAIN | RICHARD | HENRY | III | 4850 GOLDEN PKWY | B306 | BUFORD | GA | 30518 |
| UPS | HALL | 10254409 GREIF | KENNETH | WILLIAM | | 4850 GOLDEN PKWY | APT 106 | BUFORD | GA | 30518 |
| UPS | HALL | 2915575 ROBERTS | PAUL | MICHAEL | JR | 3803 MAIN ST | UNIT 1461 | OAKWOOD | GA | 30566 |
| UPS | HALL | 12454424 DALEY | NISHA'E | ALEXANNA YVONNE | | 364 GREEN ST NE | #1665 | GAINESVILLE | GA | 30501 |
| UPS | HALL | 1250295 GERMAIN | MICHAEL | RICHARD | | 4850 GOLDEN PKWY | STE B | BUFORD | GA | 30518 |
| UPS | HALL | 2908923 HUNT | TRACY | M | | 4850 GOLDEN PKWY | B403 | BUFORD | GA | 30518 |
| UPS | HALL | 3794918 ARILDSEN | LYLE | EDWARD | | 4850 GOLDEN PKWY | B110 | BUFORD | GA | 30518 185842 |
| UPS | HALL | 662132 FARMER | PHILLIP | NEILSON | | 4850 GOLDEN PKWY | STE B | BUFORD | GA | 30518 |
| UPS | HALL | 101946 PAULK | THOMAS | PAT | | 4850 GOLDEN PKWY | B-371 | BUFORD | GA | 30518 |
| USPS | HALL | 371482 JETT | ROBERT | WOODROW | | 5341 THOMPSON BRIDGE RD | UNIT 3 | MURRAYVILLE | GA | 30564 |
| UPS | HALL | 7913907 GRAY | ROBERT | LOUIS | | 3803 MAIN ST | UNIT 252 | OAKWOOD | GA | 30566 |
| UPS | HALL | 3004167 GERMAIN | RICHARD | HENRY | | 4850 GOLDEN PKWY | B306 | BUFORD | GA | 30518 |
| UPS | HALL | 5506980 STELLA | GLORIA | ESTELLE | | 3446 WINDER HWY | M195 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 3106781 SIDES | GAIL | JENE | | 4850 GOLDEN PKWY | #259 | BUFORD | GA | 30518 |
| UPS | HALL | 10862316 BREHM | BRUCE | EDWARD | | 3803 MAIN ST | #1802 | OAKWOOD | GA | 30566 |
| UPS | HALL | 2001118 JACOB | RONALD | HAWKINS | | 4850 GOLDEN PKWY | B-127 | BUFORD | GA | 30518 |
| UPS | HALL | 8787649 MEYER | ELLE | ETNEL | | 4850 GOLDEN PKWY | 112 | BUFORD | GA | 30518 |
| UPS | HALL | 3382106 WARD | STACEY | ALLENE | | 4850 GOLDEN PKWY | STE B-450 | BUFORD | GA | 30518 |
| UPS | HALL | 12715290 LESUER | DWAN | | | 4850 GOLDEN PKWY | UNIT # 8229 | BUFORD | GA | 30518 |
| UPS | HALL | 10855457 WILLIAM | KIMBERLY | JANE | | 3803 MAIN ST | UNIT # 651 | OAKWOOD | GA | 30566 |
| USPS | HALL | 12797547 SICKINGER | GARY | F | | 4915 ATLANTA HWY | APT 1028 | FLOWERY BRANCH | GA | 30542 |
| USPS | HALL | 7380577 BROOKS | ALLYSON | LAURYN | | 4850 GOLDEN PKWY | B116 | BUFORD | GA | 30518 |
| UPS | HALL | 3165715 AVERY | WILLIAM | HARRISON | | 7380 SPOUT SPRINGS RD | APT 210190 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 2814372 SHEDRICK | VINCENT | JENE | | 7380 SPOUT SPRINGS RD | STE 210 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 3431942 CARLETON | ALAN | KEITH | | 4850 GOLDEN PKWY | STE B-252 | BUFORD | GA | 30518 |
| UPS | HALL | 4843145 BROOME | LISA | MARY | | 4935 GOLDEN PKWY | UNIT 691 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 5640097 STELLA | ROBERT | SAMUEL | | 3446 WINDER HWY | M195 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 4818892 MOODY | JOE | | III | 7380 SPOUT SPRINGS RD | #210140 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 12789391 BARBOUR | KENNETH | WAYNE | | 364 GREEN ST NE | POBOX 2292 | GAINESVILLE | GA | 30501 |
| UPS | HALL | 2001118 JACOB | RONALD | HAWKINS | | 4850 GOLDEN PKWY | B-127 | BUFORD | GA | 30518 |
| UPS | HALL | 4706536 TURNER | DERRICK | SEBASTIAN | | 3446 WINDER HWY | APT 259 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 7631351 PHILLIPS | MIKE | | | 7380 SPOUT SPRINGS RD | UNIT 210 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 5641224 TORRINI | JILL | RONA | | 4850 GOLDEN PKWY | # B-156 | BUFORD | GA | 30518 |
| FedEx | HOUSTON | 4826601 BURNS DOGAN | CHASITY | IEISHA | | 1412 RUSSELL PKWY | UNIT 284 | WARNER ROBINS | GA | 31088 |
| USPS | JACKSON | 11805170 JOHNSON | DYLAN | G | | 424 LITTLE ST | UNIT 1785 | COMMERCE | GA | 30529 |
| USPS | LAURENS | 10596522 BRYANT | EVA | M | | 514 BELLEVUE AVE | UNIT 8161 | DUBLIN | GA | 31021 |

Remote Notary

DocVerify ID: 00B66AEE-3172-4549-9513-B8957DCF5E33
www.docverify.com

0DB66AEE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00

4668B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | Registrant ID / Last Name | First Name | Middle | Suffix | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| USPS | LIBERTY | 4661804 SMITH | TAMARCUS | C | | 744 W OGLETHORPE HWY | UNIT 1370 | HINESVILLE | GA | 31313 |
| USPS | LOWNDES | 5930278 ECHOLS | SHERRELL | | | 3698 INNER PERIMETER RD | UNIT 3603 | VALDOSTA | GA | 31602 |
| UPS | LOWNDES | 11125103 PEREZ | JOSE | | JR | 3338 COUNTRY CLUB RD | 1 UNIT C | VALDOSTA | GA | 31605 |
| UPS | LOWNDES | 1208101 VOIGT | CATHY | | | 3338 COUNTRY CLUB RD | UNIT 1.86 | VALDOSTA | GA | 31605 |
| USPS | LOWNDES | 5830575 ECHOLS | THADDIOUS | | SR | 3698 INNER PERIMETER RD | APT 3603 | VALDOSTA | GA | 31602 |
| UPS | LOWNDES | 11716878 TAYLOR | STEPHANIE | LYNN | | 3338 COUNTRY CLUB RD | APT 141 | VALDOSTA | GA | 31605 |
| USPS | MUSCOGEE | 7039546 HIGHTOWER | KALEENA | NECOLE | | 4012 HAMILTON RD | UNIT 4705 | COLUMBUS | GA | 31904 |
| USPS | MUSCOGEE | 12350269 PUGH | JAMILA | A | | 3916 MILGEN RD | UNIT 8356 | COLUMBUS | GA | 31907 |
| USPS | MUSCOGEE | 1775709 PHIFER | PANSY | | | 3916 MILGEN RD | UNIT 8723 | COLUMBUS | GA | 31907 |
| UPS | MUSCOGEE | 8321547 WOMACK | TAMERA | | | 1639 BRADLEY PARK DR | UNIT 500 | COLUMBUS | GA | 31904-3623 |
| FedEx | MUSCOGEE | 5599504 BOWERS | SONIA | LYNN | | 4519 WOODRUFF RD | UNIT # 4 | COLUMBUS | GA | 31904 |
| UPS | MUSCOGEE | 855745 BARRETT | JOY | CEANNE | | 1639 BRADLEY PARK DR | 500-222 | COLUMBUS | GA | 31904 |
| USPS | MUSCOGEE | 1851409 JONES | LORANE | LYNN | | 3916 MILGEN RD | UNIT # 854 | COLUMBUS | GA | 31907 |
| FedEx | MUSCOGEE | 3294577 ABRAM | LEWIS | F | | 4519 WOODRUFF RD | UNIT 4 | COLUMBUS | GA | 31904-6096 |
| USPS | MUSCOGEE | 6370053 PHIFER | KEVIN | LAMAR | | 3916 MILGEN RD | APT 8723 | COLUMBUS | GA | 31907 |
| USPS | MUSCOGEE | 7948461 THOMAS | NATHANIEL | | | 3469 MACON RD | UNIT 3469 | COLUMBUS | GA | 31907 |
| UPS | MUSCOGEE | 1845735 LUCAS | SUE | ANN | | 1639 BRADLEY PARK DR | UNIT 363 | COLUMBUS | GA | 31904-3620 |
| FedEx | MUSCOGEE | 5599504 BOWERS | SONIA | LYNN | | 4519 WOODRUFF RD | UNIT # 4 | COLUMBUS | GA | 31904 |
| UPS | MUSCOGEE | 8024520 DORMAN | GINA | NILAY | | 3916 MILGEN RD | UNIT 7882 | COLUMBUS | GA | 31907 |
| FedEx | MUSCOGEE | 1849194 MADDEN | DENISE | BAUER | | 4519 WOODRUFF RD | UNIT 368 | COLUMBUS | GA | 31904-6011 |
| FedEx | MUSCOGEE | 659187 LEWIS | KATRENNA | LAVERENDA | | 4519 WOODRUFF RD | UNIT 365 | COLUMBUS | GA | 31904-6011 |
| UPS | MUSCOGEE | 11408498 BARDGE | ALLAYA | BONAI | | 4012 HAMILTON RD | UNIT 4705 | COLUMBUS | GA | 31904 |
| UPS | MUSCOGEE | 1816178 SHAZER | LISA | ANN | | 1639 BRADLEY PARK DR | STE 500 | COLUMBUS | GA | 31904 |
| FedEx | MUSCOGEE | 5061995 MADDEN | KEVIN | ERIC | | 4519 WOODRUFF RD | UNIT 352 | COLUMBUS | GA | 31907 |
| USPS | MUSCOGEE | 7948461 THOMAS | NATHANIEL | | | 3469 MACON RD | UNIT 3469 | COLUMBUS | GA | 31907 |
| FedEx | NEWTON | 5497158 MILES | RENEE | ANDREA | | 3828 SALEM RD | APT 82 | COVINGTON | GA | 30016 |
| FedEx | NEWTON | 2472574 COCHRAN | GERALD | NELSON | JR | 3828 SALEM RD | APT 10 | COVINGTON | GA | 30016 |
| FedEx | NEWTON | 12335674 SHIPPY | MIAUNI | SLYVIA | | 3828 SALEM RD | APT 10 | COVINGTON | GA | 30016 |
| FedEx | NEWTON | 762275 MCCORD | MICHELLE | YVETTE | | 3828 SALEM RD | APT 97 | COVINGTON | GA | 30016 |
| UPS | OCONEE | 11663172 CHIN | RYAN | KENNETH | | 1720 EPPS BRIDGE PKWY | STE 108 | ATHENS | GA | 30606 |
| UPS | OCONEE | 259457 WALLACE | CHARLES | E DVM | | 1720 EPPS BRIDGE PKWY | UNIT 108 391 | ATHENS | GA | 30606-6132 |
| FedEx | PAULDING | 7149393 FRANKS | RICHARD | GORDON | | 4813 RIDGE RD | UNIT 111-18 | DOUGLASVILLE | GA | 30134-6117 |
| UPS | PICKENS | 11969193 HEADQUST | MEREDITH | A | | 4817 HIGHWAY 53 E | D | TATE | GA | 30177 |
| UPS | RABUN | 11292470 BLACK | TORI | HARTLEY | | 125 N MAIN ST | UNIT 1647 | CLAYTON | GA | 30525 |
| UPS | RABUN | 2298298 GRAHAM | EUGENE | RUSSELL | JR | 125 N MAIN ST | UNIT 111 | CLAYTON | GA | 30525 |
| FedEx | RICHMOND | 3888983 HALTER | VERN | RALPH | | 17 LAKEMONT INDUSTRIAL DR | # 3 | LAKEMONT | GA | 30552 |
| UPS | RICHMOND | 7576015 HARMON | DEADRIAN | | | 1434 STOVALL ST | UNIT # 12696 | AUGUSTA | GA | 30904 |
| USPS | RICHMOND | 10270481 SMITH | ASHLEE | NELSON | | 1434 STOVALL ST | UNIT 2666 | AUGUSTA | GA | 30904 |
| USPS | RICHMOND | 1743707 PALMER | AUGUSTUS | MIKELLA | III | 4902 WINDSOR SPRING RD | APT 544 | HEPHZIBAH | GA | 30815 |
| USPS | ROCKDALE | 5522146 HUGHES | WANDA | J | | 1007 GREEN ST SE | UNIT 284 | CONYERS | GA | 30012 |
| FedEx | ROCKDALE | 11863283 AFAIRE MINTAH | ASHANTI | | | 2274 SALEM RD SE | APT 106123 | CONYERS | GA | 30013 |
| FedEx | ROCKDALE | 584714 PRICE | LINDA | M | | 2274 SALEM RD SE | UNIT 106-240 | CONYERS | GA | 30013-2097 |
| FedEx | ROCKDALE | 8903048 HAYES | DERICKA | VIRGINIA | | 2274 SALEM RD SE | UNIT 106-203 | CONYERS | GA | 30013 |
| FedEx | ROCKDALE | 8903048 HAYES | DERICKA | VIRGINIA | | 2274 SALEM RD SE | UNIT 106-203 | CONYERS | GA | 30013 |
| UPS | ROCKDALE | 322855 LAND | CHARLES | FRANKLIN | | 1007 GREEN ST SE | UNIT 1897 | CONYERS | GA | 30012 |
| UPS | ROCKDALE | 5108874 BLACKWELL | FOLUKE | B O | | 863 FLAT SHOALS RD SE | C158 | CONYERS | GA | 30094-6633 |
| UPS | ROCKDALE | 8877483 MANN | ISRAEL | LAYAA | | 863 FLAT SHOALS RD SE | C208 | CONYERS | GA | 30094-6633 |
| FedEx | ROCKDALE | 2370993 MINTAH | ANGELETHA | CHARNANE | | 2274 SALEM RD SE | UNIT 106123 | CONYERS | GA | 30013-2097 |
| USPS | ROCKDALE | 7054418 TIMOTHY | MICHELLE | A | | 2274 SALEM RD SE | #106103 | CONYERS | GA | 30013 |
| USPS | TOWNS | 2850030 SMITH | TONI | CHAMBLEE | | 5171 COLLEGE ST | UNIT 1279 | YOUNG HARRIS | GA | 30582 |
| USPS | TOWNS | 4134836 MCDONALD | KELLY | LANE | | 118 N MAIN ST | 895 | HIAWASSEE | GA | 30546 |
| USPS | TOWNS | 8361160 BLAKE | GWYN | MICHAEL | | 5171 COLLEGE ST | 695 | YOUNG HARRIS | GA | 30582 |
| USPS | TOWNS | 10508880 SMITH | PIERSON | ALEXANDER | | 5171 COLLEGE ST | UNIT 1279 | YOUNG HARRIS | GA | 30582 |
| USPS | TROUP | 898759 TIMBROOK | JESSIE | LYNN | | 950 LAFAYETTE PKWY | UNIT 911 | LAGRANGE | GA | 30241 |

DocVerify ID: 0D865AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com
Page 467 of 476
467B8957DCF5E33
0D865AEE-3172-4549-9513-8B957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA PO Box Registrants

| USPS | 4314141 | STOKES | SHIRLEY | JEAN | 950 LAFAYETTE PKWY | UNIT 3821 | LAGRANGE | GA | 30241 |
| USPS | 3250379 | FLOYD | MARGARET | STAFFORD | 405 E WALNUT ST | APT 494 | JESUP | GA | 31546 |
| USPS | 3432337 | FLOYD | GEORGE | EDWARD | 405 E WALNUT ST | 494 | JESUP | GA | 31546 |

DocVerify ID: 0DB654EE-3172-4549-9513-B895 7DCF5E33
www.docverify.com

0DB654EE-3172-4549-9513-B895 7DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Page 468 of 476      468B897DCF5E33



Exhibit 5

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA - Double Voters

| County | voterid | lastname | fname | mname | Suffix | streetnum | street | apt | City | State | zip | GA_BallotReturnDat | NewState |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 05635616 | JILEK | SALLY | ANN | | 55 | PARKSIDE DR | | RICHMOND HILL | GA | 31324-3906 | 10/13/2020 | MD |
| COBB | 07506474 | ALEXANDER | ROBERT | | JR | 1087 | PARKVIEW PL SE | | SMYRNA | GA | 30080-3484 | 10/08/2020 | ME |
| WARREN | 00793461 | JOHNSON | WARREN | | | 298 | HOWELL RD | | WARRENTON | GA | 30828-6614 | 10/07/2020 | ME |
| TROUP | 06008683 | DAVIS | KATHY | J | | 501 | GRANITE ST | | HOGANSVILLE | GA | 30230 | 10/13/2020 | OH |
| FORSYTH | 03157864 | DAVIS | ROBERT | W | | 1135 | WOODLAND TRCE | | CUMMING | GA | 30041-7268 | 10/27/2020 | OH |
| COBB | 02873211 | SMITH | JULIE | A | | 765 | CHAMBERLAIN CIR SW | | MARIETTA | GA | 30008-4165 | 10/23/2020 | OH |
| COBB | 07177005 | JONES | GREGORY | | | 3286 | ASHGROVE LN SW | | MARIETTA | GA | 30008-7639 | 10/16/2020 | OH |
| GWINNETT | 02749315 | MOORE | GARY | LYNN | | 2634 | GRAVITT RD | | DULUTH | GA | 30096 | 10/21/2020 | TX |
| SCREVEN | 05433942 | BURNS | MICHAEL | | | 5547 | NEWINGTON HWY | | SYLVANIA | GA | 30467 | 10/25/2020 | TX |
| MUSCOGEE | 01809116 | WILLIAMS | JOSEPH | | | 4877 | HIDDENWOODS DR | | COLUMBUS | GA | 31907-7025 | 10/13/2020 | VA |
| COBB | 05270509 | SCHWARTZ | JARED | S | | 1054 | QUEENSGATE DR SE | | SMYRNA | GA | 30082-6407 | 10/01/2020 | VA |
| BACON | 02046506 | LUKA | MELISSA | ANN | | 1046 | BACON ST | | ALMA | GA | 31510 | 10/08/2020 | VT |
| FULTON | 12112865 | AUSTIN | JERRY | | | 301 | HICKS DR SE | | MARIETTA | GA | 31606 | 10/07/2020 | WA |
| LOWNDES | 10905202 | TURNER | TERRY | | | 811 | TANGLEWOOD DR | | VALDOSTA | GA | 31602 | 10/13/2020 | WA |
| COBB | 02660165 | ANDERSON | SUSAN | M | | 3614 | CHATTAHOOCHEE SUMMIT DR SE | | ATLANTA | GA | 30339 | 10/21/2020 | WA |
| DEKALB | 05074613 | DAVIS | JACQUELINE | | | 5078 | TARA CREEK DR | | ELLENWOOD | GA | 30294-2014 | 10/22/2020 | WA |
| HOUSTON | 06402426 | MCGEE | DONNA | M | | 223 | HOUSTON LAKE RD | | CENTERVILLE | GA | 31028-1516 | 10/01/2020 | WI |
| COBB | 04732305 | SMITH | LISA | MARIE | | 4545 | SUMMERSWEET DR | | MARIETTA | GA | 30066 | 10/24/2020 | WI |
| ROCKDALE | 10057026 | GAINES | RICHARD | | | 2804 | SPICETREE TRL | | CONYERS | GA | 30094 | 09/30/2020 | CA |
| WALTON | 02105993 | SMITH | ROBERT | LEE | JR | 600 | DOUBLE SPRINGS RD SW | | MONROE | GA | 30656-6418 | 09/30/2020 | NC |
| FULTON | 09720331 | SMITH | WILLIAM | THOMAS | | 3315 | DEVONSHIRE FARMS WAY | | ALPHARETTA | GA | 30004-4322 | 10/07/2020 | NC |
| HENRY | 07091704 | CAMPUZANO | MARTA | E | | 124 | WATERCRESS CT | | STOCKBRIDGE | GA | 30281 | 09/28/2020 | NJ |
| GWINNETT | 05201203 | SMITH | MARK | | | 5218 | BIRDLAKE DR NW | | LILBURN | GA | 30047-4800 | 10/15/2020 | NJ |
| WARE | 07766259 | GOOCH | LINDA | L | | 2504 | WINCHESTER RD | | WAYCROSS | GA | 31501-7664 | 09/29/2020 | NM |
| BIBB | 06479571 | ANDREWS | PHILLIP | | JR | 1425 | TETHER LN | APT 226 | MACON | GA | 31201 | 09/24/2020 | OH |
| CHATHAM | 07786720 | WILLIAMS | PATRICIA | | | 917 | CHERRY ST | 928 | SAVANNAH | GA | 31419 | 10/12/2020 | OH |
| WORTH | 01326862 | WILLIAMS | ANN | ELIZABETH | | 523 | ABERCORN ST | | SYLVESTER | GA | 31791-4505 | 09/28/2020 | OH |
| GWINNETT | 08191886 | JOHNSON | ROBERT | LEE | | 108 | HILL RD | | DULUTH | GA | 30517-4400 | 10/31/2020 | OH |
| BARROW | 08535992 | SMITH | JESSICA | CHARLES | | 3115 | MTI2 CT | | BRASELTON | GA | 30084-4108 | 09/30/2020 | OR |
| FULTON | 08763654 | SMITH | ROBERT | KAY | | 923 | PINOT NOIR WAY | | ATLANTA | GA | 30540-1251 | 10/20/2020 | OR |
| GILMER | 03240410 | STEPHENS | KAREN | A | | 386 | PIEDMONT AVE NE | | ELLIJAY | GA | 30311 | 10/13/2020 | OR |
| FULTON | 03729826 | JACKSON | KATHLEEN | A | | 3347 | CASCADE PT | | ATLANTA | GA | 30253 | 10/12/2020 | PA |
| HENRY | 06761867 | AUSTIN | CAROL | | | 917 | REGENT PL SW | | MCDONOUGH | GA | 31601 | 10/12/2020 | MI |
| LOWNDES | 01209376 | JONES | PHILLIP | | JR | 2725 | LAUSANNE DR | | VALDOSTA | GA | 30311 | 10/19/2020 | IL |
| FULTON | 02259494 | JONES | PATRICIA | ANN | | 3349 | LAURENS DR SW | | ATLANTA | GA | 31601 | 10/12/2020 | IL |
| LOWNDES | 06605307 | WILLIAMS | LINDA | | | 70 | OLD STATE RD | | VALDOSTA | GA | 39813-8005 | 10/16/2020 | IN |
| CALHOUN | 00591959 | JONES | EDWARD | | | 3561 | GREENLEAF AVE NE | | ARLINGTON | GA | 30083-4048 | 10/16/2020 | IN |
| DEKALB | 08673905 | JENKINS | SHIRLEY | L | | 250 | SANDY WOODS LN | | STONE MOUNTAIN | GA | 30115-6133 | 10/05/2020 | OH |
| MUSCOGEE | 01801336 | THOMAS | KAREN | | | 4024 | TRENTON AVE | | COLUMBUS | GA | 31907-1664 | 10/23/2020 | OH |
| RICHMOND | 04287339 | SMITH | BRENDA | | | 3419 | PICKERING DR | | AUGUSTA | GA | 30906-5603 | 10/22/2020 | OH |
| RICHMOND | 00790350 | SMITH | DENNIS | | | 621 | MERRIMAC AVE | | AUGUSTA | GA | 31098 | 10/22/2020 | OR |
| HOUSTON | 11932908 | HILL | DEBORAH | | | 69 | RANDOLPH AVE | | WARNER ROBINS | GA | 30025 | 10/24/2020 | PA |
| NEWTON | 11592464 | JOHNSON | PATRICIA | | | 5350 | FOX COVE MDWS | | SOCIAL CIRCLE | GA | 30094 | 10/01/2020 | TX |
| COWETA | 01550558 | MILLER | JACOB | | | 111 | DESOTO DR SW | | CONYERS | GA | 31405 | 10/23/2020 | TX |
| CHATHAM | 02877079 | GARCIA | GABE | ALLEN | | 1020 | W 52ND ST | | SAVANNAH | GA | 30043 | 10/21/2020 | TX |
| GWINNETT | 07959479 | JOHNSON | DELORES | | | 1065 | BIRCH RIDGE RUN | | LAWRENCEVILLE | GA | 30815 | 09/28/2020 | TX |
| RICHMOND | 07321119 | DAVIS | MICHAEL | RAY | | 460 | FOX DEN RD | | HEPHZIBAH | GA | 30319 | 10/28/2020 | FL |
| FULTON | 04287339 | WILLIAMS | PATRICIA | ANN | | 1100 | MOORES MILL RD NW | APT 112 | ATLANTA | GA | 30327 | 10/28/2020 | FL |
| FULTON | 05023111 | WILLIAMS | CHRISTOPHER | | | 1306 | MAJESTIC AVE | | ATLANTA | GA | 39817-8378 | 09/28/2020 | FL |
| DECATUR | 04937307 | SWORDS | WILLIAM | EDWARD | | 7203 | TARA DR | LOT 3 | BAINBRIDGE | GA | 30180 | 09/28/2020 | FL |
| CARROLL | 10245607 | SPOONER | HENRY | | | 75 | NDIXA RD | | VILLA RICA | GA | 31533 | 10/13/2020 | IL |
| COFFEE | 03558076 | SWANN | SANDRA | JEAN | | 111 | N JOYCE ST | | DOUGLAS | GA | 30269-4279 | 10/19/2020 | IL |
| FAYETTE | 10341134 | OWEN | LAKANDRA | SHANETTE | | 3114 | REGENTS SQ | | PEACHTREE CITY | GA | 31064 | 10/19/2020 | TX |
| JASPER | 06075625 | MARTINEZ | LARRY | | | 208 | GA HIGHWAY 83 S | | MONTICELLO | GA | 30179 | 10/16/2020 | TX |
| CARROLL | 02325431 | CARTER | GABRIELA | | | 1330 | WHITE PINE LN | | TEMPLE | GA | 30179 | 10/08/2020 | TX |
| OCONEE | 06874297 | WILLIAMS | PATRICIA | A | | 723 | JEFFERSON AVE | | BOGART | GA | 30622 | 11/03/2020 | WA |
| CHATHAM | 02262215 | CARTER | CHERYL | LYNN | | 1535 | FOX DR | | SAVANNAH | GA | 30802-5410 | 10/23/2020 | WI |
| COLUMBIA | 10225322 | SMITH | MARY | J | | 4785 | APPLING HARLEM RD | | APPLING | GA | 30327 | 10/31/2020 | CA |
| GWINNETT | 08401703 | DELAWALLA | ASIF | FEROZALI | | 1810 | PARAN OAK CT NW | | ATLANTA | GA | 30078-2237 | 10/28/2020 | CA |
| FULTON | 09128561 | KNAPP | DONNA | MARIE | | 345 | PENNISTONE WAY | | SNELLVILLE | GA | 30303 | 09/28/2020 | WI |
| FULTON | | FEARNEY | MARC | DOUGLAS | | | WHITEHALL ST SW | | ATLANTA | GA | | | |
| DEKALB | 02048546 | MILLER | SUZANNE | | | 2482 | BROAD RIVER PL | | ELLENWOOD | GA | 30294-6203 | 10/08/2020 | CA |

Pane 1

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33
www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33   2020/12/01 12:42-10 Remote Notarized

Ex. 2 to Petition:
Braynard Declaration

GA - Double Voters

| County | Voter ID | Last | First | Middle | Suf | No. | Street | Apt | City | St | Date | Match ID | St2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKS | 03521476 | PAYNE | MELISSA | DAWN | | 124 | FREE DR | | HOMER | GA | 10/26/2020 | 30547 | CA | 10/26/2020 |
| JACKSON | 04537652 | MARTINEZ | FRANCISCA | MARIE | | 64 | DOGWOOD LN | | HOSCHTON | GA | 10/12/2020 | 30548-2905 | CA | 10/12/2020 |
| WORTH | 01324335 | SMITH | LISA | M | | 818 | N HENDERSON ST | | SYLVESTER | GA | 10/23/2020 | 31791 | CA | 10/23/2020 |
| CHATHAM | 10066309 | CHILE | WILLIAM | CHUKWUNONSO | | 22 | PURPLE MARTIN LN | | SAVANNAH | GA | 10/13/2020 | 31459 | CA | 10/13/2020 |
| CARROLL | 10220400 | EMEDOSI | NICOLE | MARIE | | 115 | DANIELLE CT | | VILLA RICA | GA | 10/12/2020 | 30180 | WA | 10/12/2020 |
| FULTON | 04446633 | MILLER | CHERYL | ANN | | 2682 | SUMMIT PKWY SW | | ATLANTA | GA | 10/13/2020 | 30331 | WA | 10/13/2020 |
| MERIWETHER | 02932848 | WILLIAMS | JAMES | ARTHUR | | 1197 | SULLIVAN MILL RD | | SENOIA | GA | 10/12/2020 | 30276 | WA | 10/12/2020 |
| WAYNE | 02304248 | THOMAS | CHRISTINA | ANN | SR | 183 | EAGLE DR | | JESUP | GA | 10/22/2020 | 31546-2131 | WI | 11/02/2020 |
| CHEROKEE | 03634526 | COX | BARBARA | ANN | | 150 | FARMINGTON DR | | WOODSTOCK | GA | 10/16/2020 | 30188 | IN | 10/16/2020 |
| DODGE | 00054872 | WILLIAMS | DEBORAH | D | | 253 | WILL REEVES RD | | RHINE | GA | 10/22/2020 | 31077-4908 | KS | 10/22/2020 |
| TOOMBS | 01315773 | JOHNSON | KENNETH | JAMES | | 4724 | PAGE LN | | LYONS | GA | 10/16/2020 | 30436 | ID | 10/16/2020 |
| MUSCOGEE | 03961463 | HOWARD | ROBERTO | | | 6590 | DELTA FAIR DR | | COLUMBUS | GA | 10/18/2020 | 31907-1654 | IL | 10/18/2020 |
| HALL | 03761576 | SANCHEZ | JENNIFER | ANN | | 4005 | HORACE RD | | MURRAYVILLE | GA | 10/28/2020 | 30166-1115 | IL | 10/28/2020 |
| COBB | 10505333 | GONZALEZ | GAIL | E | | 2523 | SENECA VLY | | GAINESVILLE | GA | 10/10/2020 | 30506 | IL | 10/10/2020 |
| PAULDING | 04240193 | WAGNER | DAVID | LEE | | 510 | CAT HOLLOW CT NW | | KENNESAW | GA | 10/28/2020 | 30152-6637 | IL | 10/28/2020 |
| BIBB | 08951257 | BUTLER | DELORES | MICHAEL | | 4193 | THUNDER RIDGE DR | | ACWORTH | GA | 09/28/2020 | 30101 | | 09/25/2020 |
| IRWIN | 07022173 | HILL | STEVEN | | | 156 | CAVALIER DR | | MACON | GA | 09/28/2020 | 31220 | | 09/28/2020 |
| GWINNETT | 05063704 | BASS | SUSAN | | | 980 | OLD PEACHTREE RD NE | APT A 200 | CHURCH RD | GA | 10/23/2020 | 31774 | | 10/28/2020 |
| CHEROKEE | 03915228 | MOORE | MICHAEL | | | 261 | TRADITIONS DR | | LAWRENCEVILLE | GA | 10/13/2020 | 30004 | | 10/13/2020 |
| RICHMOND | 01630878 | SANDERS | CHERYL | A | | 2737 | FIRST CHURCH RD | | ALPHARETTA | GA | 10/13/2020 | 30045 | | 10/13/2020 |
| PICKENS | 02321014 | SMITH | SANDRA | J | | 137 | SPIRIT CREEK RD | | HEPHZIBAH | GA | 10/17/2020 | 30815-5856 | | 10/17/2020 |
| DEKALB | 05511400 | BROWN | DENISE | M | | 515 | BIG CANOE MTL RD | | JASPER | GA | 10/28/2020 | 30143-3029 | | 10/28/2020 |
| HOUSTON | 00802203 | HILL | HERMAN | | | 202 | CHEVELLE LN | | DECATUR | GA | 10/23/2020 | 30030 | | 10/23/2020 |
| DEKALB | 01881113 | ALLEN | RICHARD | L | | 2095 | REID ST | | WARNER ROBINS | GA | 10/23/2020 | 31088-4932 | | 10/23/2020 |
| GORDON | 05392476 | JOHNSTON | ELIZABETH | ANN | | 604 | TWIN FALLS RD | | DECATUR | GA | 10/13/2020 | 30032-6053 | | 10/13/2020 |
| LAMAR | 03319243 | SMITH | JASON | MICHAEL | | 340 | WOODY RD SW | | ADAIRSVILLE | GA | 10/28/2020 | 30103 | MT | 10/28/2020 |
| DEKALB | 03415240 | SMITH | DOUGLAS | MCARTHUR | | 189 | TOM BELL RD | | MILNER | GA | 10/26/2020 | 30257 | NC | 10/26/2020 |
| GWINNETT | 04580892 | BAKER | ROSLYN | MARIE | | 114 | WATSON CIR SE | | ATLANTA | GA | 10/28/2020 | 30317-2816 | NC | 10/28/2020 |
| DECATUR | 01660861 | JOHN | JOHN | EDWARD | | 3888 | PIKE FOREST DR | | LAWRENCEVILLE | GA | 11/03/2020 | 30045 | ND | 11/03/2020 |
| DEKALB | 02105931 | YOUNG | DONNA | ANN | | 617 | BAKER PHILLIPS RD | | ATTAPULGUS | GA | 10/20/2020 | 38815-2324 | NJ | 10/20/2020 |
| HENRY | 05502011 | WILLIAMS | MICHELLE | J | | 4090 | JOHN HOPKINS CT | | DECATUR | GA | 10/30/2020 | 30034-5706 | MN | 10/30/2020 |
| CLAYTON | 01715068 | ALLEN | BARBARA | M | | 120 | MOHAWK DR | | STOCKBRIDGE | GA | 10/20/2020 | 30281-2456 | IN | 10/20/2020 |
| PAULDING | 08951257 | WILLIAMS | DAVID | ANN | | 8 | SWEETBRIAR LN | | FOREST PARK | GA | 10/16/2020 | 30297-1103 | IN | 10/16/2020 |
| CHATHAM | 05138714 | ALLEN | KIMBERLY | LYNN | | 1332 | THUNDER RIDGE DR | | ACWORTH | GA | 10/21/2020 | 30101 | MD | 10/21/2020 |
| DEKALB | 04180703 | WILLIAMS | FRANK | | | 331 | RIGDEN CT | | SAVANNAH | GA | 10/26/2020 | 31416-1620 | FL | 10/26/2020 |
| CHEROKEE | 05003040 | BROWN | DAVID | WILLIAM | | 9220 | EASON ST NW | | ATLANTA | GA | 10/26/2020 | 30314 | FL | 10/26/2020 |
| FORSYTH | 00824514 | JONES | TRACY | LYNN | | 540 | MCDANIEL PL | B | CANTON | GA | 10/26/2020 | 30115 | ID | 10/26/2020 |
| LEE | 01262456 | HAMILTON | DORETHA | | | 1204 | VANNS TAVERN RD | | GAINESVILLE | GA | 09/25/2020 | 30506-5842 | FL | 09/25/2020 |
| DEKALB | 02708304 | HALL | JAMES | | | 6193 | USRY RD | | LESLIE | GA | 10/23/2020 | 30045 | FL | 10/27/2020 |
| NEWTON | 03356024 | SMITH | DONNA | MARIE | III | 682 | REGENCY PARK DR SW | | ATLANTA | GA | 09/24/2020 | 31764-2034 | IA | 10/20/2020 |
| EFFINGHAM | 06481103 | HART | CYNTHIA | ANN | | 3007 | FARMINGTON LN SE | | COVINGTON | GA | 10/20/2020 | 30331-2072 | IL | 10/20/2020 |
| MURRAY | 02231927 | SMITH | JAMES | R | | 5606 | DEERFIELD RD E | APT 3205 | BLOOMINGDALE | GA | 10/27/2020 | 30014 | IL | 10/27/2020 |
| PAULDING | 06132589 | BROWN | MICHAEL | | | 1001 | GREESON BEND RD | | CHATSWORTH | GA | 10/19/2020 | 31302 | IL | 10/19/2020 |
| FULTON | 00087706 | BROWN | ANGELA | E | | 3560 | WENDY BAGWELL PKWY | | HIRAM | GA | 10/20/2020 | 30705-5799 | IL | 10/20/2020 |
| FULTON | 05101968 | RICHARDSON | TERESA | L | | 5244 | HIRAM-DOUGLAS HWY | | ALPHARETTA | GA | 10/12/2020 | 30141 | IN | 10/12/2020 |
| FORSYTH | 02847477 | THOMAS | KEVIN | LYNN | | 2171 | PIEDMONT RD NE | APT 211 | ATLANTA | GA | 10/14/2020 | 30062-7119 | IN | 10/14/2020 |
| FULTON | 08606967 | YOUNG | JAIME | LINDA | | 5241 | BAGLEY RD | | CUMMING | GA | 10/23/2020 | 30305 | AR | 10/23/2020 |
| FULTON | 03365137 | BROWN | JAMIE | | | 402 | OLD GEORGIAN TER NW | | ATLANTA | GA | 10/13/2020 | 30041-0896 | IN | 10/13/2020 |
| CHEROKEE | 04522274 | LYONS | JOANN | ANN | | 256 | RILEY CROSSING LN | | DOUGLASVILLE | GA | 10/05/2020 | 30318 | DC | 10/05/2020 |
| MONROE | 01278307 | BUSH | JO | M | | 156 | WOODSTOCK RD | | WOODSTOCK | GA | 10/08/2020 | 30355 | GA | 10/08/2020 |
| HENRY | 01278627 | JONES | ANGELA | ALLEN | | 4686 | HICKMAN RD | | FORSYTH | GA | 10/23/2020 | 30188 | CA | 10/23/2020 |
| BIBB | 01069915 | TAYLOR | JAMES | R | | 626 | DUNCANS MILL DR | | LOCUST GROVE | GA | 09/25/2020 | 31029-4946 | FL | 09/25/2020 |
| DOUGLAS | 02969509 | LONG | MARY | REECE | | 354 | N STRATFORD RD | | MACON | GA | 10/27/2020 | 30248-2609 | FL | 10/27/2020 |
| SUMTER | 10899955 | BLACK | ANDREW | | | 401 | FAIRWAY RIDGE DR | | DOUGLASVILLE | GA | 10/20/2020 | 30134-3112 | FL | 10/20/2020 |
| FULTON | 01174523 | CROWE | RUTH | A | | 6110 | ARCH HELMS RD | | AMERICUS | GA | 10/24/2020 | 30134-1720 | MD | 10/24/2020 |
| PAULDING | 05907609 | WAGNER | JAMES | | | 174 | 17TH ST NW | APT 2105 | ATLANTA | GA | 10/18/2020 | 31719 | | 10/18/2020 |
| FORSYTH | 05269738 | MILLER | JESSICA | LATOYA | | 432 | JOHN WESLEY DR | | DALLAS | GA | 10/27/2020 | 30363 | | 10/27/2020 |
| HENRY | 05504964 | BROWN | JUDITH | ANN | | 313 | IVEY HILL DR | | CUMMING | GA | 10/14/2020 | 30132 | | 10/14/2020 |
| JACKSON | 02735360 | JOHNSON | CHIRAG | | | 3773 | MILAM DR | | ELLENWOOD | GA | 10/08/2020 | 30040-6660 | | 10/08/2020 |
| FULTON | 07037005 | PATEL | ANGELA | M | | 6776 | SOUTHAMPTON CIR | | HOSCHTON | GA | 10/17/2020 | 30294-2976 | | 10/17/2020 |
| FULTON | 02977863 | JOHNSON | TIFFANY | NICOLE | | | WYNFIELD ESTATES DR | | ROSWELL | GA | 10/12/2020 | 30075 | | 10/12/2020 |
| CLAYTON | 05410880 | HALL | | | | | BRITTANY WALK SW | | SOUTHAMPTON | GA | 10/27/2020 | 30331 | | 10/27/2020 |
| | | | | | | | BELLS LANDING PL | | REX | GA | | 30273 | | |

DocVerify ID: 0DB65AEE-3172-4549-9513-8B957DCF5E33

www.docverify.com

0DB65AEE-3172-4549-9513-8B957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

47F8B957DCF5E33

## GA - Double Voters

| County | Voter ID | Last Name | First Name | Middle | Suffix | No. | Street | Unit | City | St | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WORTH | 07095413 | GLENN | JENNIFER | LYNN | | 6414 | MOULTRIE RD | | ALBANY | GA | 31705 | 10/24/2020 | MD |
| FULTON | 02613227 | SMITH | PATRICIA | LEE | | 1000 | APPLEWOOD DR | APT 233 | ROSWELL | GA | 30076 | 10/19/2020 | MD |
| FULTON | 02688282 | MURPHY | THOMAS | E | | 2735 | EDGEWATER TRL NW | | ATLANTA | GA | 30328 | 10/23/2020 | MI |
| HENDON | 00284136 | TAYLOR | LISA | ANN | | 860 | FLAT ROCK RD | | STOCKBRIDGE | GA | 30281 | 10/05/2020 | MI |
| FAYETTE | 00094810 | SMITH | DEBORAH | | | 1517 | SANDY RIDGE TRL | | FAYETTEVILLE | GA | 30214-3521 | 10/22/2020 | FL |
| HALL | 11025732 | GORDON | LISA | MARIE | | 165 | STONE TRCE | | GAINESVILLE | GA | 30504 | 10/15/2020 | IL |
| PAULDING | 07019256 | SMITH | DONNA | M | | 5424 | BUTLER INDUSTRIAL DR | APT 308 | DALLAS | GA | 30132-6940 | 09/29/2020 | IA |
| PICKENS | 01029463 | ANDERSON | STEPHEN | WAYNE | | 201 | SISTERS TRL | | JASPER | GA | 30143 | 10/21/2020 | IL |
| CHATHAM | 04221530 | CADLE | MICHAEL | | | 321 | GARRARD AVE | | SAVANNAH | GA | 31405 | 10/21/2020 | IL |
| DEKALB | 02008647 | JONES | PATRICIA | ANN | | 5210 | NEWGATE DR | | DECATUR | GA | 30035-2421 | 10/19/2020 | IL |
| CHATHAM | 01545772 | SMITH | GLORIA | J | | 2397 | SEILER AVE | | SAVANNAH | GA | 31401-9235 | 10/08/2020 | IN |
| FORSYTH | 07189265 | KAUR | KASHMIR | | | 809 | ENFIELD WAY | | SUWANEE | GA | 30024 | 10/22/2020 | WA |
| COBB | 00931321 | SMITH | KEVIN | | | 5525 | NORA DR | | CUMMING | GA | 30040 | 10/16/2020 | WA |
| FAYETTE | 04131318 | WILLIAMS | JOHN | H | | 518 | BALLY CLARE CT SW | | FAYETTEVILLE | GA | 30214 | 10/16/2020 | WI |
| COBB | 11733516 | BROWN | KEVIN | | JR | 2175 | FLOYD RD | | MARIETTA | GA | 30008 | 10/28/2020 | WI |
| HENRY | 07131178 | JOHNSON | JAMES | ERNEST | | 271 | WATERCREST WAY | | HAMPTON | GA | 30228-2465 | 10/15/2020 | CA |
| CHATHAM | 08507709 | RODRIGUEZ | JUAN | MANUEL | SR | 201 | OXFORD DR | | SAVANNAH | GA | 31419 | 10/22/2020 | AZ |
| DOUGLAS | 05581243 | LAWRENCE | SHARON | | | 4119 | HIGHWAY 92 | | LAWRENCEVILLE | GA | 30244-3521 | 10/05/2020 | CA |
| GILMER | 05951558 | COLLINS | JUDY | | | 128 | BENNETT RDG | | DOUGLASVILLE | GA | 30135-4405 | 10/26/2020 | CA |
| GWINNETT | 10921895 | NGUYEN | KEVIN | | | 2300 | WILDWOOD LAKE DR | | ELLIJAY | GA | 30536 | 10/27/2020 | CA |
| GWINNETT | 08636598 | HELMS | HIEU | TRUNG | | 3287 | ELMER MILL LN | | SUWANEE | GA | 30519 | 10/16/2020 | CA |
| COBB | 11303313 | HERNANDEZ | ARTURO | | | 1316 | RIDGECREST LN SE | | BUFORD | GA | 30080 | 10/23/2020 | CA |
| DOUGLAS | 02967882 | MILLER | LINDA | | | 6821 | FAIRWAYS DR | | SMYRNA | GA | 30134 | 10/14/2020 | CO |
| DEKALB | 01907203 | BROWN | JAMES | | | 3094 | ABERDEEN CV | | DOUGLASVILLE | GA | 30038-1539 | 10/16/2020 | CA |
| DEKALB | 08835069 | BAILEY | RICHARD | | JR | 1396 | NORMANDY DR NE | | LITHONIA | GA | 30035-2531 | 10/28/2020 | TX |
| DEKALB | 01944227 | DUNN | BARBARA | | | 2135 | OXFORD DR | | DECATUR | GA | 30034-1074 | 10/28/2020 | TX |
| GWINNETT | 06204578 | CHUNG | JIN | | | 1070 | SPRING IVES DR | | DECATUR | GA | 30045 | 10/10/2020 | VA |
| GWINNETT | 03511923 | BROWN | YOUNG | | | 2490 | LAKEMEADOW LN | | LAWRENCEVILLE | GA | 30017 | 10/26/2020 | VA |
| HENRY | 07126402 | TAYLOR | JOHN | D | | 190 | BRIDGEMILL DR | | GRAYSON | GA | 30228-8537 | 10/24/2020 | WA |
| COBB | 07223053 | WHITE | JOHN | | | 799 | OMAHA PL NW | | HAMPTON | GA | 30144 | 10/15/2020 | WA |
| WAYNE | 08703349 | CROSS | DEBRA | | | 7155 | MANNINGTOWN RD | | KENNESAW | GA | 30152 | 10/30/2020 | CA |
| MUSCOGEE | 06603770 | WILLIAMS | RONALD | THOMAS | | 5 | HARVEST CT | | JESUP | GA | 31546-0814 | 10/14/2020 | WI |
| DEKALB | 11139122 | BRENNAN | PATRICIA | ANN | | 3971 | KIMBERLY RD NW | | COLUMBUS | GA | 31907-3655 | 10/02/2020 | IL |
| DEKALB | 02104124 | SMITH | ERNEST | PATRICK | JR | 1895 | RAINOVER DR | | KENNESAW | GA | 30144 | 09/29/2020 | IN |
| GWINNETT | 07773299 | BELL | DAVID | | | 2047 | PLAZA LN SW | | DECATUR | GA | 30034-2243 | 09/30/2020 | IL |
| COBB | 03120566 | BROWN | LINDA | | | 636 | IMPERIAL PARK SW | | ATLANTA | GA | 30315 | 10/13/2020 | IN |
| COBB | 05680520 | WILLIAMS | ANTHONY | | | 824 | KYLES CIR | | POWDER SPRINGS | GA | 30311 | 10/10/2020 | IN |
| PAULDING | 00865498 | VALDEZ | JOHN | P | | 152 | US HIGHWAY 41 S HWY | | HIRAM | GA | 30127 | 10/01/2020 | NC |
| MONROE | 10084266 | WILLIAMS | ELIZABETH | | | 4763 | BAILEY MILL RD | | MACON | GA | 31220 | 10/01/2020 | NJ |
| MONROE | 05823445 | GRIER | CHARLES | EDWARD | | 1212 | SUNFLOWER MEADOWS DR | | LIZELLA | GA | 30047-4002 | 10/13/2020 | NJ |
| HENRY | 07068699 | GRIFFIN | CHARLES | A | | 2199 | STERLING RIDGE RD | | YATESVILLE | GA | 31097-4115 | 10/30/2020 | NM |
| DEKALB | 01973231 | FITZPATRICK | DOMINGO | JOSEPH | | 224 | BLANCHE PLACE RD | | MCDONOUGH | GA | 30252-3712 | 10/22/2020 | NC |
| RABUN | 07293576 | LOWE | GEORGE | | | 4575 | ELMER CONTAGE DR NE | | DECATUR | GA | 30032-6150 | 10/01/2020 | NM |
| COBB | 01332951 | ROBINSON | PATRICIA | JO | | 118 | AUSTIN CT | | CLAYTON | GA | 30525-4380 | 10/12/2020 | PA |
| LEE | 00037155 | CARPENTER | BETTY | MARIE | | 411 | S MAPLE ST | | ROSWELL | GA | 30075-1978 | 10/13/2020 | PA |
| COOK | 06897163 | JOHNSON | JESSICA | | | 3817 | STRATFORD CIR | | LEESBURG | GA | 31765 | 10/19/2020 | TX |
| LOWNDES | 03737686 | OWENS | BARBARA | ANN | | 139 | STRATFORD DR | | ADEL | GA | 31620 | 10/01/2020 | TX |
| LOWNDES | 10360314 | MERCHANT | KRISTINE | ANN | | 7091 | RAVENWOOD LN | | VALDOSTA | GA | 31605 | 10/19/2020 | TX |
| DEKALB | 02005251 | MOORE | PATRICIA | A | | 1139 | VINTAGE POINTE DR | | LITHONIA | GA | 30038-7535 | 10/16/2020 | NC |
| GWINNETT | 04155096 | BARNES | MARK | | | 4054 | TANGLEWOOD RD | | LAWRENCEVILLE | GA | 30044 | 10/18/2020 | ND |
| GWINNETT | 02798951 | BROWN | CHARLES | | | 136 | FORTVILLE RD | | SNELLVILLE | GA | 30039 | 10/14/2020 | NV |
| JONES | 01310386 | MARTIN | LINDA | | | 110 | OCEAN BLVD | | GRAY | GA | 31032-4410 | 10/04/2020 | OH |
| FORSYTH | 11052628 | ANTHONY | ANTHONY | SHERWOOD | | 341 | PREAKNESS WAY | | ST SIMONS ISLAND | GA | 31522 | 10/15/2020 | OH |
| MONROE | 00737386 | BARBARA | BARBARA | A | | 3347 | WICKLOW RD SW | | FORSYTH | GA | 31089-2603 | 10/16/2020 | OH |
| FULTON | 03332860 | JOHNSON | SHARON | D | | 3387 | SPLIT HICKORY WAY | | ATLANTA | GA | 30349 | 10/15/2020 | OH |
| COBB | 05948369 | WALKER | PATRICIA | ANN | | 1253 | BRANCHFIELD CT | | POWDER SPRINGS | GA | 31625 | 10/05/2020 | OR |
| COBB | 03020699 | ADAMS | DEBRA | ANN | | 3609 | NORTHRIDGE DR | | RIVERDALE | GA | 30296-2148 | 10/16/2020 | PA |
| CLAYTON | 04254008 | SMITH | KAREN | | | 846 | HILL ST | | VALDOSTA | GA | 31602 | 10/19/2020 | PA |
| CLARKE | 02337201 | SMITH | SUZANNE | LYNN | | 200 | RIVER VISTA DR | | ATHENS | GA | 30605-2918 | 10/14/2020 | TX |
| FULTON | 10293108 | STAEBLER | MICHAEL | ANTHONY | | 294 | IRONWOOD DR | | AURORA | GA | 30339 | 10/12/2020 | TX |
| HENRY | 10273725 | BROWN | | | | | | | STOCKBRIDGE | GA | 30281 | 09/25/2020 | VA |

DocVerify ID: 0D865AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
Page 472 of 476   472B895TDCF5E33
0D865AEE-3172-4549-9513-8895TDCF5E33 --- 2020/12/01 12:42-10 19-800 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA - Double Voters

| County | Voter ID | Last Name | First Name | Middle | No. | Street | Apt | City | ST | ZIP | Date | Dup St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 12263449 | BOONE | BARBARA | ANN | 3056 | FLEET ST SW | | MARIETTA | GA | 30064 | 10/23/2020 | VA |
| CLAYTON | 07388054 | SMITH | GLADSTONE | | 1897 | FLATROCK CT SW | | JONESBORO | GA | 30236 | 10/08/2020 | MD |
| COBB | 03090709 | KING | CHARLES | J | 3795 | WESTWICK CT NW | | KENNESAW | GA | 30152-3193 | 10/20/2020 | ME |
| DOUGHERTY | 31721 | ADAIR | ANTHONY | JR | 3021 | HARVEST LN | | ALBANY | GA | 31212 | 10/26/2020 | MI |
| RICHMOND | 06598777 | MORGAN | ROBERT | LEE | 2706 | LAKEWOOD DR | | AUGUSTA | GA | 30044-5240 | 10/07/2020 | CO |
| FORSYTH | 00822834 | HARTSFIELD | MYRALYN | B | 8340 | LANIER DR | | CUMMING | GA | 30041 | 10/05/2020 | FL |
| HENRY | 04519746 | PEREZ | MANUEL | | 1680 | MOUNT CARMEL RD | | MCDONOUGH | GA | 30253-5801 | 10/06/2020 | FL |
| RICHMOND | 01466198 | WEST | PATRICIA | ANN | 2842 | CROSSCREEK RD | | HEPHZIBAH | GA | 30815-6603 | 10/14/2020 | FL |
| CHEROKEE | 03801483 | KENNEDY | PATRICIA | A | 424 | CHARLES RD | | CANTON | GA | 30115 | 10/13/2020 | MN |
| COBB | 08860720 | BROWN | LINDA | J | 2923 | TIMBERLINE RD | | MARIETTA | GA | 30062-1578 | 10/06/2020 | NC |
| DEKALB | 05324741 | DAVIS | LORI | MARIE | 3483 | ASHWOOD LN | | ATLANTA | GA | 30341-4537 | 10/17/2020 | TX |
| RICHMOND | 04179532 | ACWORTH | SHARON | DENISE | 2005 | STOREY MILL ESTATE DR | | HEPHZIBAH | GA | 30815 | 10/27/2020 | TX |
| COBB | 11069061 | BROWN | THOMAS | MARK | 705 | BERANDA DR | | ACWORTH | GA | 30031 | 10/20/2020 | WA |
| PAULDING | 10534347 | BROWN | LINDA | ANN | 1959 | BAKERS FERRY RD | | DOUGLASVILLE | GA | 30134 | 10/16/2020 | WA |
| ELBERT | 03522957 | SMITH | RANDY | LEE | 2886 | SARDIS CHASE CT | | ELBERTON | GA | 30635 | 10/16/2020 | AK |
| GWINNETT | 10483450 | FOSTER | SUSAN | MARIE | 1970 | BROWN PL SE | | BUFORD | GA | 30519 | 10/05/2020 | AR |
| DEKALB | 05042302 | TAYLOR | MARK | | 124 | WELDING LN | | ATLANTA | GA | 30316-2226 | 10/12/2020 | AZ |
| FANNIN | 02768366 | HALE | JAMIE | R | 145 | PRESTON OAKS DR | | BLUE RIDGE | GA | 30513 | 10/13/2020 | CA |
| FULTON | 12136026 | HALE | CLARENCE | PERO | 3341 | REAVIS MOUNTAIN RD | | ALPHARETTA | GA | 30222 | 10/27/2020 | CA |
| CHEROKEE | 05976121 | JONES | CHARLES | F | 211 | PATRICK RD | | BALL GROUND | GA | 30107-2778 | 10/27/2020 | CA |
| BROOKS | 03861180 | PATRICK | JULIE | ALLEN | 19 | SYLVAN DR | | QUITMAN | GA | 31643 | 10/23/2020 | CA |
| FLOYD | 03350104 | CUMMINGS | MARK | A | 419 | MILLWATER CT | 605 | ROME | GA | 30165-2217 | 10/20/2020 | IL |
| COLUMBIA | 05136187 | WILLIAMS | DEBORAH | | 8926 | BROWNS MILL LAKE RD | | GROVETOWN | GA | 30815-2010 | 10/22/2020 | IL |
| DEKALB | 04426138 | SMITH | MARK | | 365 | GRAISON LN | | LITHONIA | GA | 30038-4540 | 10/20/2020 | IL |
| PAULDING | 12287070 | LOPEZ | ANDREA | ANGEL | 246 | NORTHRIDGE LN | | DALLAS | GA | 30157 | 10/26/2020 | IL |
| PAULDING | 08528410 | RODRIGUEZ | MIGUEL | LYNN | 814 | SHACKLEFORD PL | | DALLAS | GA | 30132-0455 | 10/26/2020 | IN |
| COLUMBIA | 08873609 | MILLER | JENNIFER | | 530 | E PACES FERRY RD NE | | EVANS | GA | 30068 | 10/26/2020 | IN |
| FULTON | 04867095 | MALONE | JAVITTA | | 112 | FOSTER CIR | | ATLANTA | GA | 30305 | 10/27/2020 | FL |
| FULTON | 05512758 | WILSON | DOUGLAS | EDWARD | 783 | OLD KIBBEE RD N | | FAIRBURN | GA | 30213-1281 | 10/20/2020 | FL |
| MONTGOMERY | 03310548 | HAMILTON | JANET | M | 1066 | N WAYNE ST | | MILLEDGEVILLE | GA | 30474-6913 | 10/13/2020 | VA |
| DEKALB | 01096657 | SIMMONS | SANDRA | | 104 | BAKER ST | APT 3201 | OGLETHORPE | GA | 31061-2558 | 10/24/2020 | VA |
| MACON | 01274193 | WASHINGTON | CHRISTOPHER | MICHAEL | 3870 | CHERRY RIDGE BLVD | APT 4202 | VIDALIA | GA | 30045 | 10/20/2020 | UT |
| DEKALB | 10378846 | MORRIS | MICHAEL | | 1930 | VINEYARD CT | | DECATUR | GA | 30034 | 10/22/2020 | WA |
| FORSYTH | 02064731 | OLSON | TAYLOR | GABRIELLE | 4713 | HERITAGE MIST TRL SW | | ALPHARETTA | GA | 30064-7831 | 10/27/2020 | WA |
| COBB | 10796161 | MATHIS | GILBERT | DOUGLAS | 4835 | HAMER PLANTATION WAY | | MABLETON | GA | 30126 | 10/14/2020 | WV |
| COBB | 09010432 | STEPHENS | ADAM | A | 127 | ECHOTA CIR SW | | ACWORTH | GA | 30101-6218 | 10/26/2020 | CA |
| FLOYD | 07739788 | WRIGHT | LAMAR | | 123 | AGAN DR | | ROME | GA | 30165 | 10/26/2020 | AR |
| TOOMBS | 06636940 | TAYLOR | SHERRY | LOU | 225 | HARRIS DR | | VIDALIA | GA | 30474 | 10/15/2020 | CA |
| PEACH | 15366326 | BROWN | WILLIAM | ANN | 30 | MOUNT MILL RD | | FORT VALLEY | GA | 31030-3502 | 10/01/2020 | CA |
| HABERSHAM | 10926499 | JOHNSON | MARY | ANN | 227 | EASTSIDE DR | | MOUNT AIRY | GA | 30563-2634 | 10/20/2020 | CA |
| GWINNETT | 10926384 | HARPER | LAURA | | 101 | LAUREL CANYON VILLAGE CIR | | DACULA | GA | 30019 | 10/13/2020 | MI |
| CHEROKEE | 06027437 | EDWARDS | MICHAEL | E | 4945 | SOMERSET CIR | | CANTON | GA | 30114 | 10/29/2020 | MI |
| COWETA | 03909968 | WILLIAMS | CHARLES | | 3776 | COUPLES LN | | WOODSTOCK | GA | 30189-7903 | 10/10/2020 | NC |
| CLARKE | 11965506 | MCLENDON | YVONNE | H | 2327 | WOODWIND CIR | | NEWNAN | GA | 30265 | 10/12/2020 | FL |
| FORSYTH | 11739685 | JONES | THERESA | ANN | 181 | BOWMAN PARK PT | | ATHENS | GA | 30084-1082 | 10/13/2020 | IL |
| DEKALB | 03469131 | HAKIMIAN | NABIL | PATRICK | 547 | WALDROP HILLS DR | | CUMMING | GA | 30041-1549 | 10/27/2020 | IL |
| DEKALB | 01803076 | WILLIAMS | EDWARD | ANN | 2798 | STERLING RIDGE RD | | DECATUR | GA | 30034-6737 | 10/22/2020 | IL |
| HENRY | 11570223 | NELSON | DIANE | JANINE | 5133 | SHORTLEAF PL | | DECATUR | GA | 30032 | 10/12/2020 | IL |
| THOMAS | 08656328 | NELSON | SHIRLEY | | 3354 | HAMBY ST SE | | MCDONOUGH | GA | 30253 | 10/07/2020 | IN |
| COBB | 05667112 | MOORE | ROBERT | A | 118 | MOUNT VERNON WAY | | THOMASVILLE | GA | 31792-2729 | 10/07/2020 | KS |
| DEKALB | 05904736 | WHITE | JENNIFER | LEE | 4437 | HUNTERS HILL DR | | SMYRNA | GA | 30080 | 10/16/2020 | TX |
| DEKALB | 04537652 | JOHNSON | ANNETTE | MICHELLE | 3705 | CARTER CIR | | LITHONIA | GA | 30083 | 10/27/2020 | TX |
| MUSCOGEE | 12765229 | POWELL | DEBORAH | | 199 | COLCHESTER CT | | WARNER ROBINS | GA | 31093-2910 | 10/01/2020 | TX |
| DOUGLAS | 07590239 | MARTINEZ | FRANCISCA | ANN | 1108 | BROOKHOLLOW DR | | COLUMBUS | GA | 31907 | 10/22/2020 | TX |
| PAULDING | 10224317 | SMITH | PATRICIA | | 8633 | DUNEITH DR | | DOUGLASVILLE | GA | 30135 | 10/19/2020 | VA |
| GWINNETT | | WHITE | ROBERT | | 64 | POST HORN RUN | | DALLAS | GA | 30132 | 10/12/2020 | IN |
| CHEROKEE | | POWELL | DEBORAH | ANN | 4217 | CUMMING HWY | | LAWRENCEVILLE | GA | 30115-9347 | 10/14/2020 | TX |
| JACKSON | | MARTINEZ | FRANCISCA | | 251 | DOGWOOD LN | | CANTON | GA | 30548-2905 | 10/25/2020 | TX |
| GWINNETT | | SMITH | PATRICIA | ANN | 1140 | VIRGIL MOON XING | | HOSCHTON | GA | 30052 | 10/26/2020 | TX |
| FLOYD | | RILEY | ROOSEVELT | | | NORCROSS WAY SW | | LOGANVILLE | GA | 30165-3961 | 10/22/2020 | TX |
| COBB | | AVERETT | AUSTIN | GREGORY | | MITSY FOREST DR NE | | ROME / MARIETTA | GA | 30068 | | VA |

Page 4

DocVerify ID: 0D865AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com

0D865AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42-10 -8:00 — Remote Notary

GA - Double Voters

| County | Voter ID | Last | First | Middle | Suf | No | Street | Unit | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 08809759 | JARVIS | KATHLEEN | JOY | | 536 | GADWALL DR | | GRAYSON | GA | 30017 | 10/26/2020 10/18/2020 | VA |
| BALDWIN | 05129817 | GREEN | BARBARA | ANN | | 900 | W MONTGOMERY ST | | MILLEDGEVILLE | GA | 31061 | 10/15/2020 | VA |
| HALL | 00370708 | WAGNER | RICHARD | D | | 6790 | H WHITE RD | | CLERMONT | GA | 30527 | 10/15/2020 | WA |
| GWINNETT | 03086766 | LAMB | DOUGLAS | C | | 403 | WALTHAM LN | | SUGAR HILL | GA | 30518-7821 | 10/13/2020 | WA |
| MCINTOSH | 06632769 | SMITH | JIN | | | 1105 | KNOX CREEK LN SE | UNIT 1203 | DARIEN | GA | 30024 | 10/15/2020 | WA |
| GWINNETT | 02019162 | JOHNSON | JO | ANN | | 1639 | BELMONT HILLS DR | | SUWANEE | GA | 30024 | 10/23/2020 | AZ |
| WALTON | 01852838 | ROSS | GREGORY | A | | 1640 | BROADNAX MILL RD | | LOGANVILLE | GA | 30052-4570 | 10/07/2020 | AR |
| FAYETTE | 00773302 | SMITH | NORMA | J | | 130 | WINDHAM WAY | | FAYETTEVILLE | GA | 30215 | 10/29/2020 | CA |
| JACKSON | 00868861 | SMITH | BEVERLY | L | | 115 | SPRING ST | | COMMERCE | GA | 30529 | 10/14/2020 | TX |
| FULTON | 02806832 | JONES | JAMES | | | 1360 | CHILDRESS DR SW | | ATLANTA | GA | 30311-3602 | 10/14/2020 | CA |
| COBB | 03076865 | JONES | L | | | 740 | GARDNER ST | | AUSTELL | GA | 30168-5408 | 10/13/2020 | CA |
| FAYETTE | 06441979 | HILL | ROBERT | L | JR | 120 | OAK HILL DR | | FAYETTEVILLE | GA | 30214 | 09/28/2020 | UT |
| GLYNN | 03722581 | JOHNSON | LORRAINE | A | | 356 | BRENTWOOD DR | | BRUNSWICK | GA | 31523 | 10/16/2020 | WI |
| BURKE | 00276187 | WALKER | ALBERT | | JR | 120 | WALKER PLACE CIR | | KEYSVILLE | GA | 30816-4718 | 10/03/2020 | WA |
| FULTON | 02555220 | JOHNSON | WILLIAM | | | 5243 | SPICEWOOD CT | | COLLEGE PARK | GA | 30349-4837 | 10/06/2020 | WA |
| BIBB | 08072843 | CHAMBLISS | CHRISTOPHER | C | SR | 107 | RIVERSIDE DR | APT 1605 | MACON | GA | 31210 | 10/10/2020 | WI |
| FLOYD | 10362265 | WALKER | DAVID | GORDON | | 18 | MARGO TRL SE | | ROME | GA | 30161 | 10/30/2020 | WI |
| FORSYTH | 05491666 | JUANCHEZ | LINDA | FAYE | | 212 | HOLLY LN | | CUMMING | GA | 30040 | 10/28/2020 | WI |
| HOUSTON | 07005889 | CLACK | ANN | | | 1881 | DOVECOT DR | | WARNER ROBINS | GA | 31088-8541 | 10/28/2020 | WI |
| GLYNN | 07000484 | ROBINSON | DAVID | J | | 31 | PATRIOT CT | | BRUNSWICK | GA | 31525-4782 | 10/26/2020 | WI |
| BIBB | 01102490 | JOHNSON | ELLEN | E | | 508 | TULIP CT | | MACON | GA | 31216 | 10/30/2020 | MI |
| BIBB | 05948538 | MORRISON | PATRICIA | | | 1061 | ADELAIDE AVE | | MACON | GA | 31209 | 10/24/2020 | CA |
| FULTON | 00287551 | JOHNSON | CHARLES | ANN | | 180 | PLUM RD | | ALLENHURST | GA | 31301 | 10/16/2020 | MI |
| LIBERTY | 04590299 | PERRY | PATRICIA | | | 4 | WHISTLER LN N | UNIT 202 | MACON | GA | 31210 | 10/27/2020 | WI |
| BIBB | 02404940 | SMITH | PATRICIA | PATRICK | | 337 | WOOLFOLK ST | | MACON | GA | 31217 | 10/22/2020 | CA |
| BRYAN | 08004986 | REED | CARLOS | | | 142 | CREEKSIDE CIR | | ELLABELL | GA | 31308 | 10/29/2020 | AR |
| PULASKI | 07482979 | JONES | STEVEN | | | 17 | DANIELS ST | | HAWKINSVILLE | GA | 31036 | 10/26/2020 | AR |
| WALKER | 10235070 | BLACK | KAREN | J | | 60 | NANCE DR | | ROSSVILLE | GA | 30741-9780 | 10/26/2020 | AZ |
| DEKALB | 05000322 | MILLER | PATRICIA | | | 1722 | RIDGELAND AVE | | DECATUR | GA | 30030 | 10/16/2020 | AZ |
| BARTOW | 06372328 | SMITH | SANDRA | | | 2609 | WOLF PEN PASS NE | | WHITE | GA | 30184 | 10/27/2020 | CA |
| CHATHAM | 05164307 | WILSON | KELLY | EDWARD | | 327 | CONSERVATION DR | | SAVANNAH | GA | 31419-7549 | 10/26/2020 | CA |
| RICHMOND | 18841099 | SCHRAUWEN | JAMES | JEAN | | 517 | DEER CHASE LN | | HEPHZIBAH | GA | 30906 | 10/29/2020 | CA |
| COBB | 03621117 | COOK | GLORIA | ANN | | 811 | TREES OF KENNESAW PKWY NW | | KENNESAW | GA | 30152 | 11/03/2020 | CA |
| DAWSON | 01546598 | GILLS | JENNIFER | EDWARD | | 85 | STEGALL PL | | DAWSONVILLE | GA | 30534-3932 | 10/24/2020 | CA |
| JENKINS | 04878012 | GRAHS | CHARLES | | | 3565 | BRIER CREEK CT | | MILLEN | GA | 30442 | 10/16/2020 | AR |
| CHATHAM | 04561622 | BROWN | STEPHEN | A | | 142 | MARI MAR LN | | NEWNAN | GA | 30265 | 10/24/2020 | AR |
| CHATHAM | 02093030 | SCHNEIDER | SHIRLEY | M | | 1733 | SEILER AVE | | SAVANNAH | GA | 31401-9235 | 10/23/2020 | CO |
| DEKALB | 03043635 | CLARK | SUSAN | | | 185 | EVANS RD | | ATLANTA | GA | 30340 | 10/09/2020 | CO |
| COWETA | 01739241 | STEEN | DWIGHT | | | 391 | REDLEVEL WALK | | FAYETTEVILLE | GA | 30285-6207 | 10/21/2020 | CA |
| COBB | 10124294 | JACKSON | BRAD | LOO | | 710 | OLD KNOLL VW | | FOLKSTON | GA | 30338-6679 | 10/26/2020 | FL |
| DEKALB | 11706471 | BAXTER | ISMAIL | AHMED | | 20 | APPLEWOOD DR | | ALPHARETTA | GA | 30214-3526 | 10/08/2020 | FL |
| FAYETTE | 08836931 | ELMADEEF | MICHAEL | WAYNE | | 6856 | KNOX CROSSING DR | | TAYLORSVILLE | GA | 31537 | 10/01/2020 | FL |
| CHARLTON | 00351366 | JOHNSON | JAMES | | | 2089 | VILLAGE CENTRE DR | | COLUMBUS | GA | 30022 | 10/15/2020 | ME |
| FULTON | 03709238 | SMITH | ALFRED | N | | 256 | BLUE POINT PKWY | | LOGANVILLE | GA | 30178 | 10/26/2020 | CA |
| BARTOW | 06364053 | WASHINGTON | KELVIN | | | 4130 | JANE LN | | FAYETTEVILLE | GA | 31904 | 10/22/2020 | CA |
| MUSCOGEE | 04475606 | FREEMAN | DANA | M | | 2905 | OAK HILL DR | | LOGANVILLE | GA | 30052-5368 | 10/22/2020 | CA |
| GWINNETT | 08918865 | SMITH | KARINA | MARIE | | 224 | GLENLOCH CT | | PEACHTREE CITY | GA | 30215 | 10/16/2020 | CA |
| GWINNETT | 12120774 | DAVIS | CYNTHIA | | | 188 | THURMAN BACCUS RD | | STOCKBRIDGE | GA | 30052 | 10/26/2020 | CA |
| FULTON | 03148011 | JOHNSON | DAVID | | | 4745 | BENNETT RD | | SOCIAL CIRCLE | GA | 30044-6879 | 10/06/2020 | FL |
| HENRY | 10320112 | BENNETT | PATRICIA | ANN | | 205 | 12TH ST NE | | BUFORD | GA | 30281-5912 | 10/31/2020 | FL |
| WALTON | 01864772 | SMITH | JENNIFER | ANN | | 205 | GROVE PARK LN | APT 2204 | ATLANTA | GA | 30025 | 10/23/2020 | CA |
| HALL | 12476179 | CARAS | THANOS | JO | | 1360 | SIGNAL POINTE | | CUMMING | GA | 30519 | 10/28/2020 | NC |
| FORSYTH | 08624198 | PATEL | JENNIFER | GEORGE | | 1025 | SAMANTHA BND | | ALPHARETTA | GA | 30309 | 10/06/2020 | NJ |
| FULTON | 08047540 | MARTINEZ | MEHUL | LYNN | | 1808 | N WINDSOR LN | | CHAMBLEE | GA | 30341 | 10/24/2020 | NJ |
| DEKALB | 11650692 | NOORMOHAMED | MERCEDES | | | 103 | ADELAIDE XING | | DAWSONVILLE | GA | 30005 | 10/19/2020 | DC |
| DAWSON | 08313865 | THOMAS | | | | 164 | OZMER LNDG | | ACWORTH | GA | 30341 | 10/12/2020 | FL |
| PAULDING | 12120774 | MARTINEZ | PATRICIA | ANN | | 3159 | DUBLIN WAY | | DECATUR | GA | 30534 | 10/20/2020 | FL |
| DEKALB | 03148011 | MARTINEZ | MARY | ANN | | 130 | ALBION FARM WAY | | DALLAS | GA | 30101-5835 | 10/22/2020 | NC |
| GWINNETT | 10320112 | JONES | JOSE | | | 2537 | STARNES ST | | DULUTH | GA | 30034-4789 | 09/30/2020 | NJ |
| RICHMOND | 08062191 | | FLORENCE | | | 130 | | | AUGUSTA | GA | 30132-7558 | 10/31/2020 | NJ |
| FORSYTH | 06642618 | SHAH | ARVIND | P | | 6420 | CLUB VALLEY CT | | SUWANEE | GA | 30024-3494 | 10/06/2020 | NJ |

4748B957DCF5E33

DocVerify ID: 0D865AEE-3172-4549-9513-B895TDCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA - Double Voters

| County | Voter ID | Last Name | First Name | Middle | No. | Street | Apt | City | St | Zip | Date | Reg. State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 00490225 | HARPER | MICHAEL | RAY | 329 | MARINER CIR | | WOODSTOCK | GA | 30189-5133 | 10/22/2020 | NC |
| BIBB | 00153435 | WALKER | JAMES | | 104 | MURFIELD RD | | MACON | GA | 31210-2900 | 10/20/2020 | NC |
| DEKALB | 03892439 | CAMPBELL | CRAIG | D | 1856 | COLT DR | | ATLANTA | GA | 30341-1431 | 10/18/2020 | FL |
| HENRY | 03955201 | MCDONOUGH | JEFFERY | | 125 | WINSTON TRCE | | MCDONOUGH | GA | 30252-6998 | 10/20/2020 | FL |
| FANNIN | 00924005 | PROPER | NORMAN | | 6220 | DOWN UNDER RD | | BLUE RIDGE | GA | 30513 | 10/30/2020 | FL |
| CHEROKEE | 00488190 | GIPSON | LILI | | 103 | DOCKSIDE DOWNS DR | | WOODSTOCK | GA | 30189-5453 | 10/13/2020 | FL |
| GREENE | 03012802 | JOHNSON | MARY | ANN | 1651 | SNUG HARBOR DR | | GREENSBORO | GA | 30642-3735 | 10/20/2020 | FL |
| GWINNETT | 06309408 | CLARK | ARVIN | JAMES | 5301 | TWIN CREEKS PL | | NORCROSS | GA | 30071-4142 | 10/13/2020 | FL |
| COBB | 04910514 | SMITH | ASHLEY | NICOLE | 3766 | SHADY OAK DR NW | | ACWORTH | GA | 30101 | 10/28/2020 | FL |
| HABERSHAM | 00394614 | TIDWELL | MAXWELL | LAWSON | 208 | FLESNER CT | | CLARKESVILLE | GA | 30523-6033 | 10/27/2020 | FL |
| PUTNAM | 01346091 | DARUGAR | BAHRAM | BARRY | 104 | KNOLLWOOD CT | | EATONTON | GA | 31024-5422 | 10/22/2020 | NC |
| GREENE | 01386424 | EVANS | LISA | ANN | 1000 | OPEN WATER DR | | GREENSBORO | GA | 30642 | 10/13/2020 | NC |
| FAYETTE | 00827314 | SMITH | DONNA | JEAN | 125 | XYETTE CT | | FAYETTEVILLE | GA | 30214-6302 | 10/22/2020 | NV |
| TOOMBS | 01308591 | ANDERSON | LINDA | JEAN | 2003 | BRENDA LN | | VIDALIA | GA | 30474 | 10/09/2020 | NV |
| CLARKE | 02323533 | JONES | BERNICE | | 105 | BROOKLYN RD | | ATHENS | GA | 30606 | 09/29/2020 | OH |
| BLECKLEY | 00282954 | JONES | MARY | ANN | 242 | THOMPSON ST | | COCHRAN | GA | 31014-4345 | 10/15/2020 | PA |
| MURRAY | 00065874 | ROGERS | CHARLES | E | 449 | BETTIS RD | | CHATSWORTH | GA | 30705-5746 | 10/29/2020 | RI |
| OCONEE | 00065308 | BISHOP | KIMBERLY | | 75 | PRINCE RD SE | | BISHOP | GA | 30622-7265 | 10/15/2020 | TX |
| COLQUITT | 08140114 | PATEL | BHARAT | | 255 | COOL SPRINGS RD | | NORMAN PARK | GA | 31771-4532 | 10/29/2020 | TX |
| LONG | 10074889 | KLINGENSMITH | BETH | SHARON | 275 | CROWN VETCH LN | | LUDOWICI | GA | 31316 | 10/15/2020 | FL |
| FULTON | 10192693 | BLATCHFORD | ASHLEY | DECAMILLIS | 158 | SPALDING DR | | ALPHARETTA | GA | 30005 | 10/16/2020 | FL |
| DEKALB | 00304797 | CLARK | BAGBY | | 5858 | DURHAM RUN WAY | | BLAIRSVILLE | GA | 30512-8051 | 11/02/2020 | IL |
| GWINNETT | 01927466 | MURPHY | PATRICIA | | 986 | CLIPPER BAY DR | | PEACHTREE CORNERS | GA | 30092-2450 | 10/15/2020 | IN |
| DEKALB | 02773257 | TUCKER | SUSAN | | 3678 | GROVE ISLE DR | | DECATUR | GA | 30033 | 10/14/2020 | NC |
| GWINNETT | 10803673 | THOMPSON | DEBORAH | ANN | 24 | CRESCENT RD | | AUBURN | GA | 30011 | 10/21/2020 | NJ |
| FULTON | 04721838 | SMITH | PAMELA | | 143 | FIREFLY CT | | ALPHARETTA | GA | 30179 | 10/25/2020 | OH |
| CARROLL | 06172617 | MARTIN | DEBORAH | R | 740 | ANMORE XING NW | | TEMPLE | GA | 30286 | 10/28/2020 | OH |
| UPSON | 01859828 | SMITH | DONALD | | 1854 | LESTER RD | | THOMASTON | GA | 30223 | 10/22/2020 | OH |
| SPALDING | 11339150 | TAYLOR | ANN | | 8027 | FAIRBURN RD SW | | GRIFFIN | GA | 30152 | 10/28/2020 | OH |
| COBB | 10354577 | KING | AUSTIN | | 2731 | MYRICK RD | | KENNESAW | GA | 30213-2944 | 10/22/2020 | OH |
| FULTON | 02488556 | WILLIAMS | GORDON | L | 1360 | HERNDON RD | | FAIRBURN | GA | 31792-9016 | 10/23/2020 | OH |
| FULTON | 02711067 | JACKSON | YVONNE | | 171 | GENEVA RD | | ATLANTA | GA | 30830-6418 | 10/21/2020 | PA |
| THOMAS | 00635399 | SMITH | MICHAEL | A | 307 | THORNBY VW | | THOMASVILLE | GA | 31803 | 10/16/2020 | PA |
| BURKE | 01455205 | STEWART | GLORIA | | 159 | STEVEN ST | 109 | WAYNESBORO | GA | 30005-9017 | 10/01/2020 | TX |
| MARION | 00252256 | MISHRA | BARBARA | | 709 | ALMOND RIDGE CT | | BUENA VISTA | GA | 31324 | 10/02/2020 | TX |
| FULTON | 12260354 | RODRIGUEZ | ANA | ANN | 632 | W GOODRICH AVE | APT 501 | ALPHARETTA | GA | 31808 | 10/27/2020 | UT |
| BRYAN | 10686919 | TAYLOR | PATRICIA | | 1141 | PIGNETS RIDGE DR | | RICHMOND HILL | GA | 30286 | 10/26/2020 | NV |
| MUSCOGEE | 00785662 | TAYLOR | JENNIFER | MARIE | 1189 | RALPH RAHN RD | | FORTSON | GA | 30286 | 10/24/2020 | NV |
| UPSON | 04501301 | TAYLOR | LYNN | LYNN | 34 | TAYLOR ST | | THOMASTON | GA | 31326 | 10/28/2020 | ME |
| HENRY | 00306308 | JOHNSON | CAROLYN | | 5345 | MALTBIE CT | | LOCUST GROVE | GA | 30747-2111 | 10/26/2020 | MI |
| EFFINGHAM | 06049309 | BROWN | GARY | MICHAEL | 5710 | SWAPPINGER WOODS DR | | RINCON | GA | 30518 | 10/01/2020 | FL |
| CHATTOOGA | 01564364 | RAMIREZ | BRYAN | | 5947 | BARE OAK RD | | SUMMERVILLE | GA | 30058 | 10/13/2020 | FL |
| GWINNETT | 11437190 | HINES | BARBARA | J | 1470 | DIPLOMAT DR | | SUGAR HILL | GA | 30564 | 10/22/2020 | FL |
| DEKALB | 10412880 | HAMM | KIMBERLY | | 403 | LEE ST | | LITHONIA | GA | 30296 | 10/08/2020 | FL |
| FULTON | 02014845 | JACKSON | JAMES | | 56 | ELAKEVIEW DR | | KIMBERLY | GA | 31088 | 10/20/2020 | IA |
| COWETA | 05826343 | SMITH | MARY | | 465 | PIXIE RD | | NEWNAN | GA | 30741 | 10/26/2020 | IA |
| CLAYTON | 02932546 | DAVIS | JOSHUA | SUE | 310 | BRECHIN DR | | RIVERDALE | GA | 30285-1357 | 10/14/2020 | NC |
| HOUSTON | 02056440 | SMITH | LISA | | 1 | HOWLEY LN | | WARNER ROBINS | GA | 30276-1320 | 10/26/2020 | AZ |
| CATOOSA | 05114206 | ALLEN | NANCY | BRUCE | 216 | HIGHLANDS DR | UNIT 1914 | ROSSVILLE | GA | 31411-1411 | 10/12/2020 | CA |
| COBB | 10622119 | MOORE | DAVID | LYNN | 690 | TIMBERIDGE DR | | | GA | 30188-6081 | 10/24/2020 | |
| FULTON | 06192208 | HAYES | JENNIFER | | 2518 | DENSLEY DR | | SAVANNAH | GA | 30035-4446 | 10/13/2020 | |
| FAYETTE | 02045700 | COOPER | ROBERT | F | 943 | BARRESVILLE RD | | | GA | 30224 | 10/22/2020 | |
| CHATHAM | 03041037 | SCOTT | JOHN | | 11600 | PEACHTREE ST NE | | WOODSTOCK | GA | 30309 | 10/28/2020 | |
| CHEROKEE | 02679774 | WILSON | JONATHAN | A | 2194 | BENTHAM CT | | NEWNAN | GA | 30005 | 10/28/2020 | |
| COWETA | 05989355 | WILLIAMS | TODD | CHRISTOPHER | 2035 | LOWE BROOK DR | | DECATUR | GA | 30252-2400 | 10/09/2020 | |
| DEKALB | 02678746 | MULLINS | MARK | EDWARD | 145 | DAYTON CT | | GRIFFIN | GA | 30062-1787 | 10/14/2020 | |
| LAMAR | 03723394 | SCHMITZ | BARBARA | JEAN | 4320 | BROOKSHIRE LAKE DR | | ATLANTA | GA | 30022 | 10/22/2020 | |
| FULTON | | GREEN | TERRY | LEE | 951 | CODY CT | | ALPHARETTA | GA | 30040 | 10/15/2020 | |
| FULTON | | WALKER | KATHLEEN | E | 202 | GLENWOOD AVE SE | APT 2606 | MARIETTA | GA | 30316 | 10/12/2020 | |
| FORSYTH | | | MARGO | | | THORNTON DR | | CUMMING | GA | 31705-2808 | 10/12/2020 | |
| DOUGHERTY | | | MARK | | | | | ALBANY | GA | | | |

DocVerify ID: 0DB65AEE-3172-4549-9513-8895TDCF5E33
www.docverify.com
0DB65AEE-3172-4549-9513-8895TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA - Double Voters

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Date | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 08388560 | JOHNSON | RALPH | JOHN | 7531 | LIVINGSTON DR | JONESBORO | GA | 30236-7236 | 09/25/2020 | CA |
| FORSYTH | 02145783 | WILLS | KENNETH | | 1240 | WINDHAVEN DR | ALPHARETTA | GA | 30005-2207 | 10/09/2020 | CO |
| HALL | 01775135 | WRIGHT | PAMELA | JEAN | 3754 | JAMES ED RD | GAINESVILLE | GA | 30506 | 10/12/2020 | CO |
| GWINNETT | 02870246 | GRAY | SHARON | M | 3150 | GREYSIDE DR | BUFORD | GA | 30519-3788 | 10/13/2020 | NJ |
| MILLER | 01677866 | MILLS | ROGER | L | 115 | B AND B LN | COLQUITT | GA | 39837-5802 | 10/14/2020 | NJ |
| FULTON | 10698316 | CHAVIS | QUINCIANA | SIMONE | 2070 | LIBERTY HTS | FAIRBURN | GA | 30213 | 10/22/2020 | NV |
| LIBERTY | 04244424 | LOGAN | LARRY | | 382 | OLD SAVANNAH RD | HINESVILLE | GA | 31313 | 10/12/2020 | OH |
| HARRIS | 01294465 | JONES | CATHY | A | 359 | JONES RD | CATAULA | GA | 31804-4128 | 10/14/2020 | OR |
| WHITFIELD | 00084304 | SANTOS | CARLOS | R | 2916 | FIVE SPRINGS RD SE | DALTON | GA | 30721 | 10/26/2020 | PA |
| LOWNDES | 01222829 | JONES | TRACY | LYNN | 2000 | OAKDALE DR | VALDOSTA | GA | 31602 | 10/16/2020 | TX |
| CARROLL | 10038834 | HARRIS | MICHAEL | LEE | 220 | MCKENZIE BRIDGE RD | CARROLLTON | GA | 30116 | 10/14/2020 | TX |
| COBB | 04210290 | GONZALEZ | GLORIA | | 2612 | LONE OAK TRL NW | KENNESAW | GA | 30144-5738 | 10/30/2020 | TX |
| JACKSON | 01868273 | DAVIS | GREGORY | STEVEN | 523 | BROOKS VILLAGE DR | PENDERGRASS | GA | 30567 | 10/15/2020 | TX |
| DEKALB | 06153302 | JONES | DANIELLE | WRIGHT | 2124 | PALIFOX DR NE | ATLANTA | GA | 30307 | 10/16/2020 | TX |
| COBB | 05712182 | PEAVEY | LYDIA | | 3200 | WILDWOOD DR SW | MARIETTA | GA | 30060-6234 | 10/13/2020 | VA |
| BIBB | 02007219 | JONES | CHARLES | EDWARD | 300 | WHITTINGTON DR | MACON | GA | 31216-6584 | 10/22/2020 | VA |
| WALTON | 03866832 | SMITH | DAVID | FRANKLIN | 4897 | OAKWOOD CT | LOGANVILLE | GA | 30052-5212 | 10/16/2020 | MI |
| RICHMOND | 08761388 | CLEMONS | RONNIE | LEE | 2803 | MEADOWBROOK DR | AUGUSTA | GA | 30906-4417 | 09/28/2020 | MI |

Page 7

DocVerify ID: 00B65A4EE-3172-4549-9513-BB957DCF5E33
www.docverify.com
Page 476 of 476   476B8957DCF5E33
0DB65A4EE-3172-4549-9513-BB957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President, *et al.*,** )<br><br>**Petitioners,** )<br><br>**v.** )<br><br>**BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia, *et al.*,** )<br><br>**Respondents.** ) | **CIVIL ACTION FILE NO.**<br><br>**2020CV343255** |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 3 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 3** to their <u>Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief</u>.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

{00585353. }