## IN THE SUPERIOR COURT OF FULTON COUNTY

## STATE OF GEORGIA

| | |
|---|---|
| DONALD J. TRUMP, in his capacity as a Candidate for President, DONALD J. TRUMP FOR PRESIDENT, INC., and DAVID SHAFER, in his capacity as a Registered Voter and Presidential Elector pledged to Donald Trump for President,<br><br>    Petitioners,<br><br>v.<br><br>RICHARD L. BARRON, in his official capacity as Director of Registration and Elections for Fulton County, JANINE EVELER, in her official capacity as Director of Registration and Elections for Cobb County, ERICA HAMILTON, in her official capacity as Director of Voter Registration and Elections for DeKalb County, KRISTI ROYSTON, in her official capacity as Elections Supervisor for Gwinnett County, RUSSELL BRIDGES, in his official capacity as Elections Supervisor for Chatham County, KIM STANCIL, in her official capacity as Director of Elections and Voter Registration for Cherokee County, SHAUNA DOZIER, in her official capacity as Elections Director for Clayton County, MANDI SMITH, in her official capacity as Director of Voter Registration and Elections for Forsyth County, AMEIKA PITTS, in her official capacity as Director of the Board of Elections & Registration for Henry County, LYNN BAILEY, in her official capacity as Executive Director of Elections for Richmond County, DEBRA PRESSWOOD, in her official capacity as Registration and Election Supervisor for Houston County, VANESSA WADDELL, in her capacity as Chief Clerk of Elections | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br><br>CIVIL ACTION FILE NO.<br><br>_____ |

Ex. 3 to Petition:
Geels Aff.

| | |
|---|---|
| **for Floyd County, JULIANNE ROBERTS,** | ) |
| **in her official capacity as Supervisor of** | ) |
| **Elections and Voter Registration for** | ) |
| **Pickins County, JOSEPH KIRK, in his** | ) |
| **official capacity as Elections Supervisor** | ) |
| **for Bartow County, GERALD MCCOWN,** | ) |
| **in his official capacity as Elections** | ) |
| **Supervisor for Hancock County,  BRAD** | ) |
| **RAFFENSPERGER, in his official** | ) |
| **capacity as Secretary of State of Georgia,** | ) |
| **REBECCA N. SULLIVAN, in her official** | ) |
| **capacity as Vice Chair of the Georgia State** | ) |
| **Election Board, DAVID J. WORLEY, in** | ) |
| **his official capacity as a Member of the** | ) |
| **Georgia State Election Board,** | ) |
| **MATTHEW MASHBURN, in his official** | ) |
| **capacity as a Member of the Georgia State** | ) |
| **Election Board, and ANH LE, in her** | ) |
| **official capacity as a Member of the** | ) |
| **Georgia State Election Board,** | ) |
| | ) |
| **Respondents.** | ) |

## <u>AFFIDAVIT OF BRYAN GEELS</u>

Personally appeared before the undersigned officer, duly authorized to administer oaths, Bryan Geels, who, after being sworn, testifies and states as follows:

1.

I am an expert witness on behalf of Petitioner in the above captioned proceeding. I expect to testify on the following subject matters: (i) analysis of the database for the November 3, 2020 election for the selection of Presidential Electors in the State of Georgia ("State"); (ii) opinions regarding whether individuals identified in the State's voter database were actually qualified to vote on Election Day; (iii) opinions regarding the quality of the data that the Georgia Secretary of State and county elections officials relied upon to administer the November 3, 2020 election.

2.

This is a statement of my relevant opinions and an outline of the factual basis for these opinions. The opinions and facts contained herein are based on the information made available to me in this case prior to preparation of this report, as well as my professional experience as an established data analytics and risk assessment expert.  I reserve the right to supplement or amend this statement on the basis of further information obtained prior to the time of trial or in order to clarify or correct the information contained herein.

3.

I reviewed the following documents and data in arriving at my opinions:

a.  The Absentee Early Voting File, as maintained by Georgia's Secretary of State, which contains records of all voters in the State who voted absentee, either by mail or early in person, in the 2020 General Election. The data constitute official records which are public and publicly available online.

b.  The Voter Registration File, as maintained by Georgia's Secretary of State, which contains the full record of all voters who were registered to vote in the 2020 General Election.

c.  The Voter Registration File, as maintained by Georgia's Secretary of State, which contains the full record of all voters who were registered to vote in the 2016 General Election.

d.  Voter History 2020 General Election File, as maintained by, Georgia's Secretary of State, which contains the full record voters who cast a vote in the 2020 General Election.

e.  An official list containing information from death certificates for individuals who died in the State of Georgia in the calendar year 2020 (the "Deceased Individuals File"). This

file was obtained through an open records request with the Georgia Department of Public

Health (GDPH). Nicole Medrozo, Associate General Counsel, Privacy Officer from the

Georgia Department of Public Health, produced the file on behalf of GDPH.

f. An official list of felons in the State of Georgia (the "Inmate File"). This file was

obtained through a request with the Georgia Department of Corrections (GDOC).

Kenneth Mantle, Director Offender Administration at GDOC, provided the file.

<div align="center">4.</div>

The data files above constitute official records which are public and publicly available

online on the Georgia Secretary of State's website. Once downloaded, I loaded the data into

Power BI, a widely-used business software tool for conducting statistical analysis, and created a

data model for analysis in order to assess the potential for fraudulent or invalid voter records

contained in the State's files.

<div align="center">5.</div>

In addition, I discussed the facts of this matter with Petitioner's attorney, Ray S. Smith

III, and members of his legal team.

<div align="center">6.</div>

I am a licensed CPA, and I own a data analytics consultancy firm, Geels Consulting,

based in Seattle, WA. Before starting Geels Consulting, I worked for 9 years in public

accounting at a large CPA firm. Based on my experience as an auditor working as a Senior

Manager at a large CPA firm, I am an established data analytics and risk assessment expert.

<div align="center">Ex. 3 to Petition:
Geels Aff.</div>

7.

While I did not create or compile the source of the data—the State of Georgia's Elections Division did—I am familiar with accessing files on the internet generally, including those provided by state and federal governments. I am also an expert working with zip files, Microsoft Excel spreadsheets, Power Query, and Power BI.

8.

With respect to publications I have authored in the last 10 years, I have not authored any publications in the last ten years.

9.

I have been retained as an expert witness for Petitioner. I am being compensated for a flat fee of $15,000.00

10.

I have not provided testimony as an expert either at trial or in deposition in the last four years.

11.

As set forth above, I have been engaged to provide expert opinions regarding analysis in the November 3, 2020, election of Presidential electors. Based on my review of the documents and data described above my discussions with statisticians and analysts working with me and at my direction, my discussions with the attorneys representing Petitioner, I make the following observations:

12.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 4,502 individuals whom the State's database identifies as having cast a ballot show no record of having been registered to vote in the November 3, 2020 election.

13.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 305,701 individuals have records indicating that they applied for absentee ballots more than 180 days prior to the general election (i.e., prior to May 6, 2020), exceeding the statutory maximum according to state law.

14.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 92 individuals whom the State's database identifies as having cast a ballot show that they returned their absentee ballots before the ballot was issued to the voter.

15.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 29 individuals whom the State's database identifies as having cast a ballot show that the absentee ballot was issued before the voter applied for the ballot.

Ex. 3 to Petition:
Geels Aff.

16.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 10 individuals have records indicating that the early in-person ballot was accepted either prior to the start or after the end of early in-person voting in the state of Georgia (i.e., prior to October 12 or after November 3).

17.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 50 individuals have records indicating that the mail-in ballot was accepted before the earliest possible date that ballots could have been mailed per Georgia voting rules (i.e., September 15, 2020).

18.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 2,664 individuals have records indicating that they were issued mailed absentee ballots prior to the earliest possible date that ballots could have been mailed per Georgia voting rules (i.e., September 15 , 2020).

19.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 98 individuals whom the State's database identifies as having cast a ballot show that they were registered after the last day a person could register to vote per Georgia voting rules (i.e., October 5, 2020).

Ex. 3 to Petition:
Geels Aff.

20.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 217 individuals who voted by mail-in ballot have records indicating that they applied for the absentee ballot, were issued the absentee ballot, and the ballot was returned all on the same day which seems like an impossible occurrence for a mail-in ballot to be applied for, accepted, ballot mailed to the voter, ballot received by the voter, and to have been returned all on the same day.

21.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 2 individuals have records indicating that the ballot applications were rejected but whose vote was accepted and counted.

22.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 13 individuals have records indicating that the ballot application date precedes the voters' registration date. The normal expected fact pattern is that an individual should be registered to vote before they apply for an absentee ballot.

23.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there are 4 accepted votes whose matching record in the registration file has a name that is completely different from the name of the voter in the Absentee Early Voter file. Due to the simple method used to identify matching names, there are

likely more individuals whose vote was matched up to the wrong registration record, including the improper matching of similar names. These records are highlighted to show that Georgia's voter system allows a person to vote under another person's registration.

<div align="center">24.</div>

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there are 66,247 individuals whom the State's database identifies as having cast a ballot whose records indicate that they were registered to vote prior to their 17th birthday.

<div align="center">25.</div>

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there are 6,635 individuals whom the State's database identifies as having cast a ballot whose records indicate that they were added to the voter registration file subsequent to the 2016 general election (since they weren't listed in the 2016 Voter Registration File) but whose voter registration date precedes the 2016 election. This is a significant recordkeeping and data integrity issue as the fact pattern indicates that voters were added to the registration file after the 2016 election, but the registration date was manipulated and is unreliable.

<div align="center">26.</div>

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there are 2,024 individuals whom the State's database identifies as having cast a ballot whose birth dates was changed when comparing the 2020 Voter Registration file birthdate to the related 2016 Registration file birthdate. This is a significant

<div align="center">Ex. 3 to Petition:<br/>Geels Aff.</div>

recordkeeping issue as the fact pattern indicates that state's recordkeeping of voter birthdates is

unreliable, at best, or were manipulated intentionally.  I called one of the voters in this list,

Nancy Dousharm, at 229-251-8408, and discovered that Nancy voted in-person and showed her

ID at the early voting location.   Her birthdate as shown in the 2016 registration file was

confirmed to be correct as 1971.  Her birthdate as shown in the 2020 registration file was

changed to 1941.  This fact pattern does not appear to be a case that can be explained by a

clerical error, as the birthdate should not change, unless there was valid proof that the birthdate

in the Registration records was recorded incorrectly.  The questions that follow this fact pattern

could cause a reasonable person to conclude that the birthdate in the Voter Registration File is

not reliable and may have been manipulated.

27.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable

degree of scientific certainty that there are 134 individuals whom the State's database identifies

as having cast a ballot whose recorded birthdate is on or before 1915.  I researched the

individuals in this list and discovered that there were 10 individuals in this list who appeared to

match up to an individual who was deceased prior to the election time period, 1 individual who

matched to a felon, and 30 individuals who could not be identified.

28.

From the Deceased Individuals File and the State's voter database for the November 3, 2020

election, it is my opinion to a reasonable degree of scientific certainty that there were as many as

10,315 individuals who cast ballots in the November 3, 2020 election that were accepted and

counted but who were deceased prior to Election Day. 8,718 of these individuals are recorded as

Ex. 3 to Petition:
Geels Aff.

having perished prior to the date the State records as accepting their ballot. These matches are for

individuals who appear in the 2020 Death files whose First Name, Last Name, and Birth Year

match exactly to a record of a Georgia voter in the Voter History File. It should be noted that the

death file obtained through the open records request contains death certificates only for

individuals who died in calendar year 2020. In all likelihood, there would be significantly more

matches if the population of deceased individuals was expanded to include persons who perished

prior to calendar year 2020. It should also be noted that only the Birth Year is available for

records of voters in the State's database. Because only a Birth Year is provided, there may

indeed be false positives in the population—for example, due to the match of multiple people

with a common name who were also born in the same year or to the omission of a suffix. The

reliability of these matches could be improved and a full analysis conducted (i.e., for all

individuals who perished prior to calendar year 2020) only by the State of Georgia, which alone

has access to the full birth date records of its voters and the death certificates for each county for

all calendar years prior to 2020.

29.

From the Inmates File and the State's voter database for the November 3, 2020 election, it is

my opinion to a reasonable degree of scientific certainty that there could have been up to 2,560

individuals who cast ballots that were accepted and counted but who were inmates. 2,560

represents the number of individuals in the Active Inmate file whose First Name, Last Name, and

Birth Year matched exactly to the Voter History File. It should be noted that, similar to the

analysis in #17 for deceased individuals, only the Birth Year is available in the State's voter

record files. This analysis therefore may also contain false positives due to the imperfect nature

of the match. The reliability of these matches could be improved and a full analysis conducted

only by the State of Georgia, which alone has access to the full birth date records of its voters.

30.

The findings summarized above demonstrate that the state of Georgia's voting system which

the state relies upon to produce accurate election results has numerous control deficiencies

including unreliable data governance policies to help ensure that votes cast and counted are valid

votes that comply with national and state election rules. Without a proper controls structures and

data governance policies in place to govern the election, there is an increased risk of invalid or

fraudulent votes being counted without detection. It is my opinion that the data relied upon by

the Georgia Secretary of State and county election officials is either not trustworthy and cannot

have been relied upon to conduct an election without serious risk of fraud; or, alternatively, if it

is good data, indicates a significant number of fraudulent or invalid votes of a magnitude which

calls into question the outcome of the Presidential general election.

31.

First, the State of Georgia maintains a database for the November 3, 2020 election,

obtainable through the Georgia Secretary of State's website, which list records on voters who

applied for an absentee or early voter status for the November 3, 2020 election, voters who are

registered to vote in the State of Georgia for the November 3, 2020 election, and voters who are

registered to vote in the State of Georgia for the November 8, 2016 election. I received these

files in a table format with columns and rows which can be searched, sorted, and filtered. Each

row sets forth data on an individual voter. The data for each file was loaded into a Power BI data

model. The Tables were related together using the common key in each file:

Ex. 3 to Petition:
Geels Aff.

- GA_ABEV_STW ("Absentee Early Voting File"): Voter Registration #

- GA_VF_20GCOB_STW ("Voter Registration File" or "Voter File"):

REGISTRATION_NUMBER

- GA_VF_16GCOB_STW ("Voter Registration File" or "Voter File"):

REGISTRATION_NUMBER

- Voter History 11 3 2020 ("Voter History File"): Registration Number

32.

Each of the observations summarized above where performed using the following filters

and rationale:

General filter used to calculate vote counts across all observations:

( GA_ABEV_STW [ Ballot Status ] = A or GA_ABEV_STW [ Ballot Status ] = Blank() ) AND

GA_ABEV_STW [ Ballot Return Date ] is not Blank()

33.

Records outside of these filters that are included in the Absentee Early Voting File should not

be counted in vote totals because they do not represent accepted votes that were counted.

Filtering the Absentee Early Voting File as described above counts only the Absentee Early

Votes that were accepted and counted.

34.

Voted Absentee Not in Voter File: There are 4,502 votes in this population. This is a list of

early and absentee voters and election day voters whose ballots were accepted but whose voter

registration number in the Voter History File does not match up to a record in the Voter

Registration File. In addition to the general filter, a filter was used to show records with a

GA_VF_20GCOB_STW [REGISTRATION_NUMBER] = Blank() and Voter History 11 3 2020

[Registration Number] is not Blank().

<div align="center">35.</div>

Voted Absentee, Applied Earlier than 180 Days Before the Election: There are 305,701 votes

in this population. This is a list of Absentee Early Votes that were counted that had an

Application Date before May 6, which is more than 180 days before the election. In addition to

the general filter, a filter was used to show records with GA_ABEV_STW [Application Date] <

5/6/2020. Votes in this risk bucket are questionable because Absentee Ballots can only be

requested up to 180 days before the election per the Georgia state rules found here:

https://sos.ga.gov/index.php/Elections/absentee_voting_in_georgia. May 6, 2020 is 181 days

from November 3, 2020. Votes in this population appear to be tell a story that does not comply

with voter laws in Georgia.

<div align="center">36.</div>

Ballots Returned Before They Were Issued: There are 92 votes in this population. This is a

list of Absentee Early Votes that were counted that had a Ballot Return Date before the Ballot

Issued Date. A calculated field was create using the following formula: Ballots returned before

issue date = If(GA_ABEV_STW[Ballot Return Date] < GA_ABEV_STW[Ballot Issued Date],

1, 0). This creates a field that displays a 1 for each record that had a Ballot Return Date before

the Ballot Issued Date. In addition to the general filter, a filter was used to show records with

[Ballots returned before issue date] = 1. Votes in this risk bucket are questionable because

<div align="center">Ex. 3 to Petition:<br>Geels Aff.</div>

Ballots, as a matter-of-fact, cannot be returned before they were issued. The logical fact pattern for an Absentee ballot is (1) voter applies for a ballot, (2) application is approved and ballot is issued to the voter, (3) ballot is filled out by the voter and the ballot is returned and accepted. Ballots cannot be returned before they are issued. Votes in this bucket should be investigated to understand why the data in the Absentee Early Voter file tells a story that does not follow the logical and expected chain of events.

<div align="center">37.</div>

Ballots Issued Before Application: There are 29 votes in this population. This is a list of Absentee Early Votes that were counted that had a Ballot Issued Date before the Ballot Application Date. A calculated field was created using the following formula: Ballots issued before Application date = If(GA_ABEV_STW[Ballot Issued Date] < GA_ABEV_STW[Application Date], 1, 0). This creates a field that displays a 1 for each record that had Ballot Issued Date before Application Date. In addition to the general filter, a filter was used to show records with [Ballots issued before Application date] = 1. Votes in this risk bucket are questionable because Ballots, as a matter of fact, cannot be issued before the ballot was applied for by the voter. The logical fact pattern for an Absentee ballot is (1) voter applies for a ballot, (2) application is approved and ballot is issued to the voter, (3) ballot is filled out by the voter and the ballot is returned and accepted. Ballots cannot be issued before the ballot was applied for by the voter. Votes in this appear to tell a story that does not follow the logical and expected chain of events.

<div align="center">38.</div>

<div align="center">
Ex. 3 to Petition:<br>
Geels Aff.
</div>

Early Voter Accepted before October 12, 2020 or after November 3, 2020: There are 10 votes in this population.  This is a list of Early Votes that were counted that had a Ballot Return Date before October 12 or after November 3.  In addition to the general filter, a filter was used to show records with GA_ABEV_STW [Ballot Style] = "IN PERSON" and (GA_ABEV_STW [Ballot Return Date] < 10/12/2020 or GA_ABEV_STW [Ballot Return Date] > 11/3/2020 ).  Early Votes are records with the "IN PERSON" code in the Ballot Style field in the Absentee Early Voting data.  Votes in this risk bucket are questionable because the period for Early Voting is October 12, 2020 – November 3, 2020 per the Georgia state rules found here:  https://sos.ga.gov/admin/files/2020%20Revised%20Short%20Calendar.pdf.  Votes in this risk bucket appear to tell a story that does not comply with Georgia voter rules.

39.

Mailed Voter Received before they were Eligible to be Sent Out on September 15, 2020: There are 50 votes in this population.  This is a list of Absentee Votes that were counted that had a Ballot Return Date before the earliest day for a registrar to mail an absentee ballot of September 15, 2020.  In addition to the general filter, a filter was used to show records with GA_ABEV_STW [Ballot Style] = MAILED and GA_ABEV_STW [Ballot Returned Date] < 9/15/2020.  Absentee Votes are records with the "MAILED" code in the Ballot Style field in the Absentee Early Voting data.  Votes in this risk bucket are questionable because Absentee Ballots were not to be mailed until September 15, 2020 per the Georgia state rules found here:  https://sos.ga.gov/admin/files/2020%20Revised%20Short%20Calendar.pdf.  A ballot cannot be returned before they were eligible to be mailed out to voters.  Votes in this bucket appear to tell a story that does not comply with Georgia voter rules.

40.

Ex. 3 to Petition:
Geels Aff.

Active Mailed Voter Issued Before They Were Eligible to be Sent Out on September 15, 2020: There are 2,664 votes in this population.  This is a list of Absentee votes that were issued before the earliest day for a registrar to mail an absentee ballot of September 15, 2020.  In addition to the general filter, a filter was used to show records with GA_ABEV_STW[Ballot Style] = MAILED and GA_ABEV_STW[Ballot Issued Date] < 9/15/2020.   Absentee Votes are records with the "MAILED" code in the Ballot Style field in the Absentee Early Voting data. Votes in this risk bucket are questionable because Absentee Ballots should not to be mailed to voters until September 15, 2020 per the Georgia state rules found here:

https://sos.ga.gov/admin/files/2020%20Revised%20Short%20Calendar.pdf.  A ballot should not have been issued before the date the ballots were eligible to be sent out to voters.   Votes in this bucket appear to tell a story that does not comply with Georgia voter rules.

41.

Voters who both registered after the deadline of October 5, 2020:  There are 98 votes in this population.  This is a list of Absentee and Early Voters who both registered after the deadline of October 5, 2020.  In addition to the general filter, a filter was used to show records with GA_VF_20GCOB_STW [REGISTRATION_DATE] > 10/5/2020.   Votes in this risk bucket are questionable because October 5, 2020 was the last day a person could register and be eligible to vote in the November General Election per the Georgia state rules found here:

https://sos.ga.gov/admin/files/2020%20Revised%20Short%20Calendar.pdf.  A person voting in this election should not have registered to vote after the deadline of October 5.  Votes in this bucket appear to tell a story that does not comply with Georgia voter rules.

42.

Ex. 3 to Petition:
Geels Aff.

Absentee Votes Accepted with Same Application Date, Issue Date, and Return date: There are 217 votes in this population. This is a list of Absentee votes that were accepted that had the same Application Date, Issue Date, and Ballot Returned Date. A calculated field was create using the following formula: Same day (app, issue, return) flag = If( AND(GA_ABEV_STW[Application Date]=GA_ABEV_STW[Ballot Issued Date], GA_ABEV_STW[Ballot Return Date] = GA_ABEV_STW[Ballot Issued Date]), 1, 0). This creates a field that displays a 1 for each record that had the same Application Date, Ballot Issued Date, and Ballot Return Date. In addition to the general filter, a filter was used to show records with GA_ABEV_STW [Ballot Style] = "MAILED" and [Same day (app, issue, return) flag] = 1. Absentee Votes are records with the "Mailed" code in the Ballot Style field in the Absentee Early Voting data. Votes in this risk bucket are questionable because it would be strange to expect an absentee ballot to be applied for by the voter, application accepted by the registrar, ballot mailed to the voter, ballot received by the voter in the mail, and returned and accepted all on the same day. Votes in this bucket appear to tell a story that does not follow a reasonable fact pattern for mail-in ballots.

43.

Rejected Application Status with Accepted ABEV Status: There are 2 votes in this population. This is a list of accepted Absentee and Early Votes that were Accepted with a Rejected Application Status. In addition to the general filter, a filter was used to show records with GA_ABEV_STW [Application Status] = "R". There are 2 votes in this population. Votes in this risk bucket are questionable because if the application was rejected, the vote should not have been counted. Votes in this bucket appear to tell a story that does not follow the expected fact pattern.

Ex. 3 to Petition:
Geels Aff.

44.

Ballot Application Date before Registration Date:  There are 13 votes in this population.
This is a list of accepted Absentee and Early Votes that were accepted with a Ballot Application
Date before the Voter Registration Date.  A calculated field was create using the following
formula:  Application Date before Registration Date = If(GA_ABEV_STW[Application Date] <
RELATED(GA_VF_20GCOB_STW[DATE_ADDED]), 1, 0).  This creates a field that displays
a 1 for each record that had a Application Date before the DATE_ADDED.  Per discussion with
an employee in the Georgia Secretary of State office, the Date Added is the right field to be
using for the registration date, because it will show the date the voter was added to the list.  In
addition to the general filter, a filter was used to show records with [Application Date before
Registration Date] = 1.  Votes in this risk bucket are questionable because the normal fact pattern
one would expect when requesting an absentee ballot is to first get the voter registered and then,
once registered, the voter can apply for an absentee ballot.  Votes in this bucket appear to tell a
story that does not follow the expected fact pattern.

45.

Non-matching Records – Voter Registry to Absentee Early Voter Record Name Match:  This
is a list of accepted Absentee and Early Votes that were accepted that matched up to an incorrect
voter record in the Voter File.  Two calculated fields were created: First Name match =
left(GA_ABEV_STW[First Name],3) =
left(RELATED(GA_VF_20GCOB_STW[FIRST_NAME]), 3)  and Last Name match =
left(GA_ABEV_STW[Last Name],3) =

left(RELATED(GA_VF_20GCOB_STW[LAST_NAME]), 3).   These calculated fields display True if the first three characters of the Name field in the Absentee Early Voter file matches the first three characters of the related Name in the Voter Registration File.  In addition to the general filter, a filter was used to show records with [First Name Match] = False and [Last Name Match ]= False and GA_VF_20GCOB_STW [REGISTRATION_NUMBER] is not Blank().  There were 367 votes in this population.  Scanning through the list, we picked out 4 records with a Name in the Absentee Early Voter file that was completely opposite of the Voter Registration File.  As described earlier in the document, the common key between the Absentee Early Voter file and the Voter Registration File is the Registration Number. The Registration Number in the Voter File that matches to the Registration Number in the Absentee Early Voter file for these 4 records do not appear to be a valid match, because the name in the Voter File is completely different than the name in the Absentee Early Voter file.   These records are highlighted to show that Georgia's voter system allows a person to vote under another person's registration.

46.

Voters Who Were Underage When Registered:  There are 66,247 votes in this population. This is a list of accepted Absentee Early Votes that were accepted whose related Registration Date and Birthdate in the Voter Registration File are less than 17 years apart, meaning, according to the data, the voter was registered before they were 18. A calculated field was created Age when registered = DATEDIFF(Date(GA_VF_16COB_STW[BIRTHDATE], 1,1), GA_VF_16COB_STW[DATE_ADDED], YEAR). Per discussion with an employee in the Georgia Secretary of State office, the Date Added is the right field to be using for the registration date, because it will show the date the voter was added to the list.  In addition to the general filter, a filter was used to show records with [Age when registered] < 17.  Votes in this risk

bucket are questionable because citizens are not eligible to vote until they are 18 year of age or older. In Georgia, we recognize that 17-year-old might have registered to vote in this election before they turned 18, so we excluded them from our population. Misinformation such as this cause a reasonable person to question the accuracy and credibility of the DATE_ADDED and BIRTHDATE field. Votes in this risk bucket appear to tell a story that does not comply with US voter regulations.

47.

Additions to the 2020 Voter File (when compared to the 2016 Voter File) with Registration Dates prior to the previous election date: There are 6,635 votes in this population. This is a list of accepted Absentee Early Votes that were accepted but did not match up to a record in the 2016 Voter Registration File, meaning, they were added to the registration list after the 2016 election yet display a registration date before the previous election. Voter on 2016 List = LOOKUPVALUE(GA_VF_16COB_STW[REGISTRATION_NUMBER], GA_VF_16COB_STW[REGISTRATION_NUMBER], GA_VF_20GCOB_STW[REGISTRATION_NUMBER]). This field looks at the related record in the 2016 Voter Registration File (matching REGISTRATION_NUMBER) and displays the REGISTRATION_NUMBER if there is a matching record found in the 2016 Voter Registration File. If the [Voter on 2016 List] field returns a blank value, this means that record did not match up to a record in the 2016 registration file. In addition to the general filter, a filter was used to show records with GA_VF_20GCOB_STW [DATE_ADDED] <> 2020 and [Voter on 2016 list] is Blank(). Per discussion with an employee in the Georgia Secretary of State office, the Date Added is the right field to be using for the registration date, because it will show the date the voter was added to the list. Votes in this risk bucket are extremely questionable because if a

voter was added to the registration list after the 2016 election, they should not have a DATE_ADDED (registration date) that was before the 2016 election. If these individuals were truly added to the registration list before the 2016 election, they should have been included in the 2016 Voter Registration File. The questions that follow this type of issues may cause a reasonable person to conclude that the DATE_ADDED in the Voter Registration File is unreliable or that data within the Registration file has been manipulated. Votes in this risk bucket appear to tell a story that does not follow a logical and expected fact pattern and point to serious data integrity issues.

48.

Inconsistent birthdates in the Voter Registration File: There are 2,024 votes in this population. This is a list of accepted Absentee Early Votes whose related record in the 2020 Voter Registration File shows a BIRTHDATE that does not match the related BIRTHDATE in the 2016 Voter Registration File. A calculated field was created: Change DOB Flag = if(GA_VF_20GCOB_STW[BIRTHDATE] - GA_VF_20GCOB_STW[DOB 2016 List] <> 0, 1,0). This calculated field displays a 1 if the difference between the BIRTHDATE in the 2020 Voter Registration File and the BIRTHDATE in the 2016 Voter Registration File is not zero, meaning the Birthdate changed from 2016 to 2020. In addition to the general filter, a filter was used to show records where GA_VF_20GCOB_STW [BIRTHDATE] is not 1800 and [DOB 2016 List] is not Blank, 1881, 1891, or 1900 and Change DOB Flag is 1. This filter removes some of the noise of obviously incorrect birthdates from the 2016 Voter File. There are 2,024 voters whose birthdate changed from the 2016 Voter Registration File to the 2020 Voter Registration File. To understand the fact patterns describing an issue identified in this list better, we called a voter on this list: NANCY DOUSHARM at 229-251-8408. We learned that this

citizen voted early in-person and presented her ID when she voted.  Her BIRTHDATE in the 2016 Voter Registration File was confirmed to be correct as 1971.  Her BIRTHDATE in the 2020 Voter Registration File was changed to 1941, which is the incorrect BIRTHDATE.  This issue cannot be explained by a data entry error, as there would be no reason to change the birthdate for an individual if the birthdate was already correct.  Votes in this risk bucket appear to tell a story that does not follow a reasonable fact pattern and point to significant data integrity issues.

<div align="center">49.</div>

Absentee Votes with Birthdate On or Before 1915:  There are 134 votes in this population.  In exhibit 16, you will notice that there are only 132 votes in the population.  The reason for the difference is because the research on the old voters was already done on an old version of the file, and was retained, to keep the documentation of the research.  In the exhibit, columns A through M are Georgia Secretary of State columns.  Columns N through T include my documentation and notes from my research.  The additional two votes included in the vote total for this population came through when the analysis was updated to the latest version of the Georgia Absentee Early Voter file which added records as the votes tallied later came in.  The population of voters included in this list are voters in the Absentee Early Voter File with birthdates on or before the year 1915.  In addition to the general filter, a filter was used to show records with GA_VF_20GCOB_STW [BIRTHDATE] <= 1915 and GA_VF_20GCOB_STW [REGISTRATION_NUMBER] is not Blank().   Voters in this population were deemed to be extremely risky as many of the votes match up to records that have obvious inaccurate birthdates in the voter file or people who may not be living.  I researched and identified 10 individuals from this risk population that appear to match up to a deceased individual and 1 person from this list

<div align="center">Ex. 3 to Petition:<br>Geels Aff.</div>

who appears to have voted as a felon. 30 voters from this list were unable to be identified. and

many of the people who were identified have obvious inconsistencies with the listed Date of

Birth, so they may not be accurate matches. Details for the investigation performed can be found

in the attached exhibit file. Many of these cases identified and researched present clear certain

matches due to secondary address match confirming that the property listed as the residence of

the individual voter was transferred to someone else around the time of dead or to the state in the

case of the felon. Votes in this risk bucket highlight the issues that exist within the Georgia voter

system detecting and preventing invalid and illegal votes and properly tracking registered voters

date of birth and date of death. With the deceased and felons recorded as voting, a reasonable

person might question if there were large batches of votes that were dumped into the pile which

included a few dead people. The dead people voting by themselves won't overturn the election

result, but if they are not claimed by an individual voter, they cause a reasonable person to

question the integrity of an election. Especially in a state whose voting system does not appear

to enforce compliance with election rules and regulations.

50.

Death Matches: There were up to 10,315 votes in this population of matches. This is a list of

individuals who appear in the Voter History file as having voted in the November 3, 2020

election whose First Name, Last Name, and Birth Year in the Voter Registration match exactly

to the First Name, Last Name, and Birth Year of an individual in the 2020 Deceased Individuals

file who is recorded as having perished prior to November 3, 2020. Of these, 8,718 are recorded

as having perished prior to the date which the State records accepting their ballots. Calculated

fields were created but have been omitted from this description to not overwhelm the testimony.

Additional details behind the calculated fields can be provided upon request. The Voter

Registration File was related to the Voter History 11 3 2020 File using the

REGISTRATION_NUMBER as the common key between the two tables.  The Voter

Registration file was related to the Absentee Early Voting file using the

REGISTRATION_NUMBER as the common key between the two tables.  The Voter

Registration File was related to the 2020 Deceased Individuals file using a calculated field in

each table that displays the First Name, Last Name, and Year of Birth in each file.  The

following filters were enabled: [2020 Voter Flag] = 1, [Death Flag] = 1, [Date of Death] <

11/3/2020.   In simple language, the filters were used to display only the Registered Voters who

appear in the Voter History file and in the Death file and who date of death was at least one

calendar day before Election Day. Because the Voter Registration file only contains the Birth

Year for each registered voter, a more exact match cannot be made and there may indeed be false

positives included in the population. Only the State possesses the full birth date records for its

voters and could conduct the full analysis with certainty.

51.

Inmate matches: There were up to 2,560 votes in this population of matches. This is a list of

Registered Voters who appear in the Inmate file whose related record whose First Name, Last

Name, and Birth Year in the Voter Registration match exactly to the First Name, Last Name, and

Birth Year of an individual in the Inmate file. Calculated fields were created but have been

omitted from this description to not overwhelm the testimony.  Additional details behind the

calculated fields can be provided upon request.  The Voter Registration File was related to the

Voter History 11 3 2020 File using the REGISTRATION_NUMBER as the common key

between the two tables.  The Voter Registration file was related to the Absentee Early Voting file

using the REGISTRATION_NUMBER as the common key between the two tables.  The Voter

Registration File was related to the Inmate file using a calculated field in each table that displays the First Name, Last Name, and Year of Birth in each file. The following filters were enabled: [2020 Voter Flag] = 1, [Inmate Flag] = 1, [Count of Name Match – Inmate} = 1. In simple language, the filters were used to display only the Registered Voters who appear in the Voter History file and in the Inmate file. Because the Voter Registration file only contains the Birth Year for each registered voter, a more reliable match technique could not be used and there may be false positives included in the population.

## 52.

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

EXHIBIT 1: Voted Absentee Not in Voter File List

EXHIBIT 2: Voted Absentee, Applied Earlier than 180 Days Before the Election List

EXHIBIT 3: Ballots Returned Before They Were Issued List

EXHIBIT 4: Ballots Issued Before Application List

EXHIBIT 5: Early Voter Accepted before October 12, 2020 or after November 3, 2020 List

EXHIBIT 6: Mailed Voter Received before they were Eligible to be Sent Out on September 15, 2020 List

EXHIBIT 7: Mailed Voter Issued Before They Were Eligible to be Sent Out on September 15, 2020 List

EXHIBIT 8: Voters who both registered after the deadline of October 5, 2020 List

EXHIBIT 9: Absentee Votes Accepted with Same Application Date, Issue Date, and Return date List

EXHIBIT 10: Rejected Application Status with Accepted ABEV Status List

EXHIBIT 11: Ballot Application Date before Registration Date List

EXHIBIT 12: Non-matching Records – Voter Registry to Absentee Early Voter Record Name Match List

EXHIBIT 13: Voters Who Were Underage When Registered List

EXHIBIT 14: Additions to the 2020 Voter File (when compared to the 2016 Voter File) with Registration Dates prior to the previous election date List

EXHIBIT 15: Inconsistent birthdates in the Voter Registration File List

EXHIBIT 16: Absentee Votes with Birthdate On or Before 1915 List

EXHIBIT 17: Deceased Individuals Match

EXHIBIT 18: Inmate Match

EXHIBIT 19: Bryan Geels Resume

[Signature on following page.]

Ex. 3 to Petition:
Geels Aff.

This 1st day of December, 2020.

FURTHER AFFIANT SAYETH NOT

*Bryan Geels*

Bryan Geels

Sworn to and subscribed before me
this ___1st___ day of December, 2020.

*Virginia Rochford*

Notary Public
My commission expires: 6-14-2023

VIRGINIA ROCHFORD
Notary Public
State of Washington
Commission # 208720
My Comm. Expires Jun 14, 2023

Ex. 3 to Petition:
Geels Aff.

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) |
| | ) |
| **Petitioners,** | ) |
| | ) |
| **v.** | ) **CIVIL ACTION FILE NO.** |
| | ) |
| | ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) |
| | ) |
| | ) |
| **Respondents.** | ) |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 4 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 4** to their <u>Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief</u>.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

{00585354. }

## AFFIDAVIT OF MARK ALAN DAVIS

Comes now, MARK ALAN DAVIS, and after being duly sworn makes the following statement under oath

1.      My name is MARK ALAN DAVIS.

2.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.      I am a resident of the State of Georgia

4.      I am the President of Data Productions, Inc.  I have been working with Georgia voter data for more than thirty (30) years.

5.      I created an enhanced version of the Georgia Voter Database which has been used by numerous campaigns and other organizations over the years, primarily for demographic analysis and voter contact efforts.

6.      Because of that experience, I have become aware of numerous issues regarding residency and redistricting, among other concerns relating to absentee balloting.  That awareness has caused me to become an advocate for election integrity for the past twenty (20) years.

7.      I have been brought in as an expert witness in a total of five (5) election disputes.  New elections were ordered in four (4) of those cases, and thus far there has been no judgment issued in the fifth (5th) case, which was a

recent dispute in a Long County case where I discovered double voting in the primary election. That double voting resulted in an investigation conducted by the Secretary of State's offices, that revealed approximately one thousand (1,000) double votes in approximately 120 counties.

8. When I processed an update to my copy of the Georgia Voter Database I received in August, I saw hundreds of thousands of voters who have name and address records which matched against USPS National Change of Address (NCOA) records. I have been seeing similar numbers for many years.

9. My understanding of the core issue is that every Secretary of State in the union is required to address those issues in accordance with provisions of the 1993 National Voter Registration Act.

10. For more information regarding the provisions of the act, specifically regarding NCOA and changes of address please visit the DOJ website for a summary which can be found at: https://www.justice.gov/crt/national-voter-registration-act-1993-nvra

11. The act permits a Secretary of State to mail a voter with an NCOA match at both their old and new addresses to obtain confirmation of the change of address, but as a practical matter, when that happens that request is often ignored.

12.    The only other remedy available to a Secretary of State is to allow the voter's registration to age out of the system for inactivity, also as a proscribed by the act, which can often take years.

13.    The relevant state laws governing residency requirements in Georgia can be found in OCGA 21-2-217 and 21-2-218.

14.    Although our state laws on residency appear to be clear, there is obvious conflict between the effective implementation and administration of those laws and the 1993 National Voter Registration Act, as well as some existing Georgia case law which has only made the situation worse.

15.    It is often argued in Georgia cases that evidence indicating a voter has in fact moved, even many years ago, is insufficient to prove that they intended to establish a new residence.

16.    I have only seen judges act on those residency issues when we have succeeded in bringing people into court, have them put on the witness stand under oath, and they have admitted that they did in fact move with the intention of establishing a new residence.

17.    The net effect of all that is our Georgia database always contains hundreds of thousands of people who have filed changes of address with the USPS, stating they have moved away from the addresses shown on their voter registration records, and that opens up a "Pandora's box" of potential issues.

Ex. 4 to Petition:
Davis Aff.

18.   I have just completed the NCOA processing on another copy of the voter database I obtained just this week.

19.   It shows two hundred sixty-seven thousand two hundred and fifty-five (267,255) voters who have told the USPS they were moving to an address out of state.

20.   Some of those no doubt will be students and people serving in the military who intend to return to Georgia, and they are of course lawfully permitted to vote.

21.   I show fourteen thousand nine hundred and eighty (14,980) of those out of state movers voted in our November 3, 2020 General election.

22.   The NCOA processing also revealed three hundred twelve thousand nine hundred and seventy-one voters (312,971) who moved within the state of Georgia.

23.   Those who moved within a county can still vote in the county and update their registration as required.

24.   However, of those who moved within the state, I am showing one hundred twenty-two thousand two hundred and thirty-one (122,231) voters who moved across county lines.

Ex. 4 to Petition:
Davis Aff.

25.    Of those I show forty thousand two hundred and seventy-nine (40,279) who moved across county lines more than thirty (30) days before the election but then cast a ballot in their old county of residence.

26.    Again, if those were all temporary relocations, they are eligible, but I think it highly likely the vast majority are not temporary.

27.    Georgia law says if these voters moved within thirty (30) days of the election, they were still eligible to vote in their previous county, so I am not counting any records with "Move Effective Dates" provided to the USPS past September 2020.

28.    The law also states that if a voter moves more than thirty (30) days before the election, he or she may not lawfully cast a ballot in the county they previously resided in, which makes a great deal of sense.

29.    If we think objectively about the reason for the law, a person who moves from county A to county B, but returns to county A to vote will then receive a ballot with election contests on it they have no lawful reason to cast a vote in.

30.    So, outside of that thirty day grace period, or a temporary change of address, a person who does not permanently live in a county they cast vote in has no legal or moral right to cast a vote for sheriff, district attorney, county

Ex. 4 to Petition:
Davis Aff.

commission, school board, or in a legislative, congressional, or other districts they no longer reside in.

31.    In other words, it does not matter if the statewide races are the same, because the others are not, so a person who moves across county lines more than thirty (30) days from the election, and fails to update their registration as required by law, finds themselves in a very untenable position of their own making.

32.    They are no longer legally allowed to cast a vote in their previous county, and at the same time are not properly registered to vote in their new county.

33.    This unfortunately leaves them in a position where they cannot lawfully cast a ballot at all.

34.    It appears to me we probably had tens of thousands of illegal votes cast in our last election.  Worse, that has probably been happening for many, many years.  I can only imagine how many close election contests have been affected by these issues

35.    It is my hope that, if nothing else comes from the uproar surrounding our recent general election, we might all agree there is an obvious need for reform

Ex. 4 to Petition:
Davis Aff.

36.     First, the antiquated 1993 Voter Registration Act should be amended to create a National Voter Data Clearinghouse, which all states are required to participate in.

37.     If a person is a New York snowbird, who spends their winters in Florida, they should still be permitted to vote in their home state.

38.     However, the moment they declare Florida as their residence, and register to vote there, they should immediately be removed as a voter in New York.

39.     Second, that Clearinghouse should be used to identify voters who are registered or voting in more than one state.

40.     Third, I would also suggest we change the way the USPS gathers National Change of Address data and how that is used.  If we simply allow them to ask people filing those notices to indicate if their address change is temporary or permanent, and then allow a Secretary of State to act on that information, it would go a long way towards keeping our voter rolls clean

41.     Finally, I suggest we take steps before each election to notify voters with potential residency issues of the need to address any they legitimately may have so all eligible voters are casting lawful ballots for the elected officials who seek to represent them as public servants.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___ day of November, 2020.

_Mark Alan Davis_
Mark Alan Davis

State of Georgia
County of Gwinnett

Appeared before me _Kerstin Whitney_, this _6th_ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_Mark Alan Davis_
Mark Alan Davis

Notary Public

My commission expires _9/9/2024_

Ex. 4 to Petition:
Davis Aff.

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) |
| | ) |
|     **Petitioners,** | ) |
| | ) **CIVIL ACTION FILE NO.** |
| **v.** | ) |
| | ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) |
| | ) |
|     **Respondents.** | ) |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 5 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 5** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

            **SMITH & LISS, LLC**

            */s/ Ray S. Smith, III*
            RAY S. SMITH, III
            Georgia Bar No. 662555
            *Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

{00585355. }

## AFFIDAVIT OF LISA HOLST

Comes now, Lisa Holst, and after being duly sworn makes the following statement under oath

1.      My name is Lisa Holst.

2.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.      I reside at ███████████ ███ ███ ████████ ██████ ███ ███.

4.      I am the daughter-in-law of Walter T. Holst who died May 13, 2010.

5.      At the time of his death, Walter T. Holst resided at 3607 Santa Fe Trail, Doraville, GA 30340.

6.      For the Georgia 2020 general election Walter T. Holst received three absentee mail-in ballots.

7.      A review of Walter T. Holst's voting record shows him voting in ~~2016,~~ *LN* 2017 and 2020.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this __23__ day of November, 2020.

_Lisa Holst_
Lisa Holst

State of Georgia
County of _Gwinnett_

Appeared before me _Reed B. Dunn_, this 23d day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_Lisa Holst_
Lisa Holst

_Reed B. Dunn_
Notary Public

My commission expires _June 28, 2024_

Ex. 5 to Petition:
Holst Aff.

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | | |
|---|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.***,** | ) | |
| | ) | |
| **Petitioners,** | ) | |
| | ) | **CIVIL ACTION FILE NO.** |
| **v.** | ) | |
| | ) | **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.***,** | ) | |
| | ) | |
| **Respondents.** | ) | |

## PETITIONERS' NOTICE OF FILING OF EXHIBIT 6 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 6** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.


**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone: (404) 760-6000
Facsimile: (404) 760-0225

{00585356. }

## AFFIDAVIT OF SANDY RUMPH

Comes now, Sandy Rumph, and after being duly sworn makes the following statement under oath

1.    My name is Sandy Rumph.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at 433 Bakers Bridge Road, Douglasville, GA 30134

4.    I am the daughter-in-law of John Clent Rumph who died September 9, 2019.

5.    John Clent Rumph died as a resident of 433 Bakers Bridge Road, Douglasville, GA 30134 in Paulding County, GA and on September 17, 2019 his registration was changed from "deceased" to "active" with address changed to 917 Carriage Place Court, Decatur GA 30033 in Dekalb County, GA

Ex. 6 to Petition:
Rumph Aff.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17ᵗʰ day of November, 2020.

*Sandy Rumph*

Sandy Rumph

State of Georgia
County of _Paulding_

Appeared before me _Sandy Rumph_, this 17ᵗʰ day of November 2020
and after being duly sworn, stated the forgoing statements are true and correct
to the best of his knowledge and belicf.

*Sandy Rumph*

Sandy Rumph

*Brenda Ours*

Notary Public

Brenda Ours
Notary Public, Paulding County, Georgia
My Commission Expires 08/10/2022

My commission expires _8/10/2022_

Ex. 6 to Petition:
Rumph Aff.

# GEORGIA DEATH CERTIFICATE

State File Number   2019GA000056326

| 1. DECEDENT'S LEGAL FULL NAME (First, Middle, Last) | | 1a. IF FEMALE, ENTER LAST NAME AT BIRTH | 2. SEX | 2a. DATE OF DEATH (Mo., Day, Year) |
|---|---|---|---|---|
| JOHN CLENT RUMPH | | | MALE | ACTUAL DATE OF DEATH 09/09/2019 |

| 3. SOCIAL SECURITY NUMBER | 4a. AGE (Years) | 4b. UNDER 1 YEAR | | 4c. UNDER 1 DAY | | 5. DATE OF BIRTH (Mo., Day, Year) |
|---|---|---|---|---|---|---|
| | | Mos. | Days | Hours | Mins | |
| | 85 | | | | | 1934 |

| 6. BIRTHPLACE | 7a. RESIDENCE - STATE | 7b. COUNTY | 7c. CITY, TOWN |
|---|---|---|---|
| GEORGIA | GEORGIA | PAULDING | DOUGLASVILLE |

| 7d. STREET AND NUMBER | | 7e. ZIP CODE | 7f. INSIDE CITY LIMITS? | 8. ARMED FORCES? |
|---|---|---|---|---|
| 433 BAKERS BRIDGE ROAD | | 30134 | UNKNOWN | YES |

| 8a. USUAL OCCUPATION | 8b. KIND OF INDUSTRY OR BUSINESS |
|---|---|
| SERGEANT FIRST CLASS | MILITARY |

| 9. MARITAL STATUS | 10. SPOUSE NAME | 11. FATHER'S FULL NAME (First, Middle, Last) |
|---|---|---|
| MARRIED | BOBBIE LEE MURPHY | WEBSTER JEROME RUMPH |

| 12. MOTHER'S MAIDEN NAME (First, Middle, Last) | 13a. INFORMANT'S NAME (First, Middle, Last) | 13b. RELATIONSHIP TO DECEDENT |
|---|---|---|
| LAURA BELL BUICE | BOBBIE LEE RUMPH | WIFE |

| 13c. MAILING ADDRESS | 14. DECEDENT'S EDUCATION |
|---|---|
| 433 BAKERS BRIDGE ROAD DOUGLASVILLE GEORGIA 30134 | HIGH SCHOOL GRADUATE OR GED COMPLETED |

| 15. ORIGIN OF DECEDENT (Italian, Mex., French, English, etc.) | 16. DECEDENT'S RACE (White, Black, American Indian, etc.) (Specify) |
|---|---|
| NO, NOT SPANISH/HISPANIC/LATINO | WHITE |

| 17a. IF DEATH OCCURRED IN HOSPITAL | 17b. IF DEATH OCCURRED OTHER THAN HOSPITAL (Specify) |
|---|---|
| | DECEDENT'S HOME |

| 18. HOSPITAL OR OTHER INSTITUTION NAME (If not in either give street and no.) | 19. CITY, TOWN or LOCATION OF DEATH | 20. COUNTY OF DEATH |
|---|---|---|
| 433 BAKERS BRIDGE ROAD | DOUGLASVILLE | PAULDING |

| 21. METHOD OF DISPOSITION (specify) | 22. PLACE OF DISPOSITION | 23. DISPOSITION DATE (Mo., Day, Year) |
|---|---|---|
| BURIAL | MELROSE HILLS MEMORIAL PARK CEMETERY HIGHWAY 61 VILLA RICA GEORGIA 30180 | 09/12/2019 |

| 24a. EMBALMER'S NAME | 24b. EMBALMER LICENSE NO. | 25. FUNERAL HOME NAME |
|---|---|---|
| KENNETH A FIELDS | 004445 | CLARK FUNERAL HOME HIRAM |

| 25a. FUNERAL HOME ADDRESS |
|---|
| 4373 ATLANTA HIGHWAY HIRAM GEORGIA 30141 |

| 26a. SIGNATURE OF FUNERAL DIRECTOR | 26b. FUN. DIR. LICENSE NO | AMENDMENTS |
|---|---|---|
| JACK B STROUD JR | 3934 | |

| 27. DATE PRONOUNCED DEAD (Mo., Day, Year) | 28. HOUR PRONOUNCED DEAD |
|---|---|
| 09/09/2019 | 08:35 AM |

| 29a. PRONOUNCER'S NAME | 29b. LICENSE NUMBER | 29c. DATE SIGNED |
|---|---|---|
| David  WAYNE Humphries | RN137805 | 09/09/2019 |

| 30. TIME OF DEATH | 31. WAS CASE REFERRED TO MEDICAL EXAMINER |
|---|---|
| 08:35 AM | NO |

| 32. Part I. Enter the chain of events-diseases, injuries, or complications that directly caused the death. DO NOT enter terminal events such as cardiac arrest, respiratory arrest, Or ventricular fibrillation without showing the etiology. DO NOT ABBREVIATE. | | Approximate interval between onset and death |
|---|---|---|
| IMMEDIATE CAUSE (Final disease or condition resulting in death) | A.   CARDIAC ARREST | UNKNOWN |
| | Due to, or as a consequence of | |
| | B.   CONGESTIVE HEART FAILURE | UNKNOWN |
| | Due to, or as a consequence of | |
| | C. | |
| | Due to, or as a consequence of | |
| | D. | |

| Part II. Enter significant conditions contributing to death but not related to cause given in Part 1A. If female, indicate if pregnant or birth occurred within 90 days of death. | 33. WAS AUTOPSY PERFORMED? | 34. WERE AUTOPSY FINDINGS AVAILABLE TO COMPLETE THE CAUSE OF DEATH? |
|---|---|---|
| DIABETES | NO | |

| 35. TOBACCO USE CONTRIBUTED TO DEATH | 36. IF FEMALE (range 10-54) PREGNANT | 37. ACCIDENT, SUICIDE, HOMICIDE, UNDETERMINED (Specify) |
|---|---|---|
| UNKNOWN | NOT APPLICABLE | NATURAL |

| 38. DATE OF INJURY (Mo., Day, Year) | 39. TIME OF INJURY | 40. PLACE OF INJURY (Home, Farm, Street, Factory, Office, Etc.) (Specify) | 41. INJURY AT WORK? (Yes or No) |
|---|---|---|---|
| | | | |

| 42. LOCATION OF INJURY (Street, Apartment Number, City or Town, State, Zip, County) |
|---|
| |

| 43. DESCRIBE HOW INJURY OCCURRED | 44. IF TRANSPORTATION INJURY |
|---|---|
| | |

| 45. To the best of my knowledge death occurred at the time, date and place and due to the cause(s) stated. Medical Certifier (Name, Title, License No.) | 46. On the basis of examination and/or investigation, in my opinion death occurred at the time, date and place and due to the cause(s) stated. Medical Examiner/Coroner (Name, Title, License No.) |
|---|---|
| ALANA WILLIAMS, MD, 061376 | |

| 45a. DATE SIGNED (Mo., Day, Year) | 45b. HOUR OF DEATH | 46a. DATE SIGNED (Mo., Day, Year) | 46b. HOUR OF DEATH |
|---|---|---|---|
| 09/13/2019 | 08:35 AM | | |

| 47. NAME, ADDRESS, AND ZIP CODE OF PERSON COMPLETING CAUSE OF DEATH |
|---|
| ALANA WILLIAMS 216 W  WEST WILSON ST. STREET VILLA RICA GEORGIA 30180 |

| 48. REGISTRAR (Signature) | /S/ CHRISTOPHER JP HARRISON | 49. DATE FILED - REGISTRAR (Mo., Day, Year) |
|---|---|---|
| | | 09/16/2019 |

Form 3903 (Rev. 04/2012), GEORGIA DEPARTMENT OF PUBLIC HEALTH

Ex. 6 to Petition:
Rumph Aff.

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) |
| | ) |
| **Petitioners,** | ) |
| | ) **CIVIL ACTION FILE NO.** |
| **v.** | ) |
| | ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) |
| | ) |
| | ) |
| **Respondents.** | ) |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 7 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 7** to their <u>Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief</u>.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

{00585357. }

## COMPROMISE SETTLEMENT AGREEMENT AND RELEASE

This **Compromise Settlement Agreement and Release** ("Agreement") is made and entered into by and between the Democratic Party of Georgia, Inc. ("DPG"), the DSCC, and the DCCC (collectively, the "Political Party Committees"), on one side, and Brad Raffensperger, Rebecca N. Sullivan, David J. Worley, Seth Harp, and Anh Le (collectively, "State Defendants"), on the other side.  The parties to this Agreement may be referred to individually as a "Party" or collectively as the "Parties."  The Agreement will take effect when each and every Party has signed it, as of the date of the last signature (the "Effective Date").

**WHEREAS**, in the lawsuit styled as *Democratic Party of Georgia, et al. v. Raffensperger, et al.*, Civil Action File No. 1:19-cv-5028-WMR (the "Lawsuit"), the Political Party Committees have asserted claims in their Amended Complaint [Doc. 30] that the State Defendants' (i) absentee ballot signature matching procedure, (ii) notification process when an absentee ballot is rejected for any reason, and (iii) procedure for curing a rejected absentee ballot, violate the First and Fourteenth Amendments to the United States Constitution by unduly burdening the right to vote, subjecting similarly situated voters to disparate treatment, and failing to afford Georgia voters due process (the "Claims"), which the State Defendants deny;

**WHEREAS**, the State Defendants, in their capacity as members of the State Election Board, adopted on February 28, 2020 Rule 183-1-14-.13, which sets forth specific and standard notification procedures that all counties must follow after rejection of a timely mail-in absentee ballot;

**WHEREAS**, the State Defendants have a Motion to Dismiss [Doc. 45] pending before the Court, which sets forth various grounds for dismissal of the Amended Complaint, including mootness in light of the State Election Board's promulgation subsequent to adoption on February 28, 2020 of Rule 183-1-14-.13, which Motion the Political Party Committees deny is meritorious;

**WHEREAS**, all Parties desire to compromise and settle all disputed issues and claims arising from the Lawsuit, finally and fully, without admission of liability, having agreed on the procedures and guidance set forth below with respect to the signature matching and absentee ballot rejection notification and cure procedures; and

**WHEREAS**, by entering into this Agreement, the Political Party Committees do not concede that the challenged laws and procedures are constitutional, and

similarly, the State Defendants do not concede that the challenged laws and procedures are unconstitutional.

**NOW THEREFORE**, for and in consideration of the promises and covenants contained herein, and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the Parties do hereby agree as follows:

1.    <u>**Dismissal.**</u>   Within five (5) business days of March 22, 2020, the effective date of the Prompt Notification of Absentee Ballot Rejection rule specified in paragraph 2(a), the Political Party Committees shall dismiss the Lawsuit with prejudice as to the State Defendants.

2.    <u>**Prompt Notification of Absentee Ballot Rejection.**</u>

(a)    The State Defendants, in their capacity as members of the State Election Board, agree to promulgate and enforce, in accordance with the Georgia Administrative Procedures Act and State Election Board policy, the following State Election Board Rule 183-1-14-.13 of the Georgia Rules and Regulations:

> When a timely submitted absentee ballot is rejected, the board of registrars or absentee ballot clerk shall send the elector notice of such rejection and opportunity to cure, as provided by O.C.G.A. § 21-2-386, by mailing written notice, and attempt to notify the elector by telephone and email if a telephone number or email is on the elector's voter registration record, no later than the close of business on the third business day after receiving the absentee ballot. However, for any timely submitted absentee ballot that is rejected on or after the second Friday prior to Election Day, the board of registrars or absentee ballot clerk shall send the elector notice of such rejection and opportunity to cure, as provided by O.C.G.A. § 21-2-386, by mailing written notice, and attempt to notify the elector by telephone and email if a telephone number or email is on the elector's voter registration record, no later than close of business on the next business day.
>
> Ga. R. & Reg. § 183-1-14-.13 Prompt Notification of Absentee Ballot Rejection

(b)    Unless otherwise required by law, State Defendants agree that any amendments to Rule 183-1-14-.13 will be made in good faith in the spirit of ensuring that voters are notified of rejection of their absentee ballots with ample time to cure

Ex. A to Amended Complaint:
Litigation Settlement

Ex. 7 to Petition:
Consent Decree

their ballots.  The Political Party Committees agree that the State Election Board's proposed amendment to Rule 183-1-14-.13 to use contact information on absentee ballot applications  to notify the voter fits within that spirit.

### 3.   <u>**Signature Match.**</u>

(a)    Secretary of State Raffensperger, in his official capacity as Secretary of State, agrees to issue an Official Election Bulletin containing the following procedure applicable to the review of signatures on absentee ballot envelopes by county elections officials and to incorporate the procedure below in training materials regarding the review of absentee ballot signatures for county registrars:

> County registrars and absentee ballot clerks are required, upon receipt of each mail-in absentee ballot, to compare the signature or mark of the elector on the mail-in absentee ballot envelope with the signatures or marks in eNet and on the application for the mail-in absentee ballot.  If the signature does not appear to be valid, registrars and clerks are required to follow the procedure set forth in O.C.G.A. § 21-2-386(a)(1)(C).  When reviewing an elector's signature on the mail-in absentee ballot envelope, the registrar or clerk must compare the signature on the mail-in absentee ballot envelope to each signature contained in such elector's voter registration record in eNet and the elector's signature on the application for the mail-in absentee ballot.  If the registrar or absentee ballot clerk determines that the voter's signature on the mail-in absentee ballot envelope does not match any of the voter's signatures on file in eNet or on the absentee ballot application, the registrar or absentee ballot clerk must seek review from two other registrars, deputy registrars, or absentee ballot clerks. A mail-in absentee ballot shall not be rejected unless a majority of the registrars, deputy registrars, or absentee ballot clerks reviewing the signature agree that the signature does not match any of the voter's signatures on file in eNet or on the absentee ballot application. If a determination is made that the elector's signature on the mail-in absentee ballot envelope does not match any of the voter's signatures on file in eNet or on the absentee ballot application, the registrar or absentee ballot clerk shall write the names of the three elections officials who conducted the signature review across the face of the absentee ballot envelope, which shall be in addition to writing "Rejected" and the reason for the rejection as required under OCGA 21-2-386(a)(1)(C). Then, the registrar or absentee ballot clerk shall

commence the notification procedure set forth in O.C.G.A. § 21-2-386(a)(1)(C) and State Election Board Rule 183-1-14-.13.

(b)     The Parties agree that the guidance in paragraph 3(a) shall be issued in advance of all statewide elections in 2020, including the March 24, 2020 Presidential Primary Elections and the November 3, 2020 General Election.

**4.     Consideration of Additional Guidance for Signature Matching.** The State Defendants agree to consider in good faith providing county registrars and absentee ballot clerks with additional guidance and training materials to follow when comparing voters' signatures that will be drafted by the Political Party Committees' handwriting and signature review expert.

**5.     Attorneys' Fees and Expenses.**  The Parties to this Agreement shall bear their own attorney's fees and costs incurred in bringing or defending this action, and no party shall be considered to be a prevailing party for the purpose of any law, statute, or regulation providing for the award or recovery of attorney's fees and/or costs.

**6.     Release by The Political Party Committees.**  The Political Party Committees, on behalf of themselves and their successors, affiliates, and representatives, release and forever discharge the State Defendants, and each of their successors and representatives, from the prompt notification of absentee ballot rejection and signature match claims and causes of action, whether legal or equitable, in the Lawsuit.

**7.     No Admission of Liability.**  It is understood and agreed by the Parties that this Agreement is a compromise and is being executed to settle a dispute. Nothing contained herein may be construed as an admission of liability on the part of any of the Parties.

**8.     Authority to Bind; No Prior Assignment of Released Claims.**  The Parties represent and warrant that they have full authority to enter into this Agreement and bind themselves to its terms.

**9.     No Presumptions.**  The Parties acknowledge that they have had input into the drafting of this Agreement or, alternatively, have had an opportunity to have input into the drafting of this Agreement.  The Parties agree that this Agreement is and shall be deemed jointly drafted and written by all Parties to it, and it shall be interpreted fairly, reasonably, and not more strongly against one Party than the other.

Accordingly, if a dispute arises about the meaning, construction, or interpretation of this Agreement, no presumption will apply to construe the language of this Agreement for or against any Party.

10.     **Knowing and Voluntary Agreement.**  Each Party to this Agreement acknowledges that it is entering into this Agreement voluntarily and of its own free will and accord, and seeks to be bound hereunder.  The Parties further acknowledge that they have retained their own legal counsel in this matter or have had the opportunity to retain legal counsel to review this Agreement.

11.     **Choice of Law, Jurisdiction and Venue.**  This Agreement will be construed in accordance with the laws of the State of Georgia.  In the event of any dispute arising out of or in any way related to this Agreement, the Parties consent to the sole and exclusive jurisdiction of the state courts located in Fulton County, Georgia.  The Parties waive any objection to jurisdiction and venue of those courts.

12.     **Entire Agreement; Modification.** This Agreement sets forth the entire agreement between the Parties hereto, and fully supersedes any prior agreements or understandings between the Parties.  The Parties acknowledge that they have not relied on any representations, promises, or agreements of any kind made to them in connection with their decision to accept this Agreement, except for those set forth in this Agreement.

13.     **Counterparts.** This Agreement may be executed in counterparts which, taken together, will constitute one and the same Agreement and will be effective as of the date last set forth below, and signatures by facsimile and electronic mail will have the same effect as the originals.

**IN WITNESS WHEREOF**, the Parties have set their hands and seals to this instrument on the date set forth below.

Ex. A to Amended Complaint:
Litigation Settlement

Ex. 7 to Petition:
Consent Decree

Dated: March 6, 2020

*/s/ Bruce V. Spiva*

Marc E. Elias*
Bruce V. Spiva*
John Devaney*
Amanda R. Callais*
K'Shaani Smith*
Emily R. Brailey*
**PERKINS COIE LLP**
700 Thirteenth Street, N.W., Suite 800
Washington, D.C. 20005-3960
Telephone: (202) 654-6200
Facsimile: (202) 654-6211
MElias@perkinscoie.com
BSpiva@perkinscoie.com
ACallais@perkinscoie.com
KShaaniSmith@perkinscoie.com
EBrailey@perkinscoie.com

*Admitted Pro Hac Vice*

Halsey G. Knapp, Jr.
Georgia Bar No. 425320
Joyce Gist Lewis
Georgia Bar No. 296261
Adam M. Sparks
Georgia Bar No. 341578
**KREVOLIN & HORST, LLC**
One Atlantic Center
1201 W. Peachtree St., NW, Suite 3250
Atlanta, GA 30309
Telephone: (404) 888-9700
Facsimile: (404) 888-9577
hknapp@khlawfirm.com
sparks@khlawfirm.com

*Counsel for Plaintiffs*

*/s/ Vincent R. Russo*

Christopher M. Carr 112505
Attorney General
Bryan K. Webb 743580
Deputy Attorney General
Russell D. Willard 760280
Senior Assistant Attorney General
Charlene S. McGowan 697316
Assistant Attorney General
**Office of the Georgia Attorney General**
40 Capitol Square S.W.
Atlanta, GA 30334
cmcgowan@law.ga.gov
Telephone: (404) 656-3389
Facsimile: (404) 651-9325

Vincent R. Russo
Georgia Bar No. 242628
vrusso@robbinsfirm.com
Josh Belinfante
Georgia Bar No. 047399
jbelinfante@robbinsfirm.com
**ROBBINS ROSS ALLOY BELINFANTE LITTLEFIELD LLC**
500 14th Street, N.W.
Atlanta, Georgia 30318
Telephone: (678) 701-9381
Facsimile: (404) 856-3250

*Counsel for State Defendants*

6

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | | |
|---|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President**, *et al.*, | ) | |
| | ) | |
| **Petitioners,** | ) | **CIVIL ACTION FILE NO.** |
| | ) | |
| **v.** | ) | **2020CV343255** |
| | ) | |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) | |
| | ) | |
| **Respondents.** | ) | |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 8 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 8** to their <u>Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief</u>.

Respectfully submitted this 4th day of December, 2020.


**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

{00585358. }

**IN THE SUPERIOR COURT OF FULTON COUNTY**
**STATE OF GEORGIA**

| | | |
|---|---|---|
| **DONALD J. TRUMP, in his capacity** | ) | |
| **as Candidate for President,** | ) | |
| **DONALD J. TRUMP FOR** | ) | |
| **PRESIDENT, INC., and** | ) | |
| **DAVID SHAFER, in his capacity as a** | ) | |
| **Registered Voter and** | ) | |
| **Presidential Elector pledged to** | ) | |
| **Donald Trump for President,** | ) | |
| | ) | |
| **Petitioners,** | ) | |
| | ) | **CIVIL ACTION FILE NO._____** |
| | ) | |
| **v.** | ) | |
| | ) | |
| **BRAD RAFFENSPERGER,** | ) | |
| **in his official capacity as Secretary of** | ) | |
| **State of Georgia, *et al.,*** | ) | |
| | ) | |
| **Respondents.** | ) | |
| | ) | |

**STATEMENT OF J. CHRISTIAN ADAMS**

1.      I am an election attorney.  I have been retained to offer my opinion on various matters regarding litigation and concerted efforts by allied plaintiffs to affect the integrity of elections nationwide. I have personal knowledge of the facts stated herein.

2.      I am engaged by the Petitioners at the rate of $250 per hour.

**Summary of Opinion**

3.      2020 was not only characterized by a COVID-19 pandemic, it was also characterized by well-funded and coordinated nationwide efforts to dismantle and nullify state laws designed to ensure the integrity of elections.  These efforts were deliberate and funded by hundreds of millions of dollars from ideologically-motivated philanthropic sources.  Instead of aiming efforts to dismantle and nullify state election laws and procedures at the proper forum – the state legislatures who enacted them – these efforts were instead

Ex. 8 to Petition:
Adams Declaration

targeted at forum-specific courts and ideologically-allied state and local electoral boards. These efforts went so far as to involve direct cash payments to targeted election officials to administer elections in a manner aligned with the philanthropic purposes of the effort, even in circumstances when those administrative changes conflicted with state law. In sum, 2020 witnessed the wholesale disregard of election procedures enacted by state legislatures as part of the same nationwide effort to alter the process by which Americans elect their leaders.

**Biographical Information**

4.      I received a Juris Doctorate from the University of South Carolina School of Law in 1993. I am a member of the bar in both Virginia and South Carolina.  I am also a member of the bar of the United States Supreme Court and the United States District Court for the Eastern District of Virginia.

5.      My practice is confined to election law and civil rights matters associated with elections such as the Voting Rights Act and various Constitutional rights touching on elections. I formerly served in the Voting Section of the Civil Rights Division of the United States Department of Justice.  There, I received the Department's Special Commendation for Outstanding Service on October 23, 2008 for work on voting rights cases.  Below, I have detailed a sampling of cases and matters that I worked on in this position.  Since leaving the Justice Department, I have confined my practice to election law and civil rights matters.  I have also detailed below a sampling of cases and matters that I have worked on in that capacity.

6.      I have managed my own firm, Election Law Center, PLLC.  In that role, I have brought multiple election law cases and have represented the Presidential campaigns of three different candidates for President of the United States. I have represented and advised state election officials and consulted with various state officials about the conduct of their elections.  I also now manage a team of lawyers dedicated exclusively to litigating election law cases through a non-profit charity, Public Interest Legal Foundation.

7.      I have appeared on panels before the National Association of Secretaries of State and the National Conference of State Legislatures to speak about election law matters.  I have addressed the student bodies by invitation of (at least) 65 law schools about the Voting Rights Act, Constitutional voting rights or similar civil rights matters, including law schools

Ex. 8 to Petition:
Adams Declaration

at Columbia University, William and Mary, Wake Forest University, University of Michigan, University of Virginia, Duke University, Boston College, University of Nebraska, Boston University, University of Chicago, the University of Southern California as well as scores of other law schools. I have appeared at academic symposiums on the Voting Rights Act. I have presented programs on the Voting Rights Act for the National Advocacy Center of the United States Department of Justice to all United States Attorney District Election Officials and designed FBI election agents in charge in preparation for federal elections.

8.    I have testified to Congress on multiple occasions about election law.

9.    From 2010 to 2015, I annually taught a class on 15th Amendment and the Voting Rights Act at the Antonin Scalia Law School at George Mason University in Virginia as a guest lecturer.

10.    I am a Presidentially appointed commissioner on the United States Commission on Civil Rights with my term extending through 2025. (The President serving from January 20, 2021 through January 20, 2025 can neither reappoint nor terminate my position on the United States Commission for Civil Rights).

## <u>Representative Election Cases and Matters</u>

Below is a sampling of other cases and matters which I have participated in touching on election law, voting rights and Constitutional issues surrounding elections:

*United States v. Ike Brown*, 494 F.Supp.2d 440 (S.D. Miss. 2007).
*United States v. Ike Brown,* 561 F.3d 420 (5th Cir. 2009) (work on successful appeal at USDC).
*United States v. Georgetown County School District, et al*, (D.S.C., Case No: 2:08-889).
*United States v. Town of Lake Park* (S.D.Fl., Case No. 9-80505).
*United States v. Alabama, et al.* (M.D. Ala., Case No. 2:08-920).
*United States v. Vermont, et al.,* (D. Vermont, Case No.:2:08-217)
*United States v. Post Independent School District*, (N.D. Tex, Case No.: 5:07-146).
*United States v. City of Segraves ISD*, (N.D. Tex., Case No.: 5:07-147).
*United States v. Smyer ISD*, (N.D. Tex., Case No.: 5:07-148).
*United States v. City of Earth*, (N.D. Tex., Case No.: 5:07-144).
*United States v. Littlefield ISD,* (N.D. Tex., Case No.: 5:07-145).
*Bartlett v. Strickland*, 556 U.S. 1 (2009)
*Perry v. Judd*, (E.D.Va., Civ. Case No. 3:11-856) (represented three campaigns for President in 14th Amendment challenge to Virginia ballot access laws).
*United States v. State of Texas*, (S.D. Tex., Case No. 2:13-193).
*True the Vote v. Stewart*, (D. Col., Case No. 1:13-3369).
*True the Vote v. Wintz*, (D. Col., Case No. 1:13-3368).
*Judicial Watch v. King*, (S.D. Indiana, Case No. 12-800).

Ex. 8 to Petition:
Adams Declaration

*Judicial Watch, et al v. Husted,* (S.D. Ohio, Case No. 2:12-792).
*True the Vote v. Walker,* (S.D. Fl., Case No. 2:13-14046).
*ACRU v. Walthall County Election Commission*, (S.D. Miss., Case No. 2:13-86).
*ACRU v. Jefferson Davis County Election Commission*, (S.D. Miss., Case No. 2:13-87).
*ACRU v. Clarke County Election Commission*, (S.D. Miss., Case No. 2:15-101).
*ACRU v. Noxubee County Election Commission*, (S.D. Miss., Case No 3:15-815).
*ACRU v. McDonald*, (W.D. Tex., Case No. 2:14-12).
*ACRU v. Rivera*, (W.D. Tex., Case No. 2:14-26).
*ACRU v. Election Administrator Montalvo*, (S.D. Tex., Case No. 7:16-103).
*Public Interest Legal Foundation v. Haake*, (E.D. Va., Case No. 3:16-836).
*Public Interest Legal Foundation v. Reed*, (E.D. Va., Case No. 1:16-1375).
*Voter Integrity Project v. Wake County Board of Elections*, (E.D.N.C., Case No. 5:16-683).
*ACRU v. Snipes*, (S.D.Fl., Case No. 16-61474).
*League of Women Voters v. Newby*, (D.C.D.C., Case No. 16-236).
*Reed et al v. Va. Dept. of Elections, et al.* (Virginia Circuit Court, Frederick County, No. 20-622)
*Davis v. Guam,*785 F.3d 1311 (9th Cir. 2015)
*Davis v. Guam*, 932 F.3d 822 (9th Cir. 2019)
*Davis v. Guam*, No. CV 11-00035, 2017 WL 930825, at *1 *(D. Guam 2017).*

**Selected Amicus**
*Evenwell v. Abbott*, 578 U.S. ____ (2016).
*Crowmwell v. Kobach*, (D. Kansas, Case No. 2:15-9300).
*League of Women Voters, et al. v. Ritche* (Minn. 2012; Case No. 12-920).
*Democratic Party of Virginia v. Virginia State Board of Elections* (E.D.Va., Case No. 1:13-1218).
*Lee v. Virginia State Board of Elections*, (E.D. Va., Case No. 3:15-357).

**Selected Publications**
"Transformation: Turning Section 2 of the Voting Rights Act into Something It Is Not," Touro Law Review: Vol. 31: No. 2, Article 8.

**The COVID Litigation Avalanche**

11.     No sooner had COVID-19 arrived on the scene before ideologically motivated activists and philanthropic sources sought to collapse existing norms and statutory structures which govern our elections.  As early as March 2020, I watched a discussion involving various activists including Vanita Gupta of the Leadership Conference and Michigan Secretary of State Jocelyn Benson discussing plans to pour private money directly into state and local election offices in order to transform how elections were conducted.

12.     Tax exempt organizations such as the Center for Technology and Civic Life did

Ex. 8 to Petition:
Adams Declaration

just what was suggested in those discussions. A tax-exempt organization that prior to 2020 had a budget well under $800,000, was suddenly making multi-million dollar grants directly to city and county election offices in key battleground states such as Pennsylvania, Michigan, Wisconsin and Georgia. Philadelphia, for example, received $10,000,000 in cash to implement election administration changes desired by the donors of the Center for Technology and Civil Life.  This more than doubled the entire budge of the Philadelphia City elections office.  Similar grants were made in other heavily Democratic areas of Pennsylvania.  There were no similar grants made in areas of Pennsylvania where Republicans outnumber Democrats in registration.

13.     The effect of the hundreds of millions of dollars expended by the Center for Technology and Civil Life and allied philanthropies in 2020 was to create a hyper-funded turnout machine in urban and other reliably Democratic Party strongholds.  These efforts extended even to scores of newly hired city employees (hired in some cases straight from the roster of local activist groups) going door to door to solicit votes from those most likely to be reliably partisan.  These efforts were cloaked with good government purposes such as increasing voter turnout, never mind that the targeted areas were the most reliably Democratic.

14.     Other philanthropic streams hyper-funded a national litigation campaign to dismantle state election integrity laws that were passed by legislatures.

15.     This litigation campaign extended to *at least 30 of the 50 states*.  States largely immune to this nationwide litigation campaign were reliably Democratic states such as Hawaii, Maryland, Illinois and Massachusetts.  Places that there was a remote chance of President Donald Trump winning or a senate seat flipping from Republican to Democrat, litigation was filed to dismantle state election integrity processes that were passed by legislatures.  Plaintiffs had different names, but a shared a similar objective: dismantle state election integrity statutes and procedures through court order or administrative action. In very rare cases did the legislatures of each state act as the Nevada Legislature did in passing AB 4 in August 2020 after conducting a primary election in contravention of Nevada law by emergency edict.  Follow is a sampling of this nationwide litigation campaign:

16.     **Alabama:** People First of Alabama and the Alabama State Conference of the NAACP sought to nullify Alabama's voter ID requirement, procedures on curbside voting

Ex. 8 to Petition:
Adams Declaration

and requirements for casting an absentee ballot.

17.     **Alaska:** Groups sought to nullify Alaska's absentee ballot witness requirement.

18.     **Arkansas:** The League of Women Voters challenged the state's absentee ballot witness safeguard, sought to cancel the signature matching examination protection and sought to change the state law regarding the ability to fix (or "cure") absentee ballot defects.

19.     **Arizona:** The Arizona Democratic Party sought to nullify Arizona law regarding absentee ballots that are missing entirely any signature. Mi Familia Vota brought litigation to nullify the legislatively enacted voter registration deadline.  Other challenges included an effort to nullify Arizona's ballot deadline for election officials to receive absentee ballots.

20.     **Connecticut:** The Connecticut State Conference of NAACP Branches brought a lawsuit to challenge state law detailing circumstances when a mail ballot may be used.

21.     **Florida:** Plaintiffs brought a lawsuit to allow ballot harvesting, ballots to be received 10 days after election day and to mandate pre-paid postage on all mail ballots, in contravention of state statutory law.

22.     **Georgia:** The New Georgia Project sued the Secretary of State to dismantle the state's legislatively enacted absentee ballot requirements.  The plaintiffs sought to nullify the state's absentee ballot receipt deadline and allow extra days after the election for mail ballots to be cast. The plaintiffs sought to add requirements that the Georgia Legislature did not require such as notifying absentee ballot applicants of any defects in their application and to pay for all postage in the mail voting process.

23.     **Indiana**: Common Cause brought a lawsuit to nullify Indiana's legislatively enacted grant of power to county election boards alone to seek extensions of polling place hours.  Common Cause and the NAACP brought a second lawsuit that sought to challenge the state deadline to receive ballots and to force Indiana to adopt mail voting procedures which the state legislature never enacted.

24.     **Iowa:** The Democratic Senatorial Campaign Committee brought a lawsuit to nullify rules that banned election officials from sending and accepting pre-completed absentee ballot applications.  The League of United Latin American Citizens filed a separate lawsuit seeking to nullify limits on mail ballot dropbox locations.

25.     **Louisiana:** Plaintiffs challenge state statutes detailing who may cast a mail ballot, the statutory witness requirement and also the statutory prohibition on curing defective mail

Ex. 8 to Petition:
Adams Declaration

ballots.

26. **Maine:** The Alliance for Retired Americans, a labor-union sponsored advocacy group, sought to force online voter registration, prevent first time voter registrants by mail from showing photo identification (which is flatly required under the federal Help America Vote Act of 2002), force Maine to provide pre-paid postage for mail ballots, allow third parties to handle mail ballots, allow mail ballots to arrive late, and to allow defective absentee ballots to be cured later.

27. **Michigan:** The Michigan Alliance for Retired Americans filed a lawsuit to dismantle state laws relating to the deadline for receiving mail ballots. The lawsuit sought to mandate prepaid postage and sought to allow ballot harvesting by third parties.

28. **Minnesota:** The Democratic Senatorial Campaign Committee and Democratic Congressional Campaign Committee sought to dismantle Minnesota's laws pertaining to third parties helping voters mark ballots. A separate lawsuit filed in Ramsey County (*La Rose v. Simon*; No. 62-CV-20-3149) sought to nullify the state's witness requirement for absentee ballots and to nullify state law requiring ballots to arrive before election day. The League of Women Voters filed a lawsuit seeking to dismantle state law as to who may server as a mail ballot witness and other portions of the state law. The NAACP even filed a lawsuit seeking to require absentee ballots to be sent to every single registered voter address and to cancel all absentee ballot signature requirements passed by the legislature.

29. **Missouri:** The Missouri State Conference of the NAACP sued to nullify Missouri's law detailing who may case an absentee ballot. The lawsuit also sought to prevent enforcement of absentee ballot laws requiring a notary. American Women filed a separate lawsuit seeking to dismantle state law relating to signature matching of mail ballots and mail return deadlines.

30. **Montana:** Western Native Voice sued to block a statute to ban inference with casting a ballot. Another lawsuit challenged Montana's ballot harvesting bans and sought to cancel statutory deadlines for receiving mail ballots.

31. **Nevada:** State officials, through emergency edict, moved the entire state primary election from in-person voting to universal vote by mail. No legislation was passed. This resulted in over 230,000 mail ballots being returned as undeliverable in Clark County (Las Vegas) alone. Approximately 310,000 ballots were actually returned in Clark County out of

over 1.3 million sent.  Of those, approximately 7,000 were cancelled as defective.  This edict came after DNC attorneys filed a lawsuit on behalf of a plaintiff named "Corona" seeking to mandate vote by mail in Nevada.

32.     **New Hampshire:** The American Federation of Teachers filed a lawsuit seeking to dismantle state deadlines for the return of mail ballots and the statutory prohibition on ballot harvesting.  The teacher's union also sought to mandate pre-paid postage on all mail ballots.

33.     **New Mexico:** Twenty-seven county election officials and the Secretary of State filed a petition with original jurisdiction in the New Mexico Supreme Court seeking to rewrite the entire election process and move the state to all mail balloting.

34.     **New York:** The League of Women Voters sued to undo statutory law and create a notice and cure period for absentee ballots through court order.  The LWV also sought to cancel signature verification statutes.

35.     **North Carolina:** Advance North Carolina sued to cancel state statute that made it illegal for anyone other than the voter, relative or election official to fill out a request for a mail ballot or deliver it to the board of election.  Another lawsuit saw a challenge to state laws related to deadlines for the delivery of completed mail ballots and witness requirements for mail ballots. The plaintiffs also sought to mandate prepaid postage on all mail ballots. Democracy North Carolina also brought a lawsuit challenging the state statute requiring witness signatures on ballots, state laws banning ballot harvesting, statutory voter registration deadlines, and sought to mandate judicially enacted election procedures related to drop boxes and new ways to request mail ballots.  Three other lawsuit sought similar judicial relief including cases brought by the Democratic Senatorial Campaign Committee and Democratic Congressional Campaign Committee.

36.     **North Dakota:** Self Advocacy Solutions filed a lawsuit to nullify state laws related to requirements related to absentee ballots and seeking a judicial order to circumvent those laws and allow voters to fix errors they made.

37.     **Ohio:** The League of Women voters sought to nullify Ohio laws requiring signature matches for mail ballots.  The Ohio Democratic Party brought a lawsuit to force election officials to accept email absentee ballot requests.  The Ohio Democratic Party brought a second lawsuit seeking to expand mail ballot drop boxes beyond what the state statute allowed.  The A. Philip Randolph Institute brought a separate lawsuit seeking similar

judicial relief.

38. **Oklahoma:** The Democratic Congressional Campaign Committee filed a lawsuit to nullify state laws related to witness signature requirements, deadlines to receive mail ballots, and to allow ballots to arrive late in contravention of state statute.  The plaintiffs also sought to seek a judicial mandate that required all mail ballots to have postage prepaid.

39. **Pennsylvania:** A swarm of lawsuits sought to nullify and cancel state election statutes.  The NAACP sought to force all registered voters to receive a mail ballot in contravention of state statute.  The lawsuit also sought to mandate election drop boxes. The Pennsylvania Democratic Party filed a lawsuit to challenge the deadline under state code by when absentee ballots must be received. The party sought to extend the deadline past election day and to eliminate the need for postmarks as outlined in state law. The League of Women Voters filed a lawsuit to nullify state statutes requiring absentee ballot verification procedures.  Other lawsuits sought to allow mail ballots to be emailed back to election officials in contravention of state code.

40. **South Carolina:** Plaintiffs filed a challenge to South Carolina's statutes detailing who is entitled to vote by mail as well as statutory witness requirements.

41. **Tennessee:** Three separate lawsuits were filed seeking to nullify state statutes related to absentee and mail voting and third parties conducting voter registration, including one by the Memphis A. Phillip Randolph Institute.

42. **Texas:** Texas saw lawsuits by the Texas Democratic Party and others including a challenge to Texas absentee ballot qualifications, seeking a judge to find that "fear" of COVID-19 is a disability entitling a voter to cast a mail ballot.  Other provisions of Texas law that were challenged include ballot receipt deadlines and statutory requirements that voters actually sign absentee ballot applications.

43. **Virginia:** The League of Women Voters brought an action to nullify Virginia's requirement that a witness sign an absentee or mail ballot.

44. **Wisconsin:** At least three separate lawsuits sought to nullify state statutes related to mail ballots.  The requested relief sought a complete judicial overhaul of the legislatively enacted election process, ultimately requiring vote by mail.

45. This is sampling of over 100 cases brought to rewrite election statutes in the courts in 2020, all in the name of Covid.  Not all of the cases are listed in this declaration.

Ex. 8 to Petition:
Adams Declaration

Based on my experience, this sort of litigation effort requires many millions of dollars. It is part of a national strategy to rewrite election laws in the middle of a pandemic outside of the normal democratic process conducted by state legislatures.

46.    In several states, plaintiffs reached collusive settlements with defendants. In Virginia, in a case I was an attorney of record representing an *amicus curiae*, United States District Judge Norman K. Moon even asked the lawyer for the defendant Commonwealth of Virginia in one hearing if the defendants *even intended to file a responsive pleading*. The attorney for Virginia *did not have an answer* when the answer should have been an easy "yes." In states such as Minnesota and Michigan, plaintiffs and defendants reach settlements that appeared collusive to a reasonable observer, where the defendants surrendered and agreed to the relief sought by the plaintiffs.

47.    Thus, instead of legislatures rewriting election laws in 2020, they were rewritten by state and federal judges, secretaries of state, state attorneys general and bureaucrats.

48.    Basic election integrity statutes such as signature verification and bans on ballot harvesting were suspended by these entities, but largely not by the bodies who actually should be making any changes to election laws – the state legislatures.

I declare under penalty of perjury pursuant to 28 U.S.C Section 1746 that the above statement is true:

November 30, 2020

J. CHRISTIAN ADAMS
1555 King Street
Suite 200
Alexandria, VA 22314
Tel:    (703) 963-8611

Ex. 8 to Petition:
Adams Declaration

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) ) ) |
| **Petitioners,** | ) ) **CIVIL ACTION FILE NO.** |
| **v.** | ) ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) ) ) ) |
| **Respondents.** | ) ) |

## PETITIONERS' NOTICE OF FILING OF EXHIBIT 9 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 9** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone: (404) 760-6000
Facsimile:  (404) 760-0225

{00585359. }

## AFFIDAVIT OF MORGAN WHITE

Comes now, Morgan White, and after being duly sworn makes the following statement under oath

1.   My name is Morgan White.

2.   I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.   I reside at ███████████████████

4.   I worked in Cobb County for the Parks and Recreation Department.

5.   In April and into May, 2020, I was assigned to help process absentee ballot applications in Cobb County.

6.   There were three rooms of people working to process the absentee ballot applications. There were 30 or more people in each room.

7.   I worked this process for approximately five days.

8.   I personally processed hundreds of applications a day.

9.   During the work processing absentee ballot applications there were people assigned to separate ballot applications into stacks for Democratic and Republican applications.

10.   I was given stacks of either Democratic or Republican ballot applications.

Page 1 of 3

Ex. 9 to Petition:
White Aff.

11.   My job was to continue processing the absentee ballot applications. Part of the process involved checking the signatures. For each application, I would scan a barcode. The signature would be brought up on my computer. The signature on the computer would be from a driver's license or other documents.

12.   If the signatures matched, I would continue processing the application.

13.   I was told to put to the side any absentee ballot applications where the signature did not match.

14.   There were some applications I could tell the signatures did not match what was on the screen. There were some I thought there was no way the same person who signed the application signed the signature on the screen. I put any applications where the signatures did not match in a separate stack.

15.   I called the supervisor to ask what to do with the stack of signatures that did not match. I showed the supervisor the signature from the computer and the signature on the application.

16.   The supervisor, who was a man, said it is ok, go ahead and go forth with processing the application. In other words, go ahead and process the application in the same manner as the applications where the signatures matched.

17.   I asked why we were putting applications to the side when the signatures did not match if we were going to process them in the same manner.



Page 2 of 3

18.   The supervisor said that the people who process the ballots when the actual vote comes in would catch the mismatched signatures.

19.   The environment to process absentee ballot applications was unsecure, and phones and bags were allowed.

20.   It was possible for fraud to occur because of these lax security measures.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 22nd day of November, 2020.

*Morgan White*

State of Georgia
County of Cobb

Appeared before me *Linda N. Parker*, this 22 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

Linda H Parker
NOTARY PUBLIC
Cherokee County, GEORGIA
My Commission Expires January 12, 2024

*Linda H. Parker*

_____
Notary Public

My commission expires 01-12-2024

Page 3 of 3

Ex. 9 to Petition:
White Aff.

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) |
| | ) |
| **Petitioners,** | ) |
| | ) **CIVIL ACTION FILE NO.** |
| **v.** | ) |
| | ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) |
| | ) |
| **Respondents.** | ) |

## PETITIONERS' NOTICE OF FILING OF EXHIBIT 10 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 10** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone: (404) 760-6000
Facsimile: (404) 760-0225

{00585360. }

IN THE SUPERIOR COURT OF FULTON COUNTY

STATE OF GEORGIA

| | |
|---|---|
| DONALD J. TRUMP, in his capacity as a Candidate for President, DONALD J. TRUMP FOR PRESIDENT, INC., and DAVID SHAFER, in his capacity as a Registered Voter and Presidential Elector pledged to Donald Trump for President,<br><br>  Petitioners,<br><br>v.<br><br>RICHARD L. BARRON, in his official capacity as Director of Registration and Elections for Fulton County, JANINE EVELER, in her official capacity as Director of Registration and Elections for Cobb County, ERICA HAMILTON, in her official capacity as Director of Voter Registration and Elections for DeKalb County, KRISTI ROYSTON, in her official capacity as Elections Supervisor for Gwinnett County, RUSSELL BRIDGES, in his official capacity as Elections Supervisor for Chatham County, KIM STANCIL, in her official capacity as Director of Elections and Voter Registration for Cherokee County, SHAUNA DOZIER, in her official capacity as Elections Director for Clayton County, MANDI SMITH, in her official capacity as Director of Voter Registration and Elections for Forsyth County, AMEIKA PITTS, in her official capacity as Director of the Board of Elections & Registration for Henry County, LYNN BAILEY, in her official capacity as Executive Director of Elections for Richmond County, DEBRA PRESSWOOD, in her official capacity as Registration and Election Supervisor for Houston County, VANESSA WADDELL, in her capacity as Chief Clerk of Elections | CIVIL ACTION FILE NO.<br><br>_____ |

Ex. 10 to Petition:

Geels Aff.

for Floyd County, JULIANNE ROBERTS,  )
in her official capacity as Supervisor of  )
Elections and Voter Registration for  )
Pickins County, JOSEPH KIRK, in his  )
official capacity as Elections Supervisor  )
for Bartow County, GERALD MCCOWN,  )
in his official capacity as Elections  )
Supervisor for Hancock County,  BRAD  )
RAFFENSPERGER, in his official  )
capacity as Secretary of State of Georgia,  )
REBECCA N. SULLIVAN, in her official  )
capacity as Vice Chair of the Georgia State  )
Election Board, DAVID J. WORLEY, in  )
his official capacity as a Member of the  )
Georgia State Election Board,  )
MATTHEW MASHBURN, in his official  )
capacity as a Member of the Georgia State  )
Election Board, and ANH LE, in her  )
official capacity as a Memher of the  )
Georgia State Election Board,  )
                                              )
    Respondents.                         )

## AFFIDAVIT OF BRYAN GEELS

Personally appeared before the undersigned officer, duly authorized to administer oaths,

Bryan Geels, who, after being sworn, testifies and states as follows:

1.

I am an expert in data analysis and statistics. I have been retained by Petitioner to conduct

analysis of the publicly available database of voters who voted in the November 3, 2020 general

election for the selection of Presidential Electors in the State of Georgia and to offer opinions on

the same.

Ex. 10 to Petition:
Geels Aff.

2.

I have personal knowledge of the following matters identified in this declaration and if requested by the Court, can testify to the substance contained in this declaration.

3.

The purpose of this declaration is to provide a summary of election data compiled by the State of Georgia concerning mail in ballots and rejection rates of mail in ballots.

4.

The data itself was derived online from the Elections Division webpage contained in Georgia's Secretary of State's website. The data constitute official records which are publicly available online.

5.

While I did not create or compile the source of the data—the State of Georgia's Elections Division is the source—I am familiar with accessing and analyzing files on the internet generally, including those provided by state and federal governments. I am also proficient with zip files, Microsoft Excel spreadsheets, and the advanced analytics software known as Microsoft Power BI.

6.

On or about November 29, 2020, I downloaded zipped files containing state compiled mail-in ballot data for years 2016 through 2020. These zipped files contain excel spreadsheet reports which are easily accessible at https://elections.sos.ga.gov/Elections/voterabsentecfile.do.

7.

After downloading the zipped files, I extracted the excel spreadsheets and, using Microsoft Power BI, compiled a summary of the data contained in the files for years 2016, 2018, and 2020. I also examined those files which are fairly simple to comprehend. The Court or opposing counsel can easily repeat this process.

8.

This declaration is a summary of Georgia's publicly available data. This summary is extremely helpful because the data files are voluminous and cannot be conveniently examined in or by the Court.

9.

A summary of the data files for various years which I downloaded is represented in Table 1 and summarizes various election data contained in the State of Georgia's Elections Division.

*Table 1: Mail-In Ballot Rejection rates by Election.*

| Row | Ballot Status | 2016 General | 2018 General | 2020 Primary | 2020 General |
|-----|---------------|-------------:|-------------:|-------------:|-------------:|
| 1 | Not returned (NULL) | 25,948 | 36,074 | 333,608 | 133,886 |
| 2 | Canceled | 12,053 | 20,601 | 116,424 | 318,086 |
| 3 | Spoiled | 69 | 98 | 1,794 | 4,082 |
| 4 | Rejected | 6,059 | 7,889 | 11,772 | 4,471 |
| 5 | Accepted | 202,492 | 219,731 | 1,150,478 | 1,308,447 |
| 6 | Total ballots (returned) (3+4+5) | 208,620 | 227,718 | 1,164,044 | 1,317,000 |
| 7 | Total ballots (mailed) (1+2+3+4+5) | 246,621 | 284,393 | 1,614,076 | 1,768,972 |
| 8 | *Rejection rate (4 ÷ 6)* | *2.90%* | *3.46%* | *1.01%* | *0.34%* |

Ex. 10 to Petition:
Geels Aff.

10.

As Table 1 shows, Georgia's rate of rejection for mail-in ballots averaged 2.90% and 3.46% respectively for the 2016 and 2018 general elections.

11.

Concerning the 2020 primary election, however, the mail-in ballot rejection rate decreased to 1.01%.

12.

In stark contrast even to the 2020 primary, the 2020 general election rejection rate decreased even further to just 0.34%.

13.

The 0.34% rejection rate represents an approximate 90% *decrease* in the rate of mail-in ballot rejections compared to the 2016 and 2018 general elections.

14.

The 0.34% rejection rate appears to be the lowest mail-in ballot rejection rate in the history of the state of Georgia while the number of mail-in ballots is at an historic high.

15.

Excluding canceled ballots, the data tables show that the number of mail-in ballots cast in Georgia exploded from just over 200,000 in the 2016 and 2018 elections to more than 1.3 million in the 2020 general election—an increase of well over 500%.

16.

If Georgia's historical mail-in ballot rejection rate of 2.90-3.46% is applied to the current mail in ballot numbers, there would have been between 38,250 and 45,626 ballots rejected in the 2020 general election, rather than the number actually rejected.

17.

Instead, just 4,471 ballots (0.34%) were rejected—33,779 to 41,155 fewer than what historical rates would have predicted, using the same methodologies as in previous elections.

18.

As of November 29, the number of votes separating the top two candidates for President of the United States is 12,670.

19.

The additional absentee ballots one would have expected to be rejected is significant as it easily exceeds the current margin of separation.

20.

Statewide, Democrat Party candidate Joseph R. Biden won 65% of Georgia's mail-in absentee vote, compared to Republican Party candidate Donald J. Trump's 34%. In some of Georgia's largest counties like DeKalb and Fulton, Mr. Biden's margin over Mr. Trump from absentee ballots is even larger—86% to 13% and 79% to 20%, respectively. Applied to the 2020 General Election, therefore, the application of the historical and anticipated rejection rate for improper or illegal ballots could definitely have changed the outcome.

Ex. 10 to Petition:
Geels Aff.

21.

Even using the 2020 Primary Election's lower rejection rate of 1.01%, one would have

expected to see 13,319 ballots rejected, or 8,848 more than were actually rejected. Depending on

the voter preferences in this universe of hypothetically should-have-been-rejected ballots, this

margin could also have proved decisive in the election contest.

22.

Upon extracting the Excel files from their zip folders, I note that they do not contain

consistent or complete information showing the reasons why ballots may have been rejected. The

inconsistent and incomplete data for ballot rejection reasons contained in these files is either due

to a failure in Georgia's management to reliably collect that information, or the Secretary of State

has never disaggregated this data clearly and made such additional data available to the public.

23.

My analysis is based on the total rejection data, as that is the data available currently from the

Secretary of State.

24.

The Secretary of State now contends that the rejection rate for signatures has not changed

since 2018; however, the Secretary of State's analysis does not consider all types of rejected

ballots and their analysis did not provide detail describing how they arrived at the numbers

quoted in their article.

25.

The fact remains that in the 2018 general election the rejection rate for absentee ballots was 3.46% and in the 2020 General Election the rejection rate was 0.34%. The discrepancy in the Secretary of State's public statements is not tied to any publicly available data.

26.

The above and foregoing is true and correct to the best of my knowledge and belief.

This 1st day of December, 2020.

FURTHER AFFIANT SAYETH NOT

Bryan Geels

Sworn to and subscribed before me
this 1st day of December, 2020.

Virginia Rochford
Notary Public
My commission expires: 6·14·2023

VIRGINIA ROCHFORD
Notary Public
State of Washington
Commission # 208720
My Comm. Expires Jun 14, 2023

Ex. 10 to Petition:
Geels Aff.

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | | |
|---|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) | |
| | ) | |
| **Petitioners,** | ) | |
| | ) | **CIVIL ACTION FILE NO.** |
| **v.** | ) | |
| | ) | **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) | |
| | ) | |
| **Respondents.** | ) | |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 11 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 11** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

{00585361. }

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

DONALD J. TRUMP, in his capacity as a )
Candidate for President, DONALD J. )
TRUMP FOR PRESIDENT, INC., and )
DAVID SHAFER, in his capacity as a )
Registered Voter and Presidential Elector )
pledged to Donald Trump for President, )
                                     )

   Petitioners, )
                                      )

                                      ) **CIVIL ACTION FILE NO.**

v. )

                                      ) _____

RICHARD L. BARRON, in his official )
capacity as Director of Registration and )
Elections for Fulton County, JANINE )
EVELER, in her official capacity as )
Director of Registration and Elections for )
Cobb County, ERICA HAMILTON, in her )
official capacity as Director of Voter )
Registration and Elections for DeKalb )
County, KRISTI ROYSTON, in her )
official capacity as Elections Supervisor )
for Gwinnett County, RUSSELL )
BRIDGES, in his official capacity as )
Elections Supervisor for Chatham County, )
ANNE DOVER, in her official capacity as )
Acting Director of Elections and Voter )
Registration for Cherokee County, )
SHAUNA DOZIER, in her official capacity )
as Elections Director for Clayton County, )
MANDI SMITH, in her official capacity as )
Director of Voter Registration and )
Elections for Forsyth County, AMEIKA )
PITTS, in her official capacity as Director )
of the Board of Elections & Registration )
for Henry County, LYNN BAILEY, in her )
official capacity as Executive Director of )
Elections for Richmond County, DEBRA )
PRESSWOOD, in her official capacity as )
Registration and Election Supervisor for )
Houston County, VANESSA WADDELL, )
in her capacity as Chief Clerk of Elections )
for Floyd County, JULIANNE ROBERTS, )

Ex. 11 to Petition:
Walter Aff.

in her official capacity as Supervisor of        )
Elections and Voter Registration for             )
Pickens County, JOSEPH KIRK, in his              )
official capacity as Elections Supervisor        )
for Bartow County, GERALD MCCOWN,                )
in his official capacity as Elections            )
Supervisor for Hancock County,  BRAD             )
RAFFENSPERGER, in his official                   )
capacity as Secretary of State of Georgia,       )
REBECCA N. SULLIVAN, in her official             )
capacity as Vice Chair of the Georgia State      )
Election Board, DAVID J. WORLEY, in              )
his official capacity as a Member of the         )
Georgia State Election Board,                    )
MATTHEW MASHBURN, in his official                )
capacity as a Member of the Georgia State        )
Election Board, and ANH LE, in her               )
official capacity as a Member of the             )
Georgia State Election Board,                    )
                                                 )
         Respondents.                            )

AFFIDAVIT OF SCOTT WALTER IN SUPPORT OF VERIFIED PETITION TO CONTEST
ELECTION RESULTS
AND REQUEST FOR EMERGENCY DECLARATORY AND INJUNCTIVE RELIEF

Comes now, Scott Walter, of 1511 ███████████████████████, having

personal knowledge of the facts herein, to declare under penalty of perjury that the following is

true and accurate.

1. I am President of the Capital Research Center in Washington, D.C., a think tank founded in

1984 that specializes in the study of persons and institutions that influence public policy. We are

known as a "watchdog" of the nonprofit world, and our research has been cited in countless

publications, including the New York Times, the Wall Street Journal, the Washington Post, and

the Chronicle of Philanthropy. I have personally studied the nonprofit world for decades,

including five years as Vice President for Publications and Research at the Philanthropy

Ex. 11 to Petition:
Walter Aff.

Roundtable, before serving in a previous presidential administration as Special Assistant to the President for Domestic Policy.

2. My most recent research report studied the results of millions of dollars of grants made to Georgia election officials in dozens of counties by the Center for Tech and Civic Life, a 501(c)(3) nonprofit, which used monies the Center received from Mark Zuckerberg and his wife Priscilla Chan. This report is attached as "Exhibit A" and is also available online at our website at https://capitalresearch.org/article/center-for-tech-civic-life/.  "The Report"

3. After *The Report* was published, I was asked by Petitioners' Counsel, as the author of *The Report* and as an expert in the field of nonprofits, to submit this affidavit and the accompanying Report regarding the Center for Tech and Civic Life's grants in Georgia.

4. *The Report* was prepared as part of the charitable mission of the Capital Research Center to educate the public. Neither I nor the Capital Research Center have received any compensation from Petitioners or Petitioners' Counsel, and we would not accept it if offered. Capital Research Center has a public charitable mission to conduct and publish research on matters such as the topic of the article.

5. Further, as a 501(c)(3) tax-exempt public charity, the Capital Research Center does not engage in partisan campaign intervention. *The Report* referenced herein does not favor or oppose any candidate for public office; rather, it examines the receipt and expenditure by government agencies and political subdivisions in the State of Georgia of substantial sums of

money from a private interest group and a single donor and the potential impact of those funds

on the outcome of the November 3, 2020 General Election.

**Scott Walter**

State of _Virginia_

County of _Loudoun_

Appeared before me ~~Scott~~ Lucia Natali Rios, this 1st Day of December 2020 and after being duly

sworn, stated the forgoing statements are true and correct to the best of his knowledge and

belief.

Notary Public

My commission expires 04/30/2023

Ex. 11 to Petition:
Walter Aff.

Exhibit A

**SPECIAL REPORT**

# Georgia Election Officials, a Billionaire, and the "Nonpartisan" Center for Tech & Civic Life

*by Scott Walter*
**NOVEMBER 27, 2020**

*The first in an occasional series on the Zuckerberg election grants.*

This year, left-leaning donors Mark Zuckerberg and wife Priscilla Chan gave $350 million to an allegedly "nonpartisan" nonprofit, the Center for Tech and Civic Life (CTCL), which in turn re-granted the funds to thousands of governmental election officials around the country to "help" them conduct the 2020 election.

The Capital Research Center is beginning state-by-state investigations of these unusual grants in order to educate the public on the ways these grants may have influenced the election. This, our first report, will focus on Georgia, where the election results were unexpected and very close, and where two more runoff elections are still to be held, with the Center for Tech and Civic Life now offering additional funding to election officials for those contests.

Even before the 2020 election, the *New York Times* and the Associated Press ran articles on these grants. The stories expressed great sympathy for local election officials scrambling to conduct balloting under difficult circumstances, but even these two left-leaning media outlets noted how odd and suspicious the operation was. The *New York Times'* respected reporter, Ken Vogel, observed,

> The prospect of election administrators tapping large pools of private money
> has raised new legal and political questions. That is partly because it is unusual
> for elections to be subsidized by nongovernment funding at this level, but also
> because most of the cash is coming from nonprofit groups that have liberal ties,
> and the biggest source of the cash, Mr. Zuckerberg, has drawn fire from across
> the political spectrum.

Similarly, writing on September 16 for the Associated Press, Nicholas Riccardi reported,
"The cash comes with a new set of questions about donor transparency, motivations
and the influence of groups and figures that are not democratically accountable." He
also reported without objection that conservatives were concerned because of "the
Democratic origins of CTCL and that its donations have predominantly been in areas
where Democrats depend on votes." Riccardi even quoted my skepticism: "I cannot
believe people of such partisanship will put their partisanship aside while taking
hundreds of millions of dollars and distributing it to election offices."

For this present report, we will analyze election results and compare what is known
about CTCL's grants in Georgia. The picture is notably partisan, even though we have
only incomplete data on where CTCL's money went. As the AP's Riccardi reported, "The
CTCL declined to disclose its other donors" besides the Zuckerbergs, who made their
donation public, or to "itemize all its contributions to local offices."

The CTCL's website lists only the counties in Georgia that received grants, but not the
level of funding, though that would hardly be difficult to include. CTCL, as a 501(c)(3)
nonprofit, is legally obligated to report on its IRS filings when it grants or provides
other assistance of $5,000 or more to "domestic organizations and domestic
governments" (see Schedule I of IRS Form 990). It is notable that CTCL has not, in
something as public and controversial as the 2020 election, made these grant numbers
public. Were its operatives and massive funding from the opposite end of the
spectrum, one doubts the cosmos would have enough electrons to power the outrage
vented on NYTimes.com and CNN.com, much less to post the objections by left-wing
critics of "dark money" like Sens. Sheldon Whitehouse (D-RI) and Chuck Schumer (D-
NY).

Ex. 11 to Petition:
Walter Aff.

For this preliminary report, in lieu of self-reporting from CTCL, we will rely on Ballotpedia's tracking of these grants based on news reports, as well as our own additional research in news databases. This accounts for grant amounts in 18 out of the 43 Georgia counties that received funds. If CTCL ever provides more information, we will update our reporting.

**Major Data Points for CTCL Funding in the Georgia Election**

- CTCL did fund more counties won by Republican presidential candidate Donald Trump than by Democratic candidate Joe Biden: 27 Trump counties vs. 17 Biden counties.

- But that's a function of how many more Georgia counties went for Trump. A better comparison: CTCL funded 21 percent of Trump counties vs. 55 percent of Biden counties. So a Biden county was over two-and-a-half times more likely to receive funding.

- Nine out of ten of CTCL's largest known grants in Georgia went to Biden counties.

- Even more ominous, CTCL gave grants to nine of the ten counties with the greatest Democratic shifts in their 2020 voting. Those nine grantees averaged a 13.7 percent shift blue-ward, and two of those counties (Cobb and Gwinnett) were in the four counties that delivered Biden the most votes.

- Of the four counties won by Biden that delivered him votes in six-figures, CTCL funded all four.

- Of the 29 counties won by Biden that delivered him votes in five-figures, CTCL funded 19, or 66 percent. (No counties delivered either candidate more than six-figure vote totals.)

- So Biden carried 33 counties that delivered him votes in five- and six-figures, and 70 percent received CTCL grants.

Ex. 11 to Petition:
Walter Aff.

- By contrast, 46 counties carried by Donald Trump delivered him votes in five-figures (no county supplied the president a six-figure vote). CTCL funded only nine such counties, or 20 percent.

- So the most vote-rich counties for Biden were three-and-a-half times more likely to be funded than the most vote-rich counties for Trump.

- Nine counties were both top vote-producers for Trump and also received CTCL funds. *Five of these counties were among the top ten most blue-shifting counties in the state.*

This pattern of grant-making by a 501(c)(3) nonprofit may or may not be illegal, given the murky laws governing nonprofits. The IRS states:

> Under the Internal Revenue Code, all section 501(c)(3) organizations are absolutely prohibited from directly or indirectly participating in, or intervening in, any political campaign on behalf of (or in opposition to) any candidate for elective public office. . . .
>
> Certain activities or expenditures may not be prohibited depending on the facts and circumstances. . . . [A]ctivities intended to encourage people to participate in the electoral process, such as voter registration and get-out-the-vote drives, would not be prohibited political campaign activity if conducted in a non-partisan manner.
>
> On the other hand, voter education or registration activities with evidence of bias that (a) would favor one candidate over another; (b) oppose a candidate in some manner; or (c) have the effect of favoring a candidate or group of candidates, will constitute prohibited participation or intervention.

Whether or not CTCL has crossed a legal line, the starkly partisan outcomes from its giving in the Peach State should lead the appropriate authorities in Georgia and Washington, DC, to determine just what has happened. Not only should CTCL be

investigated for its adherence to nonprofit law, but the local election officials should also be asked many questions on their role, such as,

- How were temporary election staff hired? Where were they recruited from? What were the interview questions, who served on the interview panels, and what percentage were hired?

- What training did new and old staff receive? Were there written training manuals? What other training curricula exist? Are they publicly available?

- Who did the training? How were *they* selected? Did CTCL or other nonprofits assist in any way with the training or curricula?

- Were state and local laws governing the receipt of private funds followed? Was all spending in accord with state and local laws and budget procedures?

- What precisely was the amount of money received, and what exactly was it spent on?

- Is the contract between the government and CTCL publicly available?

- Did the government spend any of the money on tasks that would help prevent voter fraud, such as how properly to match signatures?

Some states prohibit outside funding of governmental functions like elections, and such a law seems ripe for consideration at all levels of government and by all citizens, regardless of political affiliation.


**Appendix: The Partisan Ties of the Center for Tech and Civic Life**

The Center for Technology and Civic Life (CTCL) was founded in 2012 by Tiana Epps-Johnson, Whitney May, and Donny Bridges. All three remain the group's leaders, and all three worked together for years at the New Organizing Institute, a 501(c)(4) or "dark

money" nonprofit whose partisanship is beyond dispute. The institute was described by the *Washington Post* as "the Democratic Party's Hogwarts for digital wizardry." It trained activists, campaign staffers, and nonprofit employees so they could conduct voter outreach via email lists and social media ads, spread online video content, and produce eye-catching online messaging.

The *Post* reported that the institute was created because Democratic Party operatives wanted their field workers to be trained in the digital techniques perfected by the 2012 Obama presidential campaign, in hopes of giving a lasting advantage to Democrats. "Graduates of NOI's boot camp," the *Post* wrote, are "subtly influencing the tone and the strategy of hundreds of campaigns and nonprofits at every scale." While "political technology tends to make the most difference on the margins," still, "in the aggregate, all that nudging can add up."

The institute was co-founded by Judith Freeman, a long-time strategist for the Democratic Party and allied organizations. In 2004, Freeman worked for M+R Strategic Services and on then-Senator John Kerry's (D-MA) presidential campaign. In 2005, Freeman began serving as a senior political strategist for the AFL-CIO labor union federation and co-founded New Organizing Institute. In 2008, Freeman worked as a digital field director for Barack Obama's presidential campaign. From 2004 to 2015, Freeman served as president of New Organizing Institute.

In 2013, Ethan Roeder became the executive director of New Organizing Institute. Roeder had served as a voter file manager and the national data manager for Barack Obama's 2008 campaign. He then worked at New Organizing Institute as director of data, technology, and election administration for three years until he returned to President Obama's re-election campaign as director of data.

While the Center for Tech and Civic Life today may have a few members of its governing and advisory boards with Republican affiliations, its leading donors and partner organizations lean exclusively to the left. No conservative-leaning donor, individual or institutional, is ever known to have supported its work, but it has received grants from the left-of-center Rockefeller Brothers Fund, a significant supporter of the Iranian nuclear deal brokered by President Obama and ended by

President Trump, and it has received at least $690,000 from the Democracy Fund, a foundation controlled by eBay founder Pierre Omidyar, who is a primary funder of numerous NeverTrump political efforts.

On its "Key Funders and Partners" web page, the Center for Tech and Civic Life credits these organizations as having "supported" its work:

- Google

- Facebook

- Rock the Vote

- Center for Civic Design

- Women Donors Network

- Center for Democracy and Technology

- The Voting Information Project (project of Democracy Works)

Capital Research Center has documented the left-wing ideology and sometime-partisanship of these groups. For instance, Rock the Vote in 2014, ahead of the midterm elections, released an advertisement featuring celebrities encouraging young people to vote for left-progressive agenda items like abortion rights, and in 2019 it circulated a petition in support of abolishing the Electoral College. Its president, Carolyn DeWitt, formerly served as a project manager at the 2012 Democratic National Convention. Its board co-chair Amanda Brown Lierman is the former political and organizing director of the Democratic National Committee. Board co-chair Frank Smith is a senior political advisor to the George Soros–founded donor group Democracy Alliance, a political consultant for the Blue Impact Network, and has been involved with multiple political campaigns, including two presidential candidacies.

Similarly, the Women Donors Network directs money only to left-of-center organizations. Working with other left-wing donor networks, it launched the Emergent Fund project as a response to President Trump's election in 2016. The fund's grantee ItTakesRoots says it "organized direct actions within the first 100 days of the Trump presidency. This included the Women's March and Climate March." The Women's Donors Network has been a client of the left-wing political consultancy Democracy Partners, a highly controversial firm best known for firing Bob Creamer and Scott Foval shortly before the 2016 election, when videos surfaced that suggested their work for the Hillary Clinton presidential campaign included improperly coordinating between the campaign and multiple supposedly "independent" activist groups, and also training persons, sometimes mentally ill, to produce chaos at Trump rallies.

The Voting Information Project, like CTCL itself, is funded by NeverTrump stalwart Pierre Omidyar. The Project's parent organization, Democracy Works, also receives funding from the Rockefeller Brothers Fund (itself a CTCL funder) and George Soros's Open Society philanthropies. It is best known for increasing voter registration among Democratic-leaning constituencies like college students. In this work, it partners with universities as well as with left-leaning companies like Google, Facebook, Twitter, and Amazon.

*Much of the material in this appendix derives from information on InfluenceWatch.org.*

## Scott Walter

Walter is president of the Capital Research Center. He served in the George W. Bush administration as Special Assistant to the President for Domestic Policy.

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) |
| | ) |
| **Petitioners,** | ) |
| | ) |
| **v.** | ) **CIVIL ACTION FILE NO.** |
| | ) |
| | ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) |
| | ) |
| | ) |
| **Respondents.** | ) |

## PETITIONERS' NOTICE OF FILING OF EXHIBIT 12 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 12** to their <u>Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief</u>.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone: (404) 760-6000
Facsimile:  (404) 760-0225

{00585362. }

AFFIDAVIT

STATE OF GEORGIA

COUNTY OF CHEROKEE

Personally appeared before the undersigned attesting officer, duly authorized to administer oaths in said State and County, Mitchell Harrison, who after being duly sworn, deposes and says upon oath:

1. My name is Mitchell Harrison, and I am a resident of Cherokee County Georgia. I am a college student, but also work for the Georgia Republican party as a Field Organizer. I am over the age of 18 and make these statements based on my personal knowledge of the facts, matters and events described herein.

2. As part of my assignment with the Georgia Republican party, I was to monitor ballot counting and processing in Fulton County. On the evening of election night, November 3, 2020 I reported to the Fulton elections office located at 1365 English Street in Atlanta. There I met with Brandon Moye, the Regional Field Director. Brandon assigned Michelle Branton and I to go observe the counting of absentee and military ballots at the State Farm arena location in downtown Atlanta. I understood that Michelle and I were to be involved in closely monitoring the ballot counting process.

3. After arrival at State Farm Arena, Michelle and I were taken to an observation area located on Level S. Besides Michelle and myself, there was also a news crew from Fox News and I believe 11 Alive. For Fox News this included their broadcaster, photographer, and producer. The observation area itself was roped off, leaving us very far away from the ballot counting activity we were assigned to monitor. Also, there were certain areas of the large counting room that we could not see at all due to angles, doors, and walls. We were specifically instructed by Fulton officials that we could not leave that area to observe from any other location or vantage point.

4. The room where the ballot processing took place is a very large room and there were at least 25 employees working there, I am not sure of the exact number. Michelle and I noted that Robb Pitts, the Chairman of the Fulton County Commission was in the counting room and stayed there

1

Ex. 12 to Petition:
Harrison Aff.

for much of the night. Also, Joe Carn, another Fulton Commission member was in the counting room area, and he actually spoke with us briefly.

5. It was frustrating during the time Michelle and I were there because we were kept so isolated from where the ballot processing and counting activity was actually taking place. The location and layout of the observation area, ironically, made it difficult to observe much that was going on in the ballot counting area.

6. For example, the machine that copied the UOCAVA electronically received ballots (sometimes called military ballots) onto paper copies could only be viewed from the side and the doors to that area were positioned in a way that prevented us from any viewing of this process. Additionally, the scanners that scanned the absentee ballots were not visible to us at all.

7. The only way we knew that the scanners were located across this large room and was that Regina Waller, Public Affairs Manager for Elections spoke to us at one point and she described the process to Michelle and to me. There were several different news crews that came and went that evening from this same observation area.

8. Sometime after 10 o'clock p.m., the counting activity slowed. Shortly afterward, a younger lady with long braided but blond hair yelled out to all of them they should stop working and come back tomorrow (the next day, Wednesday November 4th) at 8:30 A.M.. Thereafter, all but 4 election employees left State Farm, leaving just the blond haired lady (who Michelle and I assumed was the supervisor), two older ladies and Regina Waller at the location. This lady had appeared through the night and Michelle and I believed her to be the supervisor.

9. Another task we had been given by Brandon was to inquire how many ballots had been processed and how many were still left to go. We posed these questions to Regina Waller, the Public Affairs Manager for Elections. She seemed uncomfortable at times answering us, and she called someone which we interpreted as asking for help on how to respond to us. Ultimately, she refused to answer our questions and told us we had to "look it up on the website". In all, we asked Regina Waller for this information at least three separate times and she would not give us an answer.

10. After concluding that Regina Waller would not give us this information on the number processed versus the ones still left to be processed, we along with the Fox News crew left the

2

State Farm Arena shortly after 10:30 p.m.  When we left, Regina, the "supervisor" and only two other people remained in the area of the scanners.

11.  We were then told to return to the Fulton County Board of Elections Warehouse on English Street.  Shortly after we arrived at the Warehouse Facility, Regina Wafler entered the facility within 15-20 minutes of when we arrived. The English Street facility is a huge warehouse storing election machines, scanners and other election equipment.

12.  Sometime thereafter while still at English Street, we heard from news crews that ballot counting was still going on at State Farm Arena, even though we were told it had ceased for the night and would not resume until Wednesday morning. So, Brandon Moye asked Trevin McKoy and I to go back to State Farm arena. This was just before 1:00 A.M. on Wednesday morning.

13. When Trevin McKoy and I arrived at State Farm, we were told that counting had been going on, but had just ended in the last few minutes.  We asked the security representative to take us to the ballot counting area, initially he was hesitant and called his supervisor for instruction. That second person arrived and he agreed to take us in. He told us his name was Phillip.  When we arrived at the same observation area, there was no one counting ballots. Again we were told that those counting the ballots had "just finished" and that there had been about 5 people there.   Trevin and I thought that was odd because at 10:30 P.M., Regina Wafler and the supervisor lady had said they were done counting for the night, and would not resume until 8:30 A.M. the next morning.

FURTHER THE AFFIANT SAYETH NOT.

Mitchell Harrison

Sworn to and subscribed before me
this ____ day of November, 2020.

Notary Public

3

Ex. 12 to Petition:
Harrison Aff.

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.***,** | ) |
| | ) |
| | ) |
| **Petitioners,** | ) |
| | ) |
| v. | ) **CIVIL ACTION FILE NO.** |
| | ) |
| | ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.***,** | ) |
| | ) |
| | ) |
| | ) |
| **Respondents.** | ) |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 13 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 13** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

SMITH & LISS, LLC

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone: (404) 760-6000
Facsimile: (404) 760-0225

{00585363. }

**AFFIDAVIT**

**STATE OF GEORGIA**

**COUNTY OF COBB**

Personally appeared before the undersigned attesting officer, duly authorized to administer oaths in said State and County, Michelle Branton, who after being duly sworn, deposes and says upon oath:

1. My name is Michelle Branton, and I am a resident of Cobb County Georgia. I am employed by Georgia Republican party as a Field Organizer. I am over the age of 18 and make these statements based on my personal knowledge of the facts, matters and events described herein.

2. As I stated, I am employed by the Georgia Republican Party and so for the November 3, 2020 General Election, I was to be involved in monitoring the ballot counting process. On the night of the November 3rd election, I was assigned by Regional Field Director Brandon Moye to be a Poll Watcher and to report to the Fulton County Board of Elections Warehouse, located at 1365 English Street NW, Atlanta, Georgia, at 6:30 p.m..

3. After arrival, I was then reassigned to the State Farm Arena in downtown Atlanta to watch the processing of Absentee Ballots and arrived at around 8:15 p.m. At State Farm arena, I joined Mitchell Harrison, Field Organizer for the GAGOP. Mitchell and I entered the State Farm Arena at the same time as the news crew from Fox News which included their broadcaster, photographer, and producer.

4. Upon arrival in the processing room located on Level S of State Farm Arena, we were supposed to watch the processing of the Absentee Ballots from the observation area which was delineated by a fenced area of roping secured by posts. This observation area we were put in was very distant from the staff actually processing the ballots. The room where the ballot processing took place is a very large room, and this distance effectively prevented our actual observation of the process. In addition, other areas of this -- again very large -- room were not visible at all from our observation area.

5. For example, the machine that copied the UOCAVA electronically received ballots (sometimes called military ballots) onto a paper copy of same could only be viewed from the side and the

1

Ex. 13 to Petition:
Branton Aff.

doors to that area were positioned in a way that prevented us from any viewing of this process. Additionally, the scanners that scanned the absentee ballots were not visible to us at all.

6. The only way we knew that the scanners were located across this large room and was that Regina Waller, Public Affairs Manager for Elections was onsite and she described the process to Mitchell and me. There were several different news crews that came and went that evening from this same observation area. The Chairman of the Fulton County Commission, Robb Pitts, was there most of the night along with his personal assistant, another lady, and his security guard. At the time, I thought it was unusual that the Commission Chairman would be personally involved in the processing of ballots. Chairman Pitts left before the processing stopped later that evening. Additionally, Joe Carn, another Fulton County Commissioner was also onsite. Mr. Carn stayed until right before the processing stopped and spoke with Mitchell and me. Regina Waller, Public Affairs Manager for Elections for Fulton County was also onsite for the entire time and was still onsite when we departed.

7. As the night progressed, most of the staff processing the removal of the inner envelopes and ballots from the outer envelope of the Absentee Ballots stopped working; however, there was one employee that continued working when the others had stopped. That last employee to finish was a younger woman. After that last employee completed her stack at approximately 10:30 p.m., a woman across the room where the scanners were allegedly located yelled to everyone to stop working and to return the next day at 8:30 a.m. This lady had appeared through the night and Mitchell and I believed her to be the supervisor. The supervisor was an approximately 35-35 year old female, with hair that was blonde and braided which came at least to the middle of her back in length.

8. After the "supervisor" gave her instruction, nearly all of the staff workers left, except the supervisor described above, another much older lady that had a shirt on that said "Ruby" on it, and one other lady that I cannot recall her appearance, and Regina Waller, the Public Affairs Manager for Elections. so, at the time that work stopped at about 10:30 I recall those four employees remaining.

9. At this same time,, we along with the Fox News crew were the only other persons as I recall left in the room. We had been instructed by Brandon Moye to obtain the number of ballots processed and the number that were still remaining to be processed We attempted to obtain

2

this information three separate times from Regina Waller and she would not give an answer and she also appeared to be calling someone asking them for advice on how to respond to our request. Afterwards, Regina Waller would only say "it could be obtained on the website".

10. After concluding that Regina Waller would not give us this information on the number processed versus the ones still left to be processed,, we along with the Fox News crew left the State Farm Arena shortly after 10:30 p.m. When we left, Regina, the "supervisor" and only two other people remained in the area of the scanners, the lady with the "Ruby" on her shirt was sanitizing the tables and tablecloths, and the third lady was further across the room and I could not tell what she was doing. Regina Waller was sending an email, as she relayed to us, when we left.

11. We were then told to return to the Fulton County Board of Elections Warehouse on English Avenue. Shortly after we arrived at the Warehouse Facility, Regina Waller entered the facility within 15-20 minutes of when we arrived. The English Avenue facility is a huge warehouse storing election machines, scanners and other election equipment.

12. Sometime thereafter while still at English Avenue, Mitchell Harrison and Brandon Moye advised they heard counting was still going on at State Farm Arena and Mitchell Harrison and Trevin McKoy, field organizers, were sent to confirm the ballots were again being counted at the State Farm Arena. I did not go with them on the return to State Farm.

**FURTHER THE AFFIANT SAYETH NOT.**

Michelle Branton

Sworn to and subscribed before me
this 8th day of November, 2020.

Notary Public

Ex. 13 to Petition:
Branton Aff.

3

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | | |
|---|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.***,** | ) | |
| | ) | |
| **Petitioners,** | ) | |
| | ) | **CIVIL ACTION FILE NO.** |
| **v.** | ) | |
| | ) | **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.***,** | ) | |
| | ) | |
| | ) | |
| **Respondents.** | ) | |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 14 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 14** to their <u>Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.</u>

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone: (404) 760-6000
Facsimile:  (404) 760-0225

{00585364. }

# Exhibit 14

# Fulton County State Farm Arena Video

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President, *et al.*,** ) | |
| ) | |
| **Petitioners,** ) | |
| ) | **CIVIL ACTION FILE NO.** |
| **v.** ) | |
| ) | **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia, *et al.*,** ) | |
| ) | |
| **Respondents.** ) | |

## PETITIONERS' NOTICE OF FILING OF EXHIBIT 15 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 15** to their <u>Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief</u>.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

<u>*/s/ Ray S. Smith, III*</u>
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

{00585365. }



**Department of Law**
**State of Georgia**

THURBERT E. BAKER
ATTORNEY GENERAL

40 CAPITOL SQUARE SW
ATLANTA, GA 30334-1300

# Official Opinion 2005-3

**APRIL 15, 2005**

To: Secretary of State

Re: Georgia law anticipates a symbiotic relationship between the Office
of the Secretary of State and the State Election Board, but does not
provide either entity with authority over the day-to-day operations
of or the ability to exercise direct control over the substantive or
policy-making role of the other agency.

You have asked for my official opinion on how the powers and duties of your office
in relation to enforcing the State's Election Code are affected by the creation and
operation of the State Election Board, which you also chair. It is my official opinion
that Georgia law anticipates a symbiotic relationship between the Office of the
Secretary of State and the State Election Board, but does not provide either entity
with authority over the day-to-day operations of or the ability to exercise direct
control over the substantive or policy-making role of the other agency.

*The Office of the Secretary of State*

The Office of the Secretary of State is created by the Georgia Constitution. GA.
CONST. art. V, § III, I.1 The Office is filled in the same manner as that of the

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

Governor, i.e., by statewide election, and the incumbent serves a four-year term of office. GA. CONST. art. V, § I, I. A person seeking to hold that office must have been both a citizen of the United States for ten years and a legal resident of the state for four years immediately preceding his or her election or appointment. GA. CONST. art. V, § III, II(a). Additionally, a person seeking to hold that office must have attained the age of 25 by the date he or she assumes the office. *Id.*

The Constitution does not directly prescribe specific duties for the Secretary of State, but instead provides that the powers and duties of the Secretary and other statewide elected constitutional officers shall be defined by the General Assembly. GA. CONST. art. V, § III, III.2 The Constitution does, though, in other areas provide for specific duties of the Secretary of State which relate either directly or indirectly to the area of "election's laws."3 For example, in Article II of the Constitution dealing with Voting and Elections, the General Assembly is required to, "provide by law for a procedure whereby returns of all elections by the people shall be made to the Secretary of State." GA. CONST. art. II, § II, I. The Secretary has the duty to certify referendum results for amendments to or repeals of local laws, ordinances, resolutions, or regulations and to accept for filing and publish information related to such referendums. GA. CONST. art. IX, § II, (b)(2) and (g). The Secretary is also charged with helping to prepare and publish summaries of proposed amendments to the State Constitution prior to their being submitted for approval in statewide referendums. GA. CONST. art. X, § I, II. These provisions provide a constitutional dimension to the Secretary of State's responsibility in the area of the elections.

In carrying out its constitutional duty to define further the powers and duties of the Secretary, the General Assembly has enacted a multitude of statutes specifically defining the authority of that office, many of them in areas dealing with the state's election laws. These are, of course, primarily identified in Title 21 of the Code of Georgia, but are also recognized in other provisions of the Code.4

The State Election Code provides in O.C.G.A. § 21 2 50(a) that the Secretary of State is empowered as follows:

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

(1) To determine the forms of nomination petitions, ballots, and other forms the Secretary of State is required to determine under this chapter;

(2) To receive registration statements from political parties and bodies and to determine their sufficiency prior to filing, in accordance with this chapter, and to settle any disputes concerning such statements;

(3) To receive and determine the sufficiency of nomination petitions of candidates filing notice of their candidacy with the Secretary of State in accordance with this chapter;

(4) To certify to the proper superintendent official lists of all the political party candidates who have been certified to the Secretary of State as qualified candidates for the succeeding primary and to certify to the proper superintendent official lists of all the candidates who have filed their notices of candidacy with the Secretary of State, both such certifications to be in substantially the form of the ballots to be used in the primary or election. The Secretary of State shall add to such form the language to be used in submitting any proposed constitutional amendment or other question to be voted upon at such election;

(5) To furnish to the proper superintendent all blank forms, including tally and return sheets, numbered lists of voters, cards of instructions, notices of penalties, instructions for marking ballots, tally sheets, precinct returns, recap sheets, consolidated returns, oaths of managers and clerks, oaths of assisted electors, voters certificates and binders, applications for absentee ballots, envelopes and instruction sheets for absentee ballots, and such other supplies as the Secretary of State shall deem necessary and advisable from time to time, for use in all elections and primaries. Such forms shall have printed thereon appropriate instructions for their use;

(6) To receive from the superintendent the returns of primaries and elections and to canvass and compute the votes cast for candidates and upon questions, as required by this chapter;

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

(7) To furnish upon request a certified copy of any document in the Secretary of State's custody by virtue of this chapter and to fix and charge a fee to cover the cost of furnishing same;

(8) To perform such other duties as may be prescribed by law;

(9) To determine and approve the form of ballots for use in special elections;

(10) To prepare and provide a notice to all candidates for federal or state office advising such candidates of such information, to include requirements of this chapter, as may, in the discretion of the Secretary of State, be conducive to the fair, legal, and orderly conduct of primaries and elections. A copy of such notice shall be provided to each superintendent for further distribution to candidates for county and militia district offices;

(11) To conduct training sessions at such places as the Secretary of State deems appropriate in each year, for the training of registrars and superintendents of elections;

(12) To prepare and publish, in the manner provided in this chapter, all notices and advertisements in connection with the conduct of elections which may be required by law;

(13) To prepare and furnish information for citizens on voter registration and voting;

(14) To maintain the official list of registered voters for this state and the list of inactive voters required by this chapter; and

(15) To develop, program, and build ballots for use by counties and municipalities on direct recording electronic (DRE) voting systems in use in the state.

Other prominent assignments of powers and responsibilities to the Secretary in relation to the implementation of the state's election laws include authorizing the Secretary to accept or challenge the qualifications of candidates for state or federal office (O.C.G.A. § 21 2 5), designating the Secretary as the chief state election

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

official under the Help America Vote Act of 2002 (HAVA) and under the National
Voter Registration Act of 1993 (NVRA) (O.C.G.A. §§ 21 2 50.2 and 21 2 210),
authorizing the Secretary to train the state's local elections officials (O.C.G.A. § 21 2
100), maintaining the statewide voter registration system (O.C.G.A. §§ 21 2 219
through 21 2 225) and designing and implementing the statewide electronic voting
system (O.C.G.A. § 21 2 300).

As demonstrated by Appendix B to this opinion, these provisions barely touch
upon the myriad of powers, duties, and responsibilities assigned to the Secretary by
the General Assembly. Just as a matter of sheer volume and scope, it is clear that
under both the Constitution and the laws of the State the Secretary is *the* state
official with the power, duty, and authority to manage the state's electoral system.
No other state official or entity is assigned the range of responsibilities given to the
Secretary of State in the area of elections.

*The State Election Board*

Consistent with the Secretary's responsibilities in the area of elections, the General
Assembly has also designated the Secretary as the chairperson of the State Election
Board (Board or SEB). The immediate predecessor to the State Elections Board was
the State Election Commission, which was originally created in 1959. 1959 Ga.
Laws 59. That Commission was originally composed of the Governor, the Secretary
of State, and the Attorney General, with the Secretary of State being designated as
the chairperson. *Id.* Its duties were not enumerated in great detail by the General
Assembly, but were to be particularly focused on absentee voting by members of
the military, the selection of presidential electors, the qualifications and
registration of voters, and the election of United States Senators. 1959 Ga. Laws at
60.5 Administrative staff for the Commission was provided by the Secretary of
State. *Id.*

In 1964, Georgia adopted its first unified State Election Code.6 As a part of this
legislation, the State Election Board was created as a three member body, chaired
by the Secretary of State and further composed of two electors, one each to be
selected by a majority vote of the House of Representatives and the Senate. 1964

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

Ga. Laws Ex. Sess. 26, 33-34. These two members of the Board served two year terms which were concurrent with the terms of the members of the legislative body which chose them. *Id.* Additionally, the executive committee of each of the state's political parties had the "privilege of from time to time appointing a member of its party to act as an advisor to the Board."7 1964 Ga. Laws Ex. Sess. 34. The Board was authorized to consult with and receive advice from these political party advisors. *Id.*

In relation to the office of the Secretary of State, this three-member Election Board was charged with the duty

[t]o so coordinate the work of the Secretary of State, the ordinaries, the poll officers, and other officials, as to obtain uniformity in their practices and proceedings and legality and honesty in all elections.

1964 Ga. Laws Ex. Sess. 35 (former Ga. Code Ann. § 34 202(a)).8 The Board was authorized to adopt rules and regulations consistent with the law "as will be conducive to the fair, legal and orderly conduct of elections" and to file those rules with the Secretary of State. *Id.* (Former Ga. Code Ann. § 34 202(b)). These Board rules were then to be published and distributed to election officials across the state. *Id.* (Former Ga. Code Ann. § 34 202(c)). The Board could also investigate the administration of election laws and report violations for prosecution, move to file or intervene in court cases involving the state's election law, or conduct its own investigations into alleged election frauds or irregularities. 1964 Ga. Laws Ex. Sess. 35-38, 84-86 (former Ga. Code Ann. §§ 34 202, 34 203, 34 204, 34 904).

In 1968, the composition of the SEB was altered so that the nominees of the political parties were made actual members of the Board rather than just advisors, bringing the composition of the Board to five members and still chaired by the Secretary of State. 1968 Ga. Laws 862, 862 64. The role of the Board was then described as supervising and coordinating the work of the Secretary and local election officials so "as to obtain uniformity in their practices and proceedings and legality and purity in all primaries and elections." 1968 Ga. Laws 865. The Board also was given the authority to formulate, adopt, and promulgate rules and

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

regulations "as will be conducive to the fair, legal and orderly conduct of primaries and elections" and to publish and furnish copies of the state's election laws and pertinent rules and regulations for election officials and the public. *Id.* The Board retained its ability to investigate the administration of election laws and alleged frauds and irregularities and report any violations for prosecution. *Id.* As to matters of policy, the SEB was authorized to make recommendations on legislation to the General Assembly and to take such other action, consistent with the law, as would be conducive to fair, legal, and orderly elections. 1968 Ga. Laws 867-68.

In 1969, members of the SEB other than the Secretary were prohibited from qualifying for any elected office. 1969 Ga. Laws 329, 332. The Board was given the ability to go into court to enforce the state's election laws in 1991, and the authority to hold administrative proceedings and impose civil fines for the violation of the state's election laws in 1993. 1991 Ga. Laws 608; 1993 Ga. Laws 1670, 1671 72. The Attorney General was also given the authority in 1993 to investigate violations of election laws, either independently or upon referral from the Board. *Id.* The current version of the statute took shape under revisions in 1998 (which otherwise eliminated the state's separate municipal election code), 2001 (permitting private parties to proceed with remedies to election-related complaints without waiting for SEB action), and 2003 (providing the SEB with authority to promulgate rules and regulations defining uniform and nondiscriminatory standards for counting votes). 1998 Ga. Laws 295, 307 34; 2001 Ga. Laws 230, 231; 2003 Ga. Laws 517, 519.

The SEB remains a five person board today, chaired by the Secretary of State. The remaining four members, who must be electors,9 are selected respectively by a majority of the House, a majority of the Senate, and nominated by each party for appointment by the Governor as representatives of the state's two recognized political parties, the Democratic and Republican Parties of Georgia. *See* O.C.G.A. § 21 2 30. Three members of the Board constitute a quorum and can exercise the powers and duties of the SEB as an entity. O.C.G.A. § 21 2 30(d). The law provides no authority for members of the Board to act individually and separately from this quorum of the Board. *Id.* The powers and duties assigned to the Board include:

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

(1) To supervise and coordinate the work of the office of the Secretary of State, superintendents, registrars, deputy registrars, poll officers, and other officials so as to obtain uniformity in their practices and proceedings and legality and purity in all primaries and elections;

(2) To formulate, adopt, and promulgate such rules and regulations, consistent with law, as will be conducive to the fair, legal, and orderly conduct of primaries and elections; and, upon the adoption of each rule and regulation, the board shall promptly file certified copies thereof with the Secretary of State and each superintendent;

(3) To publish and furnish to primary and election officials, from time to time, a sufficient number of indexed copies of all primary and election laws and pertinent rules and regulations then in force;

(4) To publish and distribute such explanatory pamphlets regarding the interpretation and application of primary and election laws as in the opinion of the board should be distributed to the electorate;

(5) To investigate, or authorize the Secretary of State to investigate, when necessary or advisable the administration of primary and election laws and frauds and irregularities in primaries and elections and to report violations of the primary and election laws either to the Attorney General or the appropriate district attorney who shall be responsible for further investigation and prosecution. Nothing in this paragraph shall be so construed as to require any complaining party to request an investigation by the board before such party might proceed to seek any other remedy available to that party under this chapter or any other provision of law;

(6) To make such recommendations to the General Assembly as it may deem advisable relative to the conduct and administration of primaries and elections;

(7) To promulgate rules and regulations to define uniform and nondiscriminatory standards concerning what constitutes a vote and what will be counted as a vote for each category of voting system used in this state;

(8) To employ such assistants as may be necessary; and

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

(9) To take such other action, consistent with law, as the board may determine to be conducive to the fair, legal, and orderly conduct of primaries and elections.

O.C.G.A. § 21 2 31.10

The SEB retains its ability to intervene or institute legal actions in the courts and to enforce the state's election laws through administrative enforcement actions. O.C.G.A. § 21 2 32, 21 2 33, 21 2 33.1. The Election Code further clarifies the scope of the SEB's administrative authority by providing that it may hear complaints and levy civil penalties for the failure of local election officials to attend training, obtain necessary certifications, or for failing to properly maintain the registered voters list or for failing to provide access for provisional ballots. *See* O.C.G.A. §§ 21 2 100, 21 2 101, 21 2 231, 21 2 408. Additionally, the SEB may by rule or regulation determine the appropriate wording for the directions on how to vote on the state's voting equipment and may provide rules and regulations for assuring ballot secrecy for write-in votes. O.C.G.A. §§ 21 2 284, 21 2 373. The Board also may impose a $100,000 penalty for the sale of voting equipment in Georgia which has not been certified for use by the Secretary of State. O.C.G.A. §§ 21 2 324, 21 2 368, 21 2 379.2. Under O.C.G.A. § 21 2 408, the Board is authorized to accept the written designation of political party poll watchers and the Secretary of State, as chairperson of the Board, may then officially designate those poll watchers. Finally, the SEB is required to receive notice of and copies of election contest petitions. O.C.G.A. § 21 2 524.

*Relationship of the Agencies*

Given this legal framework, then, Georgia law provides for a symbiotic relationship between the Office of the Secretary of State and the State Election Board but it does not provide either entity with authority over the day-to-day operations of or the ability to exercise direct control over the substantive or policy-making role of the other. The Secretary of State is a constitutional officer elected statewide. The constitutional status of the Secretary includes a responsibility in the area of elections. The General Assembly has recognized this assignment of authority to the Secretary through the Official Code of Georgia and has not otherwise called into

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

question the power and responsibility of the Secretary through its delineation of additional responsibilities to the State Election Board.11

Georgia's Constitution and Election Code make it amply clear that the Secretary is charged with the primary responsibilities required to enforce the state's election laws. There is no indication in the law that the constitutional and statutory authority of this officer should be limited or substantively controlled by a board of political appointees who are not answerable to the electorate for their actions.

The role of the State Election Board is more limited in the area of implementing and enforcing the state's election laws than that of the Secretary. Its duties and responsibilities relate not just to the Office of the Secretary of State, but also to local election officials such as voter registrars and election superintendents, and are directed to the broader policy considerations of providing for technical uniformity in the operation of election practices and procedures and in providing a due process mechanism for determining whether violations of laws, rules, or regulations have occurred. A review of O.C.G.A. § 21 2 31 shows that the Board's role is to educate and coordinate across the lines of state and local governmental authority to assure that there is consistent and uniform guidance on interpretation and implementation of the Election Code. This is done through the adoption of rules and regulations which are then published and distributed to all election officials, and through the administrative enforcement powers that the SEB has to enforce those rules and regulations. Should the Board believe that there are additional requirements that should be advanced in the area of election law, but which are beyond its abilities to provide through rule or regulation or which exceed the scope of its authority, the Board is authorized to make legislative recommendations to the General Assembly.

The use of the term "supervise" in O.C.G.A. § 21 2 31(1) does not mean that the State Election Board, however, becomes the director of or has authority over the actual operation of the Office of the Secretary of State or of any local election official, whose offices are also separately created by either the Constitution or state law. There is no indication that the use of the term "supervise" is intended to provide the Board with the authority to run the day-to-day operations of these

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

offices. Neither the Board nor any single member of the Board has any power or authority to make employment or operational decisions for any of these state or local officials or to engage in any policy making or operational oversight of their general activities.

The term "supervise" is not defined in the Code itself and is not a "term of art" related to a particular area of the law or profession, so the rules of statutory construction provide that it be given its ordinary and common meaning. O.C.G.A. § 1 3 1(b); 1997 Op. Att'y Gen. 97 18; 1995 Op. Att'y Gen. 95 42. Generally, the term "supervise" means to give direction, to inspect or to look over the performance of others. *See* THE AMERICAN HERITAGE DICTIONARY 1221 (2d ed. 1985). In the context of O.C.G.A. § 21 2 31 and the other limited statutory provisions regarding the Board, this means the Board is given the authority to provide policy direction and oversight to the Office of the Secretary of State and local election officials in the area of elections to the extent that such policy direction and oversight is in accordance with the Board's statutory purpose of assuring "uniformity in their practices and proceedings and legality and purity in all primaries and elections." The Board's "supervisory" authority can extend no further than that statutorily authorized purpose. "As an administrative body created by the legislature, [a state agency] 'has only such powers as the legislature has expressly, or by necessary implication, conferred upon it.' *Bentley v. State Bd. of Med. Examiners,* 152 Ga. 836, 838 (1922)." 2000 Op. Att'y Gen. 2000-2.

The fact that the Board is chaired by the Secretary of State further indicates a statutory goal that the Board's actions are to be influenced and directed by the Secretary of State, presumably with the "good government" result that these two entities will coordinate consistently in providing guidance on the appropriate enforcement of Georgia's electoral statutes.12 To the extent that the Board finds that the state's election laws or underlying rules and regulations are not being complied with, the Board may act through its counsel, the Attorney General, either to institute or intervene in legal actions in any court in the state or to conduct administrative proceedings to enforce compliance with the law or its own rules and regulations. The Office of the Secretary of State is a part of that process and may

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

provide administrative and logistical support to the Board in carrying out these responsibilities.

To interpret more broadly the Board's authority so as to permit the Board to interfere in the substantive operation of the Secretary of State's office would directly contravene the authority given to the Secretary of State both under the Constitution and the laws of this state. The Secretary, as a statewide elected constitutional officer, enjoys a status in our republican form of government which transcends that of other appointed officials who may head executive agencies. The power and authority of that office runs directly from a grant by the people through the State Constitution itself and through the acts of the General Assembly.13 In the case of the Secretary, that constitutional authority is further buttressed in the area of election law by the very history and laws of the state.

Additionally, the General Assembly could not confer upon the Board the power or the authority to direct the Secretary of State in the performance of the duties of office without doing violence to the concept of the "separation of powers" in relation to this statewide elected constitutional officer. The Georgia Constitution provides that "[t]he legislative, judicial, and executive powers shall forever remain separate and distinct." GA. CONST. art. I, § II, III. The General Assembly could not have intended, through its appointment of two members of the Board, to provide operational control over an executive branch elected constitutional officer or the constitutional office. Given that two of the appointees to the Board are nominated by political parties, although they are actually appointed by the Governor, it would certainly seem to be an improper delegation of state authority to such appointees to permit them to direct or "supervise" the operations of a state constitutional officer or department. *See* 1993 Op. Att'y Gen. 93 21 (discussion on improper delegation of authority to private entities).

*Conclusion*

Therefore, it is my official opinion that Georgia law anticipates a symbiotic relationship between the Office of the Secretary of State and the State Election Board, but does not provide either entity with authority over the day-to-day

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

operations of or the ability to exercise direct control over the substantive or policy-making role of the other agency. The State Election Board fulfills its responsibilities in providing direction and oversight to the Secretary of State and other election officials when such direction is necessary to assure uniformity in their practices and procedures or the "legality and purity" of the electoral process. However, the Board has no authority, beyond this defined statutory scope, to direct the policy and activities of the Secretary of State as a statewide elected constitutional officer.

Prepared by:

DENNIS R. DUNN
Deputy Attorney General

1 The Office of the Secretary of State is a venerable one dating from the earliest days of the United States and of the State of Georgia. See GA. CONST. (1789), art. II, § XI; GA. CONST. (1798), art. II, §§ XII and XIII; GA. CONST. (1861), art. III, § II, VIII and IX; GA. CONST. (1865), art. III, § II, VIII and IX; GA. CONST. (1868), art. II, § IX; art. IV, §§ VIII and IX; GA. CONST. (1877), art. II, § VI, I; art. V, § I, I, IV; art. V, § II, I, VI and VII, art. V, § III, I; GA. CONST. (1945), art. II, § VI, I; art. V, § I, III; art. V, § II, I and IV; art. V, § III, I; GA. CONST. (1976), art. II, § III, IV; art. V, § I, III; art. V, § III, I, IV, and VI.

2 *See* Appendix A for a listing of the current constitutional provisions dealing with the Office of the Secretary of State.

3 Some of the Secretary's election-related responsibilities provided for in the State Constitutions date from at least the Constitution of 1868. *See infra* note 1.

4 *See* Appendix B for a listing of the statutory provisions addressing the Office of the Secretary of State in the context of the state's election laws.

5 The Secretary of State at that time already had a prominent role in the enforcement of these elections statutes addressed in the Election Commission's legislation. *See* 1953 Ga. Laws (Jan.-Feb. Sess.) 244; 1958 Ga. Laws 208, 1958 Ga. Laws 269.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

6 For a more complete discussion of the adoption of the 1964 State Election Code see *Brooks v. Miller*, 158 F.3d 1230, 1233-34 (11th Cir. 1998), *cert. denied sub nom. Brooks v. Barnes*, 526 U.S. 1131 (1999).

7 The term "political party" was at that time and is now a term of art meaning a political organization which at the preceding gubernatorial election had nominated a candidate who had received at least 20% of the total statewide vote or which had nominated a candidate for President of the United States whose presidential electors had received at least 20% of the total vote cast nationwide. 1964 Ga. Laws Ex. Sess. 28, 30 (former Ga. Code Ann. § 34 103(u); current version O.C.G.A. § 21 2 2(25)).

8 The role of the Secretary of State in the enforcement of the state's election laws was also addressed throughout the 1964 legislation. 1964 Ga. Laws Ex. Sess. 38-39, 63-66, 73, 81-82, 86, 95, 106-07, 119-20, 123, 171-74, 185.

9 "'Elector' means any person who shall possess all of the qualifications for voting now or hereafter prescribed by the laws of this state . . . and shall have registered in accordance with this chapter." O.C.G.A. § 21 2 2(7).

10 Appendix C to this opinion contains a further listing of statutes addressing the powers and duties of the SEB. Additionally, H.B. 244, passed in the recently concluded session of the General Assembly but not yet signed by the Governor, transfers the rule-making authority for absentee voting, contained in O.C.G.A. § 21 2 381(e), from the Office of the Secretary of State to the State Election Board. H.B. 244, 2005 Gen. Assem., Reg. Sess. (Ga. 2005).

11 If the General Assembly specifically includes language in one section of a statute and fails to include that language in a provision dealing with the same subject matter, it is assumed that the exclusion is intentional. *See Department of Human Resources v. Hutchinson*, 217 Ga. App. 70, 72 (1995) ("The omission of [specific statutory language] 'invites the application of the venerable principle of statutory construction *expressio unius est exclusio alterius*: the express mention of one thing implies the exclusion of another; or the similar maxim more usually applied to statutes, *expressum facit cessare tacitum*, which means that if some things (of

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

many) are expressly mentioned, the inference is stronger that those omitted are intended to be excluded than if none at all had been mentioned.'"). 2000 Op. Att'y Gen. 2000-2, at 2.

12 In interpreting the application of a statutory exception and determining the General Assembly's intent in enacting different statutory provisions, the law requires that statutes be read *in pari materia* (i.e., together) and with an intent to harmonize the purposes of both statutes. 2003 Op. Att'y Gen. 2003-5. *See also*, e.g., 2002 Op. Att'y Gen. 2002 6, 2001 Op. Att'y Gen. 2001 8. "It is also[] 'a basic tenet of statutory construction that the General Assembly is presumed to enact legislation with full knowledge of the existing conditions of the law and statutes are to be construed in connection and in harmony with existing law.'" 1997 Op. Att'y Gen. 97-18, at 50, *quoting Poteat v. Butler*, 231 Ga. 187, 188 (1973).

13 *See generally Perdue v. Baker*, 277 Ga. 1, 7 (2003), and 2001 Op. Att'y Gen. 2001 08 for discussion of the authority of constitutional officers.

APPENDIX A

Provisions in the Georgia Constitution addressing the Office of the Secretary of State

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

**CITATION:**  Art. II, § II, I

**DESCRIPTION:** Election returns shall be made to the Secretary of State

**CITATION:**  Art. V, § III, I

**DESCRIPTION:** Election of other executive officers, includes SOS

**CITATION:**  Art. V, § II, VII

**DESCRIPTION:** Call of special session by General Assembly requires copy to SOS

**CITATION:**  Art. IX, § II, I

**DESCRIPTION:** Local amendments must be filed with the SOS

**CITATION:**  Art. X, § I, II

**DESCRIPTION:** SOS participation in the preparation of constitutional amendments

APPENDIX B

Official Code of Georgia provisions addressing elections and election related responsibilities of the Office of the Secretary of State

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

---

**CITATION:** 3-3-7

**DESCRIPTION:** Local elections superintendent required to certify local authorization of Sunday alcohol sales to the SOS.

---

**CITATION:** 3-4-44

**DESCRIPTION:** Local elections superintendent required to certify local authorization of the manufacturing, packaging, and distribution of alcohol sales to the SOS.

---

**CITATION:** 3-4-91

**DESCRIPTION:** Local elections superintendent required to certify local authorization of sales by the drink to the SOS.

---

**CITATION:** 3-4-92

**DESCRIPTION:** Local elections superintendent required to certify local authorization of sales by the drink, where package sales are not already approved, to the SOS.

---

**CITATION:** 3-12-3

**DESCRIPTION:** Local elections superintendent required to certify local authorization of sales by the drink in certain residential communities to the SOS

---

**CITATION:** 20-2-53

**DESCRIPTION:** Local elections superintendents are required to certify the election results of their respective boards of education to the SOS.

---

**CITATION:** 20-2-260

**DESCRIPTION:** Local elections superintendents are required to certify the election results of special elections regarding the closing of schools to the SOS.

---

**CITATION:** 21-2-4

**DESCRIPTION:** SOS assists in the preparation of constitutional amendments summaries for the general elections and is responsible for the printing, distribution and dissemination of those summaries.

---

**CITATION:** 21-2-5

**DESCRIPTION:** SOS vested with the authority to challenge qualifications of federal and state candidates.

---

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

**CITATION:** 21-2-30

**DESCRIPTION:** SOS serves as the chairperson of the State Election Board

---

**CITATION:** 21-2-50

**DESCRIPTION:** Powers and duties of the SOS

---

**CITATION:** 21-2-50.1

**DESCRIPTION:** SOS authorized to postpone or extend qualifying periods in the event the Governor declares a state of emergency or disaster.

---

**CITATION:** 21-2-50.2

**DESCRIPTION:** SOS coordinates responsibilities of state under HAVA.

---

**CITATION:** 21-2-50.1

**DESCRIPTION:** SOS authorized to postpone or extend qualifying periods in the event the Governor declares a state of emergency or disaster.

---

**CITATION:** 21-2-70 (3, 14)

**DESCRIPTION:** Local superintendents required to file election calls with the SOS; SOS approves a program for certifying election superintendents.

---

**CITATION:** 21-2-70.1

**DESCRIPTION:** SOS approves of a program for certifying municipal elections superintendents, or municipal boards of elections or boards of elections and registration.

---

**CITATION:** 21-2-77

**DESCRIPTION:** SOS authorized to accept electronic returns and prescribe rules for formatting electronic of election returns.

---

**CITATION:** 21-2-99

**DESCRIPTION:** Local elections officials are required to notify the SOS of poll worker training completed.

---

**CITATION:** 21-2-50.1

**DESCRIPTION:** SOS authorized to postpone or extend qualifying periods in the event the Governor declares a state of emergency or disaster.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

---

CITATION:   21-2-100

DESCRIPTION: SOS authorized to select and require training for local election officials.

---

CITATION:   21-2-101

DESCRIPTION: SOS authorized to require election superintendents, or a member of each board of elections, boards of elections and registration to attend a certification program by the SOS.

---

CITATION:   21-2-110

DESCRIPTION: SOS authorized to accept the registration papers of political parties or bodies and receive filing fees.

---

CITATION:   21-2-111

DESCRIPTION: Political parties must file rules and regulations governing their conventions and party affairs with the SOS.

---

CITATION:   21-2-113

DESCRIPTION: Political bodies must file rules and regulations governing their conventions and body affairs with the SOS.

---

CITATION:   21-2-131

DESCRIPTION: SOS is authorized to fix and establish a qualifying fee for federal and state offices.

---

CITATION:   21-2-132

DESCRIPTION: SOS is authorized to qualify nonpartisan candidates for federal and state offices, political bodies; independent and nonpartisan state judicial offices.

---

CITATION:   21-2-133

DESCRIPTION: SOS authorized to certify write-in candidates for federal and state offices.

---

CITATION:   21-2-134

DESCRIPTION: SOS authorized to accept candidate withdrawals for federal and state office.

---

CITATION:   21-2-134(b)(1)(B)

DESCRIPTION: SOS to be notified by state executive committee of decision to make a substitute nomination.

---

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

CITATION:   21-2-135(a)(1)

DESCRIPTION: SOS may require appropriate designation of specific office sought where the office has multiple officeholders with same title for federal or state office.

---

CITATION:   21-2-138

DESCRIPTION: SOS is authorized to print non-partisan ballots for judicial elections.

---

CITATION:   21-2-153

DESCRIPTION: SOS is authorized to prescribe rules and regulations, as well as require information, for the qualifying of candidates in political parties for primary races.

---

CITATION:   21-2-154

DESCRIPTION: SOS is authorized and required to accept the certification of qualified candidates by their state executive committee.

---

CITATION:   21-2-170 and 171

DESCRIPTION: SOS is authorized to register the candidacy of an Independent or political body candidate and assure compliance with the petition requirements of the law.

---

CITATION:   21-2-172(b)(1)(B)

DESCRIPTION: SOS has the authority to accept or reject rules filed by political parties or bodies seeking to nominate presidential electors or candidates of political bodies by convention.

---

CITATION:   21-2-181

DESCRIPTION: SOS authorized to accept petitions to qualify political bodies to nominate candidates for state-wide public office by convention.

---

CITATION:   21-2-191

DESCRIPTION: Political parties must certify to the Secretary of State the names of candidates to be elected in the presidential preference primary.

---

CITATION:   21-2-192

DESCRIPTION: SOS authorized to forward proclamations of the governor to the county election superintendents.

---

CITATION:   21-2-193

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

**DESCRIPTION:** SOS authorized to publish names of candidates in the presidential preference primary in a newspaper of general circulation.

---

**CITATION:**    21-2-195

**DESCRIPTION:** SOS authorized to accept and maintain copies of political party and body rules regarding the selection of delegates and alternates to national nominating conventions.

---

**CITATION:**    21-2-196

**DESCRIPTION:** SOS shall accept the qualification oath of delegates and alternates to national convention.

---

**CITATION:**    21-2-200

**DESCRIPTION:** SOS shall provide for designating the name of the candidate to whom a candidate for delegate or delegate alternate is pledged, if any on the presidential preference primary ballot.

---

**CITATION:**    21-2-210

**DESCRIPTION:** SOS designated chief state election official to coordinate state responsibilities under National Voter Registration Act of 1993.

---

**CITATION:**    21-2-211

**DESCRIPTION:** SOS to establish and maintain the statewide registered voters list.

---

**CITATION:**    21-2-212(a)

**DESCRIPTION:** SOS shall receive from clerk of superior court, certified appointments and designations of county registrars within 30 days of appointments and designations, and shall issue commissions as for county officers.

---

**CITATION:**    21-2-215(i)

**DESCRIPTION:** County board of registrars shall enter into the state-wide voter registration system credit for voting by qualified electors to the Secretary of State within 60 days of a primary or election.

---

**CITATION:**    21-2-218(a)(b)

**DESCRIPTION:** SOS to specify information to be sent to an elector's former voting jurisdiction in order to cancel such person's registration in the former place of residence.

---

**CITATION:**    21-2-218(d)

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

**DESCRIPTION:** SOS to furnish forms which shall be completed by electors to reflect such elector's present legal residence or to notify the board of registrars of a change in an elector's name.

---

**CITATION:**   21-2-219(a, b)

**DESCRIPTION:** Authority to specify the form of the voter registration card; - designated as office under HAVA responsible for reporting registration and absentee ballot procedures for UOCAVA voters.

---

**CITATION:**   21-2-221

**DESCRIPTION:** SOS and commissioner of DMV determine the format of voter registration applications used at the DMV and the authority to promulgate rules related to the transmission of applications and signatures electronically.

---

**CITATION:**   21-2-221.1

**DESCRIPTION:** SOS and the Commissioner of DNR shall determine the format of voter registration applications used in conjunction with DNR hunting and fishing license applications.

---

**CITATION:**   21-2-222

**DESCRIPTION:** SOS is authorized to promulgate rules related to the electronic transmission of election registration data from designated voter registration agencies.

---

**CITATION:**   21-2-223

**DESCRIPTION:** SOS is authorized to design, publish, and distribute voter registration applications.

---

**CITATION:**   21-2-225

**DESCRIPTION:** SOS is required to provide and publish certain voter registration information in the form of voter's lists.

---

**CITATION:**   21-2-226

**DESCRIPTION:** SOS prescribes the format of the voter registration card.

---

**CITATION:**   21-2-226(f)

**DESCRIPTION:** SOS to receive applications from county registrars for reimbursement to counties for costs of postage to issue new precinct cards, if funds are available.

---

**CITATION:**   21-2-231

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

**DESCRIPTION:** SOS prescribes the format of the list of felons received from the clerk of superior court and the list of declared incompetents from the probate court to county election superintendents and deceased electors from vital statistics from each county.

---

**CITATION:**   21-2-232

**DESCRIPTION:** SOS has authority to remove names from electors' list.

---

**CITATION:**   21-2-233

**DESCRIPTION:** SOS is authorized to compare of change of address information supplied by United States Postal Service with the electors list.

---

**CITATION:**   21-2-234

**DESCRIPTION:** SOS required to conduct voter registration list maintenance activities within the first 6 months of each odd numbered year.

---

**CITATION:**   21-2-235

**DESCRIPTION:** SOS shall maintain an active and inactive list of electors.

---

**CITATION:**   21-2-261.1

**DESCRIPTION:** SOS shall maintain information regarding the location of every precinct in Georgia.

---

**CITATION:**   21-2-264

**DESCRIPTION:** SOS shall administer the release of funds to counties for the purpose of creating new precincts or changing boundary lines.

---

**CITATION:**   21-2-284.1

**DESCRIPTION:** SOS shall prescribe the form of non-partisan run-off ballots.

---

**CITATION:**   21-2-285

**DESCRIPTION:** SOS is authorized to prescribe the form of constitutional amendments and statewide questions, absence direction from the General Assembly.

---

**CITATION:**   21-2-286

**DESCRIPTION:** SOS determines type of ballots for DREs.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

---

**CITATION:**   21-2-288

**DESCRIPTION:** SOS authorized to determine whether two candidates for the same office have the same name and may ameliorate such situation by printing the residence of the candidates under their names.

---

**CITATION:**   21-2-300

**DESCRIPTION:** SOS determines type of voting equipment to be used by counties.

---

**CITATION:**   21-2-300(d)

**DESCRIPTION:** SOS shall be responsible for the development, implementation, and provision of a continuing program to educate voters, election officials, and poll workers in the proper use of voting equipment.

---

**CITATION:**   21-2-324

**DESCRIPTION:** SOS is required to examine and approve of voting machines used in the State of Georgia.

---

**CITATION:**   21-2-325

**DESCRIPTION:** SOS is authorized to prescribe the form of ballot labels for constitutional amendments and statewide questions, absence direction from the General Assembly.

---

**CITATION:**   21-2-325.1

**DESCRIPTION:** SOS authorized to determine whether two candidates for the same office have the same name and may ameliorate such situation by printing on the ballot label, the residence of the candidates under their names.

---

**CITATION:**   21-2-327

**DESCRIPTION:** SOS required to frame the oath of office for the custodians of voting machines.

---

**CITATION:**   21-2-368

**DESCRIPTION:** SOS authorized to certify optical scan voting systems for use in the State of Georgia.

---

**CITATION:**   21-2-369

**DESCRIPTION:** SOS shall prescribe the form of the optical scan ballot.

---

**CITATION:**   21-2-369.1

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

**DESCRIPTION:** SOS authorized to determine whether two candidates for the same office have the same name and may ameliorate such situation by printing on the optical scan ballot, the residence of the candidates under their names.

---

**CITATION:**   21-2-373

**DESCRIPTION:** SOS shall prescribe the ballot form for write-in votes.

---

**CITATION:**   21-2-374

**DESCRIPTION:** SOS shall prescribe all forms and supplies for optical scan systems.

---

**CITATION:**   21-2-379.2

**DESCRIPTION:** SOS authorized to certify electronic voting systems for use in the State of Georgia

---

**CITATION:**   21-2-379.4

**DESCRIPTION:** SOS determines form and arrangement of DRE ballots.

---

**CITATION:**   21-2-379.5

**DESCRIPTION:** SOS shall prescribe the form of certain ballot information with DREs.

---

**CITATION:**   21-2-379.6

**DESCRIPTION:** SOS is authorized to collect oaths from custodians of DRE voting systems and is authorized to prescribe the form of certain supplies.

---

**CITATION:**   21-2-379.8

**DESCRIPTION:** SOS shall advise elections superintendents on the public demonstration of DRE machines.

---

**CITATION:**   21-2-379.9

**DESCRIPTION:** SOS determines the manner and form of storage of DRE equipment.

---

**CITATION:**   21-2-379.11

**DESCRIPTION:** SOS allowed to establish system for the modeming of election results from precincts.

---

**CITATION:**   21-2-381

**DESCRIPTION:** SOS is authorized to promulgate rules and regulations regarding the absentee ballot applications.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

---

CITATION:    21-2-381.1

DESCRIPTION:SOS authorized to prescribe the form for special write-in absentee ballots.

---

CITATION:    21-2-383

DESCRIPTION:SOS shall prescribe the form of absentee ballots in county, state, and federal elections.

---

CITATION:    21-2-384

DESCRIPTION:SOS shall provide uniform instructions for the manner of preparing and returning the ballot, in form and substance.

---

CITATION:    21-2-384(b)

DESCRIPTION:SOS shall determine size and shape of absentee ballot envelopes.

---

CITATION:    21-2-400

DESCRIPTION:SOS shall provide cards of instruction for electors and other appropriate supplies to the superintendent.

---

CITATION:    21-2-402

DESCRIPTION:SOS shall prepare and furnish voter certificates to the superintendent for primary and general elections.

---

CITATION:    21-2-414(g)

DESCRIPTION:SOS is authorized to prepare material designed for the sole purpose of encouraging voter participation in a current election to be distributed by a poll officer.

---

CITATION:    21-2-417

DESCRIPTION:SOS approves the form for a statement of oath used when a voter does not have the proper identification and wishes to cast a provisional ballot.

---

CITATION:    21-2-418

DESCRIPTION:SOS prescribes the form of a provisional ballot voting certificate.

---

CITATION:    21-2-456

DESCRIPTION:SOS authorized to create the form of General return sheets and reports for municipal elections.

---

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

| | |
|---|---|
| **CITATION:** | 21-2-480(h) |
| **DESCRIPTION:** | SOS, as directed by the General Assembly, shall determine brief form of proposed constitutional amendments or other questions in the event of a failure to do so by the Constitutional Amendments Publication Board, to be printed on optical scan ballots. |

| | |
|---|---|
| **CITATION:** | 21-2-482 |
| **DESCRIPTION:** | SOS authorized to establish the form of optical scan ballot |

| | |
|---|---|
| **CITATION:** | 21-2-495(c) |
| **DESCRIPTION:** | A request for a recount for a federal office or for a state office shall be made to the Secretary of State, if more than one county is involved. The Secretary of State shall direct that the recount be performed in all counties in which electors voted for such office and notify the superintendents of the several counties involved. |

| | |
|---|---|
| **CITATION:** | 21-2-496(a) |
| **DESCRIPTION:** | SOS to furnish forms for the consolidated return of the primary to the superintendent. |

| | |
|---|---|
| **CITATION:** | 21-2-496(b) |
| **DESCRIPTION:** | SOS authorized to provide superintendent with a method for filing primary and general election results electronically; SOS authorized to promulgate rules and regulations necessary to provide for the electronic returns. |

| | |
|---|---|
| **CITATION:** | 21-2-497(4)(A) |
| **DESCRIPTION:** | SOS shall provide forms for returns for the election for federal and state officers to the superintendent and receive results of such elections from the superintendent. |

| | |
|---|---|
| **CITATION:** | 21-2-497(4)(B) |
| **DESCRIPTION:** | SOS receives from the superintendent a certified copy of the returns for elections for any county officer or other officer required by law to be commissioned by the Governor. |

| | |
|---|---|
| **CITATION:** | 21-2-497(4)(C) |
| **DESCRIPTION:** | SOS to receive and maintain records of the certified returns, the official citation of the Act involved, and the purpose of referendum elections. |

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

CITATION:   21-2-497(4)(D)

DESCRIPTION: SOS to receive, canvass, and tabulate the returns of constitutional amendments and certify the result to the Governor.

---

CITATION:   21-2-497(4)(E)

DESCRIPTION: SOS to receive from each superintendent a separate return for the election of presidential electors and certify the results.

---

CITATION:   21-2-499(a)

DESCRIPTION: SOS receives certified returns from superintendents and tabulates the results.

---

CITATION:   21-2-501(a)

DESCRIPTION: SOS determine the run-off day for an election if the original runoff date was postponed by court order (this date must be between the 14th and 21st day after the original election).

---

CITATION:   21-2-502(a)

DESCRIPTION: SOS transmits the certified election results for the offices of Governor, Lieutenant Governor, Secretary of State, Attorney General, State School Superintendent, Commissioner of Insurance, Commissioner of Agriculture, or Commissioner of Labor, to the incoming Governor upon him or her taking the oath as Governor.

---

CITATION:   21-2-502(e)

DESCRIPTION: SOS receives and computes returns of presidential electors then shall lay them before the Governor.

---

CITATION:   21-2-502(f)

DESCRIPTION: SOS certifies results of all constitutional amendments and forwards them to the Governor.

---

CITATION:   21-2-502

DESCRIPTION: SOS issues commissions to those elected.

---

CITATION:   21-2-543

DESCRIPTION: SOS receives from the Governor a writ of election for a special election when a vacancy for office of Representative in the United State Congress exists, transmits the writ of election to county superintendents and publishes a call of the special election.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

CITATION:   21-2-544

DESCRIPTION: SOS receives from the Governor a writ of election for a special election when a vacancy for office of either house of the General Assembly during a session of the General Assembly or whenever such vacancy shall occur or exist at a time when the members of the General Assembly shall be required to meet, transmits the writ of election to county superintendents, and publishes a call of the special election.

CITATION:   21-2-586

DESCRIPTION: Prohibits the SOS from willfully refusing to permit public inspection of documents or willfully destroying, removing or altering documents with direction from a competent authority.

CITATION:   21-4-3

DESCRIPTION: SOS serves as election superintendent for case of elected state officers (definition of "election superintendent").

CITATION:   21-4-5(b)(3)

DESCRIPTION: SOS prints the official application form for a recall petition.

CITATION:   21-4-5(e)

DESCRIPTION: SOS prints the official affidavit of signature withdrawal form for a recall petition.

CITATION:   21-4-5(j)

DESCRIPTION: SOS prints the official recall petition form.

CITATION:   21-4-13(c)

DESCRIPTION: SOS to call for recall election if election is for the Governor.

CITATION:   21-4-17

DESCRIPTION: SOS authorized to promulgate rules and regulations to carry out recall of public officers.

CITATION:   21-5-6

DESCRIPTION: SOS serves as Secretary of the Ethics Commission and performs ministerial functions as required by the commission.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

---

CITATION:   21-5-30(b)

DESCRIPTION: SOS shall receive the name and address of the chairperson and treasurer of a campaign committee before such committee accepts contributions.

---

CITATION:   21-5-30(g)

DESCRIPTION: SOS shall receive a declaration of intention to accept campaign contributions before a candidate or his/her can lawfully accept campaign contributions.

---

CITATION:   21-5-34

DESCRIPTION: SOS shall collect and file required campaign contribution disclosure reports from a candidate or campaign committee.

---

CITATION:   21-5-34

DESCRIPTION: SOS accepts registration form any person who makes contributions, accepts contributions for, or makes expenditures on behalf of a candidate.

---

CITATION:   21-5-34.1

DESCRIPTION: SOS accepts electronically filed campaign disclosure reports.

---

CITATION:   21-5-50

DESCRIPTION: SOS accepts public officer financial disclosure statements. (This information is not addressed in this code section)

---

CITATION:   36-4-4

DESCRIPTION: SOS shall certify the results of local elections involving the change of a county site.

---

CITATION:   36-8-1

DESCRIPTION: SOS accepts certificated election results for county police.

---

CITATION:   36-35-3

DESCRIPTION: SOS receives certified results for amendments to a municipality's charter.

---

CITATION:   36-35-4.1

DESCRIPTION: SOS accepts any maps or communications with the Department of Justice regarding reapportionment of election districts.

---

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

**CITATION:**  45-13-20

**DESCRIPTION:** Duties of the SOS which include keep the Great Seal, preserve records and Acts, attest official documents from the Governor with the seal, record grants issued by the state, keep bonds of agents authorized to disperse public money, provide applicable records to public, destroy expired election results, record commission dates of state civil and military officials, keep records of land granted and report records to Governor, keep state authorized survey maps, keep a record of grantees and the dates of the grant, keep records of all survey maps requested by the General assembly, contract for the survey of new maps upon request of General Assembly, certify under seal, print current legislative and representative district maps for the GA Senate and House of Representatives.

---

**CITATION:**  45-13-24

**DESCRIPTION:** SOS mails copies of legislation of local applicability to the election superintendent and governing authority of the applicable county or municipality.

---

**CITATION:**  45-13-47

**DESCRIPTION:** SOS authorized to print and distribute at least one copy of the official statistical state register to each member of the general assembly, each state department head, each state high school and each University System unit.

---

**CITATION:**  45-8-211

**DESCRIPTION:** SOS receives certified returns from elections involving the interim and emergency filling of vacancies in office of tax receiver, collector, or commissioner.

---

**CITATION:**  48-7-142

**DESCRIPTION:** SOS receives the certification of county referendum elections to decide whether to levy local taxes.

---

**CITATION:**  48-8-85

**DESCRIPTION:** SOS receives certified results from elections involving referendums to decide imposition of joint municipal and county sales and use taxes.

---

**CITATION:**  48-8-92

**DESCRIPTION:** SOS receives certified results from elections involving referendums to decide discontinuing the imposition of joint municipal and county sales and use tax.

---

**CITATION:**  48-8-103

**DESCRIPTION:** SOS receives certified results from elections involving referendums to decide the imposition of homestead option sales and use tax.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

---

**CITATION:**   48-8-106

**DESCRIPTION:** NOS receives the certification of county referendum elections to decide whether to discontinue homestead option sales and use tax.

---

**CITATION:**   48-8-111

**DESCRIPTION:** NOS receives the certification of county referendum elections to decide the imposition of special purpose local option sales tax.

---

**CITATION:**   48-8-202

**DESCRIPTION:** NOS receives the certification of county referendum elections to decide the imposition of water and sewer projects and costs tax.

---

**CITATION:**   50-12-101

**DESCRIPTION:** NOS to utilize numbers assigned by the Constitutional Amendments Publication Board when developing ballots for ratification or rejection.

APPENDIX C

Official Code of Georgia provisions addressing elections and election related responsibilities of the State Election Board.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

**CITATION:**   21-2-30

**DESCRIPTION:** Creation and description of the composition of the SEB.

---

**CITATION:**   21-2-31

**DESCRIPTION:** Powers and duties of the SEB.

---

**CITATION:**   21-2-32

**DESCRIPTION:** Power of the SEB to institute or intervene in court actions.

---

**CITATION:**   21-2-33

**DESCRIPTION:** Provisions for administrative hearings before the SEB.

---

**CITATION:**   21-2-33.1

**DESCRIPTION:** Powers provided to the SEB and the Attorney General in relation to allegations and violations of election laws.

---

**CITATION:**   21-2-34

**DESCRIPTION:** Payment of compensation and expenses for members of the SEB.

---

**CITATION:**   21-2-100

**DESCRIPTION:** SEB granted power to fine superintendents and governing authorities for failure of required persons to attend election law training.

---

**CITATION:**   21-2-101

**DESCRIPTION:** SEB granted power to fine superintendents and governing authorities for failure of required persons to obtain required training certification.

---

**CITATION:**   21-2-215(f)

**DESCRIPTION:** Duty of the SEB to adopt rules and regulations for criteria for selecting voter registration locations.

---

**CITATION:**   21-2-231(f)

**DESCRIPTION:** SEB granted power to impose civil penalty on registrars for failing to properly maintain the voter registration list.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

---

**CITATION:**   21-2-284(b)

**DESCRIPTION:** Duty of the SEB to provide by rule and regulation on the appropriate wording for directions as to how votes should be cast on voting equipment.

---

**CITATION:**   21-2-324(e)

**DESCRIPTION:** SEB given the authority to fine vendors selling in Georgia voting machines not certified by the Secretary of State.

---

**CITATION:**   21-2-368(e)

**DESCRIPTION:** SEB given the authority to impose a civil penalty vendors selling in Georgia optical scan voting systems not certified by the Secretary of State.

---

**CITATION:**   21-2-373

**DESCRIPTION:** Duty of the SEB to promulgate rules and regulations for ballot secrecy in relation to write-in votes.

---

**CITATION:**   21-2-379.2(e)

**DESCRIPTION:** SEB given the authority to impose civil penalties on or require reimbursement of costs and expenses from vendors selling in Georgia direct electronic voting systems not certified by the Secretary of State.

---

**CITATION:**   21-2-408(b)

**DESCRIPTION:** SEB designated as the recipient of designations of statewide poll watchers.

---

**CITATION:**   21-2-418(g)

**DESCRIPTION:** SEB given the authority to impose sanctions on registrars and counties which fail to establish a system of free access for provisional ballots.

---

**CITATION:**   21-2-524(b)

**DESCRIPTION:** Requirement that the SEB be served with a copy of election contest petitions.

Ex. 15 to Petition:
2005-3 Opinion of Attorney General

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a** | ) |
| **Candidate for President,** *et al.*, | ) |
| | ) |
| **Petitioners,** | ) |
| | ) |
| **v.** | ) |
| | ) |
| **BRAD RAFFENSPERGER, in his official** | ) |
| **capacity as Secretary of State of Georgia,** *et* | ) |
| *al.*, | ) |
| | ) |
| **Respondents.** | ) |

**CIVIL ACTION FILE NO.**

**2020CV343255**

---

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 16 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 16** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone: (404) 760-6000
Facsimile:  (404) 760-0225

{00585366. }

**AFFIDAVIT OF**
**THOMAS W. VASTRICK**

**STATE OF FLORIDA**
**COUNTY OF ORANGE**

THOMAS W. VASTRICK being first duly sworn and under oath deposes and testifies as follows:

1. I am of legal age and I am competent to testify to the conclusions stated herein.

2. I am a forensic document examiner in private practice with office in the greater Orlando, FL and Tallahassee, FL areas.

3. I have been a forensic document examiner for over 43 years. I received my training from the U.S. Postal Inspection Service Crime Laboratories through a full-time, in-residence, two-year training program. I am certified through testing by the American Board of Forensic Document Examiners. I have written and had published numerous original research papers, one textbook and was a contributing author to two other textbooks. I am a Life Member of the American Society of Questioned Document Examiners, Retired Fellow of the Questioned Document Section of the American Academy of Forensic Science, and the Southeastern Association of Forensic Document Examiners. I have been a member of the Scientific Working Group for Forensic Document Examination (SWGDOC) since 1999 and am also currently a member of the Academy Standards Board (ASB). Both SWGDOC and ASB are organizations dedicated

**AFFIDAVIT OF THOMAS W. VASTRICK**
Page 2

to writing and publishing industry standards for forensic document examination.  I have served as a Subject Matter Expert or Expert Witness in voter ballot issues in three different states.  My curriculum vitae is attached as Exhibit A.

4.    I have been asked to evaluate the reliability of signature authentication in the mail ballot process used in the State of Georgia for the November 3, 2020 General Election based on an examination of voter signatures on a combination of applications for official absentee ballot, ballot envelopes, and the voter signatures on file by a team of Forensic Document Examiners board certified by the American Board of Forensic Document Examiners and using published standard examination methodologies within the discipline.

5.    In order to conduct the review of the accuracy of signature verifications performed in the State of Georgia for the November 3, 2020 General Election as requested, and within the parameters of the timeframe required, a random sampling of 10,000 sets of accepted signed ballot envelopes, corresponding signed applications for official absentee ballots, and corresponding voter signatures on file in Defendant counties (Cobb, Fulton, Dekalb, Gwinnett, Chatham, Cherokee, Clayton, Forsyth, Henry, Richmond, Houston, Bartow, Floyd, Pickens and Hancock) will provide the availability of an adequate sampling for assessing the reliability of the current process used by the aforementioned officials for ballot signature acceptance.

Ex. 16 to Petition:
Vastrick Aff.

6. Separate review of the higher of 2,000 or 10% (collectively) sets of the total rejected ballots bearing signature entries in the name of the named voter, corresponding signed applications for official absentee ballots, and corresponding voter signatures on file from the same Defendant counties listed above would provide for the availability of an adequate sampling for assessing the reliability of the current process used by the aforementioned officials for ballot signature rejection. A minimum number of the lower of 75 rejected ballot envelopes signed in the name of the voter or 100% of the rejected ballot envelopes per Defendant county should be included in the collective sampling. The lower number of requested ballots that have been rejected is reflective of the lower number of rejected versus accepted ballots.

7. FURTHER AFFIANT SAYETH NAUGHT.

[signature]
Thomas W. Vastrick

STATE OF FLORIDA
COUNTY OF ORANGE

Sworn to and subscribed before me this the 30th day of November 2020.

[signature]
Notary Public

Feb 26 2023
My Commission Expires

LARRY E. RENOVALES
Notary Public - State of Florida
Commission # GG 306448
My Comm. Expires Feb 26, 2023

**Member:**
American Society of Questioned
Document Examiners

*Thomas W. Vastrick*

American Academy of
Forensic Sciences – QD Section

Southeastern Association of
Forensic Document Examiners

Certified:
American Board of Forensic
Document Examiners

Forensic Document Examiner

EMAIL – vastrick@yahoo.com
WEBSITE – thomaswvastrick.com

**Orlando, FL (Main) Office**
522 S Hunt Club Blvd Suite 217
Apopka, FL 32703

**Tallahassee, FL (Branch) Office**
1400 Village Square Blvd #3-149
Tallahassee, FL 32312

(407) 234-3219

**Fax in U.S.** (800) 216-9003

## EXHIBIT A
## CURRICULUM VITAE

### 1. Education and Training

Bachelor of Science in Forensic Science from California State University at Sacramento, 1977.

Two-year, full-time, in-residence training program with the U.S. Postal Inspection Service Headquarters Crime Laboratory in Washington, DC from 1977 through 1979.

### 2. Experience

Full-time Forensic Document Examiner with the U.S. Postal Inspection Service Southern Region Crime Laboratory from 1980 through 1992.

Private consulting services in Forensic Document Examination since 1990.

Examinations involve handwriting, hand printing, alterations, typewriting, indented writing, counterfeiting, ink & paper analyses, burned document restoration, and mechanical impressions.

Research Manager, National Center for Forensic Science, University of Central Florida, Orlando, FL  2011 - 2015

### 3. Courtroom Testimony

Have testified as an expert in Forensic Document Examination over 300 times.  Have testified in federal, state and local courts along with military hearings, arbitration hearings and administrative law hearings.

Have testified in Federal District Court in:

**Alabama, Arkansas, Florida, Georgia, Louisiana, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, and Texas.**

Have testified in the following state courts:

**Alabama, Arizona, Arkansas, Florida, Georgia, Kansas, Kentucky, Louisiana, Mississippi, Missouri, Oklahoma, Tennessee and Texas.**

### 4. Certification

Certified through technical testing by the American Board of Forensic Document Examiners (ABFDE) since 1982. The ABFDE is the only certification body that is recognized by all federal government agencies employing Forensic Document Examiners along with many state and municipal law enforcement agencies.  The ABFDE is also the only certification board that meets and has met published standards for required education and training with 100% compliance.

Served on the ABFDE Board of Directors 1987 to 1995.

Served as Secretary of the ABFDE Board of Directors 1991 to 1995.

CURRICULUM VITAE
Thomas W. Vastrick
Page 2

## 5. Professional Affiliations

- American Society of Questioned Document Examiners (ASQDE)
  - o Newsletter Editor - 1983 through 1992
  - o Program Chairman – 1993
  - o Journal Editorial Staff – 2000 to present
  - o Regular Member - 1982 to 2019
  - o Life Member – 2019 to present
  - o Secretary – 2018 to 2020

- American Academy of Forensic Sciences  (AAFS)
  - o Retired Fellow - Questioned Documents Section
  - o Section Chairman – Questioned Documents Section – 2012 to 2016
  - o Board of Directors – 2017 to present

- Southeast Association of Forensic Document Examiners (SAFDE)
  - o Program Chairman – 1997, 1998, 2000, 2011
  - o Workshop Facilitator – 1998, 2001
  - o Regular Member – 1980s to present

- Academy Standards Board – Forensic Document Examination Consensus Body
  - o Laboratories and/or Testing Facilities Member
  - o 2017 - present

- Expert Working Group on Human Factors in Handwriting Examination (work completed)
  - o U.S. Department of Commerce
  - o National Institute of Standards and Technology
  - o 2015 - 2020

- Scientific Working Group – Forensic Document Examination  (not currently active)
  - o Main SWGDOC Committee – 1999 to 2001
  - o Legal Issues Sub-committee Chairman – 1999 to 2001
  - o Executive Committee – 1999 to 2001
  - o Working Committee – 2001 to 2014

## 6. Published Research Papers

- *A NON-DESTRUCTIVE PRELIMINARY TEST FOR THE DETERMINATION OF PAGE INSERTION OF A MULTIPAGED QUESTIONED DOCUMENT* - published in Identification News, Vol. 31, No. 9, September 1981.

- *CHECKWRITER IDENTIFICATION - INDIVIDUALITY* - published in Journal of Forensic Sciences, Vol. 27, No. 1, January 1982.

- *ILLUSIONS OF TRACING* - published in Journal of Forensic Sciences, Vol. 27, No.1, January 1982.

- *THE EXAMINATION OF NOTARY SEALS* - published in Journal of Forensic Science, Vol. 27, No. 4, October 1982.

- *THE FORENSIC VALUE OF RIGHT-HAND JUSTIFICATION* - published in Forensic Science International, 1990.

- *FRAUD AND QUESTIONED DOCUMENT EXAMINATION* - Published in The White Paper, Vol. 7, No. 2, April-May 1993.

- *SOLVE THE CROSS-WORD PUZZLE* - Published in Security Management, December 1994.

- *DEPOSING FORENSIC EXPERT WITNESSES: AN EXPERT'S VIEWPOINT* – Published in The Memphis Bar Association Magazine, December 1995.

- *HAS THAT DOCUMENT BEEN ALTERED* - Published in The Florida Defender, Fall, 1998.

Ex. 16 to Petition:
Vastrick Aff.

CURRICULUM VITAE
Thomas W. Vastrick
Page 3

## 6. Published Research Papers (continued)

- *THE UNIQUENESS OF HANDWRITING* - Published in the inaugural edition of the Journal of American Society of Questioned Document Examiners, Vol. 1 No. 1, 1998.

- *INDENTED WRITING: THE INVISIBLE EVIDENCE* – Published in The Florida Defender, FLL, 1999.

- *SELECTING A QUALIFIED FORENSIC DOCUMENT EXAMINER* - Published in The Florida Defender, Fall, 2001.

- *CLUES OF INK* - Published in FSA Times (The Institute of Internal Auditors), Vol. 2, No. 2, 2003.

- *ADMISSIBILITY ISSUES IN FORENSIC DOCUMENT EXAMINATION* - Published in The Journal of American Society of Questioned Document Examiners, Vol 7, No. 1, 2004.

- *IS IT REAL? PROVING (OR DISPROVING) THE AUTHENTICITY OF IMMIGRATION DOCUMENTS* – Published in the Tennessee Bar Journal, Vol. 42, No. 7, 2006.

- *DEVELOPMENT OF AN EXTENSIVE FORENSIC HANDWRITING DATABASE – STATISTICAL COMPONENTS* – Papers from the Seventh International Workshop on Statistical Simulation, Rimini, Italy (co-author, non-presenter)

- *FORENSIC HANDWRITING COMPARISON EXAMINATION IN THE COURTROOM* – Published in The Judges' Journal, American Bar Association, Vol. 54, No. 3, Summer 2015.

- *MEASURING THE FREQUENCY OCCURRENCE OF HANDWRITING AND HAND PRINTING CHARACTERISTICS* – (co-author)  - published in Journal of Forensic Sciences, Vol 62, No. 1, 2017. doi: 10.1111/1556-4029.13248

- *MEASURING THE FREQUENCY OCCURRENCE OF HANDWRITTEN NUMERAL CHARACTERISTICS* – (co-author) – published in Journal of Forensic Sciences, Vol 63, No. 4, 2018. doi: 10.1111/1556-4029.13678 (Selected as JFS 2018 Noteworthy Article)

- *MEASURING THE FREQUENCY OCCURRENCE OF HANDWRITTEN NUMERAL CHARACTERISTICS – AN EXPANDED LIST* (co-author) – accepted for publication in Journal of Forensic Sciences, published online in 2020 and to be published in JFS January 2021. doi: 10.1111/1556-4029.14559

## 7. Presentation of Professional Papers (unpublished)

- *CHECKWRITER IDENTIFICATION* - ASQDE, Rochester, NY, 1979.

- *AN UPDATE OF MODEL DIFFERENTIATION OF CHECKWRITERS BY DOMESTIC MANUFACTURERS* - ASQDE - North Lake Tahoe, NV, 1983.

- *THE USE OF VIDEOTAPES TO ENHANCE COURTROOM PRESENTATIONS* - ASQDE, Montreal, Canada, 1985.

- *PLASTIC PAPER AS A QUESTIONED DOCUMENT* - ASQDE, Savannah, GA, 1986.

- *STANDARD REGISTER CHECKWRITERS* - ASQDE, San Jose, CA, 1990.

- *COMPARATIVE ANALYSES OF PHOTOGRAPHIC FILMS, PAPERS, CHEMICALS AND TECHNIQUES FOR USE ON DEMONSTRATIVE COURT CHARTS* - ASQDE, Kissimmee, FL, 1991.

- *A NEW DOMESTIC CHECKWRITER MANUFACTURER* - ASQDE, Ottawa, Canada, 1993.

- *COMPUTERIZED HANDWRITING* - ASQDE, Long Beach, CA, 1994.

- *THE UNIQUENESS OF HANDWRITING - SURVEY RESULTS* - ASQDE, Chicago, IL, 1995.

- *PRESENTATION SOFTWARE* - ASQDE, Chicago, IL, 1995.

- *A COLLECTION OF FAX FONTS, PART II* (Contributor) - ASQDE, Chicago, IL, 1995.

- *THE THIRD EXAMINER* - ASQDE, Phoenix, AZ, 1997.

Ex. 16 to Petition:
Vastrick Aff.

CURRICULUM VITAE
Thomas W. Vastrick
Page 4

### 7. Presentation of Professional Papers (continued)

- *AN OVERVIEW OF POINT AND SHOOT DIGITAL CAMERAS* – AAFS, San Francisco, CA, 1998.
- *THE EXPERT CRITIC IN A CIVIL MATTER* – SAFDE, Atlanta, GA, 1999.
- *A CRITICAL LOOK AT CRITICS* – MAFS/SWAFS joint meeting, Cape Girardeau, MO, 1999.
- *THE SKILL LEVEL OF PSEUDO-TREMOR* – ASQDE, Ottawa, Ontario, Canada, 2000.
- *HOW KNOWN ARE THOSE KNOWNS* – AAFS, Atlanta, GA, 2002.
- *HANDWRITING IDENTIFICATION – BACK TO REALITY* – ASQDE, San Diego, CA, 2002.
- *THE PITFALLS OF BAD SCIENCE* – ASQDE, Memphis, TN, 2004.
- *CASE REVIEW: METHODOLOGY STANDARDIZATION* – ASQDE, Boulder, CO, 2007.
- *FREQUENCY OCCURRENCE OF VARIATION AS A TOOL FOR (DIS) ASSOCIATION OF HANDWRITING* – SAFDE, 2010
- *JUNK CRITICISM IN THE COURTROOM* – AAFS, Chicago, IL, 2011
- *INSTITUTIONAL PREJUDICE AGAINST INDETERMINATE CONCLUSIONS* – SAFDE, Atlanta, GA, 2011
- *CURRENT STATUS OF FREQUENCY OCCURRENCE STUDY* – AAFS, Washington, DC, 2013
- *TACKY CONCLUSIONS – SIGNATURE TRANSFER BY TAPE?* – SAFDE, Atlanta, GA, 2013.
- *TRENDS IN FREQUENCY OCCURRENCE STUDY* – NIST, Gaithersburg, MD, 2013
- *OH BROTHER, ANOTHER PAPER ON FOLLOWING PROCEDURES* – AAFS, Las Vegas, NV, 2016

### 8. Books and Publications

- *THE CLASSIFICATION AND IDENTIFICATION OF CHECKWRITERS* - a monograph published by The American Board of Forensic Document Examiners, 1991.
- *FORENSIC DOCUMENT EXAMINATION TECHNIQUES* – published by The Institute of Internal Auditors Research Foundation, 2004, ISBN 0-89413-S41-4.
- *FORENSIC SCIENCE AND LAW: INVESTIGATIVE APPLICATIONS IN CRIMINAL, CIVIL AND FAMILY JUSTICE* – published by CRC Press, 200S, ISBN 0-8493-1970-6 (contributing author).
- *SCIENTIFIC EXAMINATION OF QUESTIONED DOCUMENTS – SECOND EDITION* – published by CRC Press, 2006, ISBN 0-8493-2044-5 (contributing author).
- *FORENSIC HANDWRITING EXAMINATION AND HUMAN FACTORS: IMPROVING THE PRACTICE THROUGH A SYSTEMS APPROACH* – published by National Institute of Standards and Technology, Department of Commerce in conjunction with the National Institute of Justice, Department of Justice NIST.IR.8282 (contributing author).

### 9. Teaching Experience

Conducted lectures and workshops for American Academy of Forensic Sciences, Tennessee Bureau of Investigation, University of Memphis Law School, University of Central Florida, National Center for Forensic Science, State Technical Institute at Memphis, Institute of Police Technology & Management's Public Safety Institute Division, Insititute of Internal Auditors, state bar association conventions, district attorneys general convention, banks, insurance investigators, fraud investigators, private investigators, attorneys, law enforcement

CURRICULUM VITAE
**Thomas W. Vastrick**
Page 5

personnel and other document examiners concerning empirical statistics in handwriting; handwriting specimens; detecting forgeries; alterations; and capabilities of Forensic Document Examiners.

Primary trainer for interns in forensic document examination from University of Central Florida.

Course Administrator for National Center for Forensic Sciences post graduate certificate course
Training officer for government document examiners supplemental training, Instituto de Ciencias Forenses de Puerto Rico.

Conducted technical workshops concerning handwriting, signatures, frequency occurrence of handwriting and hand printing characteristics, legal issues and checkwriters at various regional and national conferences of forensic document examiners.

## 10. Awards

Special Recognition Award for Research and Advancement of Profession – American Society of Questioned Document Examiners, 2016.

Ordway Hilton Award – American Academy of Forensic Sciences, 2018

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | | |
|---|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.,* | ) ) ) | |
| **Petitioners,** | ) ) | |
| **v.** | ) ) ) | **CIVIL ACTION FILE NO.** **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.,* | ) ) ) ) | |
| **Respondents.** | ) ) | |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 17 (PART 1) TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 17 (Part 1)** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000

{00585367. }

Facsimile:   (404) 760-0225

# Affidavit Appendix

## Electronic Balloting Violations

**Failure to Maintain Voter Registration List, Allowed Illegal Votes to be Cast**

*O.C.G.A. § 21-2-216*
*O.C.G.A. § 21-2-217*
*O.C.G.A. § 21-2-218*
*O.C.G.A. § 21-2-219*
*O.C.G.A. § 21-2-220*
*O.C.G.A. § 21-2-221*
*O.C.G.A. § 21-2-223*
*O.C.G.A. § 21-2-226*
*O.C.G.A. § 21-2-231*
*O.C.G.A. § 21-2-232*
*O.C.G.A. § 21-2-233*
*O.C.G.A. § 21-2-234*
*O.C.G.A. § 21-2-235*

1. Matt Braynard
2. Bryan Geels
3. Mark Davis
4. Lisa Holst
5. Sandy Rumph
6. Jonathan Jenkins
7. Janet Frady

**Improper Printing of Ballots**

*O.C.G.A. § 21-2-369*
*O.C.G.A. § 21-2-372*

1. Colton McRae
2. Bridget Thorne

**Improper Storage, Delivery and Maintenance of Ballot Machines**

*O.C.G.A. § 21-2-374*
*O.C.G.A. § 21-2-377*
*O.C.G.A. § 21-2-450*

1. Bridget Thorne
2. Guillermo Lella

**Election Day Voter Discrimination**

*O.C.G.A. § 21-2-452*

1. Elizabeth Usry
2. Salleigh Grubbs

# Absentee Ballot Violations

*O.C.G.A. § 21-2-381*
*O.C.G.A. § 21-2-383*
*O.C.G.A. § 21-2-384*
*O.C.G.A. § 21-2-385*
*O.C.G.A. § 21-2-386*
*O.C.G.A. § 21-2-388*
*O.C.G.A. § 21-2-482*
*O.C.G.A. § 21-2-483*

**Absentee Ballots Appear to be Requested, Issued, and Returned on the Same Day**

1. Grayson Hodgkiss
2. Veronica Albanese
3. Pamela Winterburn
4. Rocky Moore
5. Dylan Davis

**Unused Absentee Ballots Not Properly Relinquished**

1. Michael LaCagnia

**Voters Incorrectly Told They Already Voted**

1. Judith Hull
2. Angela Fitzgerald
3. Kelly Galloway
4. Jordan Truesdale
5. Austin Witten
6. Casey Robinson, Jr.
7. David Hightower, Jr.
8. Darrell Moore
9. Daulton McMillian
10. Thomas Schrey
11. Kristen Watt
12. Larry Rivers
13. Laura Singley
14. Lois Eubank
15. Michael Lawson
16. Rebecca Moore
17. Natalie Starling
18. Priscilla Jackson
19. Sarah Taylor
20. Spencer Kurtti
21. Shirley Miles
22. Walter Baldwin
23. William Rutland
24. Holly May

Ex. 17 to Petition:
Affidavit Appendix

**Absentee Ballots Received with Wrong Name or Address**
1. Lyla Stilman
2. Caroline Busse

**Received Multiple Absentee Ballots**
1. Angela Gilliam

**Absentee Ballot Requested but Never Received**
1. Tyler Speaks
2. Kelsey Sasser
3. Sarah Taylor

**Improper Tabulating of Pristine Absentee Ballots/Lack of Signature Verification**
1. Susan Voyles
2. Morgan White
3. Thomas Vastrick

**Improper Safekeeping of Absentee/Spoiled/Rejected Ballots**
*O.C.G.A. § 21-2-386*
*O.C.G.A. § 21-2-450*
*O.C.G.A. § 21-2-485*
1. Robert Cole
2. Greg Bailey
3. Larry Dean Rivers
4. Denise Muehr
5. Bridget Thorne
2. Nancy Spiccia
3. Stephanie Zimmerman
4. Mitchell Watkins
2. Michael LaCagnia
3. Shannon Holt
4. Roslyn Gregory
5. Leslie Hudgins
6. Katy Tosh

**Lack of Notice of Commencement of Tabulation/Duplication Process and Vote Review Panel**
*O.C.G.A. § 21-2-492*
*O.C.G.A. § 21-2-493*
1. Dylan Kellos
2. Kimberly Beemer
3. Mitchell Harrison
4. Michelle Branton

## <u>Lack of Meaningful Access Violations Generally</u>

*O.C.G.A. § 21-2-452*
*O.C.G.A. § 21-2-483*
*O.C.G.A. § 21-2-491*
*O.C.G.A § 21-2-493*
*O.C.G.A § 21-2-495*

1. Susan Knox
2. Vernadette Broyles
3. Kimberly Beemer
4. Nancy Kain
5. Joseph Proenza
6. Robert Sinners
7. Mark Amick
8. Michelle Branton
9. Mitchell Harrison
10. Dee Ann Wyse
11. Dylan Kellos
12. Ethan Damiano
13. Denise Wittosch
14. Marisol Cruz
15. Colette Devine
16. Susan Long
17. Karis Ripple
18. Jennifer Jenkins
19. Louis Albanese
20. Peter Christian
21. Rosemarie Parish
22. Sandra Dominy
23. Sandra Metts
24. Salleigh Grubbs
25. Mark Amick

**Lack of Uniformity Across Counties with Verifying Credentials**
1. Kimberly Beemer
2. Nancy Kain
3. Bryan Marks
4. Charlice Bryd

**Lack of Public Access to the Vote Review Panel**
1. Peter Christian
2. Jennifer Jenkins
3. Vernadette Broyles
4. Susie Knox
5. Dylan Kellos
6. Sandra Dominy
7. Mark Amick

Ex. 17 to Petition:
Affidavit Appendix

8.  Kimberly Beemer
9.  Sallie Grubbs
10. Karis Ripple
11. Louis Eubank
12. Susan Long
13. Marisol Cruz

**Inadequate Representation on Vote Review Panel**
1.  Lois Eubank
2.  Caroline Jeffords
3.  Annabelle Catania.
4.  Dylan Kellos
5.  Salleigh Grubbs

**Lack of Public Access during Tabulating and Duplication Process**
1.  Dee Ann Wyse
2.  Peter Christian
3.  Marisol Cruz
4.  Susan Long
5.  Mark Amick
6.  Mitchell Harrison
7.  Michelle Branton
8.  Robert Sinners
9.  Dylan Kellos
10. Denise Wittosch
11. Nancy Kain
12. Ethan Damian
13. Colette Devine

**Inadequate Representation in Conducting the Tabulation/Duplication Process**
1.  Lois Eubank
2.  Caroline Jeffords
3.  Annabelle Catania
4.  Colette Devine

**Intimidation/Harassment of Republican Observers by Election Officials**
1.  Kimberly Beemer
2.  Vernadette Broyles
3.  Mark Amick
4.  John Long
5.  Kimberly Beemer

**Lack of Overall Accuracy/Consistency/Oversight in Ballot Tabulation**
1.  Susan Long
2.  Michael Opitz
3.  Caroline Jeffords

4.  Susan Knox
5.  Mark Amick
6.  Annabella Catania
7.  Joseph McGhee
8.  Leroy Emkin
9.  Austin Stacy

# Ballot Security/Chain of Custody Violations

*O.C.G.A. § 21-2-383*
*O.C.G.A. § 21-2-390*
*O.C.G.A. § 21-2-454*
*O.C.G.A. § 21-2-455*
*O.C.G.A. § 21-2-456*
*O.C.G.A. § 21-2-457*
*O.C.G.A. § 21-2-481*
*O.C.G.A. § 21-2-484*
*O.C.G.A. § 21-2-486*
*O.C.G.A. § 21-2-493*
*O.C.G.A. § 21-2-495*

**No Security for Maintained Ballots/Improper Use of Security Tabs for Ballot Bags**
1.  Caroline Jeffords
2.  Bridget Thorne
3.  Talmage Watts
4.  Rosemarie Parish
5.  Mai Etta Mahlum
6.  John Long
7.  Greg Bailey
8.  Mark Amick
9.  Denise Muehr
10. Dana Smith
11. Guillermo Lella
12. Shannon Holt
13. David Cross

**Failure to Properly Document Ballot Chain of Custody**
1.  Michael Opitz
2.  Laura Jones
3.  Dana Smith
4.  Bridget Thorne
5.  Mark Amick
6.  Susan Long
7.  Sandra Metts
8.  Talmage Watts
9.  Guillermo Lella
10. Caroline Jeffords

Ex. 17 to Petition:
Affidavit Appendix

**Failure to Secure Unused Ballot Cards**

1. Michael Strutton
2. Susan Knox

## AFFIDAVIT OF ANGELA GAYLE FITZGERALD

Comes now, Angela Gayle Fitzgerald, and after being duly sworn makes the following statement under oath

1.    My name is Angela Gayle Fitzgerald.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████████

4.    I arrived on ELECTION DAY (November 3, 2020) at approximately 5:15 PM at the Newnan Performing Arts Center located in Coweta County, Georgia.

5.    I stood in line and presented my driver's license to the poll worker. The poll worker checked me in and I signed the poll pad.  I was told to go to a vacant polling booth. I went to a vacant polling booth and realized I needed a green card.

6.    The poll worker overseeing the voting booths told me to stand back in line to retrieve a green card. Once I reached the beginning of the line, I informed the poll worker at check-in that she did not give me a green card. The poll worker took a green card out of her polling pad, gave it to me and told me to go to a vacant polling booth.

7.    I went to a vacant polling booth, inserted the green card and received an error that stated a vote had already been registered with that card. I informed the poll worker in the voting room and he told me to try another voting machine. I tried another machine and received the same error.

8.    The poll worker told me to stand back in line and inform the poll worker at check-in of the issue. I went to a different poll worker and was given a new card, but this poll worker did not look up my information. At this point, the polling manager escorted me to a polling booth, inserted the green card, and received the same error message that the card had already been voted. The poll manager typed in an authorization code on the admin screen to override the error. At no point did she ask which precinct I was in.

9.    I was able to vote and print my ballot. I went to scan my ballot and the scanning machines repeatedly spit out my ballot (approximately four (4) times.) There were four (4) separate scanners and I tried to scan my ballot in each one. Every time I tried to scan my ballot, it was rejected. The poll worker overseeing the scanner told me to put my scanned ballot in the bin in the back of the machine. I asked what happens after this and he responded that when the person authorized to touch the ballots came in that they would scan the ballot. The worker said that if the ballot still would not scan then they would

hand count it. I asked if there was a guarantee that my vote would be counted and the poll worker said no, that he could not guarantee that.

10.    I placed my ballot in the bin and left. I was at the polling precinct for approximately forty-five (45) minutes.


I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___17th___ day of November, 2020.

_Angela Gayle Fitzgerald_
ANGELA GAYLE FITZGERALD


State of Georgia
County of Coweta


Appeared before me Anglea Gayle Fitzgerald, this _17_ day of November, 2020, and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

_Angela Gayle Fitzgerald_
ANGELA GAYLE FITZGERALD

Alex Varges
NOTARY PUBLIC
Cobb County, GEORGIA
My Commission Expires 08/30/2022

Notary Public

My commission expires _8/30/2022_

## AFFIDAVIT OF ANGELA GILLIAM

Comes now, ANGELA GILLIAM, and after being duly sworn makes the following statement under oath

1.   My name is Angela Gilliam.

2.   I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.   I reside at ███████████████████████████

4.   At no time did I apply for an absentee ballot for the upcoming presidential elections.

5.   Between July 1, 2020 and October 21, 2020, I received 4 sets of unsolicited absentee ballots that contained 4 duplicate ballots.

6.   These 4 duplicate ballots could have been used to vote 4 separate times[1].

7.   On October 22, 2020, I voted early at the Putnam Administrative Building located at 17 Putnam Drive, Eatonton, Ga. 31024 for federal and state elections.

---

[1] I did no such thing., however, having these 4 duplicate ballots lends itself to easy voter fraud because a person could vote 4 times.

8.     After I select the candidates on the voting machine, it printed a receipt.

9.     Normally, the voting machine will print a receipt which reflects the candidates, etc. for whom I voted for in that election.

10.     However, the receipt that was printed after I imputed did not reflect the anything other than a bar code.

11.     The barcode receipt was not something I had never received before in other elections.

12.     In fact, my daughter voted early and her receipt reflected the candidates she had voted for in this election.

I, ANGELA GILLIAM declare under penalty of perjury that the foregoing is true and correct.

Executed this 30ᵀᴴ day of November 2020.

_Angela Gillian_
ANGELA GILLIAM

State of Georgia
County of Putnam

Appeared before me ANGELA GILLIAM, this 30ᵀᴴ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

_Angela Gilliam_
ANGELA GILLIAM

✓ Personally Known

✓ Produced Identification

Type and # of ID  05 7185965
GA Driver's License  Exp: 10-31-23

_Betty A. Harper_
Notary Public

My commission expires  12-11-

[Notary seal: BETTY A HARPER NOTARY PUBLIC PUTNAM COUNTY GA EXPIRES GEORGIA]

## AFFIDAVIT OF ANNABELLE S. CATANIA

Pursuant to 28 U.S.C. § 1746, I, Annabelle S. Catania, make the following declaration.

1.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.     I have been a licensed attorney, in good standing, in the State of Florida for over twelve (12) years.

3.     I observed the voter review panel (VRP) on November 5 and 6, 2020 at the Fulton County Election Warehouse, located at 1365 English Street NW, Atlanta, Georgia 30318.

4.     On November 6, 2020, during the VRP process, I noticed a strange and abnormal ballot which was brought into question.

5.     I asked the Election Supervisor to identify and explain the questionable ballot.

6.     The Election Supervisor told me, and a colleague, that the ballot looked abnormal because it had been placed directly into the computer system instead of being printed off and properly duplicated.

7.     I inquired as to how they were inputting the ballots into the system to determine if they were using the same formalities as required by the duplication process.

8.    With this information, I discovered that the ballot duplication process was being improperly conducted.

9.    Only one individual was executing and overseeing the duplication process of the ballots.

10.    This one individual would review the content and enter the information directly into the system without any oversight from a second individual.

11.    There were not two individuals overseeing and verifying that the information was correctly duplicated in Fulton County.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 12ᵗʰ day of November 2020.

STATE OF FLORIDA        )
COUNTY OF ORANGE      )

_Annabelle S. Catania_
Annabelle S. Catania

Sworn to or affirmed and signed before me by means of ☑ physical presence, or [ ] online notarization on November 12ᵗʰ, 2020 by Annabelle S. Catania, whom is personally known to me or provided _____ as identification.



SARAH E. FRANCIS
MY COMMISSION # GG 287218
EXPIRES: February 26, 2023
Bonded Thru Notary Public Underwriters

_signature_
NOTARY PUBLIC or DEPUTY CLERK

## AFFIDAVIT OF AUSTIN STACY

Comes now, Austin Stacy, and after being duly sworn makes the following statement under oath:

1.    My name is Austin Stacy.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████████████████.

4.    On Monday, November 16, 2020 I was observing the paper recount of ballots at the Board of Registrations and Elections located at 455 Grayson Highway, Suite 200, Lawrenceville, Gwinnett County, Georgia.

5.    I observed a lady working by herself doing data entry.  She was scrolling through the tabulation data, inputting and editing batches, writing on stickie notes, changing numbers, and looking at papers that were face down (so the data could not be seen by observers).

6.    I observed the lady positioning the computer screen so that I and other observers could not see it.

7.    I spoke with a supervisor about my concerns; the supervisor spoke with the lady.

8.    The lady continued to behave in the same manner.

9.    I observed another worker go to the lady and whisper in her ear that she was being watched and recorded.

10.    After the lady did this several more times the supervisor told her to stop and paired her with another worker.

11.    On November 16, 2020 a volunteer made a video of this lady and her activities, which video I incorporate into this Affidavit as an Exhibit.  The

link to the video is https://drive.google.com/file/d/1afTO-217fb53-4_rYuMcHDFMuJw3HYdQ/view

    12.    Because of the behavior I personally witnessed I am concerned about the integrity of the election.

    I declare under penalty of perjury that the foregoing is true and correct. Executed this 30th day of November, 2020.

State of Georgia
County of DeKalb

Appeared before me Austin Stacy, this 30th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____
Notary Public – Ruthann P. Lacey
My Commission Expires: February 28, 2024

This Affidavit was notarized pursuant to Executive Order 04.09.20.01 using
Zoom as real-time audio-visual communication technology.

link    to    the    video    is    https://drive.google.com/file/d/1afTO-217fb53-4_rYuMcHDFMuJw3HYdQ/view

    12.    Because of the behavior I personally witnessed I am concerned about the integrity of the election.

    I declare under penalty of perjury that the foregoing is true and correct. Executed this 30th day of November, 2020.

_____

State of Georgia
County of DeKalb


Appeared before me Austin Stacy, this 30th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____
Notary Public – Ruthann P. Lacey
My Commission Expires: February 28, 2024

This Affidavit was notarized pursuant to Executive Order 04.09.20.01 using Zoom as real-time audio-visual communication technology.

## AFFIDAVIT OF AUSTIN WHITTEN

Comes now, AUSTIN WHITTE, and after being duly sworn makes the following statement under oath

1.    My name is AUSTIN WHITTEN.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████████████████ GEORGIA 30728.

4.    I arrived on ELECTION DAY (November 3, 2020) at _____ AM  PM  at WALNUT GROVE BAPTIST CHURCH located on WALNUT GROVE ROAD, LAFAYETTE, GEORGIA.

5.    I presented my id (DRIVERS LICENSE) to vote, the poll worker scanned it in and I was given a green card to insert into the machine to begin voting.

6.    I inserted the green card into the machine and the machine displayed a message that a ballot had already been cast for this person/i.d.

7.    I told one of the poll workers, who instructed me to go back to the lady that originally entered/scanned the information off of my i.d. (DRIVERS

LICENSE).   It took the lady several minutes to re-enter/re-scan my information, where the first time it only took her less than a minute.

8.    I was then allowed to vote.

9.    I voted without further issue.

10.   I witnessed: ONE POLL WORKER SAID IN 20 YEARS OF WORKING AT THE POLLS SHE HAD NEVER SEEN THAT HAPPEN BEFORE.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 17th day of November, 2020.

AUSTIN WHITTEN

State of Georgia
County of _____ Columbia

Appeared before me _Austin Whitten_, this 21st day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

AUSTIN WHITTEN

Notary Public

My commission expires _November 19, 2024._

## AFFIDAVIT OF BRIDGET THORNE

Comes now, Bridget Thorne, and after being duly sworn makes the following statement under oath:

1.    My name is Bridget Thorne.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████████████.

4.    I was certified by Fulton County as a voting technician. I was hired as a certified technician to temporarily assist Dominion Voting Systems with preparation for the Fulton County Georgia General Election from October 27 thru November 1, 2020 at the Georgia World Congress Center, Building B, where all of the Fulton County voting machinery was tested and calibrated.

5.    The testing and calibration process entailed printing 21 test ballots for each ballot marking device (BMD) from each voting precinct. (The number of test ballots was dictated by the 21 candidates in the Loeffler senate race.)

6.    Based on my knowledge and belief, the test ballots could have been run on plain paper, making them easily distinguishable from live Georgia ballots.

7.      The test ballots were printed on the same Roland Voter Paper (heavy cardstock) as used for actual ballots, making them, in every way, indistinguishable from live Georgia ballots.

8.      Over the entire course of my experience, these test ballots were handled by Dominion employees in a haphazard and careless way.  At times there were stacks of "test ballots" unsecured all over the facility.

9.      I am personally aware that some batches of test ballots were lost during the process and I was required to reprint entire polling districts test ballots a second time.

10.      On October 28, I became concerned that these ballots were unsecure and indistinguishable from live ballots, so I began, with my daughter, Kenedy Thorne (also a technician for Dominion Voting) to "spoil" some of the ballots by either marking through the QR code on the ballot with a pen or simply tearing the ballot.

11.      I spoiled approximately a couple thousand test ballots.

12.      Based on my knowledge and belief, there were thousands of test ballots that were not spoiled.

13.      The test ballots were ostensibly collected for shredding, but I do not know if they were ever shredded.

14.      During the testing and calibration process, a consultant from The Elections Group named Mike (LNU) was present.

15.    On November 1, 2020 approximately 10 pm, I observed Mike assisting another employee with generating test ballots for a district. Mike, however, was generating random ballots. He was not using the procedure for generating test ballots. I explained to Mike that he needed to generate the test ballots in a particular way, specifically, voting for the first candidate first, the second candidate on the next, etc. Mike asked me, "Do I have to vote for Trump?" I told him he did.

16.    During the testing and calibration process, Richard Barron, the Fulton County Supervisor of Elections was present during much of the time.

17.    On October 30, 2020, after the conclusion of early voting, all the equipment from the State Farm Arena was brought to Georgia World Congress Center, Building B to be prepared for election day voting.

18.    When the equipment was brought in, Dominion personnel began to prep the equipment for election day. As part of the process, the vote tabulators (scanners) were all opened. There were approximately 50 tabulators from State Farm Arena.

19.    Every tabulator had voted ballots in the ballot bins. These were, based on my knowledge and belief, actual voted ballots from early voting that were not removed and secured.

20.    The ballots were removed by Dominion personnel and stacked, haphazardly. Some were left unattended for periods of time.

21.    Based on my knowledge as a poll manager, these voted ballots should have been securely transported using two-person security. These ballots were simply left in the scanners and dropped at the warehouse.

22.    There were Dominion personnel alone with scanners in all parts of the facility removing ballots from these machines.

23.    During the process, these ballots were eventually gathered in suitcases (ballot cases) and collected into the corner of the facility.

24.    At one point, I saw 50-60 ballot cases stacked in the corner. I estimate that each case could have held over 6,000 ballots.

25.    I was upset by this. One of the warehouse employees, Tia (LNU) told me, "Bridget, don't worry about it…we've been doing this all week."

26.    On election day, I was credentialed as the Poll Manager at the Johns Creek polling location. I was told in an email sent to all poll managers from my regional supervisor (supervisor of elections office) the Sunday before election day that we would have ACLU "clerks" for absentee ballots in each precinct.

27.    I replied all and asked what, exactly, these ACLU clerks would be doing. Nobody of authority from Fulton County answered.

28.     I was at the Georgia World Congress Center, Building B when the email exchange took place and Richard Barron was behind me, so I went and asked him about the ACLU clerks.

29.     He gave me the impression that the supervisor should not have mentioned the ACLU. He said, "She shouldn't have said that [meaning ACLU clerk]. She should have just said you are having absentee clerks," or words to that effect.

30.     I looked on the Atlanta ACLU website and they were advertising to have people come to volunteer as absentee clerks.

31.     When I arrived at Johns Creek on election day, there was a woman from the ACLU there who served as the absentee clerk.

32.     She told me she was a lawyer and was trained earlier that week.

33.     I was given a laptop for her to use, but we could not find the password. She told me she would just use her personal laptop.

34.     She, apparently, had access on her personal device to the voter database in order to clear the absentee voter.

35.     I do not recall if she had a name tag or badge, but she was in the voting area near the poll pad station.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November 2020.

Bridget Thorne

State of Georgia
County of ___Fulton___

Appeared before me Bridget Thorne, this 17th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

.

Notary Public

My commission expires ___05/04/2021___

# IN THE SUPERIOR COURT OF FULTON COUNTY

## STATE OF GEORGIA

DONALD J. TRUMP, in his capacity as a )
Candidate for President, DONALD J. )
TRUMP FOR PRESIDENT, INC., and )
DAVID SHAFER, in his capacity as a )
Registered Voter and Presidential Elector )
pledged to Donald Trump for President, )
     )
    Petitioners, )
     )     **CIVIL ACTION FILE NO.**
v. )
     )     _____
RICHARD L. BARRON, in his official )
capacity as Director of Registration and )
Elections for Fulton County, JANINE )
EVELER, in her official capacity as )
Director of Registration and Elections for )
Cobb County, ERICA HAMILTON, in her )
official capacity as Director of Voter )
Registration and Elections for DeKalb )
County, KRISTI ROYSTON, in her )
official capacity as Elections Supervisor )
for Gwinnett County, RUSSELL )
BRIDGES, in his official capacity as )
Elections Supervisor for Chatham County, )
KIM STANCIL, in her official capacity as )
Director of Elections and Voter )
Registration for Cherokee County, )
SHAUNA DOZIER, in her official capacity )
as Elections Director for Clayton County, )
MANDI SMITH, in her official capacity as )
Director of Voter Registration and )
Elections for Forsyth County, AMEIKA )
PITTS, in her official capacity as Director )
of the Board of Elections & Registration )
for Henry County, LYNN BAILEY, in her )
official capacity as Executive Director of )
Elections for Richmond County, DEBRA )
PRESSWOOD, in her official capacity as )
Registration and Election Supervisor for )
Houston County, VANESSA WADDELL, )
in her capacity as Chief Clerk of Elections )

Ex. 10 to Petition:
Geels Aff.

for Floyd County, JULIANNE ROBERTS,    )
in her official capacity as Supervisor of    )
Elections and Voter Registration for    )
Pickins County, JOSEPH KIRK, in his    )
official capacity as Elections Supervisor    )
for Bartow County, GERALD MCCOWN,    )
in his official capacity as Elections    )
Supervisor for Hancock County,  BRAD    )
RAFFENSPERGER, in his official    )
capacity as Secretary of State of Georgia,    )
REBECCA N. SULLIVAN, in her official    )
capacity as Vice Chair of the Georgia State    )
Election Board, DAVID J. WORLEY, in    )
his official capacity as a Member of the    )
Georgia State Election Board,    )
MATTHEW MASHBURN, in his official    )
capacity as a Member of the Georgia State    )
Election Board, and ANH LE, in her    )
official capacity as a Member of the    )
Georgia State Election Board,    )
                                                               )
     Respondents.    )

## AFFIDAVIT OF BRYAN GEELS

Personally appeared before the undersigned officer, duly authorized to administer oaths,

Bryan Geels, who, after being sworn, testifies and states as follows:

1.

I am an expert in data analysis and statistics. I have been retained by Petitioner to conduct

analysis of the publicly available database of voters who voted in the November 3, 2020 general

election for the selection of Presidential Electors in the State of Georgia and to offer opinions on

the same.

Ex. 10 to Petition:
Geels Aff.

2.

I have personal knowledge of the following matters identified in this declaration and if requested by the Court, can testify to the substance contained in this declaration.

3.

The purpose of this declaration is to provide a summary of election data compiled by the State of Georgia concerning mail in ballots and rejection rates of mail in ballots.

4.

The data itself was derived online from the Elections Division webpage contained in Georgia's Secretary of State's website. The data constitute official records which are publicly available online.

5.

While I did not create or compile the source of the data—the State of Georgia's Elections Division is the source—I am familiar with accessing and analyzing files on the internet generally, including those provided by state and federal governments. I am also proficient with zip files, Microsoft Excel spreadsheets, and the advanced analytics software known as Microsoft Power BI.

6.

On or about November 29, 2020, I downloaded zipped files containing state compiled mail-in ballot data for years 2016 through 2020. These zipped files contain excel spreadsheet reports which are easily accessible at https://elections.sos.ga.gov/Elections/voterabsenteefile.do.

7.

After downloading the zipped files, I extracted the excel spreadsheets and, using Microsoft Power BI, compiled a summary of the data contained in the files for years 2016, 2018, and 2020. I also examined those files which are fairly simple to comprehend. The Court or opposing counsel can easily repeat this process.

8.

This declaration is a summary of Georgia's publicly available data. This summary is extremely helpful because the data files are voluminous and cannot be conveniently examined in or by the Court.

9.

A summary of the data files for various years which I downloaded is represented in Table 1 and summarizes various election data contained in the State of Georgia's Elections Division.

*Table 1: Mail-In Ballot Rejection rates by Election.*

| Row | Ballot Status | 2016 General | 2018 General | 2020 Primary | 2020 General |
|-----|---------------|--------------|--------------|--------------|--------------|
| 1 | Not returned (NULL) | 25,948 | 36,074 | 333,608 | 133,886 |
| 2 | Canceled | 12,053 | 20,601 | 116,424 | 318,086 |
| 3 | Spoiled | 69 | 98 | 1,794 | 4,082 |
| 4 | Rejected | 6,059 | 7,889 | 11,772 | 4,471 |
| 5 | Accepted | 202,492 | 219,731 | 1,150,478 | 1,308,447 |
| 6 | Total ballots (returned) (3+4+5) | 208,620 | 227,718 | 1,164,044 | 1,317,000 |
| 7 | Total ballots (mailed) (1+2+3+4+5) | 246,621 | 284,393 | 1,614,076 | 1,768,972 |
| 8 | *Rejection rate (4 ÷ 6)* | *2.90%* | *3.46%* | *1.01%* | *0.34%* |

10.

As Table 1 shows, Georgia's rate of rejection for mail-in ballots averaged 2.90% and 3.46% respectively for the 2016 and 2018 general elections.

11.

Concerning the 2020 primary election, however, the mail-in ballot rejection rate decreased to 1.01%.

12.

In stark contrast even to the 2020 primary, the 2020 general election rejection rate decreased even further to just 0.34%.

13.

The 0.34% rejection rate represents an approximate 90% *decrease* in the rate of mail-in ballot rejections compared to the 2016 and 2018 general elections.

14.

The 0.34% rejection rate appears to be the lowest mail-in ballot rejection rate in the history of the state of Georgia while the number of mail-in ballots is at an historic high.

15.

Excluding canceled ballots, the data tables show that the number of mail-in ballots cast in Georgia exploded from just over 200,000 in the 2016 and 2018 elections to more than 1.3 million in the 2020 general election—an increase of well over 500%.

Ex. 10 to Petition:
Geels Aff.

16.

If Georgia's historical mail-in ballot rejection rate of 2.90-3.46% is applied to the current mail in ballot numbers, there would have been between 38,250 and 45,626 ballots rejected in the 2020 general election, rather than the number actually rejected.

17.

Instead, just 4,471 ballots (0.34%) were rejected—33,779 to 41,155 fewer than what historical rates would have predicted, using the same methodologies as in previous elections.

18.

As of November 29, the number of votes separating the top two candidates for President of the United States is 12,670.

19.

The additional absentee ballots one would have expected to be rejected is significant as it easily exceeds the current margin of separation.

20.

Statewide, Democrat Party candidate Joseph R. Biden won 65% of Georgia's mail-in absentee vote, compared to Republican Party candidate Donald J. Trump's 34%. In some of Georgia's largest counties like DeKalb and Fulton, Mr. Biden's margin over Mr. Trump from absentee ballots is even larger—86% to 13% and 79% to 20%, respectively. Applied to the 2020 General Election, therefore, the application of the historical and anticipated rejection rate for improper or illegal ballots could definitely have changed the outcome.

21.

Even using the 2020 Primary Election's lower rejection rate of 1.01%, one would have expected to see 13,319 ballots rejected, or 8,848 more than were actually rejected. Depending on the voter preferences in this universe of hypothetically should-have-been-rejected ballots, this margin could also have proved decisive in the election contest.

22.

Upon extracting the Excel files from their zip folders, I note that they do not contain consistent or complete information showing the reasons why ballots may have been rejected. The inconsistent and incomplete data for ballot rejection reasons contained in these files is either due to a failure in Georgia's management to reliably collect that information, or the Secretary of State has never disaggregated this data clearly and made such additional data available to the public.

23.

My analysis is based on the total rejection data, as that is the data available currently from the Secretary of State.

24.

The Secretary of State now contends that the rejection rate for signatures has not changed since 2018; however, the Secretary of State's analysis does not consider all types of rejected ballots and their analysis did not provide detail describing how they arrived at the numbers quoted in their article.

25.

The fact remains that in the 2018 general election the rejection rate for absentee ballots was 3.46% and in the 2020 General Election the rejection rate was 0.34%. The discrepancy in the Secretary of State's public statements is not tied to any publicly available data.

26.

The above and foregoing is true and correct to the best of my knowledge and belief.

This 1st day of December, 2020.

FURTHER AFFIANT SAYETH NOT

_Bryan Geels_

Bryan Geels

Sworn to and subscribed before me
this _1st_ day of December, 2020.

_Virginia Rochford_
Notary Public
My commission expires: _6·14·2023_

VIRGINIA ROCHFORD
Notary Public
State of Washington
Commission # 208720
My Comm. Expires Jun 14, 2023

Ex. 10 to Petition:
Geels Aff.

IN THE SUPERIOR COURT OF FULTON COUNTY

STATE OF GEORGIA

DONALD J. TRUMP, in his capacity as a )
Candidate for President, DONALD J. )
TRUMP FOR PRESIDENT, INC., and )
DAVID SHAFER, in his capacity as a )
Registered Voter and Presidential Elector )
pledged to Donald Trump for President, )
                                     )
    Petitioners, )
                                       )   CIVIL ACTION FILE NO.
v. )
                                       )   _____
RICHARD L. BARRON, in his official )
capacity as Director of Registration and )
Elections for Fulton County, JANINE )
EVELER, in her official capacity as )
Director of Registration and Elections for )
Cobb County, ERICA HAMILTON, in her )
official capacity as Director of Voter )
Registration and Elections for DeKalb )
County, KRISTI ROYSTON, in her )
official capacity as Elections Supervisor )
for Gwinnett County, RUSSELL )
BRIDGES, in his official capacity as )
Elections Supervisor for Chatham County, )
KIM STANCIL, in her official capacity as )
Director of Elections and Voter )
Registration for Cherokee County, )
SHAUNA DOZIER, in her official capacity )
as Elections Director for Clayton County, )
MANDI SMITH, in her official capacity as )
Director of Voter Registration and )
Elections for Forsyth County, AMEIKA )
PITTS, in her official capacity as Director )
of the Board of Elections & Registration )
for Henry County, LYNN BAILEY, in her )
official capacity as Executive Director of )
Elections for Richmond County, DEBRA )
PRESSWOOD, in her official capacity as )
Registration and Election Supervisor for )
Houston County, VANESSA WADDELL, )
in her capacity as Chief Clerk of Elections )

for Floyd County, JULIANNE ROBERTS,      )
in her official capacity as Supervisor of        )
Elections and Voter Registration for           )
Pickins County, JOSEPH KIRK, in his          )
official capacity as Elections Supervisor       )
for Bartow County, GERALD MCCOWN,       )
in his official capacity as Elections             )
Supervisor for Hancock County,  BRAD       )
RAFFENSPERGER, in his official               )
capacity as Secretary of State of Georgia,     )
REBECCA N. SULLIVAN, in her official      )
capacity as Vice Chair of the Georgia State   )
Election Board, DAVID J. WORLEY, in        )
his official capacity as a Member of the        )
Georgia State Election Board,                      )
MATTHEW MASHBURN, in his official        )
capacity as a Member of the Georgia State    )
Election Board, and ANH LE, in her            )
official capacity as a Member of the            )
Georgia State Election Board,                      )
                                                                    )
   Respondents.                                             )

---

### AFFIDAVIT OF BRYAN GEELS

     Personally appeared before the undersigned officer, duly authorized to administer oaths, Bryan Geels, who, after being sworn, testifies and states as follows:

<center>1.</center>

     I am an expert witness on behalf of Petitioner in the above captioned proceeding. I expect to testify on the following subject matters: (i) analysis of the database for the November 3, 2020 election for the selection of Presidential Electors in the State of Georgia ("State"); (ii) opinions regarding whether individuals identified in the State's voter database were actually qualified to vote on Election Day; (iii) opinions regarding the quality of the data that the Georgia Secretary of State and county elections officials relied upon to administer the November 3, 2020 election.

<center>2.</center>

<center>Ex. 3 to Petition:<br>Geels Aff.</center>

This is a statement of my relevant opinions and an outline of the factual basis for these opinions. The opinions and facts contained herein are based on the information made available to me in this case prior to preparation of this report, as well as my professional experience as an established data analytics and risk assessment expert. I reserve the right to supplement or amend this statement on the basis of further information obtained prior to the time of trial or in order to clarify or correct the information contained herein.

<div align="center">3.</div>

I reviewed the following documents and data in arriving at my opinions:

a. The Absentee Early Voting File, as maintained by Georgia's Secretary of State, which contains records of all voters in the State who voted absentee, either by mail or early in person, in the 2020 General Election. The data constitute official records which are public and publicly available online.

b. The Voter Registration File, as maintained by Georgia's Secretary of State, which contains the full record of all voters who were registered to vote in the 2020 General Election.

c. The Voter Registration File, as maintained by Georgia's Secretary of State, which contains the full record of all voters who were registered to vote in the 2016 General Election.

d. Voter History 2020 General Election File, as maintained by, Georgia's Secretary of State, which contains the full record voters who cast a vote in the 2020 General Election.

e. An official list containing information from death certificates for individuals who died in the State of Georgia in the calendar year 2020 (the "Deceased Individuals File"). This

<div align="center">Ex. 3 to Petition:<br>Geels Aff.</div>

file was obtained through an open records request with the Georgia Department of Public

Health (GDPH). Nicole Medrozo, Associate General Counsel, Privacy Officer from the

Georgia Department of Public Health, produced the file on behalf of GDPH.

f. An official list of felons in the State of Georgia (the "Inmate File"). This file was

obtained through a request with the Georgia Department of Corrections (GDOC).

Kenneth Mantle, Director Offender Administration at GDOC, provided the file.

4.

The data files above constitute official records which are public and publicly available

online on the Georgia Secretary of State's website. Once downloaded, I loaded the data into

Power BI, a widely-used business software tool for conducting statistical analysis, and created a

data model for analysis in order to assess the potential for fraudulent or invalid voter records

contained in the State's files.

5.

In addition, I discussed the facts of this matter with Petitioner's attorney, Ray S. Smith

III, and members of his legal team.

6.

I am a licensed CPA, and I own a data analytics consultancy firm, Geels Consulting,

based in Seattle, WA.  Before starting Geels Consulting, I worked for 9 years in public

accounting at a large CPA firm. Based on my experience as an auditor working as a Senior

Manager at a large CPA firm, I am an established data analytics and risk assessment expert.

`

7.

While I did not create or compile the source of the data—the State of Georgia's Elections Division did—I am familiar with accessing files on the internet generally, including those provided by state and federal governments. I am also an expert working with zip files, Microsoft Excel spreadsheets, Power Query, and Power BI.

8.

With respect to publications I have authored in the last 10 years, I have not authored any publications in the last ten years.

9.

I have been retained as an expert witness for Petitioner. I am being compensated for a flat fee of $15,000.00

10.

I have not provided testimony as an expert either at trial or in deposition in the last four years.

11.

As set forth above, I have been engaged to provide expert opinions regarding analysis in the November 3, 2020, election of Presidential electors. Based on my review of the documents and data described above my discussions with statisticians and analysts working with me and at my direction, my discussions with the attorneys representing Petitioner, I make the following observations:

Ex. 3 to Petition:
Geels Aff.

12.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 4,502 individuals whom the State's database identifies as having cast a ballot show no record of having been registered to vote in the November 3, 2020 election.

13.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 305,701 individuals have records indicating that they applied for absentee ballots more than 180 days prior to the general election (i.e., prior to May 6, 2020), exceeding the statutory maximum according to state law.

14.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 92 individuals whom the State's database identifies as having cast a ballot show that they returned their absentee ballots before the ballot was issued to the voter.

15.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 29 individuals whom the State's database identifies as having cast a ballot show that the absentee ballot was issued before the voter applied for the ballot.

Ex. 3 to Petition:
Geels Aff.

16.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 10 individuals have records indicating that the early in-person ballot was accepted either prior to the start or after the end of early in-person voting in the state of Georgia (i.e., prior to October 12 or after November 3).

17.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 50 individuals have records indicating that the mail-in ballot was accepted before the earliest possible date that ballots could have been mailed per Georgia voting rules (i.e., September 15, 2020).

18.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 2,664 individuals have records indicating that they were issued mailed absentee ballots prior to the earliest possible date that ballots could have been mailed per Georgia voting rules (i.e., September 15 , 2020).

19.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 98 individuals whom the State's database identifies as having cast a ballot show that they were registered after the last day a person could register to vote per Georgia voting rules (i.e., October 5, 2020).

Ex. 3 to Petition:
Geels Aff.

20.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 217 individuals who voted by mail-in ballot have records indicating that they applied for the absentee ballot, were issued the absentee ballot, and the ballot was returned all on the same day which seems like an impossible occurrence for a mail-in ballot to be applied for, accepted, ballot mailed to the voter, ballot received by the voter, and to have been returned all on the same day.

21.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 2 individuals have records indicating that the ballot applications were rejected but whose vote was accepted and counted.

22.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that 13 individuals have records indicating that the ballot application date precedes the voters' registration date. The normal expected fact pattern is that an individual should be registered to vote before they apply for an absentee ballot.

23.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there are 4 accepted votes whose matching record in the registration file has a name that is completely different from the name of the voter in the Absentee Early Voter file. Due to the simple method used to identify matching names, there are

likely more individuals whose vote was matched up to the wrong registration record, including the improper matching of similar names. These records are highlighted to show that Georgia's voter system allows a person to vote under another person's registration.

24.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there are 66,247 individuals whom the State's database identifies as having cast a ballot whose records indicate that they were registered to vote prior to their 17th birthday.

25.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there are 6,635 individuals whom the State's database identifies as having cast a ballot whose records indicate that they were added to the voter registration file subsequent to the 2016 general election (since they weren't listed in the 2016 Voter Registration File) but whose voter registration date precedes the 2016 election. This is a significant recordkeeping and data integrity issue as the fact pattern indicates that voters were added to the registration file after the 2016 election, but the registration date was manipulated and is unreliable.

26.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there are 2,024 individuals whom the State's database identifies as having cast a ballot whose birth dates was changed when comparing the 2020 Voter Registration file birthdate to the related 2016 Registration file birthdate. This is a significant

Ex. 3 to Petition:
Geels Aff.

recordkeeping issue as the fact pattern indicates that state's recordkeeping of voter birthdates is unreliable, at best, or were manipulated intentionally. I called one of the voters in this list, Nancy Dousharm, at 229-251-8408, and discovered that Nancy voted in-person and showed her ID at the early voting location. Her birthdate as shown in the 2016 registration file was confirmed to be correct as 1971. Her birthdate as shown in the 2020 registration file was changed to 1941. This fact pattern does not appear to be a case that can be explained by a clerical error, as the birthdate should not change, unless there was valid proof that the birthdate in the Registration records was recorded incorrectly. The questions that follow this fact pattern could cause a reasonable person to conclude that the birthdate in the Voter Registration File is not reliable and may have been manipulated.

27.

From the State's database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there are 134 individuals whom the State's database identifies as having cast a ballot whose recorded birthdate is on or before 1915. I researched the individuals in this list and discovered that there were 10 individuals in this list who appeared to match up to an individual who was deceased prior to the election time period, 1 individual who matched to a felon, and 30 individuals who could not be identified.

28.

From the Deceased Individuals File and the State's voter database for the November 3, 2020 election, it is my opinion to a reasonable degree of scientific certainty that there were as many as 10,315 individuals who cast ballots in the November 3, 2020 election that were accepted and counted but who were deceased prior to Election Day. 8,718 of these individuals are recorded as

having perished prior to the date the State records as accepting their ballot. These matches are for

individuals who appear in the 2020 Death files whose First Name, Last Name, and Birth Year

match exactly to a record of a Georgia voter in the Voter History File. It should be noted that the

death file obtained through the open records request contains death certificates only for

individuals who died in calendar year 2020. In all likelihood, there would be significantly more

matches if the population of deceased individuals was expanded to include persons who perished

prior to calendar year 2020. It should also be noted that only the Birth Year is available for

records of voters in the State's database. Because only a Birth Year is provided, there may

indeed be false positives in the population—for example, due to the match of multiple people

with a common name who were also born in the same year or to the omission of a suffix. The

reliability of these matches could be improved and a full analysis conducted (i.e., for all

individuals who perished prior to calendar year 2020) only by the State of Georgia, which alone

has access to the full birth date records of its voters and the death certificates for each county for

all calendar years prior to 2020.

<div align="center">29.</div>

From the Inmates File and the State's voter database for the November 3, 2020 election, it is

my opinion to a reasonable degree of scientific certainty that there could have been up to 2,560

individuals who cast ballots that were accepted and counted but who were inmates. 2,560

represents the number of individuals in the Active Inmate file whose First Name, Last Name, and

Birth Year matched exactly to the Voter History File. It should be noted that, similar to the

analysis in #17 for deceased individuals, only the Birth Year is available in the State's voter

record files. This analysis therefore may also contain false positives due to the imperfect nature

<div align="center">Ex. 3 to Petition:<br>Geels Aff.</div>

of the match. The reliability of these matches could be improved and a full analysis conducted

only by the State of Georgia, which alone has access to the full birth date records of its voters.

30.

The findings summarized above demonstrate that the state of Georgia's voting system which

the state relies upon to produce accurate election results has numerous control deficiencies

including unreliable data governance policies to help ensure that votes cast and counted are valid

votes that comply with national and state election rules. Without a proper controls structures and

data governance policies in place to govern the election, there is an increased risk of invalid or

fraudulent votes being counted without detection. It is my opinion that the data relied upon by

the Georgia Secretary of State and county election officials is either not trustworthy and cannot

have been relied upon to conduct an election without serious risk of fraud; or, alternatively, if it

is good data, indicates a significant number of fraudulent or invalid votes of a magnitude which

calls into question the outcome of the Presidential general election.

31.

First, the State of Georgia maintains a database for the November 3, 2020 election,

obtainable through the Georgia Secretary of State's website, which list records on voters who

applied for an absentee or early voter status for the November 3, 2020 election, voters who are

registered to vote in the State of Georgia for the November 3, 2020 election, and voters who are

registered to vote in the State of Georgia for the November 8, 2016 election. I received these

files in a table format with columns and rows which can be searched, sorted, and filtered. Each

row sets forth data on an individual voter. The data for each file was loaded into a Power BI data

model. The Tables were related together using the common key in each file:

Ex. 3 to Petition:
Geels Aff.

- GA_ABEV_STW ("Absentee Early Voting File"): Voter Registration #

- GA_VF_20GCOB_STW ("Voter Registration File" or "Voter File"):
REGISTRATION_NUMBER

- GA_VF_16GCOB_STW ("Voter Registration File" or "Voter File"):
REGISTRATION_NUMBER

- Voter History 11 3 2020 ("Voter History File"): Registration Number

32.

Each of the observations summarized above where performed using the following filters
and rationale:

General filter used to calculate vote counts across all observations:

( GA_ABEV_STW [ Ballot Status ] = A or GA_ABEV_STW [ Ballot Status ] = Blank() ) AND
GA_ABEV_STW [ Ballot Return Date ] is not Blank()

33.

Records outside of these filters that are included in the Absentee Early Voting File should not
be counted in vote totals because they do not represent accepted votes that were counted.
Filtering the Absentee Early Voting File as described above counts only the Absentee Early
Votes that were accepted and counted.

34.

Voted Absentee Not in Voter File:  There are 4,502 votes in this population.  This is a list of
early and absentee voters and election day voters whose ballots were accepted but whose voter

Ex. 3 to Petition:
Geels Aff.

registration number in the Voter History File does not match up to a record in the Voter

Registration File. In addition to the general filter, a filter was used to show records with a

GA_VF_20GCOB_STW [REGISTRATION_NUMBER] = Blank() and Voter History 11 3 2020

[Registration Number] is not Blank().

35.

Voted Absentee, Applied Earlier than 180 Days Before the Election: There are 305,701 votes

in this population. This is a list of Absentee Early Votes that were counted that had an

Application Date before May 6, which is more than 180 days before the election. In addition to

the general filter, a filter was used to show records with GA_ABEV_STW [Application Date] <

5/6/2020. Votes in this risk bucket are questionable because Absentee Ballots can only be

requested up to 180 days before the election per the Georgia state rules found here:

https://sos.ga.gov/index.php/Elections/absentee_voting_in_georgia. May 6, 2020 is 181 days

from November 3, 2020. Votes in this population appear to be tell a story that does not comply

with voter laws in Georgia.

36.

Ballots Returned Before They Were Issued: There are 92 votes in this population. This is a

list of Absentee Early Votes that were counted that had a Ballot Return Date before the Ballot

Issued Date. A calculated field was create using the following formula: Ballots returned before

issue date = If(GA_ABEV_STW[Ballot Return Date] < GA_ABEV_STW[Ballot Issued Date],

1, 0). This creates a field that displays a 1 for each record that had a Ballot Return Date before

the Ballot Issued Date. In addition to the general filter, a filter was used to show records with

[Ballots returned before issue date] = 1. Votes in this risk bucket are questionable because

Ballots, as a matter-of-fact, cannot be returned before they were issued. The logical fact pattern for an Absentee ballot is (1) voter applies for a ballot, (2) application is approved and ballot is issued to the voter, (3) ballot is filled out by the voter and the ballot is returned and accepted. Ballots cannot be returned before they are issued. Votes in this bucket should be investigated to understand why the data in the Absentee Early Voter file tells a story that does not follow the logical and expected chain of events.

37.

Ballots Issued Before Application: There are 29 votes in this population. This is a list of Absentee Early Votes that were counted that had a Ballot Issued Date before the Ballot Application Date. A calculated field was created using the following formula: Ballots issued before Application date = If(GA_ABEV_STW[Ballot Issued Date] < GA_ABEV_STW[Application Date], 1, 0). This creates a field that displays a 1 for each record that had Ballot Issued Date before Application Date. In addition to the general filter, a filter was used to show records with [Ballots issued before Application date] = 1. Votes in this risk bucket are questionable because Ballots, as a matter of fact, cannot be issued before the ballot was applied for by the voter. The logical fact pattern for an Absentee ballot is (1) voter applies for a ballot, (2) application is approved and ballot is issued to the voter, (3) ballot is filled out by the voter and the ballot is returned and accepted. Ballots cannot be issued before the ballot was applied for by the voter. Votes in this appear to tell a story that does not follow the logical and expected chain of events.

38.

Early Voter Accepted before October 12, 2020 or after November 3, 2020: There are 10 votes in this population. This is a list of Early Votes that were counted that had a Ballot Return Date before October 12 or after November 3. In addition to the general filter, a filter was used to show records with GA_ABEV_STW [Ballot Style] = "IN PERSON" and (GA_ABEV_STW [Ballot Return Date] < 10/12/2020 or GA_ABEV_STW [Ballot Return Date] > 11/3/2020 ). Early Votes are records with the "IN PERSON" code in the Ballot Style field in the Absentee Early Voting data. Votes in this risk bucket are questionable because the period for Early Voting is October 12, 2020 – November 3, 2020 per the Georgia state rules found here: https://sos.ga.gov/admin/files/2020%20Revised%20Short%20Calendar.pdf. Votes in this risk bucket appear to tell a story that does not comply with Georgia voter rules.

39.

Mailed Voter Received before they were Eligible to be Sent Out on September 15, 2020: There are 50 votes in this population. This is a list of Absentee Votes that were counted that had a Ballot Return Date before the earliest day for a registrar to mail an absentee ballot of September 15, 2020. In addition to the general filter, a filter was used to show records with GA_ABEV_STW [Ballot Style] = MAILED and GA_ABEV_STW [Ballot Returned Date] < 9/15/2020. Absentee Votes are records with the "MAILED" code in the Ballot Style field in the Absentee Early Voting data. Votes in this risk bucket are questionable because Absentee Ballots were not to be mailed until September 15, 2020 per the Georgia state rules found here: https://sos.ga.gov/admin/files/2020%20Revised%20Short%20Calendar.pdf. A ballot cannot be returned before they were eligible to be mailed out to voters. Votes in this bucket appear to tell a story that does not comply with Georgia voter rules.

40.

Ex. 3 to Petition:
Geels Aff.

Active Mailed Voter Issued Before They Were Eligible to be Sent Out on September 15, 2020: There are 2,664 votes in this population. This is a list of Absentee votes that were issued before the earliest day for a registrar to mail an absentee ballot of September 15, 2020. In addition to the general filter, a filter was used to show records with GA_ABEV_STW[Ballot Style] = MAILED and GA_ABEV_STW[Ballot Issued Date] < 9/15/2020. Absentee Votes are records with the "MAILED" code in the Ballot Style field in the Absentee Early Voting data. Votes in this risk bucket are questionable because Absentee Ballots should not to be mailed to voters until September 15, 2020 per the Georgia state rules found here: https://sos.ga.gov/admin/files/2020%20Revised%20Short%20Calendar.pdf. A ballot should not have been issued before the date the ballots were eligible to be sent out to voters. Votes in this bucket appear to tell a story that does not comply with Georgia voter rules.

41.

Voters who both registered after the deadline of October 5, 2020: There are 98 votes in this population. This is a list of Absentee and Early Voters who both registered after the deadline of October 5, 2020. In addition to the general filter, a filter was used to show records with GA_VF_20GCOB_STW [REGISTRATION_DATE] > 10/5/2020. Votes in this risk bucket are questionable because October 5, 2020 was the last day a person could register and be eligible to vote in the November General Election per the Georgia state rules found here: https://sos.ga.gov/admin/files/2020%20Revised%20Short%20Calendar.pdf. A person voting in this election should not have registered to vote after the deadline of October 5. Votes in this bucket appear to tell a story that does not comply with Georgia voter rules.

42.

Ex. 3 to Petition:
Geels Aff.

Absentee Votes Accepted with Same Application Date, Issue Date, and Return date: There are 217 votes in this population. This is a list of Absentee votes that were accepted that had the same Application Date, Issue Date, and Ballot Returned Date. A calculated field was create using the following formula:  Same day (app, issue, return) flag = If( AND(GA_ABEV_STW[Application Date]=GA_ABEV_STW[Ballot Issued Date], GA_ABEV_STW[Ballot Return Date] = GA_ABEV_STW[Ballot Issued Date]), 1, 0). This creates a field that displays a 1 for each record that had the same Application Date, Ballot Issued Date, and Ballot Return Date. In addition to the general filter, a filter was used to show records with GA_ABEV_STW [Ballot Style] = "MAILED" and [Same day (app, issue, return) flag] = 1. Absentee Votes are records with the "Mailed" code in the Ballot Style field in the Absentee Early Voting data. Votes in this risk bucket are questionable because it would be strange to expect an absentee ballot to be applied for by the voter, application accepted by the registrar, ballot mailed to the voter, ballot received by the voter in the mail, and returned and accepted all on the same day.   Votes in this bucket appear to tell a story that does not follow a reasonable fact pattern for mail-in ballots.

43.

Rejected Application Status with Accepted ABEV Status: There are 2 votes in this population.   This is a list of accepted Absentee and Early Votes that were Accepted with a Rejected Application Status. In addition to the general filter, a filter was used to show records with GA_ABEV_STW [Application Status] = "R". There are 2 votes in this population. Votes in this risk bucket are questionable because if the application was rejected, the vote should not have been counted. Votes in this bucket appear to tell a story that does not follow the expected fact pattern.

Ex. 3 to Petition:
Geels Aff.

44.

Ballot Application Date before Registration Date:  There are 13 votes in this population. This is a list of accepted Absentee and Early Votes that were accepted with a Ballot Application Date before the Voter Registration Date.  A calculated field was create using the following formula:  Application Date before Registration Date = If(GA_ABEV_STW[Application Date] < RELATED(GA_VF_20GCOB_STW[DATE_ADDED]), 1, 0).  This creates a field that displays a 1 for each record that had a Application Date before the DATE_ADDED.  Per discussion with an employee in the Georgia Secretary of State office, the Date Added is the right field to be using for the registration date, because it will show the date the voter was added to the list.  In addition to the general filter, a filter was used to show records with [Application Date before Registration Date] = 1.  Votes in this risk bucket are questionable because the normal fact pattern one would expect when requesting an absentee ballot is to first get the voter registered and then, once registered, the voter can apply for an absentee ballot.  Votes in this bucket appear to tell a story that does not follow the expected fact pattern.

45.

Non-matching Records – Voter Registry to Absentee Early Voter Record Name Match:  This is a list of accepted Absentee and Early Votes that were accepted that matched up to an incorrect voter record in the Voter File.  Two calculated fields were created: First Name match = left(GA_ABEV_STW[First Name],3) = left(RELATED(GA_VF_20GCOB_STW[FIRST_NAME]), 3)  and Last Name match = left(GA_ABEV_STW[Last Name],3) =

left(RELATED(GA_VF_20GCOB_STW[LAST_NAME]), 3).   These calculated fields display

True if the first three characters of the Name field in the Absentee Early Voter file matches the

first three characters of the related Name in the Voter Registration File.  In addition to the

general filter, a filter was used to show records with [First Name Match] = False and [Last Name

Match ]= False and GA_VF_20GCOB_STW [REGISTRATION_NUMBER] is not Blank().

There were 367 votes in this population.  Scanning through the list, we picked out 4 records with

a Name in the Absentee Early Voter file that was completely opposite of the Voter Registration

File.  As described earlier in the document, the common key between the Absentee Early Voter

file and the Voter Registration File is the Registration Number. The Registration Number in the

Voter File that matches to the Registration Number in the Absentee Early Voter file for these 4

records do not appear to be a valid match, because the name in the Voter File is completely

different than the name in the Absentee Early Voter file.   These records are highlighted to show

that Georgia's voter system allows a person to vote under another person's registration.

<div align="center">46.</div>

Voters Who Were Underage When Registered:  There are 66,247 votes in this population.

This is a list of accepted Absentee Early Votes that were accepted whose related Registration

Date and Birthdate in the Voter Registration File are less than 17 years apart, meaning, according

to the data, the voter was registered before they were 18.  A calculated field was created Age

when registered = DATEDIFF(Date(GA_VF_16COB_STW[BIRTHDATE], 1,1),

GA_VF_16COB_STW[DATE_ADDED], YEAR).  Per discussion with an employee in the

Georgia Secretary of State office, the Date Added is the right field to be using for the registration

date, because it will show the date the voter was added to the list.  In addition to the general

filter, a filter was used to show records with [Age when registered] < 17.  Votes in this risk

<div align="center">Ex. 3 to Petition:<br>Geels Aff.</div>

bucket are questionable because citizens are not eligible to vote until they are 18 year of age or older. In Georgia, we recognize that 17-year-old might have registered to vote in this election before they turned 18, so we excluded them from our population. Misinformation such as this cause a reasonable person to question the accuracy and credibility of the DATE_ADDED and BIRTHDATE field. Votes in this risk bucket appear to tell a story that does not comply with US voter regulations.

<div align="center">47.</div>

Additions to the 2020 Voter File (when compared to the 2016 Voter File) with Registration Dates prior to the previous election date: There are 6,635 votes in this population. This is a list of accepted Absentee Early Votes that were accepted but did not match up to a record in the 2016 Voter Registration File, meaning, they were added to the registration list after the 2016 election yet display a registration date before the previous election. Voter on 2016 List = LOOKUPVALUE(GA_VF_16COB_STW[REGISTRATION_NUMBER],

GA_VF_16COB_STW[REGISTRATION_NUMBER],

GA_VF_20GCOB_STW[REGISTRATION_NUMBER]). This field looks at the related record in the 2016 Voter Registration File (matching REGISTRATION_NUMBER) and displays the REGISTRATION_NUMBER if there is a matching record found in the 2016 Voter Registration File. If the [Voter on 2016 List] field returns a blank value, this means that record did not match up to a record in the 2016 registration file. In addition to the general filter, a filter was used to show records with GA_VF_20GCOB_STW [DATE_ADDED] <> 2020 and [Voter on 2016 list] is Blank(). Per discussion with an employee in the Georgia Secretary of State office, the Date Added is the right field to be using for the registration date, because it will show the date the voter was added to the list. Votes in this risk bucket are extremely questionable because if a

<div align="center">Ex. 3 to Petition:<br>Geels Aff.</div>

voter was added to the registration list after the 2016 election, they should not have a

DATE_ADDED (registration date) that was before the 2016 election. If these individuals were

truly added to the registration list before the 2016 election, they should have been included in the

2016 Voter Registration File. The questions that follow this type of issues may cause a

reasonable person to conclude that the DATE_ADDED in the Voter Registration File is

unreliable or that data within the Registration file has been manipulated. Votes in this risk

bucket appear to tell a story that does not follow a logical and expected fact pattern and point to

serious data integrity issues.

48.

Inconsistent birthdates in the Voter Registration File: There are 2,024 votes in this

population. This is a list of accepted Absentee Early Votes whose related record in the 2020

Voter Registration File shows a BIRTHDATE that does not match the related BIRTHDATE in

the 2016 Voter Registration File. A calculated field was created: Change DOB Flag =

if(GA_VF_20GCOB_STW[BIRTHDATE] - GA_VF_20GCOB_STW[DOB 2016 List] $<>$ 0,

1,0). This calculated field displays a 1 if the difference between the BIRTHDATE in the 2020

Voter Registration File and the BIRTHDATE in the 2016 Voter Registration File is not zero,

meaning the Birthdate changed from 2016 to 2020. In addition to the general filter, a filter was

used to show records where GA_VF_20GCOB_STW [BIRTHDATE] is not 1800 and [DOB

2016 List] is not Blank, 1881, 1891, or 1900 and Change DOB Flag is 1. This filter removes

some of the noise of obviously incorrect birthdates from the 2016 Voter File. There are 2,024

voters whose birthdate changed from the 2016 Voter Registration File to the 2020 Voter

Registration File. To understand the fact patterns describing an issue identified in this list better,

we called a voter on this list: NANCY DOUSHARM at 229-251-8408. We learned that this

citizen voted early in-person and presented her ID when she voted. Her BIRTHDATE in the

2016 Voter Registration File was confirmed to be correct as 1971. Her BIRTHDATE in the

2020 Voter Registration File was changed to 1941, which is the incorrect BIRTHDATE. This

issue cannot be explained by a data entry error, as there would be no reason to change the

birthdate for an individual if the birthdate was already correct. Votes in this risk bucket appear

to tell a story that does not follow a reasonable fact pattern and point to significant data integrity

issues.

49.

Absentee Votes with Birthdate On or Before 1915: There are 134 votes in this population. In

exhibit 16, you will notice that there are only 132 votes in the population. The reason for the

difference is because the research on the old voters was already done on an old version of the

file, and was retained, to keep the documentation of the research. In the exhibit, columns A

through M are Georgia Secretary of State columns. Columns N through T include my

documentation and notes from my research. The additional two votes included in the vote total

for this population came through when the analysis was updated to the latest version of the

Georgia Absentee Early Voter file which added records as the votes tallied later came in. The

population of voters included in this list are voters in the Absentee Early Voter File with

birthdates on or before the year 1915. In addition to the general filter, a filter was used to show

records with GA_VF_20GCOB_STW [BIRTHDATE] <= 1915 and GA_VF_20GCOB_STW

[REGISTRATION_NUMBER] is not Blank(). Voters in this population were deemed to be

extremely risky as many of the votes match up to records that have obvious inaccurate birthdates

in the voter file or people who may not be living. I researched and identified 10 individuals from

this risk population that appear to match up to a deceased individual and 1 person from this list

who appears to have voted as a felon. 30 voters from this list were unable to be identified. and

many of the people who were identified have obvious inconsistencies with the listed Date of

Birth, so they may not be accurate matches. Details for the investigation performed can be found

in the attached exhibit file. Many of these cases identified and researched present clear certain

matches due to secondary address match confirming that the property listed as the residence of

the individual voter was transferred to someone else around the time of dead or to the state in the

case of the felon. Votes in this risk bucket highlight the issues that exist within the Georgia voter

system detecting and preventing invalid and illegal votes and properly tracking registered voters

date of birth and date of death. With the deceased and felons recorded as voting, a reasonable

person might question if there were large batches of votes that were dumped into the pile which

included a few dead people. The dead people voting by themselves won't overturn the election

result, but if they are not claimed by an individual voter, they cause a reasonable person to

question the integrity of an election. Especially in a state whose voting system does not appear

to enforce compliance with election rules and regulations.

50.

Death Matches: There were up to 10,315 votes in this population of matches. This is a list of

individuals who appear in the Voter History file as having voted in the November 3, 2020

election whose First Name, Last Name, and Birth Year in the Voter Registration match exactly

to the First Name, Last Name, and Birth Year of an individual in the 2020 Deceased Individuals

file who is recorded as having perished prior to November 3, 2020. Of these, 8,718 are recorded

as having perished prior to the date which the State records accepting their ballots. Calculated

fields were created but have been omitted from this description to not overwhelm the testimony.

Additional details behind the calculated fields can be provided upon request. The Voter

Ex. 3 to Petition:
Geels Aff.

Registration File was related to the Voter History 11 3 2020 File using the

REGISTRATION_NUMBER as the common key between the two tables.  The Voter

Registration file was related to the Absentee Early Voting file using the

REGISTRATION_NUMBER as the common key between the two tables.  The Voter

Registration File was related to the 2020 Deceased Individuals file using a calculated field in

each table that displays the First Name, Last Name, and Year of Birth in each file.  The

following filters were enabled: [2020 Voter Flag] = 1, [Death Flag] = 1, [Date of Death] <

11/3/2020.   In simple language, the filters were used to display only the Registered Voters who

appear in the Voter History file and in the Death file and who date of death was at least one

calendar day before Election Day. Because the Voter Registration file only contains the Birth

Year for each registered voter, a more exact match cannot be made and there may indeed be false

positives included in the population. Only the State possesses the full birth date records for its

voters and could conduct the full analysis with certainty.

<div align="center">51.</div>

Inmate matches: There were up to 2,560 votes in this population of matches. This is a list of

Registered Voters who appear in the Inmate file whose related record whose First Name, Last

Name, and Birth Year in the Voter Registration match exactly to the First Name, Last Name, and

Birth Year of an individual in the Inmate file. Calculated fields were created but have been

omitted from this description to not overwhelm the testimony.  Additional details behind the

calculated fields can be provided upon request.  The Voter Registration File was related to the

Voter History 11 3 2020 File using the REGISTRATION_NUMBER as the common key

between the two tables.  The Voter Registration file was related to the Absentee Early Voting file

using the REGISTRATION_NUMBER as the common key between the two tables.  The Voter

<div align="center">Ex. 3 to Petition:<br>Geels Aff.</div>

Registration File was related to the Inmate file using a calculated field in each table that displays the First Name, Last Name, and Year of Birth in each file. The following filters were enabled: [2020 Voter Flag] = 1, [Inmate Flag] = 1, [Count of Name Match – Inmate] = 1. In simple language, the filters were used to display only the Registered Voters who appear in the Voter History file and in the Inmate file. Because the Voter Registration file only contains the Birth Year for each registered voter, a more reliable match technique could not be used and there may be false positives included in the population.

**52.**

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

EXHIBIT 1: Voted Absentee Not in Voter File List

EXHIBIT 2: Voted Absentee, Applied Earlier than 180 Days Before the Election List

EXHIBIT 3: Ballots Returned Before They Were Issued List

EXHIBIT 4: Ballots Issued Before Application List

EXHIBIT 5: Early Voter Accepted before October 12, 2020 or after November 3, 2020 List

EXHIBIT 6: Mailed Voter Received before they were Eligible to be Sent Out on September 15, 2020 List

EXHIBIT 7: Mailed Voter Issued Before They Were Eligible to be Sent Out on September 15, 2020 List

Ex. 3 to Petition:
Geels Aff.

EXHIBIT 8: Voters who both registered after the deadline of October 5, 2020 List

EXHIBIT 9: Absentee Votes Accepted with Same Application Date, Issue Date, and Return date List

EXHIBIT 10: Rejected Application Status with Accepted ABEV Status List

EXHIBIT 11: Ballot Application Date before Registration Date List

EXHIBIT 12: Non-matching Records – Voter Registry to Absentee Early Voter Record Name Match List

EXHIBIT 13: Voters Who Were Underage When Registered List

EXHIBIT 14: Additions to the 2020 Voter File (when compared to the 2016 Voter File) with Registration Dates prior to the previous election date List

EXHIBIT 15: Inconsistent birthdates in the Voter Registration File List

EXHIBIT 16: Absentee Votes with Birthdate On or Before 1915 List

EXHIBIT 17: Deceased Individuals Match

EXHIBIT 18: Inmate Match

EXHIBIT 19: Bryan Geels Resume

[Signature on following page.]

Ex. 3 to Petition:
Geels Aff.

This 1st day of December, 2020.

FURTHER AFFIANT SAYETH NOT

*Bryan Geels*

Bryan Geels

Sworn to and subscribed before me
this ___1st___ day of December, 2020.

*Virginia Rochford*
Notary Public
My commission expires: ___6-14-2023___

VIRGINIA ROCHFORD
Notary Public
State of Washington
Commission # 208720
My Comm. Expires Jun 14, 2023

Ex. 3 to Petition:
Geels Aff.

## DECLARATION OF BRYAN MARKS

Pursuant to 28 U.S.C. § 1746, I, Bryan Marks, make the following declaration.

1.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.    I reside at █████████████████████████████████

3.    I was credentialed to serve as a poll watcher on Election Day, November 3, 2020 at Mimosa Elementary School, 1550 Warsaw Road, Roswell, GA 30076.

4.    On November 5, 2020, I was contacted by someone associated with the Donald J. Trump campaign to volunteer to observe the ballot counting, duplication, and ballot review panel process.

5.    I was directed to go to the Fulton County Board of Registration and Elections (FCBRE), located at 141 Pryor Street SW, Atlanta, GA 30303.

6.    Around 3:15 p.m. on November 5, 2020, I arrived at the building housing the FCBRE to witness the ballot counting, duplication, and ballot review panel process.

7.    I entered the building and was screened by security.

8.    I went to and entered the FCBRE office.

9. Upon arriving at the FCBRE office, I did not have to present any credentials, including my poll watcher credentials, to an election official.

10. I told the FCBRE receptionist I was there to observe the ballot counting.

11. The FCBRE receptionist told me this was not the correct location to observe either the ballot counting or ballot validation.

12. The FCBRE receptionist told me the ballot counting was being conducted at another location, specifically State Farm Arena.

13. The FCBRE receptionist told me the ballot validation was occurring at another location, specifically at 1365 English Street NW, Atlanta, GA.

14. I was not able to view any of the FCBRE processes at this location.

15. I also wanted to view the ballot review panel process.

16. I was told I could not view the ballot review panel process at this location.

17. I asked to speak with an FCBRE official to get clarification.

18. While waiting in the FCBRE office, I saw a door to a room with signs saying "Absentee Ballot Processing" and "Please Knock for Assistance. DO NOT Open This Door."

19. There was a device to scan badges to allow admittance to that room.

20. Individuals were able to enter the room without using the badge scanning device as the door was neither secured nor locked.

9.     Upon arriving at the FCBRE office, I did not have to present any credentials, including my poll watcher credentials, to an election official.

10.    I told the FCBRE receptionist I was there to observe the ballot counting.

11.    The FCBRE receptionist told me this was not the correct location to observe either the ballot counting or ballot validation.

12.    The FCBRE receptionist told me the ballot counting was being conducted at another location, specifically State Farm Arena.

13.    The FCBRE receptionist told me the ballot validation was occurring at another location, specifically at 1365 English Street NW, Atlanta, GA.

14.    I was not able to view any of the FCBRE processes at this location.

15.    I also wanted to view the ballot review panel process.

16.    I was told I could not view the ballot review panel process at this location.

17.    I asked to speak with an FCBRE official to get clarification.

18.    While waiting in the FCBRE office, I saw a door to a room with signs saying "Absentee Ballot Processing" and "Please Knock for Assistance. DO NOT Open This Door."

19.    There was a device to scan badges to allow admittance to that room.

20.    Individuals were able to enter the room without using the badge scanning device as the door was neither secured nor locked.

21.   The door was set up to prevent it from fully closing and locking, meaning anyone could enter the room at any time.

22.   I witnessed a number of individuals, whom I assume were employees, entering and leaving this room while I was there.

23.   At least four people entered the room—two women and later, two men—without needing to scan their badges.

24.   On two occasions, I was in position to observe part of the room's interior when the door opened.

25.   From my observation point, I saw at least 100 cardboard boxes (each approximately 12" x 10" x 12"in size) that were stacked at least three high on tables.

26.   A FCBRE official who identified himself as Mr. Brower came out from another office to speak with me.

27.   Mr. Brower repeated what the FCBRE receptionist had said about the ballot counting and ballot validation taking place at different locations than the FCBRE office.

28.   I left the FCBRE office and, while still in the building, contacted the individual at the Donald J. Trump campaign who had contacted me to be a volunteer.

29.   I was asked to stay in the building and contact Gavin Stark, another campaign volunteer.

30.    Mr. Stark asked me to return to the FCBRE and get video documentation of the FCBRE official saying there was no ballot counting of any kind taking place in the FCBRE office.

31.    After a few minutes, I returned to the FCBRE office with my cell phone's video camera on and asked to speak with Mr. Brower again.

32.    Mr. Brower re-confirmed what he told me earlier about no ballots of any kind being counted or validated in the FCBRE office.

33.    I have attached a video that I took as Exhibit A that documents my conversation with Mr. Brower.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _23_ day of November, 2020.

_____
Bryan Marks

State of Georgia
County of _FULTON_

Appeared before me Bryan Marks, this _23_ day of November 2020 and, after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____
Notary Public                    [SEAL]

My commission expires

KAREN I HENTSCHEL
Notary Public, Georgia
Cobb County
My Commission Expires
February 03, 2024

## AFFIDAVIT OF CAROLINE BUSSE

Comes now, CAROLINE BUSSE, and after being duly sworn makes the following statement under oath

1.   My name is CAROLINE BUSSE.

2.   I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.   I reside at 4654 Meadow Bluff Lane, Suwanee, Gwinnett County, Georgia 30024, with my husband. He and I purchased our home at this address in February 2019.

4.   On or about October 15, 2020 I received via postal delivery an absentee ballot addressed to Hillary Bustillo at my address.  I do not know a Hillary Bustillo and she is not the immediate previous owner of my property and to my knowledge has never been an owner or occupier of my property.  I inquired as to whether or not she may be a neighbor in my neighborhood and determined that she is not. I inquired of my neighbors and determined that no one knows a Hillary Bustillo.

5.   On or about the same time, I received in the mail my personal absentee ballot of which I had personally requested.

6.    On or about election day, I received via postal delivery precinct cards for the previous owners of my property. The cards were addressed to Anthony Simmons and Kimberly Simmons. The Simmons moved out of state in 2018.

7.    A true and correct copy of the Bustillo Absentee Ballot and envelope and the Precinct Cards for Anthony Simmons and Kimberly Simmons are attached hereto as Exhibits A and B, respectively.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 20ᵗʰ day of November 2020.

_Caroline Busse_
Caroline Busse

State of Georgia
County of Gwinnett

Appeared before me Caroline Busse, this 20ᵗʰ day of November 2020 at 9:30 a.m./p.m. and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

Notary Public
A. Keith Logue
State Bar No. 456050

My commission expires

First-Class Mail
US Postage
PAID
Albany NY
Permit 1132

From / De

**Board of Registrars /**
Junta de Registradores

455 Grayson Hwy
Suite 200
Lawrenceville, GA 30046
USA





OFFICIAL
ELECTION MAIL
Authorized by the U.S. Postal Service

## OFFICIAL ABSENTEE BALLOT / BOLETA OFICIAL DE VOTO AUSENTE

**To / Para:**

HILLARY BUSTILLO
4654 MEADOW BLUFF LN
SUWANEE, GA 30024-7317

001931

LAWYERS FALLO
4654 MEADOW BLUFF LN
SUWANEE, GA 30024-7317

001931

PLEASE REMOVE STUB BEFORE RETURNING YOUR BALLOT
POR FAVOR QUITE EL TALÓN ANTES DE DEVOLVER SU BOLETA

*Turn Ballot Over To Continue Voting/Dé vuelta a la boleta para continuar votando*

Copyright © 2020 Dominion Voting Inc. All Rights Reserved



## GWINNETT COUNTY / CONDADO DE GWINNETT
275-140, 277-140

## OFFICIAL ABSENTEE/PROVISIONAL/EMERGENCY BALLOT
## BOLETA OFICIAL AUSENTE/PROVISIONAL/EMERGENCIA

OFFICIAL GENERAL AND SPECIAL ELECTION BALLOT OF THE STATE OF GEORGIA
BOLETA OFICIAL DE LA ELECCIÓN GENERAL Y ESPECIAL DEL ESTADO DE GEORGIA
NOVEMBER 3, 2020 / 3 DE NOVIEMBRE DE 2020
INSTRUCTIONS / INSTRUCCIONES:

**To Vote**
1. Use black or blue ink to mark the ballot
2. Completely fill in the empty oval to the left of the candidate name or choice in all races you wish to vote
3. If voting for a Write-In candidate, completely fill in the empty oval to the left of the Write-In selection, then write the name of the write-in candidate in the space provided

**Votar**
1. Use tinta negra o azul para marcar la boleta
2. Complete el óvalo vacío a la izquierda del nombre del candidato o de quien elija en todas las carreras electorales en las que desea votar
3. Si vota por un candidato Por escrito, complete el óvalo vacío a la izquierda de la elección Por escrito, luego escriba el nombre del candidato Por escrito en el espacio provisto

**Warning**
Do NOT use red ink or felt tip pen to mark ballot
Do NOT circle, underline or mark through choices
Do NOT use check marks or X to mark ballot
Do NOT mark more choices per race than allowed
Do NOT sign, cut, tear or damage the ballot

**Atención:**
NO use tinta roja o marcador para marcar la boleta
NO haga círculo, subraye o marque a través de las opciones
NO use equis (X) para marcar la boleta
NO marque más opciones por carrera que las autorizadas
NO firme, corte o dañe la boleta

**If you make a mistake or change your mind on a selection:**

A. Do not attempt to mark through the selection or attempt to erase. Write "**Spoiled**" across the ballot and across the return envelope
B. Mail or return the spoiled ballot and envelope to your county board of registrars; a new official absentee ballot will be mailed to you
If you decide to vote in-person: Surrender the ballot to the poll manager of an early voting site within your county or the precinct to which you are assigned. You will then be permitted to vote a regular ballot
*"I understand that the offer or acceptance of money or any other object of value to vote for any particular candidate, list of candidates, issue, or list of issues included in this election constitutes an act of voter fraud and is a felony under Georgia law." [O.C.G.A. 21-2-284(e), 21-2-285(h) and 21-2-383(a)]*

**Si comete un error o cambia de idea en una selección:**
A. No intente marcar a través de la selección o intente borrarla. Escriba "**Spoiled**" (arruinado) a través en **la boleta y en el sobre de retorno.**
B. Envíe por correo o regrese la boleta y el sobre arruinados a la junta de electores de su condado; una nueva boleta oficial de ausente se le enviará por correo
Si decide votar en persona: Entregue la boleta al gerente de elecciones de un sitio electoral temprano dentro de su condado o en el precinto que se le asignó. Se le permitirá entonces votar en una boleta regular.
*"Entiendo que el ofrecimiento o aceptación de dinero u otro objeto de valor para votar por cualquier candidato en particular, lista de candidatos, tema o lista de temas incluidos en esta elección constituye un acto de fraude electoral y es un delito grave bajo la ley de Georgia"[0.C.G.A.21-2-284(e), 21-2-285(h) y 21-2-383(a)]*

**For President
of the United States
Para Presidente
de los Estados Unidos**
(Vote for One / Vote por uno)

○ Donald J. Trump · President / Presidente
Michael R. Pence · Vice President /
Vicepresidente

**SPECIAL ELECTION / ELECCIÓN ESPECIAL**
(Choices are in 2 columns / Opciones están en 2 columnas)
↓                                    ↓

**For United States Senate
Para el Senado de los Estados Unidos**
(Vote for One / Vote por uno)

Al Bartell                         Matt Lieberman

OFFICIAL DE VOTO AUSENTE

HILLARY BUSTILLO
4654 MEADOW BLUFF LN
SUWANEE, GA 30024-7317

001931

incumbent / titular Republican
Republicano

☐ Joseph R. Biden - President / Presidente
Kamala D. Harris - Vice President / Vicepresidente
Democrat / Demócrata

☐ Jo Jorgensen - President / Presidente
Jeremy "Spike" Cohen - Vice President / Vicepresidente
Libertarian / Libertario

☐

Write-in / Por escrito
For United States Senate
Para el Senado de los Estados Unidos
(Vote for One / Vote por uno)

☐ David A. Perdue (incumbent) (Titular)
Republican / Republicano

☐ Jon Ossoff
Democrat / Demócrata

☐ Shane Hazel
Libertarian / Libertario

☐

Write-in / Por escrito

independent / Independiente

Allen Buckley
Independent / Independiente

☐ Doug Collins
Republican / Republicano

☐ John Fortuin
Green / Verde

☐ Derrick E. Grayson
Republican / Republicano

☐ Michael Todd Greene
Independent / Independiente

☐ Annette Davis Jackson
Republican / Republicano

☐ Deborah Jackson
Democrat / Demócrata

☐ Jamesia James
Democrat / Demócrata

☐ A. Wayne Johnson
Republican / Republicano

☐ Tamara Johnson-Shealey
Democrat / Demócrata

Democrat / Demócrata

☐ Kelly Loeffler (Incumbent) (Titular)
Republican / Republicano

☐ Joy Felicia Slade
Democrat / Demócrata

☐ Brian Slowinski
Libertarian / Libertario

☐ Valencia Stovall
Independent / Independiente

☐ Ed Tarver
Democrat / Demócrata

☐ Kandiss Taylor
Republican / Republicano

☐ Raphael Warnock
Democrat / Demócrata

☐ Richard Dien Winfield
Democrat / Demócrata

☐

Write-in / Por escrito

**Turn Ballot Over To Continue Voting**



GWINNETT COUNTY
BOARD OF VOTER REGISTRATIONS & ELECTIONS
JUNTA DE INSCRIPCIÓN DE ELECTORES Y ELECCIONES
DEL CONDADO DE GWINNETT
455 Grayson Highway, Suite 200
Lawrenceville, GA 30046

Gwinnett

Presorted
First-Class Mail
US Postage
PAID
Atlanta, GA
Permit No.6919

362,632 - 10403501
ANTHONY RAY SIMMONS
4654 MEADOW BLUFF LN
SUWANEE GA 30024-7317



GWINNETT COUNTY
BOARD OF VOTER REGISTRATIONS & ELECTIONS
JUNTA DE INSCRIPCIÓN DE ELECTORES Y ELECCIONES
DEL CONDADO DE GWINNETT
455 Grayson Highway, Suite 200
Lawrenceville, GA 30046

Gwinnett

Presorted
First-Class Mail
US Postage
PAID
Atlanta, GA
Permit No.6919

203,584 - 03793978
KIMBERLY G SIMMONS
4654 MEADOW BLUFF LN
SUWANEE GA 30024-7317

" B "

## Precinct Card/Tarjeta de Distrito Electoral

| Registration Date | Registration Number | Date Issued |
|---|---|---|
| Fecha de Inscripción | Número de Inscripción | Fecha de Emisión |
| 12/11/2014 | 10403581 | 10/27/2020 |

| Congressional | State Senate | | State House | City |
|---|---|---|---|---|
| Del Congreso | Senado Estatal | | Cámara Estatal | Ciudad |
| 007 | 045 | Gwinnett | 097 | |

| County Commission | County School Board | County Poling Location |
|---|---|---|
| Comisión del Condado | Consejo Escolar del Condado | Lugar de Votación del condado |
| 1 | 3 | NORTH GWINNETT CHURCH 4973 WEST PRICE RD SUWANEE GA 30024 |

| City Districts, if any | City Polling Location, if any |
|---|---|
| Distritos de la Ciudad, si lo hubiera | Lugar de Votación de la Ciudad, si lo hubiera |

## Precinct Card/Tarjeta de Distrito Electoral

| Registration Date | Registration Number | Date Issued |
|---|---|---|
| Fecha de Inscripción | Número de Inscripción | Fecha de Emisión |
| 12/13/2014 | 03793978 | 10/27/2020 |

| Congressional | State Senate | | State House | City |
|---|---|---|---|---|
| Del Congreso | Senado Estatal | | Cámara Estatal | Ciudad |
| 007 | 045 | Gwinnett | 097 | |

| County Commission | County School Board | County Poling Location |
|---|---|---|
| Comisión del Condado | Consejo Escolar del Condado | Lugar de Votación del condado |
| 1 | 3 | NORTH GWINNETT CHURCH 4973 WEST PRICE RD SUWANEE GA 30024 |

| City Districts, if any | City Polling Location, if any |
|---|---|
| Distritos de la Ciudad, si lo hubiera | Lugar de Votación de la Ciudad, si lo hubiera |

State of Georgia

County of Fulton

## **AFFIDAVIT OF CAROLINE JEFFORDS**

Appeared before me this 16th day of November, 2020, Caroline Jeffords, and after being duly sworn, stated the forgoing under oath and confirmed said statements are true and correct to the best of her knowledge and belief:

1.      My name is Caroline Jeffords.

2.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration.  I have personal knowledge of the facts recited herein. If called to testify, I would testify under oath to these facts.

3.      I reside at █████████████████████████████ Georgia 30327.

4.      I am credentialed to serve as a volunteer GOP monitor at the State of Georgia vote recount held at the World Congress Center located in Atlanta, Fulton County, Georgia.

5.      Around 12:45 p.m. on Saturday, November 14, 2020, I arrived at the Georgia World Congress Center to witness the vote counting, duplication, and vote review panel process.

6.   After watching some of the ballot counting at the tables, I decided to stand beside tables where they were counting and then entering in the vote totals after each ballot box had been completed.

7.  I witnessed that there was no consistent or uniform work-flow process being followed by the counters, who were doing it in different ways. In at least one case, only one person was counting at a table instead of the required two people counting at a table.

8. The ballots were contained in what appeared to be suitcases with zipties in what did not appear to be a very secure area.  I have video evidence of this.

9. I witnessed several irregularities with the counters not following the proper workflow process. This includes counters leaving in the middle of counting, tallies not being counted, and also a table with a counter sitting by himself (table 123).

10.  At approximately 2:57pm I reported to the people in charge of the vote recount where I was observing at table 124 – to Richard Barron, Fulton County Elections Director, and Caryn Ficklin, an elections supervisor, and also to Carter Jones, Georgia State Elections Board Monitor. Cheryl Ringer was also present later and she stated she was an attorney.

11.   When I questioned the process, I was harassed, intimidated, and bullied by Rick Baron who literally got in my face and was very nasty.  Mr. Baron and Carter Jones did not dispute that what I had witnessed was a violation of the rules, but instead kept excusing them by saying "*people are human*" and "*people have to eat and go to the bathroom.*"

12.   I wrote the vote tallies and numbers along with table numbers of those in question. I also heard a counter, when questioned if they were finished, stating "We did what you told us to do" (responding to Patrice). I was told she was the main county attorney.

13.   One of the tables in question was table 123 and Adams Park was the batch (ICP 2) for advanced voting. The number of ballots stated to be in the suitcase was 3,161. The numbers recorded were 75 Trump, 2,109 Biden, 12 Jorganson, 0 Overvotes, and 5 Write-in votes.

14.   I also noticed that table 123 had only one person counting ballots.  I

have video evidence of this rule violation. This one counter had a huge

stack of ballots for Biden and a small batch of ballots for Trump, which

looked to me like a ratio of 9 to 1, which shocked me given the closeness of

the race in Georgia and across the country.

15. One other of the tables in question where both counters left in the

middle of counting was table 124, and CT Martin was the batch for

advanced voting. The number of ballots stated to be in the suitcase

was 3,456. The numbers recorded were 105 Trump, 3,311 Biden, 15

Jorganson, 7 Overvotes, and 15 Write-in votes.


Further affiant sayeth not. I declare under penalty of perjury that the

foregoing is true and correct.

Executed this 16th day of November, 2020.

CAROLINE JEFFORDS

Notary Public

My commission expires

Case 1:20-cv-05310-MHC Document 1-2 Filed 11/06/20 Page 1 of 1

# AFFIDAVIT OF CASEY ROBINSON

COMES NOW Casey Robinson, Jr., who having been first duly sworn before an officer authorized to administer oaths, deposes and states as follows:

1. My name is Casey Robinson, Jr. I am over eighteen years of age and competent to testify to the matters contained herein. I voluntarily and freely make this Affidavit on my own personal knowledge for any and all uses and purposes authorized by law.

2. I am a resident of DeKalb County, Georgia.

3. On November 3, 2020, I went to vote at Miller Grove High School, my assigned polling location.

4. When I handed the poll worker my identification driver's license, the poll worker scanned the license and told me twice that I had already voted during the early voting period.

5. I did not vote during the early voting period for the November 2020 election.

6. I did not apply for an absentee ballot, nor did I receive or submit an absentee ballot, for the November 2020 election.

7. After I was told that I had already voted, I was not allowed to vote via a ballot marking device—an electronic voting machine—at the location.

8. However, after leaving and returning to the polling station, I was allowed to vote provisionally.

Sworn to and subscribed before me
this 4th day of November 2020.

Tanya C. Reed
NOTARY PUBLIC

My Commission Expires

FURTHER, AFFIANT SAYETH NAUGHT.

Casey Robinson Jr.
Casey Robinson, Jr.

Date 04/Nov/2020

TANYA C REED
NOTARY
EXPIRES
GEORGIA
March 1, 2022
PUBLIC
DEKALB COUNTY

## AFFIDAVIT OF CHARLICE BYRD

Comes now, Charlice Byrd, and after being duly sworn makes the following statement under oath,

1. My name is Charlice Byrd.

2. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3. I reside at ███████████████████████████████████.

4. I volunteered through the Trump Campaign to serve as a monitor to observe the audit teams who are auditing the election and have their hands on each ballot.

5. According to the email I received from Alyssa Gonzales Specht I was to arrive at 285 Andrew Young International Blvd. NW, 8:00 AM on Sunday, November 15, 2020.

6. It was suggested that I arrive 30 minutes prior to my 8:00 AM shift.

7. I arrived at approximately 7:45 AM, and there was approximately 2 dozen other people who were also monitors trying to figure out how to get inside the building.

8. There was no clear direction of where to go and what to do.

9. A woman with a Carter Center T-Shirt who worked the previous day, directed us to the location, which was in the basement of the World Congress Center.

10. I was in line to check-in and given a form containing an oath, which I signed. The oath stated that I needed to state who I represented.

11. I stated on the paper containing the oath that I represented the Georgia GOP. I signed my name and dated the form.

12. There was no follow-up to get a badge or credentials for entry to view the auditing process.

13. I walked around the registration table in the basement and started wandering onto the floor to watch the audit teams.

14. There were two people I recognized at one of the audit tables and went to greet them.

15. One friend I greeted, was Suzi Voyles.

16. She stated in a whispered voice, "you cannot believe what is going on in here".

17. Suzi asked if I "knew Matt, an attorney," to please locate him.

18. I did not look for Matt, since I did not know who he was.

19. Bonnie Keller, another GOP monitor was in front of one of the tables and started taking pictures.

20. She was taking pictures of an audit table.

21. The female member of the team got upset and signaled for someone to come to the audit team's table.

22. A gentleman comes over and inquires if Bonnie Keller was taking pictures of the audit team's ballot table.

23. I heard the gentleman demand to see Ms. Keller's phone, which was in her possession.

24. I heard the gentleman demand to see the pictures on Ms. Keller's phone.

25. I saw Ms. Keller complied with the gentleman's demand to see the pictures on her cell phone

26. I heard the gentleman demand to Ms. Keller that she must delete the pictures on her cell phone.

27. I saw that Ms. Keller complied with the gentleman's request to delete the pictures from her cell phone.

28. I heard him make a further demand that Ms. Keller show him proof that she had deleted the pictures from "the cloud".

29. Then, I saw a woman using her personal laptop computer located at an audit team table. This was against the rules.

30. An announcement was made over a loudspeaker system that all GOP monitors were to report to a specific area.

31. This area was located behind some ropes near the media area.

32. We were told only seventeen monitors could be on the floor for every 10 tables.

33. Since there were too many of us, I chose to sit in a chair near the media checking station.

34. Bonnie Keller saw me and requested I follow her to a specific table.

35. At this table there was a suitcase filled with brown manila envelopes.

36. There were 2 Democrat monitors going through the brown manila envelopes, which were labeled "undetermined" and "write-ins".

37. There was a code on the envelope which represented a voting machine and precinct.

38. A supervisor came over to split one table into two tables so a Democrat and a Republican were at each table.

39. The tables were stacked with the brown envelopes. There was a blue spreadsheet and a white spreadsheet.

40. There were write-in candidates on these spreadsheets, an under-vote, an over-vote, Trump's name, Biden's name, Jorgensen's name.

41. There were a number of pages within the manila envelopes with write-in names such as Ronald Reagan, Jesus, Satan, Kanye West, etc.

42. These were considered a "no-count" vote and considered a throwaway because those names were not officially a write-in candidate.

43. I went through dozens of these brown envelopes.

44. There were absentee ballots and provisional ballots contained in the brown envelope. They were individually marked: undetermined or write-in.

45. One envelope that I opened had a primary absentee ballot that listed only the presidential candidates for the Democrat party.

46. Of all of the envelopes that I observed, there were only 2 ballots for Trump, and 3 or 4 ballots for Biden.

47. There was a questionable ballot that we called for assistance in order to verify whether it was a valid ballot.

48. This ballot contained a vote for Trump, which was scratched out and then the circle was filled in the "proper" way for Biden.

49. The ballot was then properly circled for all Democrat candidates.

50. There was a check mark through all circles. This ballot was very confusing.

51. The supervisor called the ballot for Biden.

52. Two gentlemen, one was Jack Winter, Chairman of Fulton County GOP arrived for their 12:00PM shift with a signed letter.

53. After a brief discussion, all parties agreed that Bonnie Keller and I remain at the tables to finish the manila envelopes.

54. I finished the brown envelopes that were on my table.

55. There were still ballots being counted.

56. During this process, a gentleman with a Carter Center T-shirt observed our tables writing copious notes.

57. In the roped off area, people with ACLU T-shirts were observing.

58. The supervisor said that there were probably more envelopes coming.

59. I left at 12 noon, and Jack Winter and the other gentlemen from Fulton County GOP took over our shift.

60. I then spoke with Steven Sayles, an attorney with the Trump team along with the chair of the Fulton County GOP.

61. Steven Sayles said that there were orange sheets of paper that had the count for each audit team.

62. He stated to me that he was prevented from observing these orange sheets of paper. They were not fed through a machine.

63. Throughout the morning, there was chatter that the audit started much earlier than 8:00AM.

64. Approximately 10:30AM, someone on the speaker system thanked the audit teams for a job well done; the job was complete.


I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of November, 2020.



State of Georgia

County of Georgia *Cherokee*

Appeared before me *Linda H Parker* this *24* day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his */her*
knowledge and belief.

> Linda H Parker
> NOTARY PUBLIC
> Cherokee County, GEORGIA
> My Commission Expires January 12, 2024

*Linda H. Parker*

Notary Public

My commission expires *01/12/20.24*

**IN THE SUPERIOR COURT OF FULTON COUNTY
STATE OF GEORGIA**

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity**<br>**as Candidate for President,**<br>**DONALD J. TRUMP FOR**<br>**PRESIDENT, INC., and**<br>**DAVID SHAFER, in his capacity as a**<br>**Registered Voter and**<br>**Presidential Elector pledged to**<br>**Donald Trump for President,**<br><br>    **Petitioners,**<br><br>**v.**<br><br>**BRAD RAFFENSPERGER,**<br>**in his official capacity as Secretary of**<br>**State of Georgia,** *et al.*,<br><br>    **Respondents.** | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)    **CIVIL ACTION FILE NO._____**<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

**STATEMENT OF J. CHRISTIAN ADAMS**

1.     I am an election attorney.  I have been retained to offer my opinion on various matters regarding litigation and concerted efforts by allied plaintiffs to affect the integrity of elections nationwide. I have personal knowledge of the facts stated herein.

2.     I am engaged by the Petitioners at the rate of $250 per hour.

**<u>Summary of Opinion</u>**

3.     2020 was not only characterized by a COVID-19 pandemic, it was also characterized by well-funded and coordinated nationwide efforts to dismantle and nullify state laws designed to ensure the integrity of elections.  These efforts were deliberate and funded by hundreds of millions of dollars from ideologically-motivated philanthropic sources.  Instead of aiming efforts to dismantle and nullify state election laws and procedures at the proper forum – the state legislatures who enacted them – these efforts were instead

Ex. 8 to Petition:
Adams Declaration

targeted at forum-specific courts and ideologically-allied state and local electoral boards. These efforts went so far as to involve direct cash payments to targeted election officials to administer elections in a manner aligned with the philanthropic purposes of the effort, even in circumstances when those administrative changes conflicted with state law. In sum, 2020 witnessed the wholesale disregard of election procedures enacted by state legislatures as part of the same nationwide effort to alter the process by which Americans elect their leaders.

## Biographical Information

4.      I received a Juris Doctorate from the University of South Carolina School of Law in 1993. I am a member of the bar in both Virginia and South Carolina.  I am also a member of the bar of the United States Supreme Court and the United States District Court for the Eastern District of Virginia.

5.      My practice is confined to election law and civil rights matters associated with elections such as the Voting Rights Act and various Constitutional rights touching on elections. I formerly served in the Voting Section of the Civil Rights Division of the United States Department of Justice.  There, I received the Department's Special Commendation for Outstanding Service on October 23, 2008 for work on voting rights cases.  Below, I have detailed a sampling of cases and matters that I worked on in this position.  Since leaving the Justice Department, I have confined my practice to election law and civil rights matters.  I have also detailed below a sampling of cases and matters that I have worked on in that capacity.

6.      I have managed my own firm, Election Law Center, PLLC.  In that role, I have brought multiple election law cases and have represented the Presidential campaigns of three different candidates for President of the United States. I have represented and advised state election officials and consulted with various state officials about the conduct of their elections.  I also now manage a team of lawyers dedicated exclusively to litigating election law cases through a non-profit charity, Public Interest Legal Foundation.

7.      I have appeared on panels before the National Association of Secretaries of State and the National Conference of State Legislatures to speak about election law matters.  I have addressed the student bodies by invitation of (at least) 65 law schools about the Voting Rights Act, Constitutional voting rights or similar civil rights matters, including law schools

Ex. 8 to Petition:
Adams Declaration

at Columbia University, William and Mary, Wake Forest University, University of Michigan, University of Virginia, Duke University, Boston College, University of Nebraska, Boston University, University of Chicago, the University of Southern California as well as scores of other law schools. I have appeared at academic symposiums on the Voting Rights Act. I have presented programs on the Voting Rights Act for the National Advocacy Center of the United States Department of Justice to all United States Attorney District Election Officials and designed FBI election agents in charge in preparation for federal elections.

8.      I have testified to Congress on multiple occasions about election law.

9.      From 2010 to 2015, I annually taught a class on 15th Amendment and the Voting Rights Act at the Antonin Scalia Law School at George Mason University in Virginia as a guest lecturer.

10.     I am a Presidentially appointed commissioner on the United States Commission on Civil Rights with my term extending through 2025. (The President serving from January 20, 2021 through January 20, 2025 can neither reappoint nor terminate my position on the United States Commission for Civil Rights).

### Representative Election Cases and Matters

Below is a sampling of other cases and matters which I have participated in touching on election law, voting rights and Constitutional issues surrounding elections:

*United States v. Ike Brown*, 494 F.Supp.2d 440 (S.D. Miss. 2007).
*United States v. Ike Brown,* 561 F.3d 420 (5th Cir. 2009) (work on successful appeal at USDC).
*United States v. Georgetown County School District, et al*, (D.S.C., Case No: 2:08-889).
*United States v. Town of Lake Park* (S.D.Fl., Case No. 9-80505).
*United States v. Alabama, et al.* (M.D. Ala., Case No. 2:08-920).
*United States v. Vermont, et al.,* (D. Vermont, Case No.:2:08-217)
*United States v. Post Independent School District*, (N.D. Tex, Case No.: 5:07-146).
*United States v. City of Segraves ISD*, (N.D. Tex., Case No.: 5:07-147).
*United States v. Smyer ISD*, (N.D. Tex., Case No.: 5:07-148).
*United States v. City of Earth*, (N.D. Tex., Case No.: 5:07-144).
*United States v. Littlefield ISD,* (N.D. Tex., Case No.: 5:07-145).
*Bartlett v. Strickland*, 556 U.S. 1 (2009)
*Perry v. Judd*, (E.D.Va., Civ. Case No. 3:11-856) (represented three campaigns for President in 14th Amendment challenge to Virginia ballot access laws).
*United States v. State of Texas*, (S.D. Tex., Case No. 2:13-193).
*True the Vote v. Stewart*, (D. Col., Case No. 1:13-3369).
*True the Vote v. Wintz*, (D. Col., Case No. 1:13-3368).
*Judicial Watch v. King*, (S.D. Indiana, Case No. 12-800).

Ex. 8 to Petition:
Adams Declaration

*Judicial Watch, et al v. Husted,* (S.D. Ohio, Case No. 2:12-792).
*True the Vote v. Walker,* (S.D. Fl., Case No. 2:13-14046).
*ACRU v. Walthall County Election Commission*, (S.D. Miss., Case No. 2:13-86).
*ACRU v. Jefferson Davis County Election Commission,* (S.D. Miss., Case No. 2:13-87).
*ACRU v. Clarke County Election Commission*, (S.D. Miss., Case No. 2:15-101).
*ACRU v. Noxubee County Election Commission,* (S.D. Miss., Case No 3:15-815).
*ACRU v. McDonald*, (W.D. Tex., Case No. 2:14-12).
*ACRU v. Rivera*, (W.D. Tex., Case No. 2:14-26).
*ACRU v. Election Administrator Montalvo*, (S.D. Tex., Case No. 7:16-103).
*Public Interest Legal Foundation v. Haake*, (E.D. Va., Case No. 3:16-836).
*Public Interest Legal Foundation v. Reed*, (E.D. Va., Case No. 1:16-1375).
*Voter Integrity Project v. Wake County Board of Elections*, (E.D.N.C., Case No. 5:16-683).
*ACRU v. Snipes*, (S.D.Fl., Case No. 16-61474).
*League of Women Voters v. Newby,* (D.C.D.C., Case No. 16-236).
*Reed et al v. Va. Dept. of Elections, et al.* (Virginia Circuit Court, Frederick County, No. 20-622)
*Davis v. Guam,*785 F.3d 1311 (9th Cir. 2015)
*Davis v. Guam,* 932 F.3d 822 (9th Cir. 2019)
*Davis v. Guam*, No. CV 11-00035, 2017 WL 930825, at *1 *(D. Guam 2017).*

**Selected Amicus**
*Evenwell v. Abbott*, 578 U.S. _____ (2016).
*Crownwell v. Kobach*, (D. Kansas, Case No. 2:15-9300).
*League of Women Voters, et al. v. Ritche* (Minn. 2012; Case No. 12-920).
*Democratic Party of Virginia v. Virginia State Board of Elections* (E.D.Va., Case No. 1:13-1218).
*Lee v. Virginia State Board of Elections*, (E.D. Va., Case No. 3:15-357).

**Selected Publications**
"Transformation: Turning Section 2 of the Voting Rights Act into Something It Is Not," Touro Law Review: Vol. 31: No. 2, Article 8.

### The COVID Litigation Avalanche

11.     No sooner had COVID-19 arrived on the scene before ideologically motivated activists and philanthropic sources sought to collapse existing norms and statutory structures which govern our elections.  As early as March 2020, I watched a discussion involving various activists including Vanita Gupta of the Leadership Conference and Michigan Secretary of State Jocelyn Benson discussing plans to pour private money directly into state and local election offices in order to transform how elections were conducted.

12.     Tax exempt organizations such as the Center for Technology and Civic Life did

Ex. 8 to Petition:
Adams Declaration

just what was suggested in those discussions. A tax-exempt organization that prior to 2020 had a budget well under $800,000, was suddenly making multi-million dollar grants directly to city and county election offices in key battleground states such as Pennsylvania, Michigan, Wisconsin and Georgia. Philadelphia, for example, received $10,000,000 in cash to implement election administration changes desired by the donors of the Center for Technology and Civil Life.  This more than doubled the entire budge of the Philadelphia City elections office.  Similar grants were made in other heavily Democratic areas of Pennsylvania.  There were no similar grants made in areas of Pennsylvania where Republicans outnumber Democrats in registration.

13.     The effect of the hundreds of millions of dollars expended by the Center for Technology and Civil Life and allied philanthropies in 2020 was to create a hyper-funded turnout machine in urban and other reliably Democratic Party strongholds.  These efforts extended even to scores of newly hired city employees (hired in some cases straight from the roster of local activist groups) going door to door to solicit votes from those most likely to be reliably partisan.  These efforts were cloaked with good government purposes such as increasing voter turnout, never mind that the targeted areas were the most reliably Democratic.

14.     Other philanthropic streams hyper-funded a national litigation campaign to dismantle state election integrity laws that were passed by legislatures.

15.     This litigation campaign extended to *at least 30 of the 50 states.*  States largely immune to this nationwide litigation campaign were reliably Democratic states such as Hawaii, Maryland, Illinois and Massachusetts.  Places that there was a remote chance of President Donald Trump winning or a senate seat flipping from Republican to Democrat, litigation was filed to dismantle state election integrity processes that were passed by legislatures.  Plaintiffs had different names, but a shared a similar objective: dismantle state election integrity statutes and procedures through court order or administrative action. In very rare cases did the legislatures of each state act as the Nevada Legislature did in passing AB 4 in August 2020 after conducting a primary election in contravention of Nevada law by emergency edict.  Follow is a sampling of this nationwide litigation campaign:

16.     **Alabama:** People First of Alabama and the Alabama State Conference of the NAACP sought to nullify Alabama's voter ID requirement, procedures on curbside voting

and requirements for casting an absentee ballot.

17.     **Alaska:** Groups sought to nullify Alaska's absentee ballot witness requirement.

18.     **Arkansas:** The League of Women Voters challenged the state's absentee ballot witness safeguard, sought to cancel the signature matching examination protection and sought to change the state law regarding the ability to fix (or "cure") absentee ballot defects.

19.     **Arizona:** The Arizona Democratic Party sought to nullify Arizona law regarding absentee ballots that are missing entirely any signature. Mi Familia Vota brought litigation to nullify the legislatively enacted voter registration deadline.  Other challenges included an effort to nullify Arizona's ballot deadline for election officials to receive absentee ballots.

20.     **Connecticut:** The Connecticut State Conference of NAACP Branches brought a lawsuit to challenge state law detailing circumstances when a mail ballot may be used.

21.     **Florida:** Plaintiffs brought a lawsuit to allow ballot harvesting, ballots to be received 10 days after election day and to mandate pre-paid postage on all mail ballots, in contravention of state statutory law.

22.     **Georgia:** The New Georgia Project sued the Secretary of State to dismantle the state's legislatively enacted absentee ballot requirements.  The plaintiffs sought to nullify the state's absentee ballot receipt deadline and allow extra days after the election for mail ballots to be cast. The plaintiffs sought to add requirements that the Georgia Legislature did not require such as notifying absentee ballot applicants of any defects in their application and to pay for all postage in the mail voting process.

23.     **Indiana**: Common Cause brought a lawsuit to nullify Indiana's legislatively enacted grant of power to county election boards alone to seek extensions of polling place hours.  Common Cause and the NAACP brought a second lawsuit that sought to challenge the state deadline to receive ballots and to force Indiana to adopt mail voting procedures which the state legislature never enacted.

24.     **Iowa:** The Democratic Senatorial Campaign Committee brought a lawsuit to nullify rules that banned election officials from sending and accepting pre-completed absentee ballot applications.  The League of United Latin American Citizens filed a separate lawsuit seeking to nullify limits on mail ballot dropbox locations.

25.     **Louisiana:** Plaintiffs challenge state statutes detailing who may cast a mail ballot, the statutory witness requirement and also the statutory prohibition on curing defective mail

ballots.

26.    **Maine:** The Alliance for Retired Americans, a labor-union sponsored advocacy group, sought to force online voter registration, prevent first time voter registrants by mail from showing photo identification (which is flatly required under the federal Help America Vote Act of 2002), force Maine to provide pre-paid postage for mail ballots, allow third parties to handle mail ballots, allow mail ballots to arrive late, and to allow defective absentee ballots to be cured later.

27.    **Michigan:** The Michigan Alliance for Retired Americans filed a lawsuit to dismantle state laws relating to the deadline for receiving mail ballots.  The lawsuit sought to mandate prepaid postage and sought to allow ballot harvesting by third parties.

28.    **Minnesota:** The Democratic Senatorial Campaign Committee and Democratic Congressional Campaign Committee sought to dismantle Minnesota's laws pertaining to third parties helping voters mark ballots.  A separate lawsuit filed in Ramsey County (*La Rose v. Simon*; No. 62-CV-20-3149) sought to nullify the state's witness requirement for absentee ballots and to nullify state law requiring ballots to arrive before election day.  The League of Women Voters filed a lawsuit seeking to dismantle state law as to who may server as a mail ballot witness and other portions of the state law.  The NAACP even filed a lawsuit seeking to require absentee ballots to be sent to every single registered voter address and to cancel all absentee ballot signature requirements passed by the legislature.

29.    **Missouri:** The Missouri State Conference of the NAACP sued to nullify Missouri's law detailing who may case an absentee ballot.  The lawsuit also sought to prevent enforcement of absentee ballot laws requiring a notary.  American Women filed a separate lawsuit seeking to dismantle state law relating to signature matching of mail ballots and mail return deadlines.

30.    **Montana:**  Western Native Voice sued to block a statute to ban inference with casting a ballot.  Another lawsuit challenged Montana's ballot harvesting bans and sought to cancel statutory deadlines for receiving mail ballots.

31.    **Nevada:**  State officials, through emergency edict, moved the entire state primary election from in-person voting to universal vote by mail.  No legislation was passed.  This resulted in over 230,000 mail ballots being returned as undeliverable in Clark County (Las Vegas) alone.  Approximately 310,000 ballots were actually returned in Clark County out of

Ex. 8 to Petition:
Adams Declaration

over 1.3 million sent.  Of those, approximately 7,000 were cancelled as defective.  This edict came after DNC attorneys filed a lawsuit on behalf of a plaintiff named "Corona" seeking to mandate vote by mail in Nevada.

32.    **New Hampshire:** The American Federation of Teachers filed a lawsuit seeking to dismantle state deadlines for the return of mail ballots and the statutory prohibition on ballot harvesting.  The teacher's union also sought to mandate pre-paid postage on all mail ballots.

33.    **New Mexico:** Twenty-seven county election officials and the Secretary of State filed a petition with original jurisdiction in the New Mexico Supreme Court seeking to rewrite the entire election process and move the state to all mail balloting.

34.    **New York:** The League of Women Voters sued to undo statutory law and create a notice and cure period for absentee ballots through court order.  The LWV also sought to cancel signature verification statutes.

35.    **North Carolina:** Advance North Carolina sued to cancel state statute that made it illegal for anyone other than the voter, relative or election official to fill out a request for a mail ballot or deliver it to the board of election.  Another lawsuit saw a challenge to state laws related to deadlines for the delivery of completed mail ballots and witness requirements for mail ballots. The plaintiffs also sought to mandate prepaid postage on all mail ballots. Democracy North Carolina also brought a lawsuit challenging the state statute requiring witness signatures on ballots, state laws banning ballot harvesting, statutory voter registration deadlines, and sought to mandate judicially enacted election procedures related to drop boxes and new ways to request mail ballots.  Three other lawsuit sought similar judicial relief including cases brought by the Democratic Senatorial Campaign Committee and Democratic Congressional Campaign Committee.

36.    **North Dakota:** Self Advocacy Solutions filed a lawsuit to nullify state laws related to requirements related to absentee ballots and seeking a judicial order to circumvent those laws and allow voters to fix errors they made.

37.    **Ohio:** The League of Women voters sought to nullify Ohio laws requiring signature matches for mail ballots.  The Ohio Democratic Party brought a lawsuit to force election officials to accept email absentee ballot requests.  The Ohio Democratic Party brought a second lawsuit seeking to expand mail ballot drop boxes beyond what the state statute allowed.  The A. Philip Randolph Institute brought a separate lawsuit seeking similar

Ex. 8 to Petition:
Adams Declaration

judicial relief.

38.     **Oklahoma:** The Democratic Congressional Campaign Committee filed a lawsuit to nullify state laws related to witness signature requirements, deadlines to receive mail ballots, and to allow ballots to arrive late in contravention of state statute.  The plaintiffs also sought to seek a judicial mandate that required all mail ballots to have postage prepaid.

39.     **Pennsylvania:** A swarm of lawsuits sought to nullify and cancel state election statutes.  The NAACP sought to force all registered voters to receive a mail ballot in contravention of state statute.  The lawsuit also sought to mandate election drop boxes. The Pennsylvania Democratic Party filed a lawsuit to challenge the deadline under state code by when absentee ballots must be received. The party sought to extend the deadline past election day and to eliminate the need for postmarks as outlined in state law. The League of Women Voters filed a lawsuit to nullify state statutes requiring absentee ballot verification procedures.  Other lawsuits sought to allow mail ballots to be emailed back to election officials in contravention of state code.

40.     **South Carolina:** Plaintiffs filed a challenge to South Carolina's statutes detailing who is entitled to vote by mail as well as statutory witness requirements.

41.     **Tennessee:** Three separate lawsuits were filed seeking to nullify state statutes related to absentee and mail voting and third parties conducting voter registration, including one by the Memphis A. Phillip Randolph Institute.

42.     **Texas:** Texas saw lawsuits by the Texas Democratic Party and others including a challenge to Texas absentee ballot qualifications, seeking a judge to find that "fear" of COVID-19 is a disability entitling a voter to cast a mail ballot.  Other provisions of Texas law that were challenged include ballot receipt deadlines and statutory requirements that voters actually sign absentee ballot applications.

43.     **Virginia:** The League of Women Voters brought an action to nullify Virginia's requirement that a witness sign an absentee or mail ballot.

44.     **Wisconsin:** At least three separate lawsuits sought to nullify state statutes related to mail ballots.  The requested relief sought a complete judicial overhaul of the legislatively enacted election process, ultimately requiring vote by mail.

45.     This is sampling of over 100 cases brought to rewrite election statutes in the courts in 2020, all in the name of Covid.  Not all of the cases are listed in this declaration.

Ex. 8 to Petition:
Adams Declaration

Based on my experience, this sort of litigation effort requires many millions of dollars. It is part of a national strategy to rewrite election laws in the middle of a pandemic outside of the normal democratic process conducted by state legislatures.

46.     In several states, plaintiffs reached collusive settlements with defendants. In Virginia, in a case I was an attorney of record representing an *amicus curiae*, United States District Judge Norman K. Moon even asked the lawyer for the defendant Commonwealth of Virginia in one hearing if the defendants *even intended to file a responsive pleading*. The attorney for Virginia *did not have an answer* when the answer should have been an easy "yes." In states such as Minnesota and Michigan, plaintiffs and defendants reach settlements that appeared collusive to a reasonable observer, where the defendants surrendered and agreed to the relief sought by the plaintiffs.

47.     Thus, instead of legislatures rewriting election laws in 2020, they were rewritten by state and federal judges, secretaries of state, state attorneys general and bureaucrats.

48.     Basic election integrity statutes such as signature verification and bans on ballot harvesting were suspended by these entities, but largely not by the bodies who actually should be making any changes to election laws – the state legislatures.

I declare under penalty of perjury pursuant to 28 U.S.C Section 1746 that the above statement is true:

November 30, 2020

J. CHRISTIAN ADAMS
1555 King Street
Suite 200
Alexandria, VA 22314
Tel:     (703) 963-8611

Ex. 8 to Petition:
Adams Declaration

## AFFIDAVIT OF COLETTE S. DEVINE

1.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration.

2.     If called to testify, I would testify under oath to these facts.

3.     On October 29, 2020, I served as a volunteer poll watcher at the Cherokee County Elections and Voters' Registration Office located at 400 E. Main Street, Canton, Georgia, 30114.

4.     My responsibilities began at 10:00am on October 29, 2020.

5.     When I arrived at the Cherokee County Elections and Voters' Registration Office, I provided the Cherokee County election employees a signed letter by the Georgia Republican Party, confirming my role as an Absentee Ballot Monitor/Observer for the November 3, 2020 general election.

6.     The Cherokee County employees placed me in a chair in the foyer of the office where the ballot processing was being conducted.

7.     My only view of the polls was through a glass window.

8.     I observed two ballot clerks who were processing the ballots. They were at least ten feet away from me.

9.     There was a third person at a desk who was constantly coming in and out of the room.

10.    There were not at least three people present at all times during counting.

11.    I could not see what the ballot clerks were doing.

12.    I could not see what the ballot clerks were writing.

13.    I could not hear what the ballot clerks were discussing.

14.    I reported this to Anne Dover ("Anne"), the woman who conducted the Cherokee County Poll Worker training, and she seemed uninterested in this matter.

15.    Anne denied my assertion that I should have been allowed in the ballot counting room.

16.    Additionally, when I asked Anne if there was any other way I could help, she said no.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 12th day of November 2020.

_____
Colette Sandera Devine                    NAME

_____
NOTARY



## AFFIDAVIT OF COLTON JARRET MCRAE

Pursuant to 28 U.S.C. § 1746, I, Colton Jarret McRae, make the following declaration.

1.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.     My name is Colton Jarret McRae.

3.     I was a credentialed voter review panel (VRP) member in Upson County.

4.     I was credentialed by my local county GOP.

5.     I participated in the VRP on November 3, 2020.

6.     During my time serving on the VRP, I noticed that some of the ballots sent to our county from the state were printed incorrectly or printed inconsistently.

7.     For instance, some ballots were printed in "landscape orientation."

8.     Because of this, some of the races and candidates were not included on those ballots.

9.     Other ballots were inconsistent in form and sizing.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 12th day of November 2020.

NAME



NOTARY

## AFFIDAVIT OF DANA VANBUREN SMITH

Comes now, Dana VanBuren Smith, and after being duly sworn makes the following statement under oath,

1. My name is Dana VanBuren Smith.

2. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3. I reside at █████████████████████████████████

4. I am trained to serve as Poll Worker in Hart County at the precinct located at the Hart County Recreation Center, located at 200 Clay St, Hartwell, GA 30643. I served at the Hart County Recreation Center on Election Day – Nov. 3, 2020.

5. Around 6 a.m. on November 3, 2020, I arrived at the Hart County Recreation Center to assist with voting. I would be at there until about 10pm that night.

6. I noticed several alarming occurrences throughout the day.

7. Firstly, the recreation center is a former barn – the heat was not working that morning when we showed up (but was the day before when we were setting up). HVAC personnel were working on getting it fixed until around noon. The final HVAC worker came into the building around noon and told me

that the heat is now working and the next thing he said was: "I don't understand it, someone turned off the gas to the building, the system works fine, I don't know why they turned off the heat." I discovered the next day, after doing some research, that the voting machines need to be kept at specific temperatures.

8.     Secondly, I noticed that the special printer paper that the ballots get printed on were not secure. At one point someone was using one of these special papers to write up an order for coffee – and anyone could have grabbed a handful of these special papers.

9.     Thirdly, a Republican poll watcher was allowed in, told to sign in and where to stand but in mid-morning an election official, in a suit and wearing a badge, had a heated conversation with the poll watcher and the poll watcher was sent out of the building and did not return for several hours. This poll watcher happened to be my neighbor – Cindy Crawford is her name.

10.    Fourthly, at the end of the night, some of the poll workers and our supervisor, Sara, stayed to put everything away. I do not know all of the worker's names, but one was named Gloria, one was Laurie, and one was an elderly gentleman with COPD who seemed to have a lot of experience with election night polling. Another lady seemed to be good friends with Sara and spent the bulk of the day by her side. The local Sherriff who opened and closed the polls was also present. The Republican poll watcher had been told that she was no

longer needed and had left when the polls officially closed. I observed the Democratic poll watcher was only present in the morning, but later heard that he had spent the rest of the day sitting in his car in the parking lot, so no poll watchers were present for the full duration of the closing procedure. During set up and tear down, tag numbers (locks) are documented to ensure that nothing has been tampered with. The ballot marking devices (BMD's) have multiple locks to prevent the SD cards from being removed. The cases carrying the BMD's have number locks. The Poll Pads have numbered tag locks. The scanner station (which houses the ballots after they are cast) have multiple keyed locks and numbered tab locks. All of the numbered tab locks are recorded on various documents, which are signed by the persons witnessing their removal, etc. One of the very last things we did was remove all of the paper ballots cast by voters from the scanner stations. They were placed in the red ballot bags, which have a specialized zipper/lock which accommodates a very different type of numbered lock. The locks for the ballot bags were not anywhere to be found. I told Sara that they were missing, thinking maybe she had them in with some other stuff. She said she didn't have any and just to put the red ballot bags into the blue totes, unsealed. I informed her that she needed to call Robin Webb (a county election office employee) and have someone bring us some, because I was not comfortable placing the unsealed bags in unsealed totes as each bag contained

every individual voter's paper ballots. Sara was irritated with me and seemed to be ignoring my request that she call Robin (I found out the next morning at our meeting that Robin had instructed Sara to bring all the paper ballots unsealed), so I stated again that she needed to call Robin. About 20 minutes or so later, someone came with the 5 needed specialty number locks for the ballot bags and their totes. I put the numbered locks on the ballot bags with Laurie, I believe, as a witness. I asked where the paperwork (chain of custody form?) was for recording the number locks. Sara stated that we didn't record the number locks on the ballot bags and just to put them (unrecorded) in the blue totes. I asked her why on Earth would we not document the lock numbers on the most important thing we are transporting (the voter's paper ballots) She was angry with me and stated that it didn't matter and that she wanted to get home, that it was getting late, and that a Sheriff would be following in a car, so it did not matter. (The Sheriff would not be in the same car with her and her friend who would be transporting the ballots) She also stated that we do not record the number locks that seal the blue totes that the voter bags are transported in on any form (I found out the next day that it violates the law and is not true)- she did not seem to care about documenting the chain of custody. She told the other workers to just do it and walked away.

11.     Fifthly, I pulled out my cell phone and took pictures of each of the number locks that sealed the red voter bags and the blue totes so that there would be some type of documentation prior to their transport. Laurie witnessed me taking the photos. I kept the totes containing the ballots in my sight until they were loaded in the back of Sara's car. I stayed in my car and watched while Sara and her friend, followed by the Sherriff, drove away. I followed them in my car until they reached the election office, and I could see the totes and red bag (with provisional ballots) taken inside.

12.     Sixthly, the day after the election, Nov. 4th, myself, Cindy Crawford the Republican poll watcher, Bill Fogarty, had a meeting that morning with Robin Webb and Garry Hamilton - the local elections officials.  During the meeting Garry Hamilton said: "it wouldn't matter if a few paper ballots went missing."  It was also in this meeting that Robin Webb stated that she is the one who instructed Sara to bring the ballot bags to the election office unsealed. The election officials at that Nov. 4th meeting said things that concerned me deeply. The night of Nov. 4th I read up on the law and became even more alarmed.

13.     Seventh, I was a poll watcher during the counting of the paper ballots on November Friday 13th 2020 and also with the counting of the absentee ballots which occurred today – November 17, 2020. I observed the ballots to be counted coming from the backroom where they were in cardboard boxes rather

than the ballot bag I sealed on Election Day making me wonder about the chain of custody. I find this, as well, to be deeply concerning. I also observed that the special paper ballots were stacked neatly in the boxes -- whereas on election night they were all thrown together in the ballot bags. This also raises questions about the chain of custody. Moreover, it seems one person had the job of validating the signatures on the absentee ballots -- this seems to lack any kind of outside observation when it came to the signatures of the absentee ballots.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

Dana V Smith

State of Georgia
County of Fulton

Appeared before me Dana Van Buren Smith this 19 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

.

Kristin Reigh Willette



Kristin Leigh Willette
Notary Public

My commission expires Sept. 22, 2024



## AFFIDAVIT OF DARRELL E. MOORE

Comes Now, Darrell E. Moore, and after being duly sworn makes the following statement under oath:

1.     My name is Darrell E. Moore, DOB ███████

2.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.     I reside at ████████████████████████

4.     I arrived on ELECTION DAY November 3, 2020 at 7:00 a.m. at the Docia Precinct in Tifton, GA to vote.

5.     I presented my ID, my Georgia Drivers License, to vote and the poll worker scanned it in. The poll worker asked me if I have already voted, and I responded that I had not already voted and that I always vote in person on Election Day as I am a strict constitutionalist.

6.     The poll worker informed me that I had already voted early in person. I assured him I had not already voted.

7.     A gentleman who ran the poll brought me around to a different table and opened the bag with the provisional ballots. He had me fill out a card stating my name, DOB, and address and apologized for what was happening. He took the outer envelope and filled out my information, he

gave me the outer envelope, a provisional ballot and a second plane envelope. I filled out the provisional ballot, placed it into the plane envelope, and then plane envelope containing the provisional ballot into the completed outer envelope and I handed the entire packet with the provisional ballot in it back to him and he placed it into the provisional ballot bag.

8.      Later, on November 3, 2020, I called the Georgia Secretary of State's Office at (877) 725-9797 because I was concerned that my vote wasn't going to count, and I spoke with Demetrius and explained the whole situation to her. She told me that the records show that I requested an absentee ballot on October 14, 2020 and that I returned a completed ballot on October 21, 2020. I told her definitively that I did not do that and had not voted prior to Election Day. I left my information with her and she said it was possible that someone might get back to me.

9.      On November 16, 2020, I received a letter from the Tift County Board of Elections and Registration informing me that they reviewed the information for my provisional ballot cast in the November 3, 2020  election and confirming that they checked their records and found that I was eligible to vote in the November 3, 2020 election and that my ballot will be counted.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

Darrell E. Moore

State of Georgia
County of Tift

Appeared before me Darrell E Moore this 17 day of November 2020 and after being duly sworn and providing me sufficient proof of his identity, that is, his Georgia Drivers License, stated the forgoing statements are true and correct to the best of his knowledge and belief.

Darrell E. Moore

Debra M Kendrick

Notary Public

My commission expires 10/24/23





**BOARD MEMBERS**

AMOS KIMBROUGH
JAMES PERRY TAYLOR
PATRICIA ROBINSON
TRAD PAULK
STEPHANIE C. MCKEE

222 Chesnutt Avenue Building B
P.O. Box 1567 Tifton, GA 31793
Office 229-386-7915
Fax 229-386-7996

LEILA E DOLLISON
ELECTION SUPERVISOR

SHEKIA M HOLLEY
ELECTION TECHNICIAN

Date: November 6, 2020

RE: Provisional Ballot – November 3, 2020

Dear Voter

I, Superintendent of Elections of Tift County have reviewed your information for the Provisional ballot cast for the November 3, 2020 General Election.  The Tift County Board of Elections & Registration checked their records and has found you to be eligible to vote in the above election and your ballot will be counted.

Thank you for voting.  Please check your records with Tift County at least 30 days prior to any election so you can make any changes needed to vote, as we cannot make changes after this date.

Sincerely,

*Amos Kimbrough*

Amos Kimbrough, Chairman

## AFFIDAVIT OF DAULTON H. MCMILLAN

COMES NOW, Daulton H. McMillan, and after being duly sworn makes the following statement under oath:

1.    My name is Daulton H. McMillan. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.    I reside at ███████████████████████████████ in Berrien County.

3.    At approximately 2 p.m. on November 3, 2020, I entered Precinct 1642, City Hall, 569 Main Street, Enigma, Georgia 31749.

4.    I presented my valid Georgia Driver's License to the poll worker, Rebecca A. Moore.

5.    I verified my name and address and signed the tablet presented by Ms. Moore.

6.    Ms. Moore then inserted the green voting card into the tablet.

7.    The tablet then alerted that I had already voted.

8.    Prior to entering the precinct, I had not voted or attempted to vote in this election.

9.    I did not request or fill out an absentee ballot.

10.   Another poll worker then checked a database on a computer and confirmed that I had already voted.

11.   The poll worker noted that the records indicated I had voted in person that day, November 3, 2020.

12.   I reiterated that I had not cast a ballot in this election.

13.   I vote in the same location every year.

14.   I personally know many of the poll workers.

15.   Many poll workers verbally confirmed that they had not seen me vote or attempt to vote prior to entering the precinct.

16.   The Poll Manager then made a few phone calls and confirmed that the records indicated I had already voted.

17.   The Poll Manager then showed me a screen on the computer indicating that I had already voted in person on November 3.

18.   The poll workers continued to try and locate the problem, but were unable to resolve the situation.

19.   Finally, the workers placed my voter identification number into the computer to try and confirmed again that the system said that I had already voted.

20.   The poll workers instructed me to cast a provisional ballot.

21.   I cast my provisional ballot and exited the precinct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _20_ day of November, 2020.

Daulton H. McMillan
(229) 402-3759
Dmcmill5@yahoo.com

Appeared before me DAULTON H. MCMILLAN, and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief. I verified his identity and witnessed his signature at _8_ :_43_ am/pm on the _20th_ day of November, 2020.

Notary Public

My commission expires _____



## <u>AFFIDAVIT OF DAVID CROSS HERE IN SUPPORT OF PLAINTIFF'S MOTION FOR TEMPORARY RESTRAINING ORDER</u>

I, David A. Cross, declare under penalty of perjury that the following is true and correct:

1. I am over the age of 18 years and competent to testify herein. I have personal knowledge of the matters stated herein.

2. I attended the 2nd Georgia election recount at The Georgia World Congress Center on Wednesday, November 24th, 2020.

3. I identified 9 ballot transport bags that were not secure and were missing their security zip tabs.

4. The ballot transport bags without security tags are as follows:

| 12J | 08 B/C | 07 C |
|---|---|---|
| 08 D | 12 KIN or 12 K/N | 07 A |
| AP 05 (zero 5) | 12 F | 10K 11H |

5. Ballot transport bag 10K 11H is shown below with no security tags and a close-up is shown below the first picture.





6. I notified 3 other official recount witnesses about the unsecure ballot transport

bags and walked them over to the area where they are stored.  When I approached

the ballot transport bags, I used my foot to point to one of the bags that had no

security tag.  I was immediately accused of touching the bag and told that I must leave.

7. I notified a member of the press, Melina Wisecup, and her photographer about the unsecured ballot transport bag, told them I was being asked to leave, and I asked them to document the unsecured bag.

8. Officer Keith McKinnon and Lt. James Swofford were summoned to escort me out.  Before we left, I showed both officers the unsecured ballot transport bag.

9. Photographs were taken (the photo above) and I made a statement to the reporter.

10.     A news story was made and is accessible here

https://www.ntd.com/security-concerns-during-georgia-recount_532930.html

**[SIGNATURE AND OATH ON NEXT PAGE]**

I declare under penalty of perjury that the foregoing statements are true and correct.

_____
DAVID A. CROSS

STATE OF _Georgia_

COUNTY OF _Gwinnett_

DAVID CROSS appeared before me, a Notary Public in and for the above jurisdiction, this 27th day of November 2020, and after being duly sworn, made this Declaration, under oath.

[Affix Seal]                    _____
                                Notary Public

My Commission Expires _June 29, 2021_



(00584021.)                                     4

## AFFIDAVIT OF DAVID CLIFTON HIGHTOWER, JR.

Comes now, David Clifton Hightower, Jr., and after being duly sworn makes the following statement under oath:

1.     My name is David Clifton Hightower, Jr.

2.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.     I reside at ███████████████████.

4.     I arrived on election day (November 3, 2020) in the afternoon at or near 611 O. G. Skinner Dr., West Point, GA 31833.

5.     I presented my drivers' license to vote and was told according to the system I had already voted.

6.     I told the poll worker I had never voted at any time before. I told the poll worker that I was there on Election Day to vote in person.

7.     The poll worker told me that I could do a provisional ballot. They asked me to fill out a form and then gave me a paper ballot. After I completed my ballot and made my selections, I placed the ballot in the two envelopes provided and then I placed the envelopes in the designated box as directed.

8.     I was not provided with information on how to know whether my provisional ballot would count and whether it in fact was counted.

9.     I did not request an absentee ballot, I did not receive an absentee

ballot in the mail, and I did not fill out or mail an absentee ballot at any time.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

DAVID CLIFTON HIGHTOWER, JR.

State of Georgia
County of Troup

Appeared before me DAVID CLIFTON HIGHTOWER, JR., this 17th day of
November, 2020, and after being duly sworn, stated the forgoing statements
are true and correct to the best of HIS knowledge and belief.

I verified HIS identity and witnessed HIS
signature via FACETIME at 4:53 PM on
the 17th day of November, 2020.

LORETTA T. McCRANIE

Notary Public

My commission expires 03/15/2023

## AFFIDAVIT OF DEE ANN WYSE

Pursuant to 28 U.S.C. § 1746, I, Dee Ann Wyse, make the following declaration.

1.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.      I was a credentialed voter review panel (VRP) member for Bartow County.

3.      My local county GOP credentialed me.

4.      I participated in the VRP on October 30, 2020 from 1:00pm to 6:00pm and November 3, 2020 from 9:00am to 12:00pm.

5.      The VRP in Bartow County was not open to the public.

6.      We conducted VRP business in a closed-door room.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 12 day of November 2020.

NAME

NOTARY   11.12.2020

## AFFIDAVIT OF DENISE MUEHR

Comes now, DENISE MUEHR, and after being duly sworn makes the following statement under oath

1.      My name is Denise Muehr.

2.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.      I reside at ███████████████████

4.      I arrived on ELECTION DAY (November 3, 2020) at 6:55 a.m. at Eagles Landing Church (Precinct 21 I believe) located at the 2561 Teamon Rd., Griffin, GA 30223.

5.      All eight voting machines were down when the polls opened and for several hours after I arrived.  Deb Picone told us this was due to a software update that was (attempted to be) downloaded the evening before election day and that none of the machines were working. She told us we would either vote provisional ballots or, if they came online, the voting machines.

6.      I decided to vote a provisional ballot unless the voting machines became available by the time it was my turn to vote.  They were able to get two of the eight voting machines working.



7.      I presented my ID to vote. I was then directed to a machine where I was to vote.

8.      I voted at my voting machine, my ballot printed, and I walked over to the scanner but was told it was broken and to just leave my ballot in the bin below the scanner.

9.      This is where the most significant issue I had with voting occurred. The scanner cabinet with the bin below was unlocked, wide open, completely unsecured and without a tabulation or count mechanism in use that I could observe.

10.     I expressed concern to the poll worker nearby (Diane, I don't know her last name) and she assured me that I should just drop my ballot in the open bin under the scanner to complete voting, so I did.

11.     This procedure appeared to be without proper security and safety procedures to assure the integrity of my vote.  I am not confident my vote was properly counted as I have been when voting in the past.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

Denise Muehr



State of Georgia
County of Spalding

Appeared before me ___*Denise Much*___ this 17 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

.

_____
Notary Public

My commission expires __12-4-23__

OFFICIAL SEAL
HANNAH MIXON
Notary Public Georgia
PIKE COUNTY
My Commission Expires
December 4, 2023

- 3 -

## AFFIDAVIT OF DENISE WITTOSCH

1.      My name is Denise Wittosch.

2.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.      I was a volunteer poll watcher in Gwinnett County, Georgia at the Gwinnett County Elections Office at 455 Grayson Highway, Suite 200, Lawrenceville, Georgia 30046.

4.      I was a volunteer poll watcher from Tuesday, November 3, 2020 through Saturday, November 7, 2020.

5.      When I arrived to the Gwinnett County Elections Office, I was stationed in very large room.

6.      The ballots were being counted and duplicated in this large room.

7.      A rope was set up around the room, separating the vote counting personnel from the observers.

8.      This rope was no less than 20 feet, and no more than 150 feet from where the duplication process was taking place.

9.      I could not reasonably see what was happening with any of the poll workers inside of the roped off area.

10.     I also could not reasonably hear what was being discussed or said during the duplication process.

11.     Despite asking for permission to move closer to the ballot counting on multiple occasions, I was told that I had to observe behind the rope.

12.     I was never allowed to be near any of the ballot count processes and was required to stay behind the rope at all times.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___ day of November 2020.

NAME

Denise Wittosch

NOTARY   11/17/2020

## <u>AFFIDAVIT OF DYLAN LUKE DAVIS</u>

Comes now, Dylan Luke Davis, and after being duly sworn makes the following statement under oath

1.    My name is Dylan Luke Davis.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████████████████

4.    This is in Baldwin County.

5.    On October 19, 2020, I went to the Baldwin County Courthouse, an early voting precinct, located at 1601 North Columbia Street, Milledgeville, Georgia, 31061.

6.    This was the first time that I was going to vote in an election.

7.    I presented my identification and voted on a large tablet with my ballot.

8.    I took my ballot to the front of the room, where there were two machines to insert the ballot.

9.    As I watched people going to the machines, I thought that the poll workers were directing Republicans to one machine and Democrats to the other machine.

10.    I was told to go to a certain machine, I put my ballot in the machine and then I left the early voting precinct.

11.    Later, my stepfather told me about the "My Voter Page" where I could check the status of my ballot.

12.     My stepfather said that an absentee ballot was requested in his name, after he already voted early.

13.     I went to the website, mvp.sos.ga.gov, at "My Voter Page", to check my voter status

14.     The page showed that on October 26, 2020, I requested an absentee ballot, I was issued an absentee ballot and I accepted the absentee ballot – all on the same day.

15.     When I told my family and friends, several of them stated the same thing had happened to them as well.

16.     This was extremely concerning to me.

17.     I do not believe that my vote counted, and someone stole my vote.

18.     I believe that Baldwin County is known as a Republican County and I was surprised when the county turned blue after the election.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

Dylan Luke Davis
478.696.3406
DylanDavis2448@gmail.com

State of Georgia

County of Baldwin

Appeared before me _____, this ___ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

.

_____

_____
Notary Public

My commission expires *06-21-2024*



## DECLARATION OF DYLAN R. KELLOS

Pursuant to 28 U.S.C. § 1746, I, Dylan R. Kellos, make the following declaration.

1.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration.

2.      I reside at ████████████████████████████

3.      Around 12:45 p.m. on November 4, 2020, I went to witness the vote tabulation process at the Henry County Board of Elections, located at 40 Atlanta Street, McDonough, GA 30253.

4.      Sometime after arriving, I walked towards the room where an election official told me that the vote review panel had convened.

5.      While walking in that direction, I spoke with an election official to confirm that there was equal Republican and Democratic representation on the vote review panel.

5.      The election official was not able to confirm with me that there was equal Republican and Democratic representation on the vote review panel.

6.      Then, a second election official approached us as we were speaking and told the first election official to be quiet and stop talking with me.

7.      The second election official informed me I was not allowed to be near the vote review panel process, was not allowed to ask whether the vote

review panel had convened or was reviewing ballots and was not allowed to observe the vote review panel process.

8.      The same official told me I was required to leave the area and remain in a back room away from the vote review panel process.

9.      In that back room, I could not view the vote review panel process.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of November 2020.

Dylan R. Kellos

(404) 202-3880

dylan@gagop.org

Karen J Hentschel 11/5/2020

KAREN I HENTSCHEL
Notary Public, Georgia
Cobb County
My Commission Expires
February 03, 2024

## AFFIDAVIT OF ELIZABETH ADAMS USRY

Comes now, ELIZABETH ADAMS USRY, and after being duly sworn makes the following statement under oath:

1.    My name is Elizabeth Adams Usry. My husband's name is Donald Eugene Usry.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████████████████ 30824 with my husband.

4.    My husband and I arrived on October 20, 2020, at approximately noon at the Thomson-McDuffie Board of Elections early voting location at the Main Street Gym.

5.    Prior to entering the facility, there was a "pre-check in" station outside under a tent outside where a poll-worker checked our temperatures and gave us clipboards with a blank forms to fill out.

6.    After a neutral temperature reading, I wrote my name on my form and it asked me to identify my political party affiliation by circling

either "Republican" or "Democrat". I circled Republican. I was instructed to take the completed form to the next station on the steps to the building.

7.      At the next station, I presented my Georgia Driver's License and the form I had just completed to a female poll-worker. My driver's license was returned, and I was instructed to enter the building and get in line.

8.      We entered the building and stood in line until we reached a poll-worker sitting at a table to be checked in to vote. I again presented my Georgia driver's license. My identity was confirmed, and I was issued a credit card size, plastic card with a gold chip and told to find a vacant machine to vote. My husband was also issued a card from another poll worker at the table and we began walking to the machines to vote.

9.      As I was halfway to the machines, a female poll-worker stopped me and told me I needed to return to the check-in table because she "needed to ask some additional questions." The woman stated that the board of election records showed that I had already voted. I told her that I had not voted. She asked me if I had voted by mail, and I stated no that I had not requested nor completed an Absentee ballot. The woman

took the plastic voting credit card and told me to wait a minute while she got some additional forms for me to fill out.

10. She gave me a clipboard and I was then told I could complete a form swearing that, contrary to the board of elections records, I had not voted in person or via absentee ballot in the current general election. I completed the form and signed in two places. She asked for my ID again and she took it behind the table. She returned after a couple of minutes and handed me a plastic voting credit card and told me that I could go ahead and vote.

11. I found a booth and marked my selections for each of the categories. When I reached the end, I was prompted to review my ballot responses carefully before printing because once I selected print, I would not be able to change my ballot. I did as instructed and printed my ballot.

12. I was then directed to a final station, with my printed ballot in hand to be scanned. After I put my ballot in the machine, I waited for the ballot number to change on the screen to ensure my ballot was cast. I then left the voting facility.

13.   I did not request an absentee ballot, I did not receive an absentee ballot in the mail, and I did not fill out or mail an absentee ballot at any time.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 18th day of November, 2020.

ELIZABETH ADAMS USRY

State of Georgia
County of McDuffie

Appeared before me ELIZABETH ADAMS USRY, this 18th day of November, 2020, and after being duly sworn, stated the foregoing statements are true and correct to the best of HER knowledge and belief. I verified HER identity and witnessed HER signature via ZOOM video conference at 5:35 PM on the 18th day of November, 2020.

LORETTA T. McCRANIE, Notary Public

My commission expires 03/15/2023



## AFFIDAVIT OF ETHAN DAMIANO

Pursuant to 28 U.S.C. § 1746, I, Ethan Damiano, make the following declaration.

1.    I am 18 years old, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.    I was a volunteer poll watcher in Gwinnett County, Georgia at the Gwinnett County Elections Office at 455 Grayson Highway, Suite 200, Lawrenceville, Georgia 30046.

3.    I reviewed the duplication process on election night, Tuesday November 3, 2020 through Saturday, November 7, 2020.

4.    When I arrived to my assigned location to observe the duplication process, I was stationed in very large room.

5.    The ballots were being counted and duplicated in this large room.

6.    A rope was set up around the room, separating the vote counting personnel from the observers.

7.    This rope was no less than 20 feet, and no more than 150 feet from where the duplication process was taking place.

8.    I could not reasonably see what was happening during the duplication process.

9.    I also could not reasonably hear what was being discussed or said during the duplication process.

10.    Despite asking for permission to move closer to the ballot counting on multiple occasions, I was told that I had to observe behind the rope.

11.    At one point, I witnessed an individual walk inside the roped off area. This individual was immediately escorted back behind the rope and kicked out of the duplication process area.

I declare under penalty of perjury that the foregoing is true and correct. Executed this _11_ day of November 2020.


NAME _____    NOTARY _____

## **AFFIDAVIT OF GRAYSON A. HODGKISS**

Comes now, GRAYSON A. HODGKISS, and after being duly sworn makes the following statement under oath

1.      My name is Grayson A. Hodgkiss.

2.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.      I currently reside at ████████████████████████ Atlanta, Ga. 30305.

4.      On October 28, 2020, I arrived between 12:00 p.m. and 5:00 p.m at the Buckhead Library located at 269 Buckhead Ave. NE, Atlanta, Ga. 30345 early voting location for the 2020 state and federal elections.

5.      On October 28, 2020, I was advised by a poll worker at the at the Buckhead Library early voting location, that my voters registration address was 1017 Summit View Lane, Alpharetta, Ga. 30004[1] and as a result I had to vote at my designated Alpharetta voting location.

6.      On October 30, 2020, at approximately 9:00am, I went to the Milton Library located at 855 Mayfield Road, Alpharetta, Ga. 30009 to vote.

---

[1] This address is my former address where I lived with my parents and recently moved to my current address which are both located in Fulton County, Ga.

- 1 -

7.     I was informed that I had already voted[2] at which time, I advised the poll worker that I did not vote and urged them to call the Buckhead Library early voter location to confirm that I had not in fact voted on October 28, 2020.

8.     The Milton Library early voting location poll worker confirmed that with the Buckhead location that I had not voted.

9.     However, I was advised that I had to complete a provisional ballot and to contact the elections department after the November 3, 2020 elections to confirm that my provisional ballot was counted.

10.     On November 4, 2020, I contacted the Fulton County, Ga. elections department and spoke with Onisha Roman-Espada and I explained what occurred at the Buckhead and Milton Library Early Voting locations.

11.     As a result of my phone call with Ms. Roman-Espada, I was copied in an email authored by Ms. Roman-Espada that was sent an email to Sharon Benjamin and Pamela Coman regarding my complaint that I did not vote on October 28, 2020. Attached hereto is a copy of said email as Exhibit "A".

12.     On November 17, 2020, l checked online at the Georgia Secretary of State "My Voter Page" and looked to see if there was an absentee ballot requested under my name.

---

[2] At no time was I informed by anyone from the Fulton County elections department, the Buckhead or Milton Library poll workers that there had been an alleged absentee ballot cast in my name.

13.     I plugged in my information on the website and it stated that I had allegedly requested an absentee ballot on October 28, 2020, that my absentee ballot allegedly was issued on October 28, 2020, and that my alleged absentee ballot was received on October 28, 2020.

14.     I did not vote by absentee ballot, or by any other method other than by provisional voting on October 30, 2020 at the Milton Library early voting location.

15.     I did not vote by way of absentee ballot on October 28, 2020 or vote in any way on October 28, 2020.

16.     My constitutional right to vote was violated when whomever or whatever cast that fraudulent October 28, 2020 absentee ballot in my name.

I, GRAYSON A. HODGKISS declare under penalty of perjury that the foregoing is true and correct.

Executed this _19_ day of November 2020.

GRAYSON A. HODGKISS

State of Georgia
County of Fulton

- 3 -

Appeared before me GRAYSON A. HODGKISS, this _19_ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

Grayson A. Hodgkiss

___X___ Personally Known

_____ Produced Identification

Type and # of ID_____

Notary Public

My commission expires ___1/25/22___

EXHIBIT "A"

**From:** "Roman-Espada, Onisha" <Onisha.Roman-Espada@fultoncountyga.gov>
**Date:** November 9, 2020 at 2:11:23 PM EST
**To:** "Benjamin, Sharon" <Sharon.Benjamin@fultoncountyga.gov>, "Coman, Pamela" <Pamela.Coman@fultoncountyga.gov>
**Cc:** "gahodgkiss@gmail.com" <gahodgkiss@gmail.com>
**Subject:** Voters Early vote incorrect date & location

Case 1:20-cv-05310-MHC   Document 1-2   Filed 12/31/20   Page 284 of 571

11639557                                    HODGKISS GRAYSON ALEXANDRA

10/28 Grayson went to Buckhead Library to early vote. Got a green card. The machine said "unable to read card". She went to the poll worker. Poll worker said she needed to vote in Milton (despite it being early voting).

10/30 Grayson went to Milton Library, saw her vote registered at Buckhead. Milton called Buckhead to confirm. Was given a provisional ballot.

11/4 Grayson called in to make sure her provisional ballot gets counted to her account and the Buckhead Library listing gets removed.

Grayson

Best Regards,



Onisha Román-Espada
Registration & Elections Specialist
Registration & Elections
404-613-6882 (office)
Connect with Fulton County:
Website | Facebook | Twitter | Instagram | FGTV | #OneFulton E-News

1

## AFFIDAVIT OF GREG BAILEY

Comes now, Greg Bailey, and after being duly sworn makes the following statement under oath:

1.      My name is Greg Bailey.  I am over the age of 21 years, and I am under no legal disability that would prevent me from giving this declaration. I have personal knowledge of the following facts, and if called to testify, I would testify under oath to these facts.

2.      I reside at ███████████████████████████ Georgia 30009, and I am a registered voter in Fulton County, Georgia.

3.      On election day I voted in Fulton County at the St. James Methodist polling location at about 8:15 a.m.

4.      I voted by filling in a paper ballot, which was placed by a poll worker in a pile of approximately 75 other paper ballots on a shelf in a cabinet.

5.      From the time that I arrived until the time that I left the St. James Methodist polling location no poll pads, BMDs, or scanners were operating, and it was not apparent to me that poll pads, BMDs, or scanners were even on the premises.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 27 day of November 2020.

Greg Bailey

State of Georgia
County of ____Fulton____

Appeared before me _Greg Bailey_, this 27th day of November 2020, who, after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_Kelli E. Michie_
Notary Public

My commission expires _05/22/2023_

## AFFIDAVIT OF GUILLERMO LELLA

Comes now, Guillermo Lella, and after being duly sworn makes the following statement under oath:

1.    My name is Guillermo Lella.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████████████.

4.    I was hired by a temporary agency as a certified technician to assist Dominion Voting Systems with preparation for the Fulton County Georgia General Election at the Georgia World Congress Center, Building B, where all of the Fulton County voting machinery was tested and calibrated.

5.    One evening, I'm not positive when but it could have been October 30, 2020, after the conclusion of early voting, equipment was brought to Georgia World Congress Center, Building B to be prepared for election day voting.

6.    On this evening there was a truckload of equipment brought in including a significant number of standalone tabulation devices.

7.     When the equipment was brought in, Dominion and temporary personnel began to prep the equipment for election day. As part of the process, the vote tabulators (standalone scanners with ballot bins) were opened.

8.     As the tabulator bins were opened, I saw that they had voted ballots in the ballot bins. At the time, I was told that they were actual ballots from early voting.

9.     I also personally observed several tabulation devices that were still sealed and, in addition to actual voted ballots, the devices contained the vote data cards.

10.    The supervisor at the site asked for volunteers to handle the ballots. I asked if she was sure the ballots bins could be opened before election day. She told me that she had orders and it was going to happen so that the equipment could be prepared for election day.

11.    I refused to empty the ballot bins and handle the ballots.

12.    I observed the ballots and data cards being removed by Dominion personnel and temporary workers and bound with rubber bands and stacked.

13.    There was no supervision or oversight of the process.

14.    I saw ballots being put in suitcases (ballot cases) but I do not know where they went from there.

15.    I am not sure how the data contained in the cards was handled.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this **24** day of November 2020.

Guillermo Lella

State of Georgia
County of Cherokee

Appeared before me Guillermo Lella, this _____ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

Linda H Parker
NOTARY PUBLIC
Cherokee County. GEORGIA
My Commission Expires January 12, 2024

_____

Notary Public

My commission expires 01-12-2020

## AFFIDAVIT OF HOLLY MAY

Comes now, Holly May, and after being duly sworn makes the following statement under oath

1.    My name is Holly May.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ████████████████████████████ Ga 31522.

4.    I arrived on Election Day (November 3, 2020) in the morning at the Glynn County polling place located at St. Williams Catholic Church on Frederica Road.

5.    I presented my driver's license id to vote and was told that, according to the voter registration system, my driver's license was issued to Tracy Chantrell Mayes who I believe resides in Dawsonville GA and that I was not registered to vote and could not vote.

6.    I was shocked and surprised when I was told this since I have lived in 2 residences on St. Simons Island over the past 10 years both of which are in this same voting precinct and I have voted here a number of times.

7.    I then spoke with the Poll supervisor, Fred Leif, who told me that I could vote a "provisional ballot". Since I did not want to do this I left the

polling place and went to the DDS to enquire about the status of my driver's license. At the DDS I was told that, according to their records, my license was issued in my correct name. They told me that since I renewed my license on October 6, 2020, with my new address and told them to update my voter registration, there must have been a problem with the voter registration office at the Secretary of State's office.

8.    Since it appeared that I would only be able to vote provisionally I returned to the polling place and voted provisionally.

9.    I called the Glynn County Voting Supervisor, Chris Channell, a number of times during the day to complain about this issue. He returned my call around 4:00 and did not seem concerned. He told me " just know your vote will count".

10.    I called the Georgia Voter hotline that day to complain and I am making this affidavit because I am very concerned that that the voter registration software and the Secretary of State software are both unreliable and have incorrect information tied to my identity and my right to vote in person may have been denied by a software error and I am not confident that my vote was counted.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24*th* day of November, 2020.

State of Georgia
County of Glynn

Appeared before me ___November___ , this 24 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

.

Notary Public

My commission expires 1/31/23

**AFFIDAVIT**

I, Joseph Michael Proenza, after being first duly sworn appeared before the undersigned notary public and under oath make the following statements:

1. My name is Joseph Michael Proenza. I am over the age of 18 and am competent to testify.

2. I have been credentialed by the Georgia Secretary of State as a State-Wide Poll Watcher and am credentialed to poll watch during the Advanced Voting Period.

3. This morning at approximately 10:58 am I attempted to execute my duties as a Poll Watcher at the Buckhead Library along with Robert Alexander Sinners who is also a commissioned State-Wide Poll Watcher.

4. Upon arrival at the Buckhead Library we were greeted by a woman with an elections official badge and asked her to take us to the poll manager so we could present our credentials.

5. At that point we identified two Democrat poll workers one of whom was inside the voting area, sitting at the voter check in table.

6. This Democrat Poll Watcher was using her iPad and cellphone to take pictures of elections proceeding and check in processes.

7. We presented our credentialling letters to the manager, however the manager would not immediately allow us to watch the polls. She insisted that because we were not on her list of poll watchers approved by the county Board of Elections we would not be allowed inside.

8. Further, she insisted that there were already two poll watchers on site and no more would be permitted.

9. Robert Sinners explained to her that we would not be on that list as we received our commission from the Georgia Secretary of State Pursuant to Georgia Statute §21-2-408 and that the statute allows for two State-Wide Poll Watchers in addition to those on a county appointed list.

10. The poll manager then left to make a phone call to an unknown person.

11. We were then approached by one Democrat poll watchers named Lori.

12. Lori informed us she had been instructed to record from inside the voting location and upload such recording into the "LBJ" system.

13. By information and belief, the "LBJ" system in the Democrat Party's Election Day operations program.

14. After approximately 15 minutes she returned and told us that only one of us would be allowed into the voting area.  The other would be required to wait outside.

15. We informed her that was not the law and refused to go back outside.  She then made another phone call to an unknown person.

16. Upon seeing our refusal to leave Lori, the Democrat poll watcher asked us our names which we refused to give.

17. The Democrat poll watchers then went outside the polling station and while on the phone with an unknown individual claimed we were being "very intimidating". I followed them outside and overheard this comment before returning.

18. After 15 more minutes the poll manager returned and informed us again that only one of us could be inside the polling location. We did not comply and both went into the polling station.

19. I again observed the Democrat Poll Watchers using iPads and recording voters and voter information inside the voting area.

20. We repeatedly implored the poll manager to review Georgia Statute §21-2-408 which would have informed her about the legality of our presence and the illegality of the use of electronic recording devices within the voting area.

21. The poll manager then told Robert Sinners to "stop speaking" to her and stated he was not allowed to speak to her.  She then walked away.

22. We followed her back into the polling area where we asked for her to return our appointment letters.  She refused to return our letters, however after I demanded she do so she ultimately relented and returned the letters.

23. We departed approximately 45 minutes after our initial arrival.

Joseph Michael Proenza

STATE OF GEORGIA
COUNTY OF FULTON TO WIT:

This 12th day of November 2020, personally appeared before me, the undersigned Notary Public, Joseph Michael Proenza, who is personally known to me and made oath that the foregoing is true and correct to the best of his knowledge and belief.

Given under my hand and seal this _12th_ day of _October_ 2020.

Notary Public                          My Commission expires:

KAREN I HENTSCHEL
Notary Public, Georgia
Cobb County
My Commission Expires
February 03, 2024

**Affidavit**

STATE OF <u>GEORGIA</u>
COUNTY OF COBB

The undersigned, Janet J. Frady, being duly sworn herby deposes and says:

1.  I am over the age of 18 and am a resident of the State of Georgia, I have personal knowledge of the facts herein, and, if called as a witness, could testify completely thereto.

2.  I suffer no disabilities and have personal knowledge of the facts set forth.

3.  My disabled son Randy K. Frady and I discovered that someone else had, without his knowledge or permission and without the knowledge or permission of myself or any other close family member, registered him to vote in the previous elections here in Georgia held on November 3, 2020, had requested an absentee ballot on his behalf, and had submitted that ballot on his behalf. I reiterate: None of these activities were done with his awareness nor my awareness. None of them were done with his permission nor with my permission. My son Randy is 65 years old and is disabled. He has dementia. He resides in a nursing facility in the area of Austell, Georgia in Cobb County. Due to the lockdowns from the pandemic, our family has not been allowed to visit him at the facility. My family and I checked his voting status on the Georgia Secretary of State's "My Voter" web site, however, and discovered to our surprise that a ballot had been requested and submitted under his voter registration identity. I have inquired with my family and none were aware of this activity, nor would they have been allowed to see Randy for the last eight months to accomplish this with him. I have legal power of attorney for my son due to his disability.

I declare that, to the best of my knowledge and belief, the information herein is true, correct, and complete.

Executed this _12th_ day of _November_, 20_20_.

_Janet J. Frady_

**NOTARY ACKNOWLEDGEMENT**

STATE OF <u>GEORGIA</u>, COUNTY OF COBB ss:

_Pamela A Alayon_
Notary Public

_____
Title (and Rank)

_____
My commission expires: _____



## AFFIDAVIT OF JENNY JENKINS

Pursuant to 28 U.S.C. § 1746. I. Jenny Jenkins, make the following declaration.

1.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.    I was a credentialed voter review panel (VRP) member for Henry County.

3.    My local county GOP credentialed me.

4.    I participated in the VRP on November 2, 2020 from 8:00am to 5:15pm.

5.    The VRP in Henry County was not open to the public.

6.    We conducted our VRP business in a very small room that was just big enough for a table and three people.

7.    The door was open to this room, but there was no public access because the polling place was cluttered with people moving ballot boxes around.

8.    The room where we conducted VRP business was in the very back of the building.

9.    One individual was observing the process. She sat across the hallway, approximately 8-9 feet away.

10.    It would have been very challenging for her to see or hear anything happening at the VRP.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 13 day of November 2020.

NAME

JENNIFER LEE JENKINS

NOTARY

State Of Georgia
County of Henry

Signed or attested before me on November 13, 2020
by Jennifer Lee Jenkins
who proved to me on the basis of satisfactory evidence to be
the person who appeared before me.

## AFFIDAVIT OF JOHN MASON LONG

Comes now, John Mason Long and after being duly sworn makes the following statement under oath:

1.     My name is John Mason Long.

2.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.     I arrived on November 7, 2020 at the Gwinnett County Board of Elections Office, located at 455 Grayson Highway, Lawrenceville, GA 30046, for the purpose of being a poll observer.

4.     At or around 10:00 a.m., while properly standing in the designated observation area, I witnessed an African-American woman who was holding a stack of papers. She was wearing a white athletic jacket with a t-shirt that read "Change is Coming." I observed her walk over to a table and lean over a chair. Behind the chair was a trash can. While she was leaning over the chair, she dropped a pink/salmon envelope into the trash can. Shortly after the incident, I told another poll observer what I witnessed.

5.     At or around 5:20 p.m., I asked Alice O'Lenick, who  I knew was the Republican board member on the Gwinnett Elections Board, for permission

for William McElligott (a.k.a. "Billy") and me to go beyond the designated observation area in the warehouse since the Elections Office was closing. Mr. McElligott was another poll observer and also an attorney. After Ms. O'Lenick permitted Mr. McElligott and me to go beyond the observation area, I proceeded to the trashcan in which the pink/salmon envelope was placed earlier that day. Although I did not know at the time what the pink/salmon envelope contained, I was concerned that the envelope was improperly disposed of.

6.     After I observed that the pink/salmon envelope was still in the trashcan, Mr. McElligott came over near me and took two photos of the envelope. He first took a picture of the envelope in the trashcan. (**See Exhibit A**). After the first photo, Mr. McElligott then picked the envelope up out of the trashcan and took an additional photo. **(See Exhibit B)**. When he picked up the envelope, I noticed that it read "Official Provisional Ballot." I placed the envelope back in the trashcan and immediately informed Jesse Harris, who is the Assistant Elections Supervisor for Gwinnett of the ballot's location.

7.     After I informed Jesse Harris that a provisional ballot was in the trash can, election staff then proceeded to check each of the trash cans. Staff members found the same provisional ballot that Mr. McElligott and I found. A staff member carried the envelope to the office. As she was carrying the

envelope to the office, Mr. McElligott requested to see the name on the ballot, but his request was denied.

8.    Mr. McElligott and I joined election staffers in the office. Mike Mester, one the Gwinnett Elections Associate II, was present in the office as well. Mr. Mester stated that the recovered provisional ballot had been missing for a while.

9.    While we were gathered in the office, I noticed another poll observer was still present in the warehouse. I informed her that, due to the office closing for the day, she could leave.

10.    While in the office, Kristi Royston, who is the Supervisor of the Gwinnett County Board of Registrations and Elections, walked in and asked who proceeded beyond the barrier. After learning that Mr. McElligott proceeded beyond the barrier, she asked him why he did so. He then asked her why a provisional ballot was found in a trashcan. Jesse Harris thereafter informed Ms. Royston that I also proceeded beyond the barrier. Ms. Royston then asked why I did so. I responded that Mrs. O'Lenick gave me permission.

11.    After I told Ms. Royston that Mrs. O'Lenick permitted me to go beyond the barrier, Ms. Royston screamed that this part of the building was closed. We all then left the warehouse at the instruction of Ms. Royston.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 1st day of December 2020.

JOHN MASON LONG

State of Georgia

Appeared before me JOHN MASON LONG, this 1st day of December 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief. I verified his identity and witnessed his signature via ZOOM VIDEO CONFERENCE at 1:05 p.m. on this 1st day of December, 2020.

LORETTA T. McCRANIE

Notary Public

My commission expires 03|15|2023

## Exhibit A



**Exhibit B**



## AFFIDAVIT OF JONATHAN BRUCE JENKINS

Comes now, JONATHAN BRUCE JENKINS, and after being duly sworn makes the following statement under oath

1.     My name is Jonathan Bruce Jenkins.

2.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.     I was a Georgia resident prior to moving to my current residence located at ███████████████ Venice, Florida 34293.

4.     As of October 24, 2016, I was and am a Florida resident where I claim Homestead status to my home located at ████████████████ Venice, Florida 34293.

5.     My cellular phone number is ████████████

6.     On November 13, 2020, at 11:02 a.m., I received an unsolicited text message from phone number 470-458-4280. Attached hereto is a copy of the text message as Exhibit "A".

7.     The text message stated that the "official Secretary of State records reflect that I voted by absentee in the November 3, 2020 elections, but did not qualify to automatically receive my ballot for the January 5, 2020 runoff".

8.      There is no January 5, 2020 election run-off in Florida. However, there is one in Georgia.

9.      The text message went on to state "if I wished to vote by absentee for the upcoming election, that I could request it online at http://ballotrequest.sos.ga.gov".

10.     That online link takes you straight to the Georgia Secretary of State website, so that I could apply online for an absentee ballot for Georgia's January 5, 2021 run-off election.

11.     I did not ask to be contacted by anyone, entity or by the person or entity whose number is ████████ regarding Georgia's January 5, 2020 run-off election for an absentee ballot request.

12.     I am not a Georgia voter because I am not a resident of that state.

13.     I have not voted in Georgia since moving to Florida and purchasing my property on October 24, 2016.

I, JONATHAN BRUCE JENKINS declare under penalty of perjury that the foregoing is true and correct.

Executed this _20_ day of November 2020.

JONATHAN BRUCE JENKINS

State of Florida
County of Sarasota


Appeared before me JONATHAN BRUCE JENKINS, this 30 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

JONATHAN BRUCE JENKINS

✓ Personally Known

✓ Produced Identification

Type and # of ID J 525-422-63 27-0-0

Jemile Robinson
Notary Public

My commission expires 03-04-2023





EXHIBIT "A"



+1 ██████████████

**Official Sec. of State records show that you voted by absentee in the Nov. 3rd General Election but did not qualify to automatically receive your ballot for the Jan. 5th runoff election. If you wish to vote absentee for the upcoming election, you can request online here:** https://ballotrequest.sos.ga.gov/

**Reply STOP to end messages.**









## AFFIDAVIT OF JORDAN TRUESDALE

COMES NOW JORDAN TRUESDALE, who having been first duly sworn before an officer authorized to administer oaths, deposes and states as follows:

1. My name is Jordan Truesdale. I am over eighteen years of age and competent to testify to the matters contained herein. I voluntarily and freely make this Affidavit on my own personal knowledge for any and all uses and purposes authorized by law.

2. I am a resident of Dekalb County, Georgia.

3. I moved into Dekalb County in July 2020. I previously lived in Memphis, Tennessee.

4. In mid-September 2020, I registered to vote in Georgia, and my registration was complete by mid-October of 2020.

5. I requested an absentee ballot on October 15, 2020, and received the absentee ballot about a week later.

6. However, after filling out my absentee ballot, I decided to vote in person on Election Day instead. Thus, I did not mail in or drop off my absentee ballot anywhere before Election Day.

7. On the morning of Election Day, November 3, 2020, before going to vote, I went to the DMV to obtain a driver's license, and the DMV issued me a temporary (paper) driver's license.

8. I thereafter went to vote at Marbut Elementary School in Dekalb County. I arrived at the polling place around 9:45 A.M. on November 3, 2020.

9. At first, the poll worker seemed unsure that I would be able to vote using my paper license.

10. Then, the poll worker told me that the system indicated that I had already voted early in person. I explained that I did not vote early in person, and that I had requested and received an absentee ballot but never mailed it in or dropped it off.

11. I then retrieved my absentee ballot from my car and presented it to the poll worker.

12. The poll worker made a phone call, and then told me that according to the system, I was at the wrong polling location. Specifically, I was told that I was supposed to vote in Gwinnett County.

13. I responded by showing the poll worker my My Voter Page from the Georgia Secretary of State Website, which listed Marbut Elementary School in Dekalb County as my polling place.

14. The poll worker continued his phone conversation for about five more minutes. After that, the poll worker was able to somehow bypass or clear the message in the system indicating that I had already voted early in person. I was then able to vote using the ballot machine.

15. I gave my absentee ballot to one of the poll workers upon request.

FURTHER, AFFIANT SAYETH NAUGHT.

_____

**JORDAN TRUESDALE**

Sworn to and subscribed before me
this 4th day of November, 2020.

_____
NOTARY PUBLIC

My Commission Expires:

TANYA C REED
NOTARY
EXPIRES
GEORGIA
March 1, 2022
PUBLIC
DEKALB COUNTY



## AFFIDAVIT OF JOSEPH KELLY MCGHEE

COMES NOW, Joseph Kelly McGhee, and after being duly sworn, makes the following statement under oath:

1.  My name is Joseph Kelly McGhee.

2.  I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.  I reside at ███████████████████████████ DeKalb County GA 30319.

4.  I have made an incident report on the Statewide Observer and VRP member Hotline yesterday regarding what I observed at the DeKalb County recount located at 2994 Turner Hill Road, Lithonia, GA 20038 on Saturday, November 14, 2020.

5.  I was present from 8:00 a.m. until about 8:40 p.m. From 8:00 am until about 3:30 p.m., I was an Observer, and from then on, I served as a member of the Review Panel.

6.  The room was set up with 96 tables, with each table being manned by two (2) people. The tables were divided into 6 groups of 16 tables. Each 16 table group was designated a unique group color [Green, Orange, Purple, Pink, White and Yellow].

7.  When I initially arrived, I was told that I could not freely roam the floor, but had to sit in one of two chairs between eight tables. I pushed back and disagreed with that directive, and as a result, the monitors were allowed to roam the room until the shift change (about 3:30 p.m.). After the shift change, the monitors were no longer allowed to roam the floor. The monitors were then required to sit in chairs or stand in a designated area.

8.  Within the first hour of my time on the floor, I observed a breach in the established recount process at Table 3 in the Green Group. I witnessed a group of Trump votes being erroneously placed in the Biden stack.

9.  At Table 3 in the Green Group, Person 1 (P1), a female, was taking absentee ballots from the box provided (Box No. 1956) and individually sorting out a group of ballots, and designating them as either Trump ballots or Biden ballots. Then, P1 handed the

Affidavit of Joseph Kelly McGhee
November 17, 2020

said group of ballots to Person 2 (P2), a male, stating that they were either for Trump or Biden.

10.    P2 would then, without looking at the ballots, place the group of ballots in either one of two stacks - the one for Trump ballots or the one for Biden ballots - based on what P1 had told him to do (again, without P1 paying any attention to the accuracy of what P2 was announcing).

11.    I was watching this table because they were clearly not in compliance with the rule requiring that all ballots must be reviewed by two (2) people when sorted, and then by two (2) people when ultimately counted.

12.    As I watched Table 3 in the Green Group, I observed P1 hand P2 a group of ballots which she clearly stated were for Trump. I then watched in dismay as P2 put the Trump ballots into the Biden stack, which would later be counted as Biden votes had I not caught the "error".

13.    At that moment, P2 two happened to look up at me and made eye contact, at which time, I pointed to the top ballot in the Biden stack of ballots that clearly were Trump Ballots that he had just been erroneously placed in the Biden stack.

14.    I shook my finger at him, at which time, he paused, spoke to P1, and then picked up the misplaced Trump ballots and placed them in the correct Trump stack.

15.    My immediate concern was for the integrity of the previously stacked ballots, as by this time, the Biden stack of ballots at this table was already about 12 inches tall.

16.    I began looking for someone in charge to take some action. I was finally directed to speak to Mr. Samuel E. Tillman, who was the senior person in charge and on the DeKalb County Board of Registrations and Elections.

17.    Mr. Tillman was polite to me, but was not pleased to hear my complaint.

18.    He first asked if I had pointed out the process violations to someone on the floor, which I had, so he then replied that the problem was solved. I persisted and explained to him that while the process going forward at Table 3 may now be corrected, that did not solve the problem because the ballot stacks at that table had not been re-sorted, and were already staged for counting.

Affidavit of Joseph Kelly McGhee
November 17, 2020

19.     I explained to Mr. Tillman that if I saw one error, there may very well have been more stacking errors at that table since there were not two (2) people watching the previous activity. Mr. Tillman then spoke to another person of authority, who told me that when convenient, he would stop the count at that table and have Box No. 1956 re-counted. I believe Mr. Tillman just told me this to placate me.

20.     I kept my eye on this table to see what would happen to the box of ballots. The counting of the ballots from this Box No. 1956 continued until complete. The counters signaled that they were done with the vote count for that box, and they had written the vote count on the tally sheet.

21.     When the vote count was completed, the box was taped back up and the taped-up box with the vote count tally was wheeled on a cart to the same location that all of the other boxes were taken to. The vote count tally sheet was placed in the receptacle bin with all of the other tally sheets.

22.     I cannot imagine how that particular box of ballots could have been identified for a recount and, more importantly, how the tally sheet could have been pulled from the final recount totals.

23.     Within 10 minutes after I reported this incident to Mr. Tillman, I was approached by another official who alleged that someone had stated that I was taking pictures and videos [which if true, would have resulted in having me escorted out of the building]. I, of course, had done no such thing, and volunteered up my i-phone, and showed the gentleman the most recent pictures on my phone [which were of my two (2) dogs and automobiles]. I was not asked to leave, and I remained there until approximately 8:40 p.m.

24.     During the remainder of the day, I repeatedly observed breaches in the counting protocol at many tables where the two (2) person re-count protocol was not being followed. I reported these tables and someone would go over and instruct the people at the tables about what they were doing incorrectly, but in none of the cases, did they restart the ballot count at those tables.

25.     I also observed the following breaches in protocol: (a) the persons at Table 1 of the Green Group were sorting ballots individually; (b) the persons at Table 12 of the Green Group were sorting ballots individually; (c) the persons at Table 11 of the White Group were sorting ballots individually; and (d) at Table 6 of the White Group and Table 13 of the Orange Group, one of the persons had left the table, and the

Affidavit of Joseph Kelly McGhee
November 17, 2020

remaining person was counting the sorted ballots by themselves. I reported these breaches to the Floor Consultants, but none of the persons at these tables were asked to stop and start re- counting the ballots in those boxes.

25.   My understanding is that a few 3rd party consultants were hired by DeKalb County to roam the floor and provide guidance on process and procedure, and answer questions raised by the table counters. The consultants could give direction, but I was told that they could not touch any of the ballots, and that they did not have the authority to direct a recount.

26.   I have attached a drawing that I made of the site identifying Table 3 in the Green Group in yellow. The drawing is messy, but I could redraw it if that will help.

27.   I declare under penalty of perjury that the foregoing is true and correct.

Executed this _17_ th day of November, 2020.

_____
JOSEPH KELLY MCGHEE

State of Georgia    )
County of DeKalb    )

BEFORE ME, the undersigned, who is duly authorized to take oaths, personally appeared Joseph Kelly McGhee, this _17_ day of November, 2020, who is personally known to me, and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____
Notary Public, State of Georgia

My commission expires:

## AFFIDAVIT OF JUDITH HULL

COMES NOW JUDITH HULL who having been first duly sworn before an officer authorized to administer oaths, deposes and states as follows:

1.      My name is Judith Hull. I am over the age of eighteen (18) years, I am suffering from no legal disabilities, and I am competent to make this Affidavit. I voluntarily and freely make this Affidavit on my own personal knowledge for any and all uses and purposes authorized by law.

2.      I am a registered Georgia voter. My address is

            GA, 30269 and my phone number is

3.      On November 3, 2020 shortly after 9:00 A.M., I arrived to vote at a The Gathering Place at 203 McIntosh Trail, Peachtree City, GA, 30269.

4.      There was no line, so I went right to the check-in table and gave the poll worker my driver's license. She looked me up in a big paper book and said that it showed that I had already voted, and voted in person. I assured her I had not yet voted and asked what I should do now. She went to check with a gentleman.

5.      The gentleman told me I had to vote provisionally. I asked the poll worker what that meant and she said that it means we may or may not accept your vote. She said that I should go ahead and turn it in and then they would decide whether to accept it. So that's what I did. I filled out a paper ballot, put it into two envelopes, and dropped it in the slot.

6. The woman told me that other people at the polling location had run into the same problem.

7. She gave me a phone number, 1-833-547-8683, to call to see if my vote was counted. I called them in the evening of November 3, 2020, and the gentleman I spoke to said that there was a computer glitch from the Secretary of State's office. He told me that this had happened to a lot of other people. I don't know what he considers a lot.

8. I am concerned that somebody voted for me because they knew I am disabled and assumed that I wouldn't be able to vote in person. The man I spoke to on the phone said that no one voted for me; it was just a glitch. He did not say whether or not they would accept my vote. He said they would look into it, and gave the impression that they probably would accept it, but wouldn't say for sure.

9. I plan to call them again and find out whether my vote was counted.

10. I couldn't have voted early because I was quarantined because of the virus. I live on an assisted living floor, and we are very strictly quarantined. I have to be escorted to the doctor, and cannot leave to go to the store or for other reasons. They only lifted the quarantine the day before yesterday.

11. My assisted living facility offered me an absentee ballot, but I never filled it out because I wanted to vote in person. Someone from the facility drove me to the polling place and took me back after.

Case 1:17-cv-02989-AT Document 1022-9 Filed 11/26/20 Page 320 of 571

12. I have voted many times and this has never happened.to This situation is totally perplexing. I don't understand how a glitch can make it look like I already voted when I haven't.

FURTHER AFFIANT SAYETH NAUGHT



Sworn to and subscribed before me
this 5ᵗʰ day of November, 2020.

NOTARY PUBLIC
My Commission Expires:

## DECLARATION OF KARIS NICOLE RIPPLE

Pursuant to 28 U.S.C. § 1746, I, Karis Ripple, make the following declaration.

1.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.    I reside at ███████████████████████████ Georgia 30326.

3.    I am credentialed to serve as a poll watcher at the Election Day Ballot Tabulation Center located at the Henry County Board of Elections, located at 40 Atlanta Street, McDonough, GA 30253.

4.    Around 8:30 a.m. on November 4, 2020, arrived at the Henry County Board of Elections to witness the vote counting, duplication, and vote review panel process.

5.    Upon arrival, I presented my tabulation center credentials to an election official.

6.    I was denied entry by an election official and I informed the official that I had a right to be at the tabulation center.

7.    The election official then contacted the Superintendent who then allowed me entry.

9.   The ballot duplication process was being conducted in a separate room from the tabulation process and behind closed doors.

10.   The only way to see the duplication process was to peer through a small rectangular window on each door.

11.   I was not able to view the duplication process.

12.   I also wanted to view the vote review panel process.

13.   I was told I could not view the vote review panel process.

14.   One of my companions, Dylon R. Kellos, asked whether there was a representative for the Republican and Democratic Party on the review panel.

15.   An election official refused to answer the question and informed us that we were not entitled to an answer.

16.   After I asked this question, the election officials forced me to move to a back room in the Henry County Board of Elections Office.

17.   From there, the only process I could view was the voting counting process.

18.   From the back room, I could not view the vote review panel or duplication process.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5ᵗʰ day of November, 2020.

Karis Nicole Ripple
karis@gagop.org

KAREN I HENTSCHEL
Notary Public Georgia
Cobb County
My Commission Expires
February 03, 2024

**AFFIDAVIT OF KATY TOSH**

Comes now, KATY TOSH, and after being duly sworn makes the following statement under oath.

1. My name is Katy Tosh.

2. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3. I reside at ████████████████ 31210.

4. I worked as a ballot watcher at the Macon Bibb Board of Elections. I served as a poll watcher for the entire week before the November 3rd Election and again for the Presidential recount

5. All Mail-in and absentee ballots were checked in privately without any poll watchers present. I could not tell whether signatures on the exterior envelopes were matched and Bibb County addresses validated.

6. After separating ballots from the envelopes, all mail-in and absentee ballots were left on metal shelves in open USPS boxes sitting behind folding dividers for over a week before ballots were cast on November 3rd. They were not locked and secured in containers where they could not be touched

7. These ballots were not locked securely until after they were tallied on November 3. Our provisional ballots and military ballots were checked through the Friday after Tuesday, November 3, Election Day. They were then locked securely.

8. I asked a supervisor why the Ballots were not secured in boxes or sealed. The Supervisor said it was not necessary, because they were on camera. I did observe numerous cameras in the room.

9. I later learned that the cameras were only connected to give an alarm to the Supervisor's laptop and that there was no other alarms.

I declare under penalty of perjury that the foregoing is true and correct.
Executed this 28 day of November, 2020.

_Katy Tosh_

State of Georgia

County of Fulton

Appeared before me Christian Orr, this 28 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_Katy Tosh_

_Christian Orr_
Notary Public

My commission expires 10/21/2022

Christian Orr
Notary Public
Exp Oct 21st 2022
Bibb County, GA

## AFFIDAVIT OF KELLEY KAYLOR GALLOWAY

Comes now, Kelley Kaylor Galloway, and after being duly sworn makes the following statement under oath

1.   My name is Kelley Kaylor Galloway.

2.   I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.   I reside at ████████████████████ GA 30555.

4.   I arrived on Election Day (November 3, 2020) after work at approximately 5:30 pm at the Flinthill polling place located in Epworth, Fannin County, Georgia.

5.   I presented my driver's license id to vote and was told that, according to the voter registration system, I was in the wrong precinct since my driver's license was issued to someone with a name different from mine in Fulton County Georgia and that I was not registered to vote and could not vote.

6.   I was shocked and surprised when I was told this since I have lived in Epworth for the past 8 years and I have voted in this same voting precinct a number of times.

7.   I then spoke with the Poll supervisor, and told him that I was recently married and that I changed my driver's license the day before the

election. He asked for my maiden name, which is Kaylor. When he entered my maiden name into the database he confirmed that I was properly registered and he allowed me to vote. He was unable to explain why the scan of my license was shown to be someone else with a Fulton County address.

8.     I called the Georgia Voter hotline to complain and I am making this affidavit because I am very concerned that my right to vote in person was almost denied as a result of a software error and I am concerned that my license appeared to be in the voting database showing a Fulton County address and a different person.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 18 day of November, 2020.

*Kelley Galloway*
Kelley Galloway

State of Georgia
County of Fannin

Appeared before me Hillary Nicholson this 18 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

*Hillary Nicholson*
Notary Public

My commission expires 03/06/2021



## AFFIDAVIT OF KELSEY AMANDA SASSER

Comes now, Kelsey Amanda Sasser, and after being duly sworn makes the following statement under oath

1.     My name is Kelsey Amanda Sasser.

2.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.     I reside at ███████████████████████ Georgia, 30004.

4.     On October 25, 2020, on or around 4:00pm, I arrived at the Milton Library located at 855 Mayfield Road, Milton, Georgia, 30009.

5.     When I presented my identification to vote I was told, according to the system, that I had already requested an absentee ballot.

6.     I told the poll worker that I never requested an absentee ballot and that I was there to vote in person.

7.     The poll worker told me that I would need to sign an Affidavit and that my absentee ballot would be discarded if I received it.

8.     To this day, I have never received an absentee hallot.

9.     I signed the Affidavit and was assured that my vote would count.

10.    I strongly believe that I was a target of voter fraud because I am disabled and someone was trying to take advantage of me.

11.   I believe that someone requested my absentee ballot, thinking I would

not notice because I was disabled and they were planning to steal my vote.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 16th day of November, 2020.

DocuSigned by:

*Kelsey Sasser*

675A4124A002479

Kelsey Amanda Sasser
678.727.3081
KelseySasser@protonmail.com

State of Georgia
County of Fulton


Appeared before me _____, this ___ day of November 2020 and
after being duly sworn, stated the forgoing statements are true and correct to
the best of his knowledge and belief.

.

_____                    _____
Notary Public

My commission expires 06-21-2024

## AFFIDAVIT OF KIMBERLY A. BEEMER

1. I am over the age of 21 years, and I am under no legal disability which would prevent me from attesting to these facts. If called to testify, I would testify under oath to these facts.

2. My name is Kimberly A. Beemer.

3. I am a resident of Michigan and registered to vote in Michigan.

4. On November 5, 2020, I traveled to Georgia to volunteer as a credentialed member of the Voter Review Panel (VRP) in Rockdale County, Georgia.

5. I was credentialed by the Georgia Republican Party.

6. I served as a member of the VRP at the Rockdale County Board of Elections, located at 1261 Commercial Dr. SW Ste. B, Conyers, GA 30094.

7. Upon arrival around 9:40 AM, I advised the receptionist that I was present to sit on the VRP and I showed her an electronic copy of my credentials.

8. The receptionist summoned Ms. Pfiffer (spelling unknown). I presented Ms. Pfiffer with an electronic copy of my credentials. She indicated she would advise the elections supervisor.

9. I sat in a small lobby area to wait. Between 10:13 and 10:20 AM, I approached the reception desk again. I asked Ms. Pfiffer if the VRP was empaneled and expressed my concern as I was supposed to be on the panel. Ms. Pfiffer advised me that there was no VRP meeting and that I was not on the panel and would only be able to observe that day.

10. I showed Ms. Pfiffer my credentialed letter once more and asked if I could speak to a supervisor. Ms. Pfiffer provided me the supervisor, Cynthia Willingham's, contact information.

11. I stepped outside and called Ms. Willingham. The phone was picked up by the receptionist I had just spoken with. I politely asked her to please get a message to Ms. Willingham that I was present to serve on the VRP.

12. At 10:45 AM, I entered the waiting room with still no direction. At approximately 11:00 AM, I asked the receptionist if there was any update on the VRP status.

13. A short time later, Ms. Willingham entered the waiting room. I showed her my credentialed letter, and she advised that this was insufficient—that I needed a letter from the Rockdale County Republican Party Chairman.

14. I contacted the Rockdale County Republican Party Chairman, who produced and delivered a new VRP appointment letter on his behalf.

1

15. I provided the letter to Ms. Willingham, but she would not accept it because there was already another Republican panelist on the VRP named Mr. Holmes.

16. Ms. Willingham told me I would need a statement from the Rockdale County Republican Party Chairman stating that I was to replace Mr. Holmes on the VRP in order for me to proceed as a member of the panel.

17. This statement suggested to me that the VRP was already in session. I asked Ms. Willingham if the panel had begun its business, and she advised that no one was meeting. She further stated that she had 18 ballots "they" were "validating" before the VRP could convene.

18. I asked her what "validating" meant, and she stated that she was comparing names on the ballots to the voter registration.

19. I asked her who "they" were, and she said she misspoke, that she was the only one conducting this process.

20. At 12:30 PM I approached the reception desk to advise that I had the updated letter requested by Ms. Willingham. At approximately 12:40 PM, Ms. Willingham appeared, clearly agitated, and glanced at the new letter. She advised that she needed it to come directly from the Rockdale County Republican Party Chairman (Mr. Dryer) and that it would have to be signed.

21. I showed her that it was signed and that I would contact Mr. Dryer to request he send it directly to her.

22. I asked about the status of the VRP and was told it would be "several, several hours" and that I should feel free to leave since it would be a long time before the VRP took place.

23. She then said, "I'm going to go ahead and go now before I say something."

24. At 12:54 PM, I left the building to eat lunch. I arrived back at the Board at approximately 2:30 PM. When I arrived, Ms. Willingham was explaining to someone in the lobby that she was delayed by constant interruptions all day and an early morning court hearing, but that they were only checking voter names against the registration.

25. At 3:07 PM, I emailed my point of contact at the GOP to update the status. I was advised by one of my contacts that earlier in the day a gentleman named Larry Cox, with the GOP, had had a similar experience but that he actually went to through the door into the office and saw a group of people counting ballots.

26. I was advised to do the same.

27. Due to the escalation of Ms. Willingham's aggravation present thus far I elected not to do so.

28. I believed the door to be locked, I certainly knew it to be closed, and I was almost certain it led to private offices.

29. I contacted a colleague to see how their VRP was going in another county and explained my situation. My colleague had a similar experience and gave me the name of someone to contact. At 3:23 PM, I also had an 11 minute conversation with Mr. Dryer who had called me to check the status.

30. A very short time later Ms. Willingham came out to the reception area and opened a door to the far right. She advised that we could look into the "count room" because she wasn't going to be accused of something she did not do.

31. Monica went into the room. I looked around the corner into the room. There were two gentlemen sitting in the room but there was no other indication that it was the only room in the building were votes could be counted. I sat back to wait, leaving once to take a phone call.

32. At approximately 3:31 PM, Monica asked me "how long are you going to be here". I believed at the time that she meant in Georgia, so I replied, "until Sunday if need be". She replied, "I meant here". I told her I intended to stay until the VRP convened.

33. Between 3:33 and 3:55 two gentlemen came into the Board and advised the receptionist that one was there "to vote". The one speaking explained that "when I voted I didn't have proof of ID or residency so I just got a call from "head of voting' to come prove who I am by bringing things on ... she gave me a list".

34. I grew concerned based on the gentleman's explanation that he was there to vote. I politely asked the gentleman if he minded sharing his name. He was very open to doing so and stated that his name was "Fred Marshall".

35. I noted his name in my notepad and asked for his address. He asked if I worked "here".

36. I started explaining by saying "I am working here today as..." but was interrupted by Monica who told the gentleman "she's a republican don't speak to her".

37. I finished my sentence with "... GOP attorney interested in the election process".

38. Monica loudly proclaimed that I was misleading the gentleman who then came very close to me and asked me if I lied to him.

39. I took a step back toward the closed door and told the gentleman that I had not but had not gotten a chance to finish.

3

40. I reiterated that I was a GOP volunteer attorney. He was upset that I asked his name and wanted to know why. I advised that I had heard him say he was here to vote per the supervisor's request and was interested in that. I returned to my chair.

41. He followed me so I stood back up. He told me to give him my notebook and I refused but ripped off the portion where I had jotted his name and gave that to him.

42. As I was tearing off the portion of my notepad to give Mr. Marshall my notes, Ms. Willingham came into the waiting area.

43. Monica told her I had lied to the man.

44. I explained that I had not, but that I had been interrupted while explaining my position.

45. Mr. Marshall agreed that I had not but indicated he felt misled. Monica also advised and agreed that while I had not said that I work there my statements could be misleading.

46. Ms. Willingham advised me that she was calling the police and having me removed for trespassing.

47. Monica interrupted and said that I had been disruptive all day and that its illegal for me to record someone who is voting.

48. I asked her how she knew this since she had only just arrived within the past hour or so.

49. Ms. Willingham said, "go now or I'm calling the police" and indicated to Monica and Mr. Marshall that she wanted statements from them. I advised her that I was available to give my statement as well but that I would wait outside.

50. I exited the building and called 911 dispatcher to report my location. I did not want the police to believe I had left instead of giving a statement, including my name and contact information. Further I was not comfortable with being close to Mr. Marshall when he eventually exited the building.

51. The dispatcher established my location and advised that she had not received a call.

52. I called Mr. Dryer at 3:56 PM to report that I had been removed from the area and that he needed to replace me on the VRP.

53. I reentered the building to retrieve my belongings I had left. After I retrieved my belongings Monica said something to me about intimidating voters and that "if this is how you want to win lawsuits..."

54. I advised her that I was merely noting the process and had waiting for over 6 hours for the board to convene.

4

55. She said something about my aggressive nature, and I asked her again how she could possibly know anything about my nature since we only just met, and she wasn't present throughout the day. As I left the building she continued speaking loudly about "... having fought bigger lawyers than me."

56. At approximately 4:13, having not seen the police, I called an Uber. On my way back to Atlanta I was called by Toby Dryer. The call lasted 12 minutes and it was confirmed that the panel was meeting already.

57. I was never granted access to participate on the VRP.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this [ ] day of November 2020.

Kimberly A. Beemer
2020 Durham Dr
Saginaw, MI 48609
(989) 737-9552

Subscribed and sworn to before me this
13th day of November, 2020.

/s/ _____
VALERIE GROULX
Notary Public, State of Michigan
County of Bay
My Commission Expires 01-30-2021
Acting in the County of _Bay._

DocuSign Envelope ID: 913DBB74-1469-4804-AB2D-E8A2CA7744C3

## AFFIDAVIT OF KRISTEN WATT

COMES NOW KRISTEN WATT who having been first duly sworn before an officer authorized to administer oaths, deposes and states as follows:

1.   My name is Kristen Watt. I am over the age of eighteen (18) years, I am suffering from no legal disabilities, and I am competent to make this Affidavit. I voluntarily and freely make this Affidavit on my own personal knowledge for any and all uses and purposes authorized by law.

2.   I am a registered Georgia voter. My permanent address is ▮▮▮▮▮▮▮ and my phone number is ▮▮▮▮▮▮

3.   On November 3, 2020 at approximately 9:30 A.M., I arrived to vote at the Cedar Grove United Methodist Church at 3430 Bouldercrest Road, Conley, GA, 30288. I had requested an absentee ballot, but it never arrived so I decided to vote in person.

4.   I came in and was directed to a desk to scan my ID. The poll worker scanned my ID and it showed that I already voted. She scanned my ID a second time and it still showed up as having already early voted. Both times, the poll worker showed me the screen that said that I had voted already, even though I had not even received my ballot.

DocuSign Envelope ID: 913DBB74-1409-4804-AB2D-E04ZCC...

5.    I was directed to the "voting center" table to speak with a woman who seemed to be in charge. This woman tried scanning my ID again and got the same result.

6.    I explained to her that I had applied for an absentee ballot but never received it. The woman called her supervisor, and had me sit and wait while she called. This wasn't a problem because the polling place was not crowded.

7.    The supervisor told the woman to have me fill out a provisional ballot. I filled out all of my information, then filled out the actual ballot. The ballot was put in an envelope, and then the envelope was placed in a second envelope which was then put in a special bag

8.    They gave me a number to call and check the status of my ballot. I called the number about two or three hours after I left the polling place, but when I called, the phone just rang and rang, then told me my call could not be completed and disconnected. The number was 1-866-335-8683.

9.    I was told I had voted early in person on a day in October. I don't remember the day. It's not possible that I voted in person in October because I was away at the University of West Georgia the whole month of October, and only came

DocuSign Envelope ID: 913DBB74-1469-4604-AB2B-E6A2C...  Case 3:21-cv-01038-... Document 102-64 Filed 11/06/20 Page 3 of 3

home on October 31 to get my car serviced. I have a receipt from October 31 in DeKalb County from when I got my car serviced after driving home.

10.     I filled out the absentee ballot request form on September 25. I remember the date because it was the day before my birthday and I had gone home to get my hair, eyebrows, and nails done. I filled it out next to my grandmother.

11.     I am certain that I did not submit the absentee ballot. I requested the ballot to be sent to my address at school. I checked in the mail room in my building every day during the month of October, and specifically asked the mail room workers about it. Other people in my building also requested mail ballots and did not receive them. I do not know if they had the same problem when they tried to vote.

12.     This was my first time voting. I requested an absentee ballot in 2018 but never received it. I also requested a ballot for the 2020 primary. It did come, but I did not get it in time to vote.

FURTHER AFFIANT SAYETH NAUGHT

DocuSigned by:

Kristen Watt

5B612BB57FAC422

Sworn to and subscribed before me
this 5th day of November, 2020.

NOTARY PUBLIC
My Commission Expires:

TANYA C REED
NOTARY
EXPIRES
GEORGIA
March 1, 2022
PUBLIC
DEKALB COUNTY

## DECLARATION OF LARRY DEAN RIVERS

Pursuant to 28 U.S.C. § 1746, I, Larry Dean Rivers, make the following declaration.

1.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.     I am a voter in Screven County.

3.     I reside at ███████████████████████ GA 30467.

4.     Around 8:00 A.M. on November 3, 2020, I went to vote at Hunters Community House, located at 312 Hunters Road, Sylvania, GA, 30467.

5.     I presented a valid Georgia Driver's License.

6.     A poll worker informed scanned my license with a machine.

7.     I signed the prompts on the machine confirming my identification.

8.     A poll worker provided me with a voter card.

9.     I filled out the form/voter card on the voting machine.

10.     The machine printed a ballot that accurately reflected my vote.

11.     When I attempted to scan my ballot, the machine rejected my ballot.

12.     At that point, a poll worker informed me that I had already cast a ballot.

13.     A poll worker was unable to go back into the machine to allow me to vote.

14.     A poll worker informed me that I could cast a provisional ballot.

15.     I casted a provisional ballot.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 3rd day of November, 2020.

Larry Dean Rivers
912-658-8188
Rwaters138@planters.net

## AFFIDAVIT OF Laura Jones

Comes now, Laura Jones, and after being duly sworn makes the following statement under oath

1.    My name is Laura Jones.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████████ GA 30306.

4.    I arrived on ELECTION DAY (November 3) at 5:00 am at the Fulton County polling station located at the Temple Emmanu- El, 1850 Spalding Drive, Sandy Springs, GA 30350 and I worked there as a volunteer poll worker until 8:00 pm that evening.

5.    Approximately 2-3 weeks prior to election I attended a four hour training session about "how to secure the vote". During the training we were instructed how to set up the voting machines, following a multi-step process outlined in detail in a book of instructions. We were tested on this process at the end of the training. The process emphasized the importance of security in opening up and setting up the voting machines, matching serial numbers on the voting machines to those in the inventory that was provided to the Poll

Manager and confirming that certain doors on the voting machines were zip tied for security.

6.      When I arrived early on the morning of Election Day, I was assigned  to be a Line Monitor, but since there were very few voters and minimal lines, I volunteered to assist the Poll Manager, Keira Bell, with opening up and setting up the voting machines. As we were setting up the machines, I attempted to follow the instructions from my training to match serial numbers on the exterior cabinets of the voting machines with the inventory list provided to Ms. Bell but Ms. Bell told me that was not necessary since they always matched. I then noticed that the doors which were marked "Election Database" on the majority of the voting machines which were supposed to be zip tied were not properly secured. The zip tie was fastened to a part of the voting machine but not to the "Election Database" door in a way that would not function as a security lock.

7.      I told the Poll Manager about the security failure of the zip ties and she said " wow I've never seen that before" but that it was an innocent mistake since it was obvious that there was an attempt to secure the doors by zip ties and not to worry about it.

8.      Because of my concerns about these security lapses of not following proper opening procedures I reported them to a woman who was a lawyer

Democrat poll watcher. I do not know if she reported this further. There were no Republican poll watchers.

9.    During our training we were instructed that all voting machines should have an opening screen showing "0 ballots cast" when they were opened. We discovered that one machine opening screen said "1 ballot cast" when we opened it. The Poll Manager did not use this machine for voting, saying that it must have been used for training.

10.    During the opening process we discovered that one printer already had two paper ballots on it. The poll manager said that this was probably used as a training machine also. The poll manager picked up these ballots but I did not see whether they were scanned in on a scanner.

11.    During our training we were instructed that certain closing procedures should be followed at the end of the voting day, including confirming matching serial numbers and checking to ensure that all doors were locked by zip ties. At the end of the voting day these procedures were not followed. Specifically the doors marked "Election Database" were not secured by zip ties and no effort was made to confirm serial numbers.

12.    After the voting machines were closed at the end of the voting day, the Assistant Poll Manager, Odessa, ( grandmother of the poll manager) pulled all of the paper ballots from the cabinet beneath the scanner and put them

into a zippered black bag. The Poll Manager was then the "runner" who delivered the paper ballots.

13.   I have reported these security issues due to my concern for a lack of security in the machine voting process.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

Laura Jones

State of ~~Georgia~~
           SOUTH CAROLINA
              DHB
County of ~~Fulton~~
           BEAUFORT
              DHB

Appeared before me LAURA JONES, this 17th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

David H. Berry
NOTARY PUBLIC
State of South Carolina
My Commission Expires
June 24, 2025

Notary Public

My commission expires JUNE 24, 2025

Democrat poll watcher. I do not know if she reported this further. There were no Republican poll watchers.

9.    During our training we were instructed that all voting machines should have an opening screen showing "0 ballots cast" when they were opened. We discovered that one machine opening screen said "1 ballot cast" when we opened it. The Poll Manager did not use this machine for voting, saying that it must have been used for training.

10.    During the opening process we discovered that one printer already had two paper ballots on it. The poll manager said that this was probably used as a training machine also. The poll manager picked up these ballots but I did not see whether they were scanned in on a scanner.

11.    During our training we were instructed that certain closing procedures should be followed at the end of the voting day, including confirming matching serial numbers and checking to ensure that all doors were locked by zip ties. At the end of the voting day these procedures were not followed. Specifically the doors marked "Election Database" were not secured by zip ties and no effort was made to confirm serial numbers.

12.    After the voting machines were closed at the end of the voting day, the Assistant Poll Manager, Odessa, ( grandmother of the poll manager) pulled all of the paper ballots from the cabinet beneath the scanner and put them

into a zippered black bag. The Poll Manager was then the "runner" who delivered the paper ballots.

13.   I have reported these security issues due to my concern for a lack of security in the machine voting process.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___17th___ day of November, 2020.

Laura M Jones

Laura Jones

State of ~~Georgia~~
                 SOUTH CAROLINA
                      D HB
County of ~~Fulton~~
                 BEAUFORT
                      DHB

Appeared before me __LAURA JONES__, this __7th__ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

David H. Berry
NOTARY PUBLIC
State of South Carolina
My Commission Expires
June 24, 2025

Notary Public

My commission expires JUNE 24, 2025

## AFFIDAVIT OF LAURA SINGLEY

COMES NOW LAURA SINGLEY, who having been first duly sworn before an officer authorized to administer oaths, deposes and states as follows:

1. My name is Laura Singley. I am over eighteen years of age and competent to testify to the matters contained herein. I voluntarily and freely make this Affidavit on my own personal knowledge for any and all uses and purposes authorized by law.

2. I am a resident of Dekalb County, Georgia.

3. During the November 3, 2020 election, I appeared to vote at All Saints Catholic Church in Dekalb County.

4. I arrived at the polling place around 8:30 A.M. on November 3, 2020. A poll worker scanned my ID and told me that I had already voted in person. The poll worker rescanned my ID a few more times to confirm this. Another poll worker came to help, but was also in the middle of helping another person. I was asked to step back while the poll workers figured out the situation.

5. I was then told by the second poll worker that I had requested an absentee ballot and had voted in advance.

6. I did not vote early. I never requested an absentee ballot. I never received an absentee ballot in the mail in my name.

7. I was asked to vote provisionally, which I then did. I was told the provisional ballot would make my first vote invalid and that I could track the provisional ballot.

FURTHER, AFFIANT SAYETH NAUGHT.

Laura Singley

**LAURA SINGLEY**

Sworn to and subscribed before me
this __4th__ day of __November__ 2020.

Tanya C. Reed

NOTARY PUBLIC

My Commission Expires:



2

## AFFIDAVIT OF LEROY Z. EMKIN

Comes now, Leroy Z. Emkin, and after being duly sworn, makes the following statement under oath.

1.  I am over the age of 21 years, and l am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.  On Friday, November 13, 2020, I was an observer at the Jim Miller Event Center.

3.  As an observer, l did not see any hand-counting of ballots. Rather, after ballots were separated according to candidate at the tables, the ballots were then taken to the vote ballot counting machines where they were counted.

4.  The person operating these counting machines would then write down the count on a piece of paper, place the counted ballots back into the box from which they came, and then place the written count on top of the ballots in the box.

5.  The box was then taken back to the table at which the ballot separations were

performed where the count was written down on a form.

6.  I did not see any independent verification of the machine ballot count, and I did not see any hand-counting of ballots being done.

7.  On Saturday, November 14, 2020, I was credentialed to be a monitor at the Jim Miller Event Center.

8.  As a monitor, I noticed that the ballot counting machines were no longer being used at all. When I asked a supervisor on the floor why these machines were not being used, she told me that early Saturday morning an order was received by

the supervisors to stop using the ballot counting machines and that only ballot hand-counting must be used.

9.     While on the floor as a monitor, I had the following experiences: First, at one table, while I was watching the ballots being separated according to candidate, I was approached by one of the staff members on the floor and I was asked to move further away from the table where the ballot separation was being performed. I explained that I needed to be in a position at the table so that I could verify that each separated ballot was placed in the correct candidate box since the font size showing the names of the candidates was so small that it would not be readable if I moved further away from the table. The staff member continued to insist that I move further away. Each time I was asked to move further away I again told the staff member that I was there to try to verify that the separated ballots were being placed in the correct candidate box. The staff member eventually walked away with no further requests.

10.    Second, at another table beginning at around 3:00pm, I watched the ballot separating and ballot hand-counting procedure being performed on approximately 1,500 ballots. I not only watched this procedure, but I was also counting the ballots at the same time they were being hand-counted by the same two persons who separated the ballots. While this was going on, I was approached by another supervisor on the floor who told me to move on to another table since she said that I was at this table for too long a period of time. I told her I needed to stay at this table in order to monitor the ballot hand-counting being performed. The supervisor repeatedly asked me to move to another table, and each time I repeated that I

would not do that until the ballot hand-counting was completed. I told her that I was doing what I was expected to do as a monitor, and that was to monitor the ballot separating and ballot hand-counting procedure. The supervisor eventually moved on with no further comments.

11.    Third, since only four monitors from the Republican party at any one time were permitted to be on the floor performing a monitoring responsibility, there was absolutely no way to verify that the ballot separating and/or ballot hand-counting procedures were being performed correctly or accurately at each table given that there were a very large number of tables on the floor where such procedures were being performed.

12.    As a monitor on Saturday, November 14, 2020, I asked a supervisor on the floor how the two persons at each of the approximately forty (40) tables who were performing ballot separating and ballot hand-counting were selected. I was told by the supervisor that several employment agencies were used to provide such persons. I then asked why each such table did not have one person provided by the Republican party, and one person provided by the Democrat party who would both perform the ballot separation and ballot hand-counting procedure while at the same time auditing each other's actions. This would have been a far more reliable procedure to verify that the separated ballots were being placed in the correct candidate box, and that the ballot hand-count would be far more reliable and accurate. I was only told by the supervisor that the persons provided by the employment agencies were placed at the tables such that they did not know each

other before being placed at the tables. In my opinion, there was absolutely no way to verify that the ballot separating and ballot hand-counting procedures were being performed correctly, reliably or accurately at each table.

13.    Based on my experiences as a monitor on Saturday, November 14, 2020, absolutely no independent auditing of the ballot separating or ballot hand-counting could possibly be performed in a complete or accurate manner.

14.    The public was told that the vote recount would be a combination of a recount and audit in order to assure accuracy. My experience convinced me that there was no way that any level of accuracy could be achieved.


I declare under penalty of perjury that the foregoing is true and correct. Executed this 25th day of November, 2020.

Leroy Z. Emkin

State of Georgia
County of

Appeared before me, this **25** th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

*Leroy Z. Emkin*

Leroy Z. Emkin

*Jessica Birchmier*
Notary Public

My commission expires 7/05/2023

Jessica L Birchmier
NOTARY PUBLIC
Cherokee County, GEORGIA
My Comm. Expires
07/05/2023

## AFFIDAVIT OF LESLIE HUDGINS

Comes now, Leslie Hudgins, and after being duly sworn makes the following statement under oath:

1.      My name is Leslie Hudgins.

2.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.      I reside at ███████████████████████████████ Georgia.

4.      I worked as a poll watcher on election day, November 3, 2020, from 9:00 a.m. to 12:30 p.m. and from 6:00 p.m. to 7:00 p.m.

5.      I was assigned to work at Timber Ridge polling precinct located at St. Joseph's Episcopal Church, 1865 GA-20, McDonough, Henry County, Georgia.

6.      When I arrived at 9:00 a.m. I observed that the ballot count on the scanner was 95.

7.      When I left at approximately 12:30 p.m. I observed that the ballot count on the scanner was 150.

8.      When I returned at approximately 6:00 p.m. I observed that the ballot count on the scanner was 13.

9.      I asked Andre, the poll worker who was assisting people to scan their ballots, what had happened.  He told me that the scanning machine had broken and that "someone" had come to fix it.  He didn't know if that person was from the Board of Elections, and he didn't know what had happened to all of the ballots that were scanned before it broke.

10.    I inquired of Andre what they did with the ballots that the citizens of Henry County were trying to cast while the scanner was broken. He pointed to a slot toward the back of the scanner and told me that the ballots were dropped down inside.

11.    This matter concerns me because the poll worker assigned to the scanner should have known what was going on with the repair of the scanner and the scanning of all of the ballots. I have no confidence that he knew what was going on or that this alleged malfunction was handled appropriately. What happened to the ballots that were cast before the scanner broke? And were the ballots that the voters could not scan while the machine was broken scanned later? Something isn't right about this.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 30th day of November, 2020.

*Leslie Hudgins*

State of Georgia
County of DeKalb
Appeared before me Leslie Hudgins, this 30th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

Notary Public – Ruthann P. Lacey
My Commission Expires: February 28, 2024

This Affidavit was notarized pursuant to Executive Order 04.09.20.01 using Zoom as real-time audio-visual communication technology.

10.     I inquired of Andre what they did with the ballots that the citizens of Henry County were trying to cast while the scanner was broken. He pointed to a slot toward the back of the scanner and told me that the ballots were dropped down inside.

11.     This matter concerns me because the poll worker assigned to the scanner should have known what was going on with the repair of the scanner and the scanning of all of the ballots. I have no confidence that he knew what was going on or that this alleged malfunction was handled appropriately. What happened to the ballots that were cast before the scanner broke? And were the ballots that the voters could not scan while the machine was broken scanned later? Something isn't right about this.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 30th day of November, 2020.

State of Georgia
County of DeKalb
Appeared before me Leslie Hudgins, this 30th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

Notary Public – Ruthann P. Lacey
My Commission Expires: February 28, 2024

This Affidavit was notarized pursuant to Executive Order 04.09.20.01 using Zoom as real-time audio-visual communication technology.

## AFFIDAVIT OF LISA HOLST

Comes now, Lisa Holst, and after being duly sworn makes the following statement under oath

1.   My name is Lisa Holst.

2.   I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.   I reside at ███████████ ████ ████ ██████ ███████ ██ ███

4.   I am the daughter-in-law of Walter T. Holst who died May 13, 2010.

5.   At the time of his death, Walter T. Holst resided at 3607 Santa Fe Trail, Doraville, GA 30340.

6.   For the Georgia 2020 general election Walter T. Holst received three absentee mail-in ballots.

7.   A review of Walter T. Holst's voting record shows him voting in 2016, ℒN 2017 and 2020.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this __23__ day of November, 2020.

_Lisa Holst_
Lisa Holst

State of Georgia
County of _Gwinnett_

Appeared before me _Reed B. Dunn_, this 23d day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_Lisa Holst_
Lisa Holst

_Reed B. Dunn_
Notary Public

My commission expires _June 28, 2024_

Ex. 5 to Petition:
Holst Aff.

## AFFIDAVIT OF LOIS ELAINE EUBANK

Pursuant to 28 U.S.C. § 1746, I, Lois Elaine Eubank, make the following declaration.

1.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.     I was a credentialed voter review panel (VRP) member at the Board of Elections in Chatham County and at "The Annex", located at 10C Mall Way Savannah, Georgia 31406.

3.     I was credentialed by my local county GOP.

4.     I participated in the VRP on October 19, 2020 through October 30, 2020; November 3, 2020; and November 5, 2020.

5.     On Wednesday, October 28, 2020, I was the only credentialed VRP member present for the panel at the Board of Elections.

6.     There was not a credentialed democratic representative at the VRP.

7.     Despite this vacancy, the VRP was conducted.

8.     I was told by an election official that I could not speak as ballots were adjudicated.

9.     Additionally, when I was poll watching and circulating the duplication table at The Annex, I noticed several instances in which there were only two poll workers instead of four poll workers overseeing the duplication process.

10.     One of the poll workers did not know what a military ballot looked like.

11.    She asked a poll worker if she could throw the ballot away (not knowing that it was indeed a military ballot.)

12.    The other poll worker told her it was a military ballot, and the duplication was completed.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___11___ day of November 2020.

*Lois Elaine Eubank*

NAME

*Joshua Rudolphi*

NOTARY



**AFFIDAVIT OF LOUIS ALBANESE**

Comes now, LOUIS ALBANESE, and after being duly sworn makes the following statement under oath

1.     My name is Louis Albanese.

2.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.     ████████████████████████████

4.     On October 13, 2020, I arrived at the early place located at 226 Candler Street, Homer, Ga. 30547 for the 2020 state and federal elections.

5.     On October 13, 2020, I voted at the 226 Candler Street, Homer, Ga. 30547 location for both the state and federal election.

6.     During the week of ~~October 30,~~ *November 2,* 2020, I checked online at the Georgia Secretary of State "My Voter Page" and looked to see if there was an absentee ballot requested under my name.

7.     I plugged in my information on the website and it stated that I had requested an absentee ballot on October 16, 2020, that my absentee ballot was issued on October 16, 2020, and that my absentee ballot was received,

8.     I did not request an absentee ballot on October 16, 2020 or any other day regarding the 2020 state and federal election.

I, LOUIS ALBANESE declare under penalty of perjury that the foregoing is true and correct.

Executed this _19_ day of November 2020.

_____
                                                                                        Louis Albanese

State of Georgia
County of Banks

Appeared before me Louis Albanese this _19_ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____
                                                                                        Louis Albanese

_√_ Personally Known

_√_ Produced Identification

Type and # of ID _Drivers License  040923006_

_Sabrina Dove Smith_
Notary Public

My commission expires _8/15/21_



## AFFIDAVIT OF LYLA STILMAN

Comes now, Lyla Stilman  and after being duly sworn makes the following statement under oath

1.    My name is Lyla Stilman.

2.    I am over the age of 18 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I am a student at Hillsdale College and recently registered to vote at my parents' home ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ GA 30329.

4.    When I received my first voter registration letter, my first name was incorrectly spelled, so I sent in the form to correct the mistake they made.   I received the correction, but it had my last name spelled wrong.

5.    I still sent in my vote because they had taken so long to finally process my registration that I didn't have any time left to try for a second correction attempt.

6.    Please see Exhibit A (attached) noting the two letters with different spellings.

I declare under penalty of perjury that the foregoing is true and correct

Executed this ___18___ day of November, 2020.

_____

Lyla Stilman

State of __Michigan__
County of __Hillsdale__

Appeared before me __Lyla Stilman__, this 18th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____

Lyla Stilman

_____
Notary Public

My commission expires __June 5, 2024__

CAROL D. BENNETT
NOTARY PUBLIC - MICHIGAN
HILLSDALE COUNTY
My Commission Expires June 5, 2026

**ERICA HAMILTON**
VOTER REGISTRATION & ELECTIONS DIRECTOR
(404) 298-4020
FAX (404) 298-4038

**ERICA HAMILTON**
VOTER REGISTRATION & ELECTIONS DIRECTOR
(404) 298-4020
FAX (404) 298-4038



**DeKalb County**
GEORGIA

**Board of Registration and Elections**
4380 Memorial Drive, Suite 300
Decatur, Georgia 30032

***********AUTO**5-DIGIT 30319  251  28
STILLMAN, LYLA
1330 CHRISTMAS LN NE
ATLANTA GA 30329-3508

***********AUTO**5-DIGIT 30319  251  30
STILMAN, LLA SARAH
1330 CHRISTMAS LN NE
ATLANTA GA 30329-3508

October 27, 2020

Dear Briarcliff Voters,

Briarcliff Baptist Church i:
will be returning to the loc

Dear Briarcliff Voters,

Briarcliff Baptist Church is reopening for voting. Since you are
will be returning to the location below for the November 3, 20

## AFFIDAVIT OF MAI ETTA MAHLUM

COMES NOW, MAI ETTA MAHLUM, and after being duly sworn makes the following statement under oath:

1.

My name is Mai Etta Mahlum. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.

I reside at ███████████████████ Georgia 30075.

3.

On October 12, 2020, I arrived at the Roswell Library to cast my ballot on the first day of early voting.

4.

Around 12:30 PM, I witnessed a white van arrive at the Roswell Library. The van's occupants included an African American female and an African American male. The female approached the Absentee Ballot Box, unlocked it, and removed the ballots in a red bag. The red bag was then taken back to the white van, the side door of the van was opened, and the ballots were poured onto the van's floor. The female and male then went through each of the ballots. After this, the female and male placed the ballots back into the red bag and drove off with the ballots still in their possession.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 18th day of November, 2020.

MAI ETTA MAHLUM

1 of 2

STATE OF GEORGIA

COUNTY OF FULTON

Appeared before me Mai Etta Mahlum, this 18th day of November 2020 and after being duly

sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief

MAI ETTA MAHLUM

Notary Public

My commission expires 5/20/2023

## AFFIDAVIT OF MARISOL CRUZ

Pursuant to 28 U.S.C. § 1746, I, Marisol Cruz, make the following declaration.

1.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.    I observed voter counts in Gwinnett County, Georgia on November 5, 2020.

3.    I was unable to observe the opening of military ballots from a close proximity.

4.    The table was at least 20 to 25 feet away from the observation area.

5.    There were three employees at the table—one opened the envelopes, one read what was written on the ballots, and one transposed the vote to an official ballot.

6.    I could not hear what the employees were reading from the ballot nor see what was written on the ballot being read from.

7.    I could not see what the employee was writing on the official ballot while transposing from the provision ballot to the official ballot.

8.     The election supervisor would not allow me to move closer to the

table.

9.     Further, I was told that all military votes were received by email,

but military votes were being opened in paper envelopes.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ____ day of November, 2020.

Notary Public State of Florida
Gleb Klioner
My Commission GG 262373
Expires 01/23/2023

NAME

NOTARY

## AFFIDAVIT OF MARK AMICK

COMES NOW MARK AMICK, and after being duly sworn makes the following statement under oath.

1.   My name is Mark Amick I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.   I reside at █████████████████████ GA 30004.

3.   I am credentialed to serve as a statewide poll watcher.

4.   Around 11:30 a.m. on November 15, 2020, I arrived at the Dekalb County Board of Elections to witness the audit, vote review, hand count and recording of votes.

5.   After watching some of the ballot counting at the tables, I decided to stand behind the table where they were entering in the vote totals after each ballot box had been completed

6.   Earlier, I witnessed the Poll Managers and the Election Director, Mr. Tillman, working with law enforcement to mark off a perimeter around the table to keep the observers further away.

7.   Upon standing at this distance behind the two workers I could not see the computer entries as it was too small.

8.      I noticed that I could read the sheets from the ballot boxes with the votes per candidate.

9.      I started logging the information from those sheets in my notes.

10.     I thought that it might provide a cross reference of information for an audit should that come to fruition of what was on the sheets and what was actually entered.

11.     After logging the votes for nine (9) of the boxes, I saw a pattern or expectation of number of votes.

12.     On the 10th box, I observed the total for Donald J. Trump to be 13 and the total for Joe Biden to be 10,707.

13.     I turned to the lady next to me, Lonnie Vo, another GOP Poll Watcher and stated loud enough for all to hear, "10,000 for Biden?  That is not right."

14.     The two (2) poll workers discussed it for a moment and one of them called over a Poll Manager named Ranata (sp?).

15.     Ranata took that paper to a table at the back of the polling location where they stored the ballots.  There were two other workers present at that table.

16.     I was standing approximately ten feet away.

17.     I could hear the workers discussing and speculating as to what the workers meant to write.

18.　I heard one worker state they thought the comma was in the wrong place, but that "it still did not come out right.".

19.　I heard the workers discuss making the change. They began to speak in a lower voice and I was not able to hear anything further.

20.　I saw Ranata, with that paper in hand, was walking and looking all around the floor for someone.

21.　I followed Ranata at a distance.

22.　I saw Ranata go to the back tables and hand the paper to the two workers and had a brief discussion. She then left the tables and headed towards the front of the room.

23.　I followed Ranata at about fifteen feet behind.

24.　Ranata then turned around and yelled at me with her hands out to her side, "Stop following me! I don't have anything!"

25.　I followed her up front, but added another five feet distance.

26.　I saw Ranata speak with the main Poll manager, Erica.

27.　I approached a person whom I understood to be the Election Director for Dekalb, Mr. Tillman and introduced myself.

28.　He was clearly agitated and asked, "What happened to the deal?"

29.　He proceeded to state that there was only one person which he was to deal with for questions and was not happy about me engaging him.

30.    I apologized and let him know that I was not aware of any deal. I stated that I didn't know any of those observers and that I am statewide poll watcher and I wanted to inform him of what I believe to be a serious situation.

31.    I discussed the issue with Mr. Tillman the need for a recount and he left to speak with Renata. I saw them go to the back of the room with the tables and the other two workers.

32.    Upon his return, Mr. Tillman stated that they would recount the box.

33.    Mr. Tillman told me that he agreed that the numbers were seemingly incorrect.

34.    Mr. Tillman stated to me that the weight of the box is not 10,000 ballots and that a new crew was coming in at 3:00 PM "or thereabouts".

35.    I asked Mr. Tillman that I be allowed to track that box through the process.

36.    Mr. Tillman said yes.

37.    I asked Mr. Tillman, " How will I know?"

38.    Mr. Tillman said to me that he would tell me.

39.    Mr. Tillman then pointed to the box at the back of the room on the end of the table.

40.    He stated that was the box and when the crew is ready, that they would signal him, and he would get me to walk it over and witness the recounting.

41.    The tone of our relationship changed to more collaborative for the rest of the day.

42.    At approximately 2:30 PM, I went outside to inform Robert Sinners of the situation.

43.    At about 3:00 PM, Mr. Tillman pulled me aside and sought out a Democrat Poll Watcher – whom he had informed of the situation.

44.    The two of us escorted the box to yellow table 1.

45.    We verified that on the form signed and submitted by previous counters that it stated the count totals as: Trump = 13, Biden = 10,707.

46.    I asked Mr. Tillman what ballots these were.

47.    He said that they were ballots from early voting.

48.    I noted a sticker on the box which stated the following: Location – Elmwood; Scanner 2; Box 2 and 1,105.

49.    Once the count was completed, I noted the count totals were: Trump = 13, Biden = 1,081.  A difference of 9,626 less vote that had been credited to Biden in the recount and submitted for tabulation

50.    The recount total for the box was 1,103, two less than the box stated.

51.    I wanted to ensure that there was a process in place that they would log this and/or track it later.

52.   I spoke with Erica, inquiring as to the status of the original form with the count.

53.   Erica stated that she did not know, but I could speak with the lady at the table who was entering in the information.

54.   The lady at the table who was entering in the information, was one of the two who were present initially.

55.   I saw another worker retrieve the forms.

56.   Upon his return, she laid the forms next to each other (the original still having the blue tape stuck along the side) to compare and verify the counts as stated. She stated that both forms would remain together with the other forms for any possible audit.

57.   Josh Rigsby and Gavin Start were present and verified both forms at that table.

58.   I was informed of two additional recounts of two other boxes taking place.

59.   Mr. Tillman and Erica stated to me that they did not know the nature of the recount or why it was ordered.

60.   Josh Rigsby and Gavin Stark stayed to track the final count and compare them like I did with the aforementioned recount.

State of Georgia
County of Fulton


Appeared before me Mark Amick, this 16th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____
Mark Amick


_____
Notary Public

My commission expires

KAREN I HENTSCHEL
Notary Public, Georgia
Cobb County
My Commission Expires
February 03, 2024

## AFFIDAVIT

COMES NOW MARK AMICK, and states, after being duly sworn that the following is true and correct to the best of my knowledge:

1. My name is Mark Amick and I am over the age of 18 years and competent to testify.

2. I was appointed by the Secretary of State to serve as a Statewide Poll Watcher for the November 3, 2020 general election.

3. I arrived at the Birmingham Falls Elementary School in Milton, Georgia in the county of Fulton at approximately 3:30pm.

4. When I arrived, the poll manager was not present, and I was instructed by the other poll workers to wait for her to return.

5. Approximately ten minutes later she returned, and I presented my badge and appointment letter to her.

6. She checked her list of precinct poll watchers and told me that I was not on the list for that precinct and that I would therefore not be allowed access.

7. I stated that I was not a poll watcher at the precinct level and would likely not be on that list, but rather a Statewide Poll watcher appointed by the Secretary of State and I had authority to observe the proceedings in all precincts statewide.

8. I showed her my appointment letter and pointed out the text in the letter to this effect.

9. She again stated I would not be allowed access.

10. The poll manager grew frustrated with my explanations and desire that I be granted access, and I decided that it would not be worth the further escalation.

11. At that point, I called to inform the Trump Victory Election Day Operations Director of the situation.  After a brief discussion, while we believed that the Poll Manager was wrong in her position, I decided to leave and move to another polling precinct.

State of Georgia
County of Fulton

     This 16th day of November, 2020 did appear before me Mark Amick, who after being duly sworn stated that the foregoing Affidavit was true and correct to the best of his knowledge.

_____
Mark Amick

Notary Public _Karen J Hentschel_
My Commission expires

KAREN I HENTSCHEL
Notary Public, Georgia
Cobb County
My Commission Expires
February 03, 2024

## DECLARATION OF MARK AMICK

Pursuant to 28 U.S.C. § 1746, I, Mark Amick, make the following declaration.

1.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.      I reside in Fulton County, Georgia.

3.      On November 6, 2020, I observed the tabulation proceedings at the State Farm Arena in Atlanta, Georgia (the "Tabulation Center").

4.      The Tabulation Center is located in Fulton County.

5.      I was a properly credentialed state-wide poll watcher credentialed to observe all proceedings at any tabulation center in the State of Georgia, including the Tabulation Center.

6.      At the Tabulation Center, I was prevented from meaningfully observing the duplication of ballots or any other proceeding at the Tabulation Center.

7.      I, and all other observers, were forced to remain in a cordoned off area from which it was impossible to observe whether the poll workers were accurately fulfilling their duties (the "Observation Area").

8.     In the Observation Area, observers were free to walk around, but they were at least 15 feet from the nearest table at which poll workers were performing tasks and as much as 100 feet away from the furthest table at which poll workers were performing tasks. Portions of the Tabulation Center were also partially obstructed due to distance, other workers, equipment, poles and room angle.

9.     Attached as Exhibit A is a true and correct copy of the Tabulation Center layout as seen from the Observation Area.

10.     At the Tabulation Center, I and others from GAGOP, questioned Rick Barron, a high-ranking election official, that afternoon prior to his departure about the proceedings at the Tabulation Center. Specifically, we asked him what tasks the poll workers were performing specific to Military and UOCAVA ballots.

11.     We asked these questions because we were too far away to decipher what tasks, exactly, the poll watchers were performing and which ballots were being processed at any given time.

12.     Mr. Barron informed us that poll workers were processing and duplicating Overseas Military/UOCAVA ballots received from service members overseas so that the ballots could be counted.

13.    After receiving this information, I was able to decipher what tasks most of the poll workers were performing.

14.    I witnessed poll workers engaging in a multi-step process for duplicating and casting ballots.

15.    While we could see the separation of the ballot form from the envelope at some tables, we were told that a poll worker would duplicate, by hand, the original ballot onto a second ballot.

16.    From the Observation Area, I could not read the ballot selections made by the voter on the original ballot or the ballots selections made by poll worker on the second ballot.

17.    In a following step, the poll worker would hand the second ballot to a different poll worker who would manually enter the selections on the touchscreen electronic ballot marker.

18.    From the Observation Area, I could not read or verify the ballot selections made by the voter as transcribed on the second ballot or the selections made by the poll worker on the electronic ballot marker.

19.    Due to the positioning of the electronic ballot markers, it was impossible to observe the selections being made by the poll workers.

20.    The machines were turned such that an observer could see the worker tapping the machine but could not see the screen itself.

21.    Attached as Exhibit B is a true and correct copy of the touchscreen machines as seen from the Observation Area in which I sat most of the day.

22.    From my location in the Observation Area, I could not verify the accuracy of either step in the duplication process.

23.    Stated differently, from my location in the Observation Area, I could not confirm that any poll worker provided all ballots or accurately transcribed the ballot selections made by the voter casting the ballot.

24.    I noticed that a security camera hung from the ceiling, presumably recording the proceedings below.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _10_ day of November, 2020.

_11/10/20_

Mark Amick
mark.amick@hotmail.com
(919) 866-9766

Karen J Hentschel
11/10/2020

KAREN J HENTSCHEL
Notary Public, Georgia
Cobb County
My Commission Expires
February 03, 2024





## AFFIDAVIT OF MARK ALAN DAVIS

Comes now, MARK ALAN DAVIS, and after being duly sworn makes the following statement under oath

1.    My name is MARK ALAN DAVIS.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I am a resident of the State of Georgia

4.    I am the President of Data Productions, Inc. I have been working with Georgia voter data for more than thirty (30) years.

5.    I created an enhanced version of the Georgia Voter Database which has been used by numerous campaigns and other organizations over the years, primarily for demographic analysis and voter contact efforts.

6.    Because of that experience, I have become aware of numerous issues regarding residency and redistricting, among other concerns relating to absentee balloting. That awareness has caused me to become an advocate for election integrity for the past twenty (20) years.

7.    I have been brought in as an expert witness in a total of five (5) election disputes. New elections were ordered in four (4) of those cases, and thus far there has been no judgment issued in the fifth (5th) case, which was a

recent dispute in a Long County case where I discovered double voting in the primary election. That double voting resulted in an investigation conducted by the Secretary of State's offices, that revealed approximately one thousand (1,000) double votes in approximately 120 counties.

8.    When I processed an update to my copy of the Georgia Voter Database I received in August, I saw hundreds of thousands of voters who have name and address records which matched against USPS National Change of Address (NCOA) records. I have been seeing similar numbers for many years.

9.    My understanding of the core issue is that every Secretary of State in the union is required to address those issues in accordance with provisions of the 1993 National Voter Registration Act.

10.    For more information regarding the provisions of the act, specifically regarding NCOA and changes of address please visit the DOJ website for a summary which can be found at: https://www.justice.gov/crt/national-voter-registration-act-1993-nvra

11.    The act permits a Secretary of State to mail a voter with an NCOA match at both their old and new addresses to obtain confirmation of the change of address, but as a practical matter, when that happens that request is often ignored.

Ex. 4 to Petition:
Davis Aff.

12.   The only other remedy available to a Secretary of State is to allow the voter's registration to age out of the system for inactivity, also as a proscribed by the act, which can often take years.

13.   The relevant state laws governing residency requirements in Georgia can be found in OCGA 21-2-217 and 21-2-218.

14.   Although our state laws on residency appear to be clear, there is obvious conflict between the effective implementation and administration of those laws and the 1993 National Voter Registration Act, as well as some existing Georgia case law which has only made the situation worse.

15.   It is often argued in Georgia cases that evidence indicating a voter has in fact moved, even many years ago, is insufficient to prove that they intended to establish a new residence.

16.   I have only seen judges act on those residency issues when we have succeeded in bringing people into court, have them put on the witness stand under oath, and they have admitted that they did in fact move with the intention of establishing a new residence.

17.   The net effect of all that is our Georgia database always contains hundreds of thousands of people who have filed changes of address with the USPS, stating they have moved away from the addresses shown on their voter registration records, and that opens up a "Pandora's box" of potential issues.

Ex. 4 to Petition:
Davis Aff.

18.   I have just completed the NCOA processing on another copy of the voter database I obtained just this week.

19.   It shows two hundred sixty-seven thousand two hundred and fifty-five (267,255) voters who have told the USPS they were moving to an address out of state.

20.   Some of those no doubt will be students and people serving in the military who intend to return to Georgia, and they are of course lawfully permitted to vote.

21.   I show fourteen thousand nine hundred and eighty (14,980) of those out of state movers voted in our November 3, 2020 General election.

22.   The NCOA processing also revealed three hundred twelve thousand nine hundred and seventy-one voters (312,971) who moved within the state of Georgia.

23.   Those who moved within a county can still vote in the county and update their registration as required.

24.   However, of those who moved within the state, I am showing one hundred twenty-two thousand two hundred and thirty-one (122,231) voters who moved across county lines.

Ex. 4 to Petition:
Davis Aff.

25.     Of those I show forty thousand two hundred and seventy-nine (40,279) who moved across county lines more than thirty (30) days before the election but then cast a ballot in their old county of residence.

26.     Again, if those were all temporary relocations, they are eligible, but I think it highly likely the vast majority are not temporary.

27.     Georgia law says if these voters moved within thirty (30) days of the election, they were still eligible to vote in their previous county, so I am not counting any records with "Move Effective Dates" provided to the USPS past September 2020.

28.     The law also states that if a voter moves more than thirty (30) days before the election, he or she may not lawfully cast a ballot in the county they previously resided in, which makes a great deal of sense.

29.     If we think objectively about the reason for the law, a person who moves from county A to county B, but returns to county A to vote will then receive a ballot with election contests on it they have no lawful reason to cast a vote in.

30.     So, outside of that thirty day grace period, or a temporary change of address, a person who does not permanently live in a county they cast vote in has no legal or moral right to cast a vote for sheriff, district attorney, county

Ex. 4 to Petition:
Davis Aff.

commission, school board, or in a legislative, congressional, or other districts they no longer reside in.

31.   In other words, it does not matter if the statewide races are the same, because the others are not, so a person who moves across county lines more than thirty (30) days from the election, and fails to update their registration as required by law, finds themselves in a very untenable position of their own making.

32.   They are no longer legally allowed to cast a vote in their previous county, and at the same time are not properly registered to vote in their new county.

33.   This unfortunately leaves them in a position where they cannot lawfully cast a ballot at all.

34.   It appears to me we probably had tens of thousands of illegal votes cast in our last election. Worse, that has probably been happening for many, many years. I can only imagine how many close election contests have been affected by these issues

35.   It is my hope that, if nothing else comes from the uproar surrounding our recent general election, we might all agree there is an obvious need for reform

Ex. 4 to Petition:
Davis Aff.

36.   First, the antiquated 1993 Voter Registration Act should be amended to create a National Voter Data Clearinghouse, which all states are required to participate in.

37.   If a person is a New York snowbird, who spends their winters in Florida, they should still be permitted to vote in their home state.

38.   However, the moment they declare Florida as their residence, and register to vote there, they should immediately be removed as a voter in New York.

39.   Second, that Clearinghouse should be used to identify voters who are registered or voting in more than one state.

40.   Third, I would also suggest we change the way the USPS gathers National Change of Address data and how that is used.  If we simply allow them to ask people filing those notices to indicate if their address change is temporary or permanent, and then allow a Secretary of State to act on that information, it would go a long way towards keeping our voter rolls clean

41.   Finally, I suggest we take steps before each election to notify voters with potential residency issues of the need to address any they legitimately may have so all eligible voters are casting lawful ballots for the elected officials who seek to represent them as public servants.

Ex. 4 to Petition:
Davis Aff.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___ day of November, 2020.

Mark Alan Davis

State of Georgia
County of _____

Appeared before me _Kerstin____ith___, this ___th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_Mark Alan Davis_
Mark Alan Davis

_____
Notary Public

My commission expires ___9/9/__ ___

Ex. 4 to Petition:
Davis Aff.

 

## Affidavit of Matt Braynard combined.pdf

| | |
|---|---|
| DocVerify ID: | 0D8654EE-3172-4549-9513-B8957DCF5E33 |
| Created: | December 01, 2020 12:42:10 -8:00 |
| Pages: | 476 |
| Remote Notary: | Yes / State: PA |

This document is a DocVerify VeriVaulted protected version of the document named above. It was created by a notary or on the behalf of a notary, and it is also a DocVerify E-Sign document, which means this document was created for the purpose of Electronic Signatures and/or Electronic Notary. Tampered or altered documents can be easily verified and validated with the DocVerify veriCheck system. This remote online notarization involved the use of communication technology.

Go to www.docverify.com at any time to verify or validate the authenticity and integrity of this or any other DocVerify VeriVaulted document.

### E-Signature Summary

**Signer 1: Matthew Martin Braynard (MMB)**
December 01, 2020 17:43:29 -8:00 [6B67D209A60A] [98.169.53.44]
mbraynard@gmail.com

**E-Signature Notary: Joani Cautilli (jc)**
December 01, 2020 17:43:29 -8:00 [FDADA5411F82] [76.98.252.19]
jcautilli@foxrothschild.com
I, Joani Cautilli, did witness the participants named above electronically sign this document.



DocVerify documents cannot be altered or tampered with in any way once they are protected by the DocVerify VeriVault System. Best viewed with Adobe Reader or Adobe Acrobat. All visible electronic signatures contained in this document are symbolic representations of the persons signature, and not intended to be an accurate depiction of the persons actual signature as defined by various Acts and/or Laws.



| | | |
|---|---|---|
| DocVerify ID: 0D8654EE-3172-4549-9513-B8957DCF5E33 | | |
| www.docverify.com | Generated Cover Page | B8957DCF5E33 |

Ex. 2 to Petition:
Braynard Declaration

**IN THE SUPERIOR COURT OF FULTON COUNTY**

**STATE OF GEORGIA**

DONALD J. TRUMP, in his capacity as a )
Candidate for President, DONALD J. )
TRUMP FOR PRESIDENT, INC., and )
DAVID SHAFER, in his capacity as a )
Registered Voter and Presidential Elector )
pledged to Donald Trump for President, )
)
    Petitioners, )
)
)
v. )
)
)
RICHARD L. BARRON, in his official )
capacity as Director of Registration and )
Elections for Fulton County, JANINE )
EVELER, in her official capacity as )
Director of Registration and Elections for )
Cobb County, ERICA HAMILTON, in her )
official capacity as Director of Voter )
Registration and Elections for DeKalb )
County, KRISTI ROYSTON, in her )
official capacity as Elections Supervisor )
for Gwinnett County, RUSSELL )
BRIDGES, in his official capacity as )
Elections Supervisor for Chatham County, )
KIM STANCIL, in her official capacity as )
Director of Elections and Voter )
Registration for Cherokee County, )
SHAUNA DOZIER, in her official capacity )
as Elections Director for Clayton County, )
MANDI SMITH, in her official capacity as )
Director of Voter Registration and )
Elections for Forsyth County, AMEIKA )
PITTS, in her official capacity as Director )
of the Board of Elections & Registration )
for Henry County, LYNN BAILEY, in her )
official capacity as Executive Director of )
Elections for Richmond County, DEBRA )
PRESSWOOD, in her official capacity as )
Registration and Election Supervisor for )
Houston County, VANESSA WADDELL, )
in her capacity as Chief Clerk of Elections )

**CIVIL ACTION FILE NO.**

_____

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

DocVerify ID: 0D8654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

for Floyd County, **JULIANNE ROBERTS,** )
**in her official capacity as Supervisor of** )
**Elections and Voter Registration for** )
**Pickins County, JOSEPH KIRK, in his** )
**official capacity as Elections Supervisor** )
**for Bartow County, GERALD MCCOWN,** )
**in his official capacity as Elections** )
**Supervisor for Hancock County, BRAD** )
**RAFFENSPERGER, in his official** )
**capacity as Secretary of State of Georgia,** )
**REBECCA N. SULLIVAN, in her official** )
**capacity as Vice Chair of the Georgia State** )
**Election Board, DAVID J. WORLEY, in** )
**his official capacity as a Member of the** )
**Georgia State Election Board,** )
**MATTHEW MASHBURN, in his official** )
**capacity as a Member of the Georgia State** )
**Election Board, and ANH LE, in her** )
**official capacity as a Member of the** )
**Georgia State Election Board,** )
  )
  **Respondents.** )

---

## <u>AFFIDAVIT OF MATT BRAYNARD</u>

Personally appeared before the undersigned officer, duly authorized to administer oaths, Matt Braynard, who, after being sworn, testifies and states as follows:

1.

My name is Matt Braynard. I am over the age of 21, suffer from no disability, and am competent to make this Affidavit, which I do of my own personal knowledge.

2.

I have been retained as an expert witness on behalf of Petitioner in the above captioned proceeding. I expect to testify on the following subject matters: (i) analysis of the database for the November 3, 2020 election for the selection of Presidential Electors in the State of Georgia ("State"); (ii) opinions regarding whether individuals identified in the State's voter database actually voted; and (iii) opinions regarding whether individuals identified in the State's voter database were actually qualified to vote on election day.

3.

This is a statement of my relevant opinions and an outline of the factual basis for these opinions. The opinions and facts contained herein are based on the information made available to me in this case prior to preparation of this report, as well as my professional experience as an election data analyst.

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



4.

I reserve the right to supplement or amend this statement on the basis of further information obtained prior to the time of trial or in order to clarify or correct the information contained herein.

5.

I reviewed the following documents in arriving at my opinions:

a.  The voter registration records, as maintained on the Georgia Secretary of State's website, for the November 3, 2020 election, the November 6, 2018 election, and the November 8, 2016 election ("Voter Registration Files")

b.  The mail-in and early in-person absentee voter records, as maintained on the Georgia Secretary of State's website, for the November 3, 2020 election, the November 6, 2018 election, and the November 8, 2016 election ("Voter Absentee Files")

c.  The complete list of individuals who voted in the November 3, 2020 election and previous statewide elections ("Voter History Files")

d.  Records maintained by the National Change of Address Source, which is maintained by the United States Postal Service and which is available for licensed users on the internet (the "NCOA database").

e.  Records developed by the staff of my call centers and social media researchers

f.  A national voter database maintained by L2 Political

g.  The United States Postal Service's official list of owned and leased facilities (the "USPS Owned and Leased Facilities Report")

6.

In addition, I discussed the facts of this matter with Petitioner's attorney, Ray S. Smith III, and members of his legal team.

7.

I have attached hereto as Exhibit 1 a true and correct copy of my resume. As detailed in the resume, I graduated from George Washington University in 2000 with a degree in Business Administration with a concentration in Finance and Management Information Systems. I have been working in the voter data and election administration field since 1996. I have worked to build and deploy voter databases for the Republican National Committee, five Presidential campaigns, and no less than one hundred different campaigns and election-related organizations in all 50 states and the U.S. Virgin Islands. I worked for eight years as a senior analyst at the nation's premier redistricting and election administration firm, Election Data Services (EDS), where I worked with states and municipalities on voter databases, delineation, and litigation support related to these matters. Also, while at EDS, I worked under our contract with the U.S. Census Bureau analyzing the voting age population. Since 2004, I have worked for my own business, External Affairs, Inc., providing statistical and data analysis for local, state, and federal

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/1201 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration

candidates and policy organizations in the areas of voter targeting, polling and research, fundraising, branding, and online development and strategy. My firm has worked for over two hundred candidates, from President to town council, and over a dozen DC-based policy and advocacy organizations.

8.

With respect to publications I have authored in the last 10 years, I have not authored any publications in the last 10 years.

9.

COMPENSATION

I have been retained as an expert witness for Petitioner and by one other legal organization, the Amistad Project, which has filed a separate citizen election contest in the State. I am being compensated for a flat fee of $40,000.00.

10.

PRIOR TESTIMONY

At the time of this writing, I have not provided testimony as an expert either at trial or in deposition in the last four years.

11.

STATEMENT OF OPINIONS

As set forth above, I have been engaged to provide expert opinions regarding analysis that I, or members of my firm, have conducted on the November 3, 2020 election of Presidential Electors. Based on my review of the documents described above, my discussions with statisticians and analysts working with me and at my direction, my discussions with the attorneys representing the Petitioner, I have the following opinions:

12.

From the State's Voter Absentee Files, the NCOA database, and the voter registration databases of other states, it is my opinion to a reasonable degree of scientific certainty, that at least 4,926 absentee or early voters were no longer legal residents of the State of Georgia when they voted due to their subsequent voter registration in another state. An additional 15,700 voters may have vacated their residence in the State of Georgia, as evidenced by their filing of an NCOA to an address in another state. In total, it is my opinion that there were 20,312 individuals who cast ballots illegally in the November 3, 2020 election due to their loss of residency status in the State prior to the election

13.

From the State's Voter Absentee Files and the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were illegally registered using a post office box disguised as a residential address.

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



14.

From the State's Voter Absentee Files and Voter History Files for the November 3, 2020 election, and from a nationwide database maintained by L2 Political containing early and absentee voting files for other states, it is my opinion, to a reasonable degree of scientific certainty, that at least 395 individuals in the State of Georgia voted in multiple states (i.e., in Georgia and in another state).

15.

BASIS AND REASONS SUPPORTING OPINIONS

First, State maintains a database for the November 3, 2020 election which I obtained from L2 Political and which L2 Political obtained from the State's records on, among other things, voters who applied for an absentee or early voter status. I received this database from L2 Political in a table format with columns and rows which can be searched, sorted and filtered. Each row sets forth data on an individual voter. Each column contained information such as the name of the voter, the voter's address, whether the voter applied for an absentee ballot, whether the voter voted and whether the voter voted indefinitely confined status.

16.

Second, we are able to obtain other data from other sources such as the National Change of Address Database maintained by the United States Postal Service and licensed by L2 Political. This database also in table format shows the name of an individual, the individual's new address, the individual's old address and the date that the change of address became effective.

17.

Third, we reviewed the list of owned and leased postal facilities, freely available for download from the US Postal Service website (https://about.usps.com/who/legal/foia/leased-facilities.htm).

18.

Fourth, we compared Georgia's early and absentee voter list to our national voter file to find strong matches with voters outside of Georgia with subsequent registration dates, as well as strong matches to those who cast early and absentee ballots in both Georgia and at least one additional state.

19.

From the State's Voter Absentee Files, the NCOA database, and the voter registration databases of other states, it is my opinion to a reasonable degree of scientific certainty, that at least 4,926 absentee or early voters were no longer legal residents of the State of Georgia when they voted due to their subsequent voter registration in another state. An additional 15,700 voters may have vacated their residence in the State of Georgia, as evidenced by their filing of an NCOA to an address in another state. In total, it is my opinion that there were 20,312 or more individuals who cast ballots illegally in the November 3, 2020 election due to their loss of residency status in the State prior to the election.

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration

20.

For this determination, I compared the State's Voter Registration Files to the voter registration databases in 49 other states using a list maintained by L2 Political. This analysis revealed 4,926 individuals who registered to vote in a state other than the State of Georgia subsequent to the date they registered to vote in the State of Georgia—a clear indication of their intention to establish residency in a new state. All 4,926 of these individuals cast ballots in the November 3, 2020 election. See Exhibit 2. Next, I took the State's database of all absentee or early voters (the Voter Absentee Files) and matched those voters to the NCOA database for the day after Election Day (November 3, 2020). This data identified an additional 15,700 individuals who had filed a national change of address to a location outside of the State prior to Election Day. See Exhibit 3. When merging these two lists, removing any duplicates, and accounting for moves that would not cause an individual to lose their residency and eligibility to vote under State law (i.e., by reducing the total number of moves by a reasonable percentage likely attributable to an educational or military relocation), this yields 20,312 individuals who voted in the November 3, 2020 election, yet were no longer legal residents of the State.

21.

From the State's Voter Absentee Files and the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were illegally registered using a post office box disguised as a residential address.

22.

For this determination, I directed my staff to compare the USPS Owned and Leased Facilities Report, an official list of leased and owned postal facilities maintained by the United States Postal Service, to the State's official list of early and absentee voters, the Voter Absentee Files. The matches are identified in Exhibit 4. We identified 1,043 voters that listed a postal facility as their physical residential address. In many cases, these residential addresses attempted to disguise the PO box number by listing an apartment number or suite number (E.G. "Apt 5402," "Suite 305B", "Unit 305A," etc.).

23.

From the State's Voter Absentee Files and Voter History Files for the November 3, 2020 election, and from early and absentee voting files for other states, it is my opinion, to a reasonable degree of scientific certainty, that at least 395 individuals in the State of Georgia voted in multiple states (i.e., in Georgia and in another state).

24.

For this determination, I compared the State's list of early and absentee voters (the Voter Absentee Files) and the State's full list of voters in the November 3, 2020 election (the Voter History Files) and compared this to lists of other states' early and absentee voters available through L2 Political's database. Comparing these two lists (i.e., by matching on full exact name and full exact date of birth) revealed 395 individuals who both voted in the State of Georgia and in another state—a clear violation of state and federal law. See Exhibit 5. It should be noted that not all states have published complete lists of their early and absentee voters or election day voters yet. Thus, this analysis was conducted on an incomplete universe of data and represents a

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



minimum number of individuals who illegally voted in Georgia and in another state. The accurate total figure could be much higher.

<center>25.</center>

<center>EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS</center>

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

> EXHIBIT 1: MATT BRAYNARD RESUME

> EXHIBIT 2: LIST OF INDIVIDUALS WHO REGISTERED IN ANOTHER STATE SUBSEQUENT TO THEIR GEORGIA VOTER REGISTRATION DATE

> EXHIBIT 3: LIST OF INDIVIDUALS WHO FILED A NATIONAL CHANGE OF ADDRESS (NCOA) TO A LOCATION OUTSIDE THE STATE OF GEORGIA PRIOR TO THE NOVEMBER 3, 2020 ELECTION

> EXHIBIT 4: LIST OF VOTERS WHO REGISTERED USING A POSTAL OFFICE BOX AS A RESIDENTIAL ADDRESS

> EXHIBIT 5: LIST OF INDIVIDUALS WHO VOTED IN TWO STATES (I.E., IN GEORGIA AND IN ONE OTHER STATE)

<center>FURTHER AFFIANT SAYETH NOT</center>

_Matthew Martin Braynard_
Signed on 2020/12/01 17:43:29 -8:00

Matt Braynard

Sworn to and subscribed before me
this 1st day of December, 2020.

Notary P[ublic] _Joani Cautilli_
Signed on 2020/12/01 17:43:39 -8:00
My commission expires: _____

> Commonwealth of Pennsylvania - Notary Seal
> Joani Cautilli, Notary Public
> Philadelphia County
> My Commission Expires Jun 03, 2022
> Commission Number 1224162
> Notary Stamp 2020/12/01 15:43:29 PST

"This notarial act involved the use of communication technology."



IN THE SUPERIOR COURT OF FULTON COUNTY

STATE OF GEORGIA

DONALD J. TRUMP, in his capacity as a )
Candidate for President, DONALD J. )
TRUMP FOR PRESIDENT, INC., and )
DAVID SHAFER, in his capacity as a )
Registered Voter and Presidential Elector )
pledged to Donald Trump for President, )
)
    Petitioners, )
)
v. )    **CIVIL ACTION FILE NO.**
)
) _____
RICHARD L. BARRON, in his official )
capacity as Director of Registration and )
Elections for Fulton County, JANINE )
EVELER, in her official capacity as )
Director of Registration and Elections for )
Cobb County, ERICA HAMILTON, in her )
official capacity as Director of Voter )
Registration and Elections for DeKalb )
County, KRISTI ROYSTON, in her )
official capacity as Elections Supervisor )
for Gwinnett County, RUSSELL )
BRIDGES, in his official capacity as )
Elections Supervisor for Chatham County, )
KIM STANCIL, in her official capacity as )
Director of Elections and Voter )
Registration for Cherokee County, )
SHAUNA DOZIER, in her official capacity )
as Elections Director for Clayton County, )
MANDI SMITH, in her official capacity as )
Director of Voter Registration and )
Elections for Forsyth County, AMEIKA )
PITTS, in her official capacity as Director )
of the Board of Elections & Registration )
for Henry County, LYNN BAILEY, in her )
official capacity as Executive Director of )
Elections for Richmond County, DEBRA )
PRESSWOOD, in her official capacity as )
Registration and Election Supervisor for )
Houston County, VANESSA WADDELL, )
in her capacity as Chief Clerk of Elections )

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration

**for Floyd County, JULIANNE ROBERTS,**       )
**in her official capacity as Supervisor of**   )
**Elections and Voter Registration for**       )
**Pickins County, JOSEPH KIRK, in his**        )
**official capacity as Elections Supervisor**   )
**for Bartow County, GERALD MCCOWN,**          )
**in his official capacity as Elections**       )
**Supervisor for Hancock County,  BRAD**       )
**RAFFENSPERGER, in his official**             )
**capacity as Secretary of State of Georgia,**  )
**REBECCA N. SULLIVAN, in her official**       )
**capacity as Vice Chair of the Georgia State** )
**Election Board, DAVID J. WORLEY, in**        )
**his official capacity as a Member of the**     )
**Georgia State Election Board,**               )
**MATTHEW MASHBURN, in his official**           )
**capacity as a Member of the Georgia State**   )
**Election Board, and ANH LE, in her**          )
**official capacity as a Member of the**        )
**Georgia State Election Board,**               )
                                               )
  **Respondents.**                    )

---

## <u>AFFIDAVIT OF MATT BRAYNARD</u>

     Personally appeared before the undersigned officer, duly authorized to administer oaths, Matt Braynard, who, after being sworn, testifies and states as follows:

1.

     My name is Matt Braynard.  I am over the age of 21, suffer from no disability, and am competent to make this Affidavit, which I do of my own personal knowledge.

2.

     I have been retained as an expert witness on behalf of Petitioner in the above captioned proceeding. I expect to testify on the following subject matters: (i) analysis of the database for the November 3, 2020 election for the selection of Presidential Electors in the State of Georgia ("State"); (ii) opinions regarding whether individuals identified in the State's voter database actually voted; and (iii) opinions regarding whether individuals identified in the State's voter database were actually qualified to vote on election day.

3.

     This is a statement of my relevant opinions and an outline of the factual basis for these opinions. The opinions and facts contained herein are based on the information made available to me in this case prior to preparation of this report, as well as my professional experience as an election data analyst.

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration

0DB654EE-3172-4549-9513-B8957DCF5E33 — 2020/1201 12:42:10 -8:00 — Remote Notary

4.

I reserve the right to supplement or amend this statement on the basis of further information obtained prior to the time of trial or in order to clarify or correct the information contained herein.

5.

I reviewed the following documents in arriving at my opinions:

a.  The voter registration records, as maintained on the Georgia Secretary of State's website, for the November 3, 2020 election, the November 6, 2018 election, and the November 8, 2016 election ("Voter Registration Files")

b.  The mail-in and early in-person absentee voter records, as maintained on the Georgia Secretary of State's website, for the November 3, 2020 election, the November 6, 2018 election, and the November 8, 2016 election ("Voter Absentee Files")

c.  The complete list of individuals who voted in the November 3, 2020 election and previous statewide elections ("Voter History Files")

d.  Records maintained by the National Change of Address Source, which is maintained by the United States Postal Service and which is available for licensed users on the internet (the "NCOA database").

e.  Records developed by the staff of my call centers and social media researchers

f.  A national voter database maintained by L2 Political

g.  The United States Postal Service's official list of owned and leased facilities (the "USPS Owned and Leased Facilities Report")

6.

In addition, I discussed the facts of this matter with Petitioner's attorney, Ray S. Smith III, and members of his legal team.

7.

I have attached hereto as Exhibit 1 a true and correct copy of my resume. As detailed in the resume, I graduated from George Washington University in 2000 with a degree in Business Administration with a concentration in Finance and Management Information Systems. I have been working in the voter data and election administration field since 1996. I have worked to build and deploy voter databases for the Republican National Committee, five Presidential campaigns, and no less than one hundred different campaigns and election-related organizations in all 50 states and the U.S. Virgin Islands. I worked for eight years as a senior analyst at the nation's premier redistricting and election administration firm, Election Data Services (EDS), where I worked with states and municipalities on voter databases, delineation, and litigation support related to these matters. Also, while at EDS, I worked under our contract with the U.S. Census Bureau analyzing the voting age population. Since 2004, I have worked for my own business, External Affairs, Inc., providing statistical and data analysis for local, state, and federal



candidates and policy organizations in the areas of voter targeting, polling and research, fundraising, branding, and online development and strategy. My firm has worked for over two hundred candidates, from President to town council, and over a dozen DC-based policy and advocacy organizations.

8.

With respect to publications I have authored in the last 10 years, I have not authored any publications in the last 10 years.

9.

COMPENSATION

I have been retained as an expert witness for Petitioner and by one other legal organization, the Amistad Project, which has filed a separate citizen election contest in the State. I am being compensated for a flat fee of $40,000.00.

10.

PRIOR TESTIMONY

At the time of this writing, I have not provided testimony as an expert either at trial or in deposition in the last four years.

11.

STATEMENT OF OPINIONS

As set forth above, I have been engaged to provide expert opinions regarding analysis that I, or members of my firm, have conducted on the November 3, 2020 election of Presidential Electors. Based on my review of the documents described above, my discussions with statisticians and analysts working with me and at my direction, my discussions with the attorneys representing the Petitioner, I have the following opinions:

12.

From the State's Voter Absentee Files, the NCOA database, and the voter registration databases of other states, it is my opinion to a reasonable degree of scientific certainty, that at least 4,926 absentee or early voters were no longer legal residents of the State of Georgia when they voted due to their subsequent voter registration in another state. An additional 15,700 voters may have vacated their residence in the State of Georgia, as evidenced by their filing of an NCOA to an address in another state. In total, it is my opinion that there were 20,312 individuals who cast ballots illegally in the November 3, 2020 election due to their loss of residency status in the State prior to the election

13.

From the State's Voter Absentee Files and the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were illegally registered using a post office box disguised as a residential address.

DocVerify ID: 0D8654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Page 11 of 476   |   11B8957DCF5E33   

14.

From the State's Voter Absentee Files and Voter History Files for the November 3, 2020 election, and from a nationwide database maintained by L2 Political containing early and absentee voting files for other states, it is my opinion, to a reasonable degree of scientific certainty, that at least 395 individuals in the State of Georgia voted in multiple states (i.e., in Georgia and in another state).

15.

BASIS AND REASONS SUPPORTING OPINIONS

First, State maintains a database for the November 3, 2020 election which I obtained from L2 Political and which L2 Political obtained from the State's records on, among other things, voters who applied for an absentee or early voter status. I received this database from L2 Political in a table format with columns and rows which can be searched, sorted and filtered. Each row sets forth data on an individual voter. Each column contained information such as the name of the voter, the voter's address, whether the voter applied for an absentee ballot, whether the voter voted and whether the voter voted indefinitely confined status.

16.

Second, we are able to obtain other data from other sources such as the National Change of Address Database maintained by the United States Postal Service and licensed by L2 Political. This database also in table format shows the name of an individual, the individual's new address, the individual's old address and the date that the change of address became effective.

17.

Third, we reviewed the list of owned and leased postal facilities, freely available for download from the US Postal Service website (https://about.usps.com/who/legal/foia/leased-facilities.htm).

18.

Fourth, we compared Georgia's early and absentee voter list to our national voter file to find strong matches with voters outside of Georgia with subsequent registration dates, as well as strong matches to those who cast early and absentee ballots in both Georgia and at least one additional state.

19.

From the State's Voter Absentee Files, the NCOA database, and the voter registration databases of other states, it is my opinion to a reasonable degree of scientific certainty, that at least 4,926 absentee or early voters were no longer legal residents of the State of Georgia when they voted due to their subsequent voter registration in another state. An additional 15,700 voters may have vacated their residence in the State of Georgia, as evidenced by their filing of an NCOA to an address in another state. In total, it is my opinion that there were 20,312 or more individuals who cast ballots illegally in the November 3, 2020 election due to their loss of residency status in the State prior to the election.

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

20.

For this determination, I compared the State's Voter Registration Files to the voter registration databases in 49 other states using a list maintained by L2 Political. This analysis revealed 4,926 individuals who registered to vote in a state other than the State of Georgia subsequent to the date they registered to vote in the State of Georgia—a clear indication of their intention to establish residency in a new state. All 4,926 of these individuals cast ballots in the November 3, 2020 election. See Exhibit 2. Next, I took the State's database of all absentee or early voters (the Voter Absentee Files) and matched those voters to the NCOA database for the day after Election Day (November 3, 2020). This data identified an additional 15,700 individuals who had filed a national change of address to a location outside of the State prior to Election Day. See Exhibit 3. When merging these two lists, removing any duplicates, and accounting for moves that would not cause an individual to lose their residency and eligibility to vote under State law (i.e., by reducing the total number of moves by a reasonable percentage likely attributable to an educational or military relocation), this yields 20,312 individuals who voted in the November 3, 2020 election, yet were no longer legal residents of the State.

21.

From the State's Voter Absentee Files and the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were illegally registered using a post office box disguised as a residential address.

22.

For this determination, I directed my staff to compare the USPS Owned and Leased Facilities Report, an official list of leased and owned postal facilities maintained by the United States Postal Service, to the State's official list of early and absentee voters, the Voter Absentee Files. The matches are identified in Exhibit 4. We identified 1,043 voters that listed a postal facility as their physical residential address. In many cases, these residential addresses attempted to disguise the PO box number by listing an apartment number or suite number (E.G. "Apt 5402," "Suite 305B", "Unit 305A," etc.).

23.

From the State's Voter Absentee Files and Voter History Files for the November 3, 2020 election, and from early and absentee voting files for other states, it is my opinion, to a reasonable degree of scientific certainty, that at least 395 individuals in the State of Georgia voted in multiple states (i.e., in Georgia and in another state).

24.

For this determination, I compared the State's list of early and absentee voters (the Voter Absentee Files) and the State's full list of voters in the November 3, 2020 election (the Voter History Files) and compared this to lists of other states' early and absentee voters available through L2 Political's database. Comparing these two lists (i.e., by matching on full exact name and full exact date of birth) revealed 395 individuals who both voted in the State of Georgia and in another state—a clear violation of state and federal law. See Exhibit 5. It should be noted that not all states have published complete lists of their early and absentee voters or election day voters yet. Thus, this analysis was conducted on an incomplete universe of data and represents a

minimum number of individuals who illegally voted in Georgia and in another state. The accurate total figure could be much higher.

<div align="center">25.</div>

<div align="center">EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS</div>

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

EXHIBIT 1: MATT BRAYNARD RESUME

EXHIBIT 2: LIST OF INDIVIDUALS WHO REGISTERED IN ANOTHER STATE SUBSEQUENT TO THEIR GEORGIA VOTER REGISTRATION DATE

EXHIBIT 3: LIST OF INDIVIDUALS WHO FILED A NATIONAL CHANGE OF ADDRESS (NCOA) TO A LOCATION OUTSIDE THE STATE OF GEORGIA PRIOR TO THE NOVEMBER 3, 2020 ELECTION

EXHIBIT 4: LIST OF VOTERS WHO REGISTERED USING A POSTAL OFFICE BOX AS A RESIDENTIAL ADDRESS

EXHIBIT 5: LIST OF INDIVIDUALS WHO VOTED IN TWO STATES (I.E., IN GEORGIA AND IN ONE OTHER STATE)


FURTHER AFFIANT SAYETH NOT

_Matthew Martin Braynard_
Signed on 2020/12/01 17:43:29 -8:00

Matt Braynard


Sworn to and subscribed before me
this ___1st___ day of December, 2020.

Commonwealth of Pennsylvania - Notary Seal
Joani Cautilli, Notary Public
Philadelphia County
My Commission Expires Jun 03, 2022
Commission Number 1224162
Notary Stamp 2020/12/01 18:43:26 PST

Notary Public _Joani Cautilli_
Signed on 2020/12/01 17:43:49 -8:00
My commission expires: _____

"This notarial act involved the use of communication technology."

DocVerify ID: 0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary





# Exhibit 1

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

**MATT BRAYNARD**

1521 Boyd Pointe Way #3001, Vienna VA 22182 | 202.423.5333 (c) | matt@braynard.com

Matt Braynard is the president of both political consulting firm External Affairs, Inc., and a voter-registration non-profit, Look Ahead America.

EMPLOYMENT

External Affairs, Inc.
**Principal**                                                                                        **2004 – Present**
External Affairs, Inc. works for local, state, and federal candidates and policy organizations in the areas of voter targeting, polling/research, fundraising, branding, and online development and strategy. The firm has worked for over two-hundred candidates from president to town council and over a dozen DC-based policy/advocacy organizations.

Look Ahead America, Inc.
**President**                                                                              **March 2017 – Present**
Matt founded LAA, a 501(c)(3), along with over thirty other former Trump campaign staffers with the goal of registering and turning out disaffected, patriotic voters.

Donald J. Trump for President, Inc.
**Director, Data Division**                                                     **October 2015 – March**
**2016**
Matt was responsible for developing the voter contact strategy, building technology infrastructure, managing vendor relationships, recruiting the data division staff, and supporting and auditing state efforts on door-to-door, phone, mail, and email operations.

Election Data Services, Inc.
**Senior Analyst**                                                                                  **2001-2005**
Matt Braynard was responsible for analyzing and redistricting states and municipal political boundaries, as well as analyzing election result administration data.

Republican National Committee
**Political Analyst**                                                                            **1996, 1998-2001**
Matt Braynard worked in the political analysis department developing and deploying voter targeting databases, and directed the precinct election result research project.

Luntz Research Companies
**Research Consultant**                                                                          **1997-2001**
Matt Braynard analyzed survey toplines and cross tabulations to create executive presentation materials.

EDUCATION

Columbia University                                                                                **2018**
**Master of Fine Arts**
Writing Program

The George Washington University
**Bachelors of Business Administration**                                                     **2000**
Concentrations in Finance and Management Information Systems

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary



Ex. 2 to Petition:
Braynard Declaration



# Exhibit 2

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA Out of State Subsequent Registration

| county | voterid | lastname | fname | suffix | streetnum | street | city | state | zip | sta2 | rdate_ga | rdate_sta2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLQUITT | 00360136 | ROBINSON | MARY | ANN | 15 | OLD TRAM RD | MOULTRIE | GA | 31768-6509 | AR | 5/27/1992 | 10/01/2008 |
| JENKINS | 01546598 | MILLS | GLORIA | JEAN | 517 | BRIER CREEK CT | MILLEN | GA | 30442 | AR | 1/1/1980 | 10/28/1983 |
| JENKINS | 01546598 | MILLS | GLORIA | JEAN | 517 | BRIER CREEK CT | MILLEN | GA | 30442 | AR | 1/1/1980 | 10/28/1983 |
| COWETA | 04878612 | GRAY | JENNIFER | LYNN | 65 | MAR MAR LN | NEWNAN | GA | 30265 | AZ | 3/8/2000 | 03/01/2004 |
| HENRY | 04317153 | MITCHELL | REBECCA | LYNN | 5036 | KENS CT | STOCKBRIDGE | GA | 30281-7996 | AR | 10/4/1998 | 04/29/2019 |
| LEE | 01267509 | COOK | WILLIAM | JEFFERY | 850 | PHILEMA RD S | LEESBURG | GA | 31763 | AR | 2/16/1990 | 11/02/2018 |
| CHATHAM | 04561622 | BROWN | CHARLES | EDWARD | 811 | SEILER AVE | SAVANNAH | GA | 31401-9235 | AR | 10/17/1998 | 10/30/2016 |
| NEWTON | 01384667 | HAMPTON | SALLY | MAE | 30 | STEPHANIE LN | COVINGTON | GA | 30016 | AR | 10/71/1994 | 02/01/2016 |
| TROUP | 00908416 | BOWEN | TINA | MARIE | 571 | WATERVIEW DR | LAGRANGE | GA | 30240-7723 | AR | 8/30/1994 | 12/20/2019 |
| COBB | 04615945 | MCKINNEY | BRYAN | FRANKLIN | 5209 | ELLIOTT RD | POWDER SPRINGS | GA | 30127 | AZ | 10/8/2000 | 02/28/2016 |
| GWINNETT | 06052847 | TALBOT | MARK | FRANCIS | 5105 | MALTDIE CT | SUGAR HILL | GA | 30518 | CA | 10/3/2004 | 11/01/2018 |
| COBB | 08744604 | PARKS | TYRUS | NIGEL | 1402 | HAMPTON GLEN DR SW | MARIETTA | GA | 30064 | CA | 10/7/2012 | 08/17/2017 |
| DEKALB | 08379254 | SPURLOCK-WELSH | PUALANI | | 29 | KNOB HILLS CIR | DECATUR | GA | 30030 | CA | 11/22/2010 | 11/01/2018 |
| COWETA | 08373601 | CLARK | SHIRLEY | ANN | 87 | REDLEVEL WALK | NEWNAN | GA | 30265-6207 | CA | 10/21/1988 | 11/18/2003 |
| FULTON | 08571563 | BOWMAN | RODNEY | CALVIN | 5540 | DENDY TRCE | FAIRBURN | GA | 30213 | CA | 10/72/2012 | 06/01/2019 |
| PAULDING | 08611067 | LOVEALL | JERRY | PAUL | 33 | SILVER TRL | DALLAS | GA | 30157 | CA | 3/22/1996 | 09/04/2003 |
| PAULDING | 05590517 | LOVEALL | BARBARA | KATHREN | 33 | SILVER TRL | DALLAS | GA | 30157 | CA | 3/20/1996 | 09/04/2003 |
| FULTON | 02043635 | SWAFFORD | NORMAN | MICHAEL | 1705 | MONROE DR NE | ATLANTA | GA | 30324 | CA | 7/16/1992 | 10/22/1998 |
| DEKALB | 03343635 | STERN | SUSAN | M | 1733 | KELLOGG SPRINGS DR | ATLANTA | GA | 30338-6009 | CA | 9/19/1995 | 09/27/2003 |
| FULTON | 04365897 | MACRIS | DANIEL | DEMETRIOS | 464 | MICHAEL DR | ALPHARETTA | GA | 30009 | CA | 2/16/1997 | 11/10/2014 |
| GWINNETT | 08535961 | RAMIREZ | MELISSA | M | 805 | PLEASANT HILL RD NW | LILBURN | GA | 30047 | CA | 10/20/2011 | 01/04/2016 |
| FULTON | 02032906 | CANTARUTTI | PERRY | ANTHONY | 977 | WILDWOOD RD NE | ATLANTA | GA | 30306 | CA | 5/21/2009 | 09/14/2016 |
| GWINNETT | 10142804 | TAYE | NOAHAMIN | ANDARGACHEW | 4999 | APPALOOSA TRL | NORCROSS | GA | 30071 | CA | 12/31/2013 | 03/03/2020 |
| FAYETTE | 17739241 | JACKSON | DWIGHT | ANDRE | 185 | MILL RUN | FAYETTEVILLE | GA | 30214-3526 | CA | 2/5/1988 | 03/12/2020 |
| DEKALB | 04915600 | HOGAN | JACARE | JENICE | 2700 | BUFORD HWY NE | ATLANTA | GA | 30329 | CO | 10/8/2000 | 09/22/2008 |
| FAYETTE | 05471426 | CAWLEY | JOSHUA | CHAD | 100 | NICOLE WAY | SENOIA | GA | 30276 | CA | 6/20/2004 | 01/01/2018 |
| FULTON | 07337395 | LEVINS | LASHIA | PATRICE | 2470 | CAMELLA LN NE | ATLANTA | GA | 30324 | CA | 1/6/2008 | 06/02/2010 |
| DEKALB | 08698691 | HOUSER | JUSTIN | THOMAS | 2413 | THAWLEY PL | TUCKER | GA | 30084 | CA | 6/15/2008 | 01/04/2012 |
| FULTON | 10374636 | SU | BO | | 125 | HEDGEROW TRCE | DULUTH | GA | 30097 | CA | 10/42/2015 | 06/04/2012 |
| COBB | 04697471 | ASBILL | CLINTON | MILES | 4092 | E SPRING MEADOW DR | ACWORTH | GA | 30101 | CA | 10/8/2000 | 06/19/2017 |
| FULTON | 03325034 | MARTINEZ | CRISTINA | | 350 | CARPENTER DR NE | ATLANTA | GA | 30328 | CA | 10/6/1996 | 08/28/2018 |
| HALL | 03551667 | PAGE | MARY | BOWDEN | 3480 | GREEN APPLE RD | GAINESVILLE | GA | 30506 | CA | 10/5/1997 | 10/23/2004 |
| HENRY | 01781126 | HARRIS | JAMES | | 365 | YOUNG JAMES CIR | STOCKBRIDGE | GA | 30281 | CA | 10/5/1992 | 10/23/2006 |
| MUSCOGEE | 01810585 | DAVIS | JAMES | M | 6856 | COPPER OAKS CT | COLUMBUS | GA | 31904 | DC | 5/15/1984 | 01/17/2002 |
| MUSCOGEE | 01810585 | DAVIS | JAMES | M | 6856 | COPPER OAKS CT | COLUMBUS | GA | 31904 | DC | 5/15/1984 | 01/17/2002 |
| DEKALB | 03129216 | JONES | ALBERT | W | 1092 | CHANTILLY CRES NE | BROOKHAVEN | GA | 30324-3272 | FL | 9/21/1992 | 06/16/2003 |
| LINCOLN | 06610233 | COOPER | JOHN | DENNIS | 1668 | BUCKHEAD RD | TIGNALL | GA | 30668 | FL | 7/19/2005 | 04/08/2013 |
| CAMDEN | 00524938 | RYALS | JAMES | STANLEY | 407 | S ARIZONA ST | KINGSLAND | GA | 31548 | FL | 11/19/1975 | 12/05/2011 |
| COWETA | 03904441 | DANIEL | KELLY | LEIGH | 31 | BASSWOOD WAY | SHARPSBURG | GA | 30277 | FL | 10/6/1996 | 05/07/2002 |
| SEMINOLE | 06415897 | MILLER | JIMMY | LEE | 8028 | MALONE DR | DONALSONVILLE | GA | 39845-5344 | FL | 12/10/2004 | 09/30/2011 |
| COBB | 06907418 | CHMIELEWSKI | KATLYN | MARIE | 4903 | BRIARLEIGH CHASE SW | MABLETON | GA | 30126 | FL | 10/8/2006 | 09/30/2011 |
| TIFT | 06835323 | MARIN | JESSENA | | 9 | CLINT CIR | TIFTON | GA | 31794 | FL | 5/17/2006 | 03/07/2012 |
| TIFT | 06835323 | MARIN | JESSENA | | 9 | CLINT CIR | TIFTON | GA | 31794 | FL | 5/17/2006 | 03/07/2012 |
| GWINNETT | 06181789 | MULLEN | MICHAEL | LEONARD | 2567 | INGRAM RD | DULUTH | GA | 30096 | FL | 8/13/2004 | 04/06/2012 |
| GWINNETT | 06181789 | MULLEN | MICHAEL | LEONARD | 2567 | INGRAM RD | DULUTH | GA | 30096 | FL | 8/13/2004 | 04/06/2012 |
| GWINNETT | 02785940 | FAGAN | JOSEPH | R | 3596 | ROBINSON CT | LAWRENCEVILLE | GA | 30044-4543 | FL | 1/12/1988 | 06/13/2005 |
| FORSYTH | 07948152 | CACCAMO | PATRICIA | A | 326 | CANTON RD | CUMMING | GA | 30040 | FL | 7/1/2012 | 09/17/2013 |
| JENKINS | 00250807 | KELLY | ROSA | MAE | 133 | REEVES ST | MILLEN | GA | 30442 | FL | 7/12/1991 | 07/14/2004 |

Page 1

DocVerify ID: D0B654EE-3172-4549-8913-B895TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 04475606 | FREEMAN | DANA | MARIE | 4130 | JANELLN | LOGANVILLE | GA | 30052 | FL | 7/20/1998 | 01/19/2001 |
| TERRELL | 00025587 | BANGS | TANA | KEMPH | 1344 | BILL WHITAKER RD | DAWSON | GA | 39842 | FL | 2/5/1996 | 02/02/2005 |
| BRYAN | 04050441 | TILTON | DANIEL | CURT | 177 | MANNE ENGLISH RD | ELLABELL | GA | 31308 | FL | 10/8/2000 | 10/11/2012 |
| CLAYTON | 01938653 | DAVIS | CHENITA | ALEXIS | 650 | GEORGETOWN CT | JONESBORO | GA | 30236 | FL | 8/29/1992 | 03/05/1999 |
| DEKALB | 05109939 | LIND | JENNIFER | NICOLE | 3425 | HOLLY HILL PKWY | ELLENWOOD | GA | 30294-6533 | FL | 10/8/2000 | 06/03/2004 |
| GWINNETT | 04952550 | STERLING | WAYNE | | 1241 | MCMINN DR | SNELLVILLE | GA | 30078 | FL | 10/8/2000 | 12/24/2003 |
| FANNIN | 03566623 | PESTERFIELD | SUSANNE | | 175 | BIG CREEK VIS | CHERRY LOG | GA | 30522 | FL | 6/9/1996 | 10/04/2004 |
| FAYETTE | 04599487 | ADLINGTON | RICHARD | R | 503 | PINE CIR | PEACHTREE CITY | GA | 30269 | FL | 1/7/1999 | 02/22/2006 |
| GWINNETT | 04952550 | STERLING | WAYNE | | 1241 | MCMINN DR | SNELLVILLE | GA | 30078 | FL | 10/8/2000 | 12/24/2003 |
| HOUSTON | 04686589 | WRIGHT | KEVIN | DONALD | 271 | W CROGAN ST | LAWRENCEVILLE | GA | 30046 | FL | 4/27/1999 | 08/02/2007 |
| GWINNETT | 05315409 | WHITE | ELLEN | DALE | 143 | STONEHEDGE DR | WARNER ROBINS | GA | 31088 | FL | 9/7/2010 | 12/11/2013 |
| COBB | 03807589 | HUFF | LINDA | KAY | 7039 | VININGS WAY | COLUMBUS | GA | 31907 | FL | 7/20/1996 | 07/16/2013 |
| COLUMBIA | 03949088 | DUNCAN | RICHARD | ALLEN | 1173 | LAUREL PL | SMYRNA | GA | 30080 | FL | 6/20/2004 | 10/24/2013 |
| CLAYTON | 04637721 | EMMONS | ERIK | THOMAS | 220 | MILLBROOK RD | AUGUSTA | GA | 30907-9332 | FL | 10/8/2000 | 06/18/2013 |
| CLAYTON | 08651939 | HILLMAN | KENSHAY | CRYSTALNA | 8261 | FREESTONE DR | JONESBORO | GA | 30236-3928 | FL | 4/6/2012 | 09/24/2013 |
| TIFT | 08651939 | HILLMAN | PHAEDRA | CRYSTALNA | 8261 | FREESTONE DR | JONESBORO | GA | 30236-3928 | FL | 4/6/2012 | 09/24/2013 |
| FULTON | 04958218 | THOMAS | FRANCES | JEMAI | 506 | GOLDEN RD E | TIFTON | GA | 31794 | FL | 10/8/2000 | 03/08/2005 |
| TROUP | 02465532 | GRAY | DIANA | | 3385 | WALNUT RIDGE | ATLANTA | GA | 30349 | FL | 6/19/2009 | 09/19/2000 |
| FULTON | 07788678 | FULLER | AMBER | CECILE | 144 | CEDAR RIDGE DR | LAGRANGE | GA | 30241 | FL | 9/29/2008 | 06/09/2014 |
| BARTOW | 03026674 | SHEPHERD | RICHARD | MARK | 405 | BANBURY XING | ALPHARETTA | GA | 30009 | FL | 2/1/1984 | 05/27/2014 |
| MONROE | 04012892 | EVANS | WAYNE | HALLIMAN | 109 | PRINCETON AVE | ADAIRSVILLE | GA | 30103 | FL | 6/21/1998 | 11/24/2008 |
| HARRIS | 04358605 | BROWN | HAROLD | EUGENE | 105 | RANCH CT | FORSYTH | GA | 31029 | FL | 6/21/1998 | 08/13/2014 |
| FULTON | 03770482 | CUMMINGS | JOSEPH | FRANCIS | 522 | QUAIL TRL | FORTSON | GA | 31808 | FL | 10/5/2008 | 08/28/2014 |
| COBB | 02808719 | BENIWAL | CYNTHIA | KIM | 12285 | CHARLOTTE DR | ALPHARETTA | GA | 30080 | FL | 6/19/2009 | 06/09/2014 |
| COBB | 08208719 | PATEL | ADITYA | RASHMIKANT | 1963 | CHEYANNE DR SE | SMYRNA | GA | 30080 | FL | 10/3/2004 | 06/09/2014 |
| CHEROKEE | 07404454 | PATEL | ADITYA | RASHMIKANT | 1963 | CHEYANNE DR SE | SMYRNA | GA | 30188 | FL | 10/5/2008 | 08/20/2014 |
| FULTON | 04415910 | BENTON | WALLACE | RAKESTRAW | 303 | DON PIERRE WAY | WOODSTOCK | GA | 30324 | FL | 10/3/2004 | 12/10/2014 |
| CARROLL | 01626896 | LUMPKIN | VICKEY | MECHELLE | 2399 | PARKLAND DR NE | ATLANTA | GA | 30117 | FL | 10/8/1984 | 12/19/2014 |
| CHEROKEE | 06991345 | COHEN | TERRY | | 180 | GOLD DUST TRL | CARROLLTON | GA | 30189 | FL | 10/19/2006 | 01/04/2012 |
| FULTON | 01996293 | BOBBER | RONALD | RAYMOND | 635 | WEDGEWOOD DR | WOODSTOCK | GA | 30318 | IL | 10/2/1992 | 10/06/2016 |
| FULTON | 05512758 | HUGHES | MARCELLUS | | 579 | SIMMONS ST NW | ATLANTA | GA | 30213-1281 | IL | 7/11/2002 | 03/11/2005 |
| MONTGOMERY | 01310548 | WILSON | L | | 112 | FOSTER CIR | FAIRBURN | GA | 30474-4913 | IL | 6/30/1988 | 03/15/2016 |
| BALDWIN | 03840599 | HAMILTON | EDWARD | | 783 | OLD KIBBEE RD N | VIDALIA | GA | 31061-2558 | IL | 1/11/1984 | 12/30/2002 |
| DEKALB | 02152109 | SIMMONS | JANET | | 1066 | N WAYNE ST | MILLEDGEVILLE | GA | 30068-6125 | KY | 2/28/1991 | 04/05/1999 |
| MACON | 01274193 | YOUNG | M | | 6087 | SILVER SPUR DR | LITHONIA | GA | 31068 | IN | 7/9/1988 | 02/02/2013 |
| DOUGLAS | 03661808 | WASHINGTON | DONNA | | 104 | BAKER ST | OGLETHORPE | GA | 30134 | IN | 10/8/2000 | 02/02/2014 |
| CAMDEN | 08234729 | BOOKER | SANDRA | JOYCE | 1124 | SPRING CREEK WAY | DOUGLASVILLE | GA | 31558 | IN | 10/7/2012 | 10/05/2019 |
| JACKSON | 05548997 | HUGHES | KIMBERLY | JAMES | 101 | W DILLINGHAM ST | SAINT MARYS | GA | 30549 | IN | 5/9/2017 | 09/12/2014 |
| CHEROKEE | 05558429 | PARKER | KENNETH | KEITH | 360 | MELVIN PHILLIPS RD | JEFFERSON | GA | 30115 | IN | 10/6/2002 | 10/24/2006 |
| GWINNETT | 02138222 | REINER | BRIAN | JAMES | 601 | ROYAL CRESCENT ALY | CANTON | GA | 30043 | KS | 9/15/1990 | 09/27/2012 |
| DEKALB | 02123301 | WESTFALL | WILLIAM | JEAN | 1501 | PINYON PL | LAWRENCEVILLE | GA | 30032-5502 | KY | 1/1/1972 | 11/04/1999 |
| FORSYTH | 00834599 | TINSLEY | BONNIE | FRANCINE | 2067 | WINDY HILL RD | DECATUR | GA | 30040-9669 | KY | 1/31/1989 | 02/28/2003 |
| COBB | 02981008 | OBRYAN | JANIE | M | 5060 | PINEY GROVE DR | CUMMING | GA | 30064 | KY | 2/3/1992 | 09/29/2004 |
| HOUSTON | 03778677 | COLEMAN | SUSAN | M | 190 | TUDOR PL SW | MARIETTA | GA | 31069 | KY | 10/8/2000 | 09/08/2005 |
| FULTON | 05533653 | ABERNATHY | ANGELA | MATTHEW | 1803 | ROSS ST | PERRY | GA | 30318 | KY | 10/3/2004 | 10/04/2006 |
| CLAYTON | 06772021 | BONNER | RACHEL | | 2683 | GEORGE ST NW | ATLANTA | GA | 30238 | KY | 3/2/2006 | 10/04/2006 |
| NEWTON | 06145749 | POU | JUSTIN | MAURICE | 580 | CREEKVIEW BLVD | COVINGTON | GA | 30016 | KY | 10/3/2004 | 09/17/2012 |
| FULTON | 08715808 | QUINN | RYAN | PATRICK | 420 | CHAPEL SAINT LEON CT | ALPHARETTA | GA | 30022 | KY | 5/28/2012 | |

Page 2

DocVerify ID: 0D864EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D864EE-3172-4549-8913-B885TDCF5E33 -2020/12/01 12:42:10 -8:00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | State | Zip | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | 07642153 | HENDERSON | RYAN | BROOKS | 118 | SWAIN ST | CLARKESVILLE | GA | 30523 | KY | 10/5/2008 | 06/03/2013 |
| HENRY | 01408606 | RAY | RONNIE | LEE | 6100 | MONTLAKE AVE | MCDONOUGH | GA | 30253 | KY | 3/10/1992 | 04/16/2007 |
| COWETA | 04247084 | STOTTS | BILLY | J | 45 | HIDDEN COVE LN | SENOIA | GA | 30276 | KY | 10/5/1997 | 10/23/2012 |
| FLOYD | 04614558 | ANDERSON | WILLARD | L | 159 | WARD MOUNTAIN RD | KINGSTON | GA | 30145-1117 | KY | 12/11/1999 | 04/09/2001 |
| GWINNETT | 05832791 | LEE | MARY | L | 1561 | DEHAVEN CT | LAWRENCEVILLE | GA | 30043-7927 | KY | 6/9/2003 | 02/17/2020 |
| JACKSON | 04606447 | PARKER | THOMAS | WARD | 21 | HUNTING HILLS DR | BRASELTON | GA | 30517-5048 | KY | 1/08/2000 | 09/30/2004 |
| LEE | 01267336 | MCKINLEY | CHERYL | D | 155 | SAPELO DR | LEESBURG | GA | 31763-5290 | KY | 2/8/1988 | 04/16/1999 |
| THOMAS | 00635187 | PARRISH | JOHN | ALVIN | 1506 | MILLPOND RD | THOMASVILLE | GA | 31702-7407 | KY | 10/10/1988 | 08/10/1992 |
| CLAYTON | 03565119 | ADAMS | OSCAR | | 49 | WATERS EDGE WAY | FAYETTEVILLE | GA | 30215 | LA | 3/31/1996 | 09/27/2013 |
| CLAYTON | 06800945 | JOHNSON | THOMAS | | 1828 | BYROM PARKWAY | JONESBORO | GA | 30236 | LA | 1/6/2008 | 10/02/2019 |
| MUSCOGEE | 04996297 | SOTO | JULIO | | 5230 | CHATHAM WOODS LN | COLUMBUS | GA | 31907-1859 | MA | 8/16/2000 | 10/12/2016 |
| FULTON | 08587325 | ZWECKER | HALEY | A | 1042 | CUMBERLAND RD NE | ATLANTA | GA | 30306-3216 | MA | 1/19/2012 | 10/15/2018 |
| FLOYD | 00968787 | BAKER | CHERYL | A | 1018 | TERHUNE RD SE | ROME | GA | 30161-3653 | MA | 1/1/1992 | 08/27/2002 |
| CAMDEN | 10136630 | WILLIAMS | MORGAN | LEA | 336 | FIELD CREEK CIR | WAVERLY | GA | 31565 | MD | 12/18/2013 | 08/04/2017 |
| DEKALB | 04708914 | MITCHELL | MELVENA | | 5571 | EMERALD GLN | STONE MOUNTAIN | GA | 30088 | MD | 6/10/1999 | 11/01/2005 |
| FULTON | 08650640 | FAULKNER | VERA | REDFEARN | 6941 | ROSWELL RD | SANDY SPRINGS | GA | 30328 | MD | 1/07/2012 | 10/16/2012 |
| FORSYTH | 04038010 | JOHNSON | JENNIFER | THOMAS | 717 | LAKEGLEN DR | SUWANEE | GA | 30024 | MD | 1/08/2000 | 10/31/2019 |
| FULTON | 07065744 | CARNEY | JHETARI | | 2628 | SYLVAN RD | EAST POINT | GA | 30344 | MD | 10/5/2008 | 10/31/2013 |
| PAULDING | 06571497 | GORDON | LEROY | | 118 | BRIGHTWATER DR | DALLAS | GA | 30157-1196 | MD | 6/28/2005 | 11/24/2015 |
| COBB | 07638757 | CHANDLER | TRENICE | LIEZETTE | 3406 | ENGLISH OAKS DR NW | KENNESAW | GA | 30144 | MD | 8/6/2002 | 02/25/2015 |
| BIBB | 05582058 | HICHKAD | USHA | RAMESH | | | MACON | GA | 31210 | MD | 10/6/1996 | 05/27/2015 |
| HOUSTON | 05526003 | BALLARD | PATRICIA | ANN | 286 | | WARNER ROBINS | GA | 31088 | MD | 7/21/2006 | 06/30/2016 |
| FULTON | 06918197 | ARNOLD | SHANICE | ELIZABETH | 105 | PLANTATION VILLA LN | PALMETTO | GA | 30268-1820 | MD | 7/9/1982 | 10/01/1992 |
| MUSCOGEE | 01807042 | HOLLIS | KENNETH | | 555 | KADY LYNN WAY | COLUMBUS | GA | 31906-2639 | MD | 8/31/1992 | 07/08/2010 |
| CHEROKEE | 01410770 | SMITH | KEVIN | MICHAEL | 3020 | CRICK PT | WOODSTOCK | GA | 30188 | MI | 10/9/1990 | 07/08/2014 |
| WALTON | 03730643 | GIBSON | TAMMY | SINGLETON | 239 | MELROSE DR | LOGANVILLE | GA | 30052 | MD | 8/27/1992 | 08/04/2014 |
| GRADY | 01864772 | HARRELL | WILLIAM | | 147 | MCAFFEE ST | CAIRO | GA | 39828 | MA | 11/12/1999 | 07/26/2016 |
| DECATUR | 06484803 | BROWN | GARY | L | 188 | WATSON FARM TRL | BAINBRIDGE | GA | 38817 | MA | 7/7/1980 | 10/05/1994 |
| WALTON | 04819959 | JOHNSON | DAVID | | 2369 | HINSON RD | SOCIAL CIRCLE | GA | 30025 | MD | 10/9/1990 | 05/30/2014 |
| DEKALB | 06898592 | MILLER | LAURA | COLLINS | 9 | AARON RD | ATLANTA | GA | 30319 | MD | 10/5/2008 | 08/04/2020 |
| FULTON | 03730643 | LONDERGAN | BETTY | A | 1160 | CONIFER CIR NE | ATLANTA | GA | 30342 | MD | 1/6/2008 | 06/26/2020 |
| GREENE | 03761055 | BEFUS | SAMANTHA | | 1200 | HARBOR RIDGE DR | GREENSBORO | GA | 30642 | MD | 10/8/1996 | 06/10/2008 |
| GLYNN | 10223442 | AKINOLA | SOPHIA | LORRAINE | 3241 | WILLOW AVE | BRUNSWICK | GA | 31520 | MD | 5/29/2014 | 07/25/2014 |
| COBB | 03013603 | ATTRIDE | DAVID | ANTHONY | 1469 | FENWICK DR SW | MARIETTA | GA | 30064-2783 | MD | 4/18/2006 | 08/18/2000 |
| CHATHAM | 06812709 | MELTON | OTIS | HIRAM | 902 | WOODSIDE XING | SAVANNAH | GA | 31405 | ME | 8/25/2016 | 08/22/2006 |
| GWINNETT | 10880399 | ODUNEYE | EBUN | FLORENCE | 2605 | PADDOCK POINT PL | DACULA | GA | 30019 | MD | 8/22/1994 | 04/07/2017 |
| DEKALB | 02051332 | MOREY | JAMES | H | 1409 | EMORY RD NE | ATLANTA | GA | 30306-2407 | MD | 1/7/2016 | 09/05/2001 |
| OCONEE | 10612196 | ALBERT | WARREN | ALEXANDER | 1101 | OAKLAKE TER | WATKINSVILLE | GA | 30677 | MD | 3/20/2003 | 10/03/2016 |
| FULTON | 05705013 | ANENE | CHUKA | | 12100 | WILDWOOD SPRINGS DR | ROSWELL | GA | 30075 | MD | 3/20/2003 | 11/07/2010 |
| FULTON | 05705013 | ANENE | CHUKA | | 12100 | WILDWOOD SPRINGS GR | ROSWELL | GA | 30075 | MD | 1/6/2008 | 11/07/2010 |
| FULTON | 04038710 | WILSON | SHELLY | DEANNA | 1407 | MONTEREY PKWY | SANDY SPRINGS | GA | 30350 | MD | 6/15/2008 | 10/01/2012 |
| DOUGLAS | 06582101 | LEWIS | NICHOLAS | TYREL | 3204 | PLYMOUTH ROCK DR | DOUGLASVILLE | GA | 30135 | MD | 10/3/1994 | 10/08/2010 |
| DOUGLAS | 02899408 | MOREHOUSE | SCOTT | STUART | 3302 | FRANKLIN FOREST DR | WINSTON | GA | 30187 | MD | 10/4/1998 | 12/08/2000 |
| COBB | 04145185 | FRANCIS | JULITO | ALCIDRO HERBERT | 4123 | ROSEDOWN CT NW | KENNESAW | GA | 30144 | MD | 10/8/2000 | 11/27/2018 |
| GWINNETT | 04090566 | MURPHY | GEORGE | LAWRENCE | 2909 | MERRION PARK LN | DACULA | GA | 30019 | MD | 10/8/2000 | 07/14/2009 |
| GWINNETT | 04090566 | MURPHY | GEORGE | LAWRENCE | 2909 | MERRION PARK LN | DACULA | GA | 30019 | MD | 10/3/2004 | 07/14/2009 |
| FULTON | 05667110 | WILLIAMS | ANTHONY | | 2788 | DEFOORS FERRY RD NW | ATLANTA | GA | 30318 | MD | | 09/07/2018 |
| WHITE | 01650672 | BROWN | PATRICIA | ANN | 257 | BROWN RD | CLEVELAND | GA | 30528 | MD | 4/23/1992 | 09/16/1996 |

Page 3

DocVerify ID: 0DB654EE-3172-4549-8913-B895TDCF5E33
www.docverify.com

0DB654EE-3172-4549-8913-B895TDCF5E33 2020/12/01 12:42:10 -8:00    Remote Notarized

20B895TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | State | ZIP | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02613227 | SMITH | PATRICIA | LEE | 1000 | APPLEWOOD DR | ROSWELL | GA | 30076 | 1/31/1966 | 12/21/2017 |
| FULTON | 03767892 | WILSON | LARICHE | DANIELLE | 1888 | EMERY ST NW | ATLANTA | GA | 30318 | 6/25/1996 | 01/15/2019 |
| EFFINGHAM | 01575186 | SMITH | MARK | ALAN | 2800 | GA HIGHWAY 17 S | GUYTON | GA | 31312 | 1/1/1976 | 08/20/1985 |
| BARROW | 05950931 | CROOKS | RICHARD | ELTON | 1031 | COVEVIEW CIR | HOSCHTON | GA | 30548 | 6/20/2004 | 07/11/2016 |
| FULTON | 03405527 | SMITH | CRAIG | WILLIAM | 2000 | HEMBREE GROVE DR | ROSWELL | GA | 30076 | 10/14/1995 | 11/18/1999 |
| CARROLL | 02161041 | JOHNSON | MICHAEL | G | 16 | LANGFORD LOOP | TEMPLE | GA | 30179-5323 | 1/8/1976 | 10/06/2008 |
| COBB | 02557930 | NEAL | LORNE | JAMES | 3369 | HICKORY LN | POWDER SPRINGS | GA | 30127 | 4/16/1988 | 07/08/2018 |
| FULTON | 01770721 | EASON | TONICA | JAPUN | 3687 | OAKMAN PL | FAIRBURN | GA | 30213 | 4/14/1995 | 01/18/1996 |
| COBB | 02005752 | JOHNSON | PATRICIA | ANN | 3200 | CASTEEL RD NE | MARIETTA | GA | 30062-5307 | 10/11/1988 | 11/07/2010 |
| FULTON | 01280859 | JARRELL | ADRIAN | JAMILLE | 903 | WAYLAND CT SE | SMYRNA | GA | 30080-1817 | 6/30/1988 | 03/30/2006 |
| FULTON | 04682671 | REYNOLDS | TERRILYN | | 899 | VENETTA PL NW | ATLANTA | GA | 30318 | 4/16/1999 | 03/01/2010 |
| FULTON | 08302503 | MILLER | CONTRINA | | 35 | MOURY AVE SE | ATLANTA | GA | 30315 | 10/7/2012 | 09/18/2013 |
| BIBB | 00160301 | HODGES | SHARON | DENISE | 149 | HIDDEN CREEK CIR | LIZELLA | GA | 31052-5553 | 12/31/1989 | 08/01/2014 |
| CLAYTON | 06395387 | SALLIS | TOYA | LYNN | 384 | RIVER CHASE DR | JONESBORO | GA | 30238 | 1/6/2008 | 02/27/2011 |
| FULTON | 04407131 | DARKE | AMIE | SOMMERS | 1840 | REDBOURNE DR | ATLANTA | GA | 30350 | 10/41/1998 | 07/07/1999 |
| HOUSTON | 07596749 | BELL | CHARLES | EDWARD | 404 | DALTONS RDG | BONAIRE | GA | 31005-2513 | 7/8/2008 | 09/18/2019 |
| HENRY | 07611867 | AUSTIN | PHILLIP | LEE | 1425 | TETHER LN | MCDONOUGH | GA | 30253 | 2/18/2006 | 07/24/2017 |
| CLAYTON | 03407137 | ALEXANDER | LYNDIA | JOYCE | 9257 | WOODGREEN WAY | JONESBORO | GA | 30236 | 10/6/1996 | 09/16/2015 |
| FULTON | 05787363 | LAWSON | CONRAD | JAMES | 1188 | LAVISTA CIR NE | ATLANTA | GA | 30324 | 10/32/2004 | 01/27/2016 |
| FULTON | 08731213 | JENKINS | BRANDON | SANDORE | 270 | 17TH ST NW | ATLANTA | GA | 30363 | 1/6/2008 | 04/09/2012 |
| CLAYTON | 11775659 | SPEAK | RICHARD | DALE | 11491 | NEW HOPE RD | HAMPTON | GA | 30228-3312 | 1/19/1995 | 01/24/2000 |
| COLUMBIA | 10908229 | VALCOURT | KARLA | YVIE | 1064 | EMERALD PL | EVANS | GA | 30809 | 8/23/2016 | 10/20/2016 |
| BIBB | 00182270 | ANDERSON | JOHNY | MARIE | 4961 | BRITTANY DR | MACON | GA | 31210 | 9/30/1992 | 04/21/2012 |
| CATOOSA | 06463864 | CARVER | JUDY | ARNETTE | 58 | GEORGETOWN DR | RINGGOLD | GA | 30736 | 10/8/2006 | 05/02/2014 |
| TIFT | 01264535 | HARPER | JUDY | TAYLOR | 225 | CAROLINA DR | TIFTON | GA | 31794 | 11/8/1983 | 12/31/2008 |
| DEKALB | 07748833 | JOHNSON | SHONTIA | RENAE | 2457 | IVEY CREST CIR | TUCKER | GA | 30084 | 10/5/2008 | 12/13/2015 |
| FULTON | 07218076 | DORSEY | MELISSA | ANGELICA | 603 | TREERIDGE PKWY | ALPHARETTA | GA | 30022 | 6/21/1998 | 06/24/2016 |
| CANDLER | 05037600 | ALDEN | DAVID | GORDON | 4689 | LESLIE RD | METTER | GA | 30439 | 10/82/2000 | 06/14/2019 |
| COBB | 08355330 | MCCORKLE | SHIRLEY | MARIE | 7020 | PANDA RD | AUSTELL | GA | 30168 | 1/6/2008 | 09/17/2012 |
| CAMDEN | 10908229 | HANNAN | JOBE | | 213 | LAKE MANOR DR | KINGSLAND | GA | 31548 | 10/82/2000 | 12/11/2014 |
| DOUGHERTY | 03649377 | ROWE | CHRISTY | YOLANDA | 2912 | STONEWATER DR | ALBANY | GA | 31721 | 5/3/1996 | 07/29/2016 |
| TOOMBS | 01317814 | SMITH | DEBORAH | ANN | 920 | N CIRCLE DR | VIDALIA | GA | 30474 | 6/13/1992 | 06/08/2020 |
| DOUGHERTY | 04331146 | DYSON | JENNIFER | ROSE | 1119 | EIGHT MILE RD | ALBANY | GA | 31721 | 6/21/1998 | 10/26/2006 |
| CLAYTON | 07749536 | THOMAS | ANTHONY | | 6187 | CULVER DR | MORROW | GA | 30260-1572 | 8/30/2008 | 12/11/2015 |
| COBB | 08835400 | THOMPSON | NIA | JADE | 6360 | ALLEN RD SW | MABLETON | GA | 30126-4402 | 9/13/2012 | 04/02/2016 |
| DEKALB | 02037823 | MCCASKILL | DELORES | G | 4451 | PLEASANT POINT DR | DECATUR | GA | 30034 | 2/24/1995 | 07/12/2016 |
| CAMDEN | 00518787 | TESSLER | STEVEN | | 105 | AUSTIN RYAN DR | KINGSLAND | GA | 31548 | 1/23/1992 | 10/05/2001 |
| GWINNETT | 10203571 | PETERSEN | MAUNIA | SHARI | 6453 | KLINECT CT | PEACHTREE CORNERS | GA | 30092 | 8/31/2016 | 03/10/2017 |
| BIBB | 08256104 | MURDOCK | JEFFERY | ZACK | 517 | WHISTLER LN | MACON | GA | 31210 | 10/32/2004 | 08/23/2011 |
| FORSYTH | 06516172 | CHALIFF | JASON | FORREST | 195 | GROGANS LAKE PT | SANDY SPRINGS | GA | 30350 | 10/9/2005 | 10/03/2013 |
| FORSYTH | 07381559 | MARTIN | BRITISH | DARYN | 6230 | APPLE ROSE DR | ALPHARETTA | GA | 30004 | 10/5/2008 | 09/07/2012 |
| CHATHAM | 01526342 | HEATH | GREGORY | CHARLES | 1509 | ELEANOR ST | SAVANNAH | GA | 31415-7875 | 1/1/1979 | 09/30/2008 |
| RICHMOND | 00624133 | SMITH | CALVIN | LEON | 1503 | JONATHAN PL | HEPHZIBAH | GA | 30815 | 10/21/1988 | 09/29/1992 |
| FULTON | 07273461 | KOHUT | MELANIE | JOY | 1350 | N MORNINGSIDE DR NE | ATLANTA | GA | 30306 | 1/6/2008 | 04/08/2010 |
| FAYETTE | 04729648 | BRICKER | MARY | HELEN | 1805 | PIEDMONT WAY NE | FAYETTEVILLE | GA | 30324 | 2/6/2000 | 03/15/2011 |
| FULTON | 06201041 | MURPHY | WILLIAM | | 140 | COLONY PT | ATLANTA | GA | 30215 | 10/32/2004 | 04/08/2010 |
| FULTON | 02694809 | SMITH | MATTHEW | VALERIE | 1105 | BEAVER CREEK RD | ALPHARETTA | GA | 30022 | 9/15/1990 | 05/04/2016 |
| CLAYTON | 03610334 | BEARD | HARDWICK | | 10080 | CLEARWATER TRL | JONESBORO | GA | 30238-7880 | 3/26/1996 | 09/27/2018 |
| CLAYTON | 03610334 | BEARD | HARDWICK | MIESSE | 10080 | CLEARWATER TRL | JONESBORO | GA | 30238-7880 | 3/26/1996 | 09/27/2018 |

Page 4

DocVerify ID: 0D865AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D865AEE-3172-4549-8913-B885TDCF5E33 --2020/12/01 12:42:10 -8:00 -- Remote Notary
21B865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Reg. Date | OOS | OOS Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OGLETHORPE | 05795597 | GARDINO | TAMMI | LYNN | 119 | SHADY OAKS LN | COMER | GA | 30629 | 10/3/2004 | MD | 08/19/2019 |
| DEKALB | 11884001 | JACKSON | JULIUS | LEE | 1408 | STONEGATE CT | STONE MOUNTAIN | GA | 30083 | 8/2/2018 | MD | 06/24/2020 |
| GWINNETT | 02000583 | JACKSON | NINA | L | 2947 | STOCKBRIDGE WAY | DACULA | GA | 30019 | 10/11/1992 | MI | 03/18/2000 |
| CHEROKEE | 06293660 | STEVENSON | COURTNEY | EDWARD | 624 | RIDGE CROSSING DR | WOODSTOCK | GA | 30189 | 10/3/2004 | MI | 09/28/2012 |
| GLYNN | 06595220 | MATIJAZIC | MARCHELL | MARIE | 414 | MAPLE ST | ST SIMONS ISLAND | GA | 31522-1356 | 7/26/2005 | MI | 06/06/2014 |
| FULTON | 03308211 | GREGORY | SHEILA | THERESE | 7070 | THREADSTONE OVERLOOK | DULUTH | GA | 30097 | 8/8/1995 | MD | 12/08/2000 |
| FAYETTE | 02601965 | BALDWIN | MICHAEL | WAYNE | 295 | WESTRIDGE RD | FAYETTEVILLE | GA | 30214-4920 | 11/11/1995 | MI | 01/05/2012 |
| GILMER | 04761138 | MAHONEY | CHRISTINA | PENLAND | 79 | OAK VALLEY CT | ELLIJAY | GA | 30540 | 2/6/2000 | MI | 07/07/2014 |
| BIBB | 07000484 | ROBINSON | LINDA | FAYE | 212 | TULIP CT | MACON | GA | 31216 | 11/30/2006 | MD | 01/11/2018 |
| RICHMOND | 05077765 | MILLER | WILLIAM | CLINTON | 1608 | WINTER ST | AUGUSTA | GA | 30904 | 9/25/2000 | MD | 09/26/2008 |
| WARE | 01056519 | JONES | RICHARD | A | 770 | PINE LN | WAYCROSS | GA | 31503-6591 | 12/5/1984 | MA | 10/25/2018 |
| LUMPKIN | 11563565 | MARKARIAN | ASHLYN | BROOKE | 3 | BELLAMY PL | DAHLONEGA | GA | 30533 | 1/4/2018 | MD | 09/30/2019 |
| FORSYTH | 12073639 | DAFFER | CAROLINA |  | 3510 | VAUGHAN DR | CUMMING | GA | 30041 | 12/28/2018 | MD | 09/09/2005 |
| FORSYTH | 05932187 | JONES | CAROL | ANN | 4805 | ALEXANDRIA AVE | CUMMING | GA | 30040 | 10/3/2004 | MD | 10/11/2005 |
| CHATHAM | 04193436 | DECKER | CHERIE | LYNN | 5100 | WATERS AVE | SAVANNAH | GA | 31404 | 10/8/2000 | MD | 12/29/2008 |
| DEKALB | 03883177 | EATON | VALERIE | MARIE | 5969 | HILLVALE TRL | LITHONIA | GA | 30058-1873 | 10/6/1996 | MD | 08/09/2004 |
| THOMAS | 05523142 | THOMAS | LATASHA | MARIE | 217 | W CLAY ST | THOMASVILLE | GA | 31792-5030 | 7/11/2002 | MD | 06/20/2011 |
| GWINNETT | 04918514 | MELLING | REBEKAH | MCELREATH | 3308 | HILL POND DR | BUFORD | GA | 30519 | 10/8/2000 | MD | 06/20/2011 |
| GWINNETT | 04918514 | MELLING | REBEKAH | MCELREATH | 3308 | HILL POND DR | BUFORD | GA | 30519 | 10/8/2000 | MD | 06/20/2011 |
| FORSYTH | 06861486 | POMYCALA | LYNN | LYNN | 5445 | LINGER LONGER RD | CUMMING | GA | 30041 | 11/29/2018 | MD | 12/05/2018 |
| RICHMOND | 12600128 | AHMADI | ZIA | AHMAD | 5364 | COPSE DR | AUGUSTA | GA | 30909 | 1/20/2018 | MD | 07/24/2018 |
| FULTON | 11261057 | WASHINGTON | TAMIKO | ANN | 150 | WALKER ST SW | ATLANTA | GA | 30313 | 10/3/2004 | MD | 09/13/2012 |
| LIBERTY | 06370349 | WATSON | LAVETTE | YVONNE | 16 | CARRIE ST | ALLENHURST | GA | 31301 | 10/5/2008 | MD | 05/03/2017 |
| DEKALB | 06116303 | THOMAS | JUSTIN | MARC | 8 | PERIMETER CTR E | ATLANTA | GA | 30346 | 10/7/2016 | MD | 02/12/2013 |
| BIBB | 10988953 | WILLIAMS | TRAMAINE | SHEA | 2621 | JEFFERSONVILLE RD | MACON | GA | 31217 | 10/22/2007 | MD | 02/23/2015 |
| DOUGLAS | 07263732 | RICKS | URSULA | ANTOINETTE | 4086 | ARNOLDS MILL OPAS | DOUGLASVILLE | GA | 30135 | 9/21/1987 | MD | 01/04/2018 |
| HENRY | 02001764 | JAMES | ROBERT | WILLIAM | 416 | WINGED FOOT DR | MCDONOUGH | GA | 30253 | 1/27/1992 | MD | 06/08/2016 |
| BALDWIN | 01100857 | DUBOSE | JOHN | HOBSON | 1909 | KAREN CIR | MILLEDGEVILLE | GA | 31061 | 5/5/2010 | MD | 05/07/2000 |
| HENRY | 08270511 | JACQUES | SAMANTHA | DOUGLAS | 1022 | ROWANSHYRE CIR | MCDONOUGH | GA | 30253 | 10/6/1996 | MD | 08/04/2003 |
| GLYNN | 03916317 | LANDON | MARK |  | 106 | COYOTE LN | BRUNSWICK | GA | 31525-2514 | 8/24/1993 | MD | 07/14/2006 |
| FULTON | 01000071 | COUEY | CLAY | ANDREW | 380 | PELTON CT | JOHNS CREEK | GA | 30022 | 5/22/1995 | MD | 10/11/2016 |
| NEWTON | 02390774 | MILES | BARBARA | M | 40 | TULIP DR | COVINGTON | GA | 30016 | 5/9/2006 | LA | 03/15/2017 |
| DEKALB | 06832359 | HENRY | SHARON |  | 1934 | PINEDALE PL | DECATUR | GA | 30032 | 10/6/1996 | MD | 09/18/2011 |
| CLAYTON | 03757796 | MARTIN | MICHELLE | LATRICE | 1623 | WYNTHROPE CT | RIVERDALE | GA | 30274-5152 | 6/24/2016 | MD | 02/05/2002 |
| GWINNETT | 10795366 | DRISCOLL | JUNE | SUZETTE | 2710 | BRENTFORD LN | SNELLVILLE | GA | 30078 | 10/26/2003 | MD | 04/26/2015 |
| BRYAN | 05685670 | MORIARTY | JOEL | PATRICK | 70 | LEXINGTON DR | RICHMOND HILL | GA | 31324 | 6/22/2000 | MD | 12/06/2018 |
| DEKALB | 04990707 | BRILL | ESTELA | ROBIN | 1516 | BEECHCLIFF DR NE | ATLANTA | GA | 30329-3826 | 6/10/2011 | MD | 05/18/2017 |
| GWINNETT | 08448970 | BOZIER | SHAWN | BRECN | 7030 | MAGNOLIA PARK LN | NORCROSS | GA | 30093 | 11/13/2018 | MD | 02/10/2014 |
| DOUGHERTY | 12034016 | DUBOIS | LANDGIE |  | 3900 | MOUNTAIN WAY CV | ALBANY | GA | 30039 | 3/31/1998 | NA | 03/03/2011 |
| BURKE | 04395937 | HIGHTOWER | GERALDINE |  | 1811 | KEYSTONE AVE | WAYNESBORO | GA | 30830-1310 | 6/12/1994 | MA | 07/14/2014 |
| DEKALB | 01423598 | BECKTON | GLORIA |  | 856 | BLAKENEY ST | CLARKSTON | GA | 30021-2602 | 10/7/2002 | MD | 08/10/2015 |
| CHEROKEE | 05593425 | BURROUGHS | CATHY | HANNAH | 1089 | CLEAVEMARK DR | WOODSTOCK | GA | 30188 | 10/8/2000 | MD | 10/17/2006 |
| DEKALB | 04965153 | MCMAHAN | DAVID | JAMES | 313 | RIVERTON WAY | DECATUR | GA | 30294 | 10/3/2004 | MD | 04/25/2000 |
| HENRY | 05496645 | BRIDGES | LESLIE | MICHELLE | 3603 | SETON HALL WAY | ELLENWOOD | GA | 30294 | 4/15/2014 | MD | 07/14/2014 |
| DEKALB | 08935955 | SIMS | BRITTANY | SEMONE | 404 | CHATEAUGAY DR | LITHONIA | GA | 30058 | 9/1/2011 | MD | 08/10/2015 |
| CHEROKEE | 08503314 | BYRD | MARCEL | JAMAL | 1779 | STONE MEADOW RD | BALL GROUND | GA | 30107-5197 | 10/8/2000 | MD | 09/30/2016 |
| ROCKDALE | 03771359 | KING | TERESA | PATRICK | 773 | LYNN MILAM LN | CONYERS | GA | 30094-4108 | 10/6/1996 | MI | 04/25/2000 |
| CHATHAM | 01565319 | JOHNSON | JOSEPH | GLENNISE | 16 | BEN KELL RD | SAVANNAH | GA | 31419-3101 | 4/16/1992 | MI | 10/14/2011 |

Page 5

2288857DCF5E33

DocVerify ID: 0D8B54EE-3172-4548-8913-B8857DCF5E33
www.docverify.com
0D8B54EE-3172-4548-8913-B8857DCF5E33  2020/12/01 12:42:10 -8:00
Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Date 1 | OOS | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 02736086 | NEMETH | DIANE | WHITE | 564 | DEER RUN SW | LILBURN | GA | 30047 | 4/1/1976 | MD | 11/30/2011 |
| GWINNETT | 04971003 | COLON | NELSON | | 1240 | THOMAS PALMER CT | LAWRENCEVILLE | GA | 30043 | 6/12/2008 | MD | 02/22/2012 |
| GWINNETT | 04971003 | COLON | NELSON | | 1240 | THOMAS PALMER CT | LAWRENCEVILLE | GA | 30043 | 6/12/2008 | MD | 02/22/2012 |
| GWINNETT | 08197869 | GRIMES | ERICA | SHARANN | 4545 | QUAIL POINT WAY | HOSCHTON | GA | 30548 | 11/25/2009 | MI | 08/28/2017 |
| WALTON | 03866832 | SMITH | DAVID | FRANKLN | 4897 | OAKWOOD CT | LOGANVILLE | GA | 30052-5212 | 9/19/1996 | FL | 04/04/2018 |
| DEKALB | 06288365 | RIVERA | RICKY | | 1989 | CHESHIRE BRIDGE RD NE | ATLANTA | GA | 30324 | 9/14/2004 | FL | 11/25/2014 |
| DEKALB | 06357972 | KONITS | KAREN | MICHELLE | 4527 | VILLAGE SPRINGS RUN | DUNWOODY | GA | 30338 | 1/6/2008 | FL | 12/22/2014 |
| DEKALB | 06357972 | KONITS | KAREN | MICHELLE | 4527 | VILLAGE SPRINGS RUN | DUNWOODY | GA | 30338 | 1/6/2008 | FL | 12/22/2014 |
| TALBOT | 01762699 | HUDSON | MARK | E | 711 | HOWARD NEAL RD | JUNCTION CITY | GA | 31812 | 9/10/1992 | FL | 05/01/1997 |
| FULTON | 03411549 | RICHARDSON | WILLIAM | DENNIS | 553 | BISMARK RD | ATLANTA | GA | 30324 | 6/9/1996 | FL | 02/05/2008 |
| COBB | 04543110 | HARDING | SHAWNEQUA | FELON | 1337 | HESSE LN | AUSTELL | GA | 30106 | 7/9/2000 | FL | 01/29/2015 |
| FULTON | 01803279 | BEELAND | FRANK | ROCKY | 955 | JUNIPER ST NE | ATLANTA | GA | 30309 | 7/30/1992 | FL | 02/05/2015 |
| GWINNETT | 05856404 | MOSES | SHELLY | CHANDRA | 5467 | ASHINGTON CT | NORCROSS | GA | 30071 | 6/20/2004 | FL | 10/18/2018 |
| THOMAS | 05526286 | SAMPSON | MITCHELL | THOMAS | 421 | EDGEWOOD DR | THOMASVILLE | GA | 31792 | 7/3/2002 | FL | 08/06/2008 |
| FULTON | 02696226 | BIRD | VIKKI | SJE | 1550 | LANDOWNE DR | ATLANTA | GA | 30350 | 10/31/1992 | FL | 09/12/2008 |
| DEKALB | 05886415 | KOZYCKI | ANTHONY | LAWRENCE | 20 | PANGBORN STATION DR | DECATUR | GA | 30033 | 6/21/1995 | FL | 10/03/2008 |
| NEWTON | 02533645 | FERGUSON | JULIE | ANN | 564 | TRILLIUM TER | COVINGTON | GA | 30016 | 6/2/2006 | FL | 09/25/2015 |
| FULTON | 08853173 | RITTER | INGRID | FREDERICK | 200 | ROSALIA 1ST SE | ATLANTA | GA | 30312-3445 | 6/2/2006 | FL | 02/16/2012 |
| FULTON | 02627126 | WOLTERS | RICHARD | | 564 | WOODCHASE CLOSE NE | ATLANTA | GA | 30319-4300 | 3/1/1984 | FL | 09/25/2015 |
| FULTON | 08853173 | RITTER | KAREN | | 564 | ROSALIA 1ST SE | ATLANTA | GA | 30312-3445 | 6/2/2006 | FL | 01/20/2009 |
| HENRY | 04330830 | HARRIS | KAREN | J | 545 | QUAIL RUN RD | STOCKBRIDGE | GA | 30281 | 10/8/2006 | FL | 01/12/2006 |
| FULTON | 07141052 | GRAY | JESSICA | WALLACE | 315 | JADE COVE DR | ROSWELL | GA | 30075 | 10/5/2008 | FL | 01/11/2016 |
| TALBOT | 06363661 | WILKEY | ANDREW | STEPHEN | 8435 | CARTLEDGE RD | BOX SPRINGS | GA | 31801 | 10/7/2012 | FL | 12/15/2010 |
| COBB | 08598556 | CARTER | HEATHER | LINDSEY | 2244 | KILMORY DR NW | KENNESAW | GA | 30152 | 12/15/2010 | FL | 06/01/2009 |
| HENRY | 01754210 | GIL | MYRNA | IVELISSE | 320 | RIVERBEND DR | MCDONOUGH | GA | 30252-4107 | 12/1/1992 | FL | 11/24/2008 |
| DEKALB | 03020674 | SHEPHERD | RICHARD | MARK | 405 | BANBURY XING | ALPHARETTA | GA | 30009 | 2/1/1984 | FL | 03/31/2011 |
| FORSYTH | 03009896 | SIKES | ELWIN | JAKE | 1633 | COUNCIL BLUFF DR NE | ATLANTA | GA | 30345 | 5/30/1992 | FL | 08/29/2011 |
| CHATHAM | 02537746 | GRODHAUS | KAREN | SUE | 8345 | ROYAL MELBOURNE WAY | DULUTH | GA | 30097 | 2/8/1988 | FL | 06/20/2016 |
| GWINNETT | 08341572 | WHEELER | JAMES | MITCHELL | 333 | TATTNALL ST | SAVANNAH | GA | 31401 | 10/5/2008 | FL | 08/26/2016 |
| TIFT | 06654634 | FRASER | KIRK | DOMINICK | 3343 | SEAN WAY | LAWRENCEVILLE | GA | 30044 | 9/30/2005 | FL | 07/06/2016 |
| COBB | 08722233 | LARSON | RACHEL | SARAH | 814 | 48TH ST | TIFTON | GA | 31794-1564 | 6/19/2012 | FL | 07/08/2016 |
| FULTON | 03216863 | BRIGHT | PETER | BUZ | 1049 | ACWORTH DUE WEST RD NW | KENNESAW | GA | 30152-4005 | 10/1/1990 | FL | 11/07/2016 |
| FULTON | 02406646 | MENTO | CRAIG | JAMES | 2965 | PEACHTREE RD NE | ATLANTA | GA | 30305 | 9/13/1990 | FL | 12/05/2016 |
| FAYETTE | 05828063 | MENTO | NANCY | L | 2965 | PEACHTREE RD NE | ATLANTA | GA | 30305 | 9/15/2003 | FL | 10/12/2016 |
| MUSCOGEE | 10505030 | WEBB | ROBERT | AUSTIN | 190 | ALFORD DR | FAYETTEVILLE | GA | 30215 | 9/28/2015 | FL | 02/07/2017 |
| GWINNETT | 02907362 | FULLER | JENNIFER | KAYE | 4619 | DERFIELD DR | COLUMBUS | GA | 31907 | 2/16/1995 | FL | 09/16/2017 |
| DEKALB | 07599143 | JONES | JEFFERY | ANDREW | 796 | CHESTERFIELD DR | LAWRENCEVILLE | GA | 30044 | 6/17/2008 | FL | 04/19/2018 |
| GILMER | 08591226 | MCFARLAND | JAYA | ELIZABETH | 4894 | WEDGEWOOD WAY | STONE MOUNTAIN | GA | 30088-3920 | 2/3/2012 | FL | 06/06/2018 |
| WALKER | 03834402 | HATTEN | ANTHONY | DEMAR | 135 | N CLUBLANDS CT | ALPHARETTA | GA | 30022 | 6/18/2000 | FL | 07/19/2018 |
| DECATUR | 03954400 | ANDRUSKI | PENELOPE | MARIE | 990 | CHEROKEE DR | ELLIJAY | GA | 30540 | 10/5/1996 | FL | 10/18/2018 |
| OCONEE | 05976516 | HARRISS | ROBERT | JULIAN | 824 | N LONG HOLLOW RD | CHICKAMAUGA | GA | 30707 | 3/6/2004 | FL | 01/07/2019 |
| COBB | 08492205 | CAUSEY | DARSHAN | SURENDRA | 1542 | KELLEY RD | STATHAM | GA | 30666 | 7/22/2017 | FL | 04/02/2019 |
| LOWNDES | 06969181 | LASCELLES | ANNETTE | DAWN | 178 | LENTEN WAY | BAINBRIDGE | GA | 39817 | 10/10/2006 | FL | 06/18/2019 |
| BIBB | 01215211 | MOSES | SHELLY | PATRICIA | 3507 | DR NW | KENNESAW | GA | 30152 | 6/20/2004 | FL | 10/18/2018 |
| CHEROKEE | 05856404 | MCCRARY | PENNY | CHANDRA | 5467 | ASHINGTON CT | NORCROSS | GA | 30071 | 5/24/1990 | FL | 01/07/2019 |
| GWINNETT | 00341716 | DAVIS | KIMBERLY | FLETCHER | 1806 | RIDGECREST ST | VALDOSTA | GA | 31601 | 5/13/1994 | FL | 04/02/2019 |
| | 03327523 | ALFORD | SEAN | BURNEY | 2430 | ROSEN AVE | MACON | GA | 31206-4532 | 10/11/1990 | FL | 06/18/2019 |
| | 07699854 | HEARD | CHRISTAL | LYNN | 3552 | SKYLAND RIDGE CT | LOGANVILLE | GA | 30052 | 6/28/2008 | FL | 01/26/2012 |

Page 6

DocVerify ID: 00B564EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
00B564EE-3172-4549-8913-B885TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary
2388957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 00119774 | WATERS | CARLA | MAE | 208 | LANYARD LOOP | PEACHTREE CITY | GA | 30269-2119 | FL | 7/17/1993 | 02/02/2012 |
| ELBERT | 05626284 | STANTON | ZACHARY | ANDERSON | 1087 | THIRTEEN FORKS RD | ELBERTON | GA | 30635 | FL | 10/5/2008 | 01/13/2012 |
| FANNIN | 00662104 | HERRINGTON | CYNTHIA | FANN | 59 | CEDAR VALLEY RD | BLUE RIDGE | GA | 30513 | FL | 9/24/1984 | 10/31/2011 |
| MADISON | 08312203 | DAWSON | KERRY | JOEL | 235 | OLD ROGERS MILL RD | DANIELSVILLE | GA | 30633 | FL | 9/22/2010 | 01/11/2019 |
| HALL | 02556569 | THOMAS | LESLIE | JAFFE | 4816 | PLANTATION OVERLOOK | GAINESVILLE | GA | 30506 | FL | 9/8/1986 | 08/24/2012 |
| FULTON | 08815438 | PULLUM | LAURA | LYNNE | 6015 | STATE BRIDGE RD | JOHNS CREEK | GA | 30097 | FL | 10/7/2012 | 11/20/2019 |
| BRANTLEY | 04550198 | JOHNS | JOANN | | 9587 | CENTRAL AVE | WAYCROSS | GA | 31503-1229 | FL | 10/4/1998 | 01/31/2002 |
| DEKALB | 07790876 | PIERRE | FRANCOIS | | 3795 | N DECATUR RD | DECATUR | GA | 30032 | FL | 9/30/2008 | 02/14/2016 |
| DEKALB | 07790876 | PIERRE | FRANCOIS | | 3795 | N DECATUR RD | DECATUR | GA | 30032 | FL | 9/30/2008 | 02/14/2016 |
| ROCKDALE | 01940428 | BROWN | OCTAVIA | YVETTE | 1161 | MAIN ST NW | CONYERS | GA | 30012 | FL | 2/23/1995 | 07/19/2016 |
| GWINNETT | 06933997 | DYL-FRANCOIS | GINA | | 866 | ALDER TREE CT | DACULA | GA | 30019 | FL | 10/5/2008 | 06/13/2016 |
| GWINNETT | 06933997 | DYL-FRANCOIS | GINA | | 866 | ALDER TREE CT | DACULA | GA | 30019 | FL | 10/5/2008 | 06/13/2016 |
| MUSCOGEE | 08305717 | DEXTER | KIMARA | MICHELLE | 2822 | E WYNNTON LN | COLUMBUS | GA | 31906-2134 | FL | 6/20/2012 | 08/10/2016 |
| FULTON | 05295119 | GRACIOUS | BROOKE | SUSAN | 625 | BARNESLEY LN | ALPHARETTA | GA | 30022 | FL | 5/30/2001 | 05/27/2003 |
| COBB | 07372532 | MILLET | KATHRYN | GRACE | 2850 | DELK RD SE | MARIETTA | GA | 30067 | FL | 10/5/2008 | 07/25/2013 |
| LEE | 07282456 | HAMILTON | DORETHA | | 1204 | USRY RD | LESLIE | GA | 31764-2034 | FL | 1/19/1984 | 06/18/1991 |
| FULTON | 02519392 | HALL | JOEL | WILLIAM | 119 | VILLANOVA WAY | DULUTH | GA | 30097-2008 | FL | 4/2/1992 | 07/01/2013 |
| FAYETTE | 03126900 | HUMBARD | MICHELLE | LYNN | 140 | TERRANE RDG | PEACHTREE CITY | GA | 30269 | FL | 10/11/1988 | 06/06/2013 |
| DEKALB | 08786581 | TUTTLE | DERICK | BRENT | 1177 | COUNTRY LN NE | ATLANTA | GA | 30324 | FL | 6/20/2010 | 10/10/2013 |
| GWINNETT | 04005970 | PALMER | VICKIE | ANN | 3749 | DAVENPORT RD | DULUTH | GA | 30096 | FL | 12/10/1996 | 12/02/2013 |
| HALL | 04315958 | PANASIUK | ANDRES | GREGORIO | 5118 | JAY CREEK RD | OAKWOOD | GA | 30566 | FL | 10/4/1998 | 09/04/2015 |
| CLARKE | 01184864 | WHITE | CHARLOTTE | | 1819 | S LUMPKIN ST | ATHENS | GA | 30606 | FL | 8/31/1992 | 12/23/2009 |
| NEWTON | 03356024 | SMITH | DONNA | MARIE | 6193 | FARMINGTON LN SE | COVINGTON | GA | 30014 | FL | 6/9/1996 | 12/08/2005 |
| GORDON | 07157173 | COLLER | CHARLES | WILLIAM | 205 | WILLOWBROOK DR | CALHOUN | GA | 30701 | FL | 10/5/2008 | 06/29/2016 |
| COBB | 04908465 | POSENER | CARRIE | SPIVEY | 111 | ROBIN RD SE | MARIETTA | GA | 30067 | FL | 10/8/2000 | 01/13/2005 |
| WALKER | 01332793 | LITTLE/JOHN | DARRIUS | SCOTT | 66 | LAVENA CT | CHICKAMAUGA | GA | 30707 | FL | 10/5/2014 | 11/26/2018 |
| MERIWETHER | 01245021 | TURNER | SHERRY | MATTHEWS | 234 | LAWSON DR | PINE MOUNTAIN | GA | 31822 | FL | 1/1/1992 | 10/15/2014 |
| HALL | 00358313 | RINFRET | ROBERT | DOUGLAS | 4041 | FINCHER DR | GAINESVILLE | GA | 30504 | FL | 11/29/1989 | 06/06/2013 |
| CHARLTON | 05453804 | MILTON | LADONNA | N | 1091 | PINEWOOD ST | FOLKSTON | GA | 31537 | FL | 1/31/2002 | 04/12/2006 |
| HOUSTON | 01606629 | WALKER | ANGELA | LYNN | 51 | TIFFANY LN | WARNER ROBINS | GA | 31093-1037 | FL | 5/26/1981 | 06/06/2013 |
| TIFT | 06662735 | SWAN | VERONICA | | 475 | GUN LAKE CIR | TIFTON | GA | 31794-2658 | FL | 10/7/2005 | 01/30/2006 |
| MURRAY | 00065874 | ROGERS | CHARLES | E | 449 | BETTIS RD | CHATSWORTH | GA | 30705-5746 | FL | 1/1/1994 | 10/13/2006 |
| CAMDEN | 08795358 | MONTANEZ | ERNESTO | | 2575 | COLERAIN RD | KINGSLAND | GA | 31548 | FL | 9/20/2012 | 12/21/2015 |
| FORSYTH | 00563081 | BEAGLE | JANET | DIANE | 8445 | POST OAK LN | GAINESVILLE | GA | 30506 | FL | 10/6/1996 | 02/10/2015 |
| FLOYD | 05491987 | HILL | RHONDA | NICOLE | 305 | WOODBINE AVE NW | ROME | GA | 30165 | FL | 8/8/2013 | 07/27/2015 |
| HALL | 04315958 | PANASIUK | ANDRES | GREGORIO | 5118 | JAY CREEK RD | OAKWOOD | GA | 30566 | FL | 10/4/1998 | 09/04/2015 |
| CHATHAM | 05040269 | BROGDON | CYNTHIA | STUBBS | 21 | RALEIGH DR | SAVANNAH | GA | 31406 | FL | 7/11/1988 | 09/22/2015 |
| CLAYTON | 06969247 | COBBERT | STEPHONE | | 662 | OVERLOOK CT | JONESBORO | GA | 30238 | FL | 10/8/2006 | 09/22/2015 |
| CLARKE | 00114864 | WHITE | CHARLOTTE | | 1819 | S LUMPKIN ST | ATHENS | GA | 30606 | FL | 8/31/1992 | 12/31/2009 |
| LANIER | 00587443 | STAINES | SARA | RUTH | 52 | S 9TH ST | LAKELAND | GA | 31635 | FL | 1/1/1994 | 03/05/2010 |
| LANIER | 00587443 | STAINES | SARA | RUTH | 52 | S 9TH ST | LAKELAND | GA | 31635 | FL | 1/1/1994 | 03/05/2010 |
| GWINNETT | 06946450 | ROJNEAI | RALUCA | | 2560 | CORDILLO DR | DACULA | GA | 30019 | FL | 8/11/2006 | 03/10/2016 |
| CAMDEN | 05273523 | MAREK | RONALD | EDWARD | 111 | WEEPING WILLOW WAY | KINGSLAND | GA | 31548 | FL | 10/5/2008 | 04/28/2016 |
| FULTON | 08674464 | RIORDAN | KAELEIGH | ANN | 235 | PHARR RD NE | ATLANTA | GA | 30305 | FL | 5/15/2012 | 08/05/2016 |
| LOWNDES | 01212737 | MIZE | KEITH | ALLEN | 4598 | TILLMAN BLUFF RD | VALDOSTA | GA | 31602-5004 | FL | 2/4/1996 | 08/05/2016 |
| FORSYTH | 10644162 | MORGAN | ASHLEY | DEXTER | 785 | TIMBER LAKE TRL | CUMMING | GA | 30041 | FL | 3/30/2007 | 03/24/2017 |
| BRYAN | 08668771 | WHITAKER | JORDYN | ASHLEY | 467 | TIMBER LAKE TRL | RICHMOND HILL | GA | 31324 | FL | 10/9/2016 | 05/11/2017 |
| FORSYTH | 02650756 | BYLO | KATRINA | JORDAN | 785 | TEAL LAKE DR | CUMMING | GA | 30041 | FL | 1/31/2016 | 05/11/2017 |
| FULTON | | HAGGER | RONALD | EDWARD | 35 | NORTHSIDE DR SW | ATLANTA | GA | 30313 | FL | 5/17/1995 | 08/29/2017 |

Page 7

0DB6E4EE-3172-4549-8513-B885DCF5E33
2020/12/01 12:42:10 -8:00 — Remote Hrowal

DocVerify ID: 0DB6E4EE-3172-4549-8513-B885DCF5E33
www.docverify.com

24B885DCF5E33

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Reg. Date | OOS ST | Subseq. Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 08369297 | PATTERSON | RACHEL | MORGAN | 214 | CADENCE TRL | CANTON | GA | 30115 | 10/5/2014 | FL | 09/05/2017 |
| FULTON | 00564198 | SHEFFIELD | WILLIAM | RANDALL | 5755 | GLENRIDGE DR NE | ATLANTA | GA | 30328 | 6/9/1996 | FL | 09/18/2017 |
| COBB | 01413720 | DEAN | DARRYL | EDWARD | 4282 | ARBOR CLUB DR | MARIETTA | GA | 30066 | 9/5/1992 | FL | 08/06/2018 |
| GWINNETT | 10382769 | GRAFF | KATIE | KAYON | 749 | SHADOW TRACE PATH | LILBURN | GA | 30047 | 11/4/2014 | FL | 08/23/2018 |
| WALKER | 01332793 | LITTLEJOHN | DARIUS | SCOTT | 66 | LAVENIA CT | CHICKAMAUGA | GA | 30707 | 10/5/2014 | FL | 11/26/2018 |
| FULTON | 05659686 | BOWMAN | WILLIAM | | 375 | RALPH MCGILL BLVD NE | ATLANTA | GA | 30312 | 10/3/2004 | FL | 12/21/2018 |
| HOUSTON | 06678472 | HAJEC | STEVEN | JOSEPH | 103 | CHALET CV | CENTERVILLE | GA | 31028-6511 | 10/13/2005 | FL | 11/15/2018 |
| LIBERTY | 02900936 | ROBINSON | STEVEN | LEE | 343 | SWINNEY LN | MIDWAY | GA | 31320 | 12/11/1995 | FL | 03/18/2019 |
| FULTON | 02489261 | BIGGINS | JACQUELINE | VERONICA | 1301 | PEACHTREE ST NE | ATLANTA | GA | 30309 | 8/2/1975 | FL | 07/01/2019 |
| FULTON | 11277782 | AUSTIN | ARIJAH | ANNIE | 5443 | ROSEHALL PL | ATLANTA | GA | 30349 | 4/7/2017 | FL | 11/27/2019 |
| FULTON | 02611858 | MARTIN | OLIVER | | 5335 | LAKEROCK DR SW | ATLANTA | GA | 30331-8923 | 8/6/1989 | FL | 05/07/2020 |
| GLYNN | 01119255 | JACKSON | HOLLY | D | 101 | HOLLY ST | ST SIMONS ISLAND | GA | 31522 | 10/31/1994 | FL | 07/20/2020 |
| GWINNETT | 07452308 | TAVERAS | AURORA | MAURA | 4025 | MCGINNIS FERRY RD | SUWANEE | GA | 30024 | 10/5/2008 | IA | 02/22/2018 |
| COBB | 03306025 | STANGE | SARAH | MARIE | 6640 | AKERS MILL RD SE | ATLANTA | GA | 30339 | 10/9/2016 | IA | 07/31/2018 |
| DEKALB | 08115078 | HOFSTETTER | AMELIA | RUTH | 1185 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | 10/9/2016 | IA | 11/12/2015 |
| GWINNETT | 02871189 | JONES | JOANNA | BETH | 2340 | ROXBORO DR | SNELLVILLE | GA | 30078-6117 | 9/26/1992 | IA | 08/22/1995 |
| EFFINGHAM | 06481103 | HART | CYNTHIA | ANN | 682 | DEERFIELD RD | BLOOMINGDALE | GA | 31302 | 5/22/2009 | IL | 06/18/2014 |
| DEKALB | 02020575 | LARSON | DEBRA | ANN | 1868 | BRECKENRIDGE DR NE | ATLANTA | GA | 30345-4006 | 9/27/1990 | IL | 04/06/2020 |
| MURRAY | 00237862 | SMITH | JAMES | R | 3007 | GREESON BEND RD | CHATSWORTH | GA | 30705-5799 | 3/28/1953 | IL | 10/03/2014 |
| GWINNETT | 02237927 | SNIPES | LYNN | R | 2441 | FLORAL VALLEY DR | DACULA | GA | 30019 | 1/1/1984 | IL | 04/28/2015 |
| CHATHAM | 00237862 | DALLECK | ELENA | HLIS | 2 | RAINTREE LN | SAVANNAH | GA | 31411 | 11/21/2017 | IL | 10/11/2019 |
| DEKALB | 11522404 | LIGON | TANGELA | R | 965 | VALLEY ROCK DR | LITHONIA | GA | 30058 | 4/29/1999 | IN | 01/01/2006 |
| DEKALB | 04687167 | LIGON | TANGELA | R | 965 | VALLEY ROCK DR | LITHONIA | GA | 30058 | 4/29/1999 | IN | 01/01/2006 |
| FULTON | 04687167 | LIGON | EDGAR | A | 4061 | DANFORTH RD SW | ATLANTA | GA | 30331 | 9/7/2008 | IN | 05/01/2004 |
| FULTON | 04687167 | HOWELL | DELORIS | A | 630 | SPINDLEWICK DR | ATLANTA | GA | 30350 | 10/3/2004 | IN | 09/30/2008 |
| COBB | 01527210 | BELSCAMPER | AMY | TUCKER | 840 | HICKORY SHOALS RD NW | MARIETTA | GA | 30064 | | KS | |
| MUSCOGEE | 01810078 | KOSAL | BENJAMIN | | 1058 | 54TH ST | COLUMBUS | GA | 31904 | 10/5/1992 | KS | 10/17/2008 |
| COBB | 10439442 | HAYES | NIGEL | BRUCE | 2589 | BATES ST SE | SMYRNA | GA | 30080 | 3/21/2015 | KS | 07/06/2015 |
| JENKINS | 08139114 | JOYNER | JAMES | BRANTLEY | 3078 | S HERNDON RD | MILLEN | GA | 30442 | 10/3/2010 | KS | 03/07/2018 |
| BARROW | 02240808 | ABERDEEN | MARK | HENRY | 810 | CARMON CT | WINDER | GA | 30680-2953 | 7/29/2004 | KS | 04/09/2008 |
| FORSYTH | 02347477 | THOMAS | KEVIN | MARK | 2456 | BAGLEY RD | CUMMING | GA | 30041-9396 | 2/3/1992 | KY | 10/11/2020 |
| WALKER | 02343861 | CORDLE | TIMOTHY | PROUSE | 702 | S CHEROKEE ST | LA FAYETTE | GA | 30728 | 5/19/1997 | KY | 08/09/2004 |
| WALKER | 05628134 | MAIDA | ANJANETTE | T | 549 | N LONG HOLLOW RD | CHICKAMAUGA | GA | 30707 | 10/3/2004 | KY | 11/08/1995 |
| COFFEE | 01402487 | HOUSWORTH | AMY | RENAE | 2695 | HOLCOMB SPRINGS DR | ALPHARETTA | GA | 30022-5999 | 5/24/1989 | KY | 09/10/2004 |
| COFFEE | 04229528 | GOODEN | JENNIFER | WOLLASTON | 160 | KINGSRIDGE DR | BROXTON | GA | 31519-8541 | 10/8/2000 | KY | 11/06/1996 |
| TIFT | 03714826 | STANTON | JESSICA | C | 670 | TRINITY PL | SUWANEE | GA | 30024 | 10/6/1996 | KY | 06/11/2003 |
| TIFT | 01047879 | WARREN | SUSAN | DALE | 1218 | PARK AVE N | TIFTON | GA | 31794 | 1/1/1992 | KY | 08/08/2007 |
| FORSYTH | 02798847 | CRAMER | ROGER | | 6475 | IVEY MEADOW LN | CUMMING | GA | 30040-6676 | 9/23/1988 | KY | 09/30/1992 |
| BUTTS | 07042999 | WATTS | ARSENIO | DONQUIEZ | 920 | CHESTNUT DR | JACKSON | GA | 30233 | 1/25/2007 | KY | 10/06/2008 |
| BULLOCH | 01071795 | SPITDOWSKI | PAUL | D | 204 | S CROMLEY RD | BROOKLET | GA | 30415-6229 | 7/16/1984 | KY | 09/13/2004 |
| DEKALB | 07221674 | SPERRY | BEKKAH | ELIZABETH | 3205 | MCAFEE RD | DECATUR | GA | 30032 | 10/7/2012 | KY | 08/01/2014 |
| FULTON | 02609526 | CLARK | NANCY | LEE | 19106 | HARVEST RIDGE LN | ALPHARETTA | GA | 30022 | 8/28/1993 | KY | 07/09/1999 |
| HALL | 00477365 | BOYD | CHARLOTTE | BRANHAM | 4204 | RIVIERE PT | GAINESVILLE | GA | 30507-8131 | 1/1/1992 | KY | 01/31/1994 |
| BARROW | 00360167 | TIPTON | SANDRA | WAYNE | 1377 | BIEDERMEIER RD | WINDER | GA | 30680 | 12/12/1987 | KY | 10/18/2005 |
| CLAYTON | 01730278 | HINTON | PAIGE | SUE | 1363 | LABELLE ST | JONESBORO | GA | 30238-6567 | 7/12/1984 | KY | 05/07/2007 |
| CLAYTON | 01741252 | HINTON | NANCY | SUSAN | 1363 | LABELLE ST | JONESBORO | GA | 30238-6567 | 7/7/1988 | KY | 07/7/1988 |
| GWINNETT | 03908096 | RAINNEY | LINDA | MARIE | 1065 | FOUNTAIN HEAD LN | LAWRENCEVILLE | GA | 30043-7538 | 8/31/1996 | KY | 11/05/2001 |
| COBB | 06481159 | DENNIS | MARIE | KATHRYN | 3091 | COBB PKWY NW | KENNESAW | GA | 30152 | 10/5/2008 | KY | 03/11/2011 |
| LOWNDES | 07210170 | WILLIS | JESSICA | MENE | 4719 | JOHNSON RD S | VALDOSTA | GA | 31601 | 7/30/2007 | NC | 06/14/2018 |

DocVerify ID: 0D866AEE-3172-4549-8913-B8957DCF5E33
www.docverify.com
Page 25 of 476
2588697DCF5E33
0D866AEE-3172-4549-8913-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | Date1 | Date2 | St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 02854266 | WILLIAMS | ELIZABETH | A | 372 | BEN AVE SW | LILBURN | GA | 30047-4002 | 5/13/1992 | 05/19/2020 | NJ |
| GWINNETT | 02854266 | WILLIAMS | ELIZABETH | A | 372 | BEN AVE SW | LILBURN | GA | 30047-4002 | 5/13/1992 | 05/19/2020 | NJ |
| UPSON | 05823445 | GRIER | CHARLES | EDWARD | 824 | BAILEY MILL RD | YATESVILLE | GA | 31097-4115 | 7/7/2003 | 10/08/2004 | NC |
| HENRY | 07088699 | VALDEZ | DOMINGO | L | 152 | SUNFLOWER MEADOWS DR | MCDONOUGH | GA | 30252-3712 | 2/14/2007 | 01/18/2012 | NV |
| COBB | 03563264 | POPE | KIMBERLY | L | 5940 | HIGHVIEW DR SE | MABLETON | GA | 30126-3611 | 10/6/1996 | 09/01/2017 | NV |
| PAULDING | 03138025 | SHROPSHIRE | CYNTHIA | CLAY | 87 | OAK LN | DOUGLASVILLE | GA | 3134-5277 | 9/1/1989 | 01/21/2014 | NV |
| DEKALB | 01973231 | GRIFFIN | CHARLES | A | 2199 | STERLING RIDGE RD | DECATUR | GA | 30032-6150 | 3/25/1976 | 09/11/2012 | NM |
| FULTON | 02331906 | JOHNSON | CHRISTOPHER | G | 685 | ARGONNE AVE NE | ATLANTA | GA | 30308 | 2/14/1990 | 08/15/1996 | NY |
| FULTON | 03582331 | POWLEDGE | LINDA | L | 185 | LITTLE JOHN TRL NE | ATLANTA | GA | 30309 | 10/6/1996 | 08/25/2008 | NY |
| HABERSHAM | 08437685 | JOHNSON | DUANE | KEITH | 272 | LAND O GOSHEN | CLARKESVILLE | GA | 30523 | 2/5/2012 | 09/23/2016 | NV |
| CHATHAM | 01502252 | BROWN | PATRICIA | M | 1007 | E PARK AVE | SAVANNAH | GA | 31401 | 5/28/1994 | 10/27/2004 | NY |
| CHATHAM | 01502252 | BROWN | PATRICIA | M | 1007 | E PARK AVE | SAVANNAH | GA | 31401 | 5/28/1994 | 10/27/2004 | NY |
| FULTON | 02054737 | MUHAMMAD | ADRIENNE | R | 2185 | ESSEX AVE SW | ATLANTA | GA | 30311 | 2/5/1992 | 09/13/2002 | NY |
| COBB | 02689456 | SIMS | TAMANIKA | | 1280 | BROWNSTONE DR | MARIETTA | GA | 30008 | 2/22/1995 | 09/26/2000 | OH |
| FULTON | 02821152 | COTE | TERRY | DENICE | 1013 | SUMMIT VIEW LN | MILTON | GA | 30004 | 6/15/1990 | 12/08/2011 | OH |
| FULTON | 04439559 | COTE | RONALD | ARTHUR | 1013 | SUMMIT VIEW LN | MILTON | GA | 30004 | 7/20/1992 | 12/08/2011 | OH |
| FULTON | 02422476 | AZARKO | RACHEL | SUZANNE | 1032 | CASSANDRA LN SE | DARIEN | GA | 31305 | 7/29/2014 | 03/21/2016 | OH |
| FULTON | 08770578 | CORNWALL | REBECCA | | 3016 | CASTLE PINES DR | DULUTH | GA | 30067 | 7/27/2012 | 10/03/2016 | OH |
| COBB | 01062640 | ROBERTS | REBECCA | NICHOLAS | 3740 | CLUBLAND DR | MARIETTA | GA | 30068 | 1/1/1983 | 04/25/2018 | OH |
| DEKALB | 03354063 | MILES | PATRICIA | A | 2471 | PINE BRANCH WAY | DECATUR | GA | 30034-3776 | 9/29/1976 | 10/11/1995 | OH |
| CLAYTON | 11821162 | DALEY | CHARLES | TREVOR | 2234 | SAWGRASS DR | HAMPTON | GA | 30228 | 7/20/2018 | 01/10/2020 | OH |
| DOUGLAS | 03172934 | LIVELSBERGER | SHIRLEE | MARIE | 5910 | WINDSORCREEK DR | DOUGLASVILLE | GA | 30135 | 3/1/1988 | 05/06/2016 | OH |
| FULTON | 10203235 | MARSH | KRISTEN | | 9308 | JAMESON PASS | ALPHARETTA | GA | 30022 | 6/22/2014 | 04/11/2016 | OH |
| CLAYTON | 04981773 | ALLEN | MAMIE | ADELL | 237 | PEACHTREE DR | RIVERDALE | GA | 30274 | 6/29/2000 | 09/13/2008 | OH |
| DEKALB | 05681901 | PARHAM | AYOLUWA | OMOROSE | 4092 | BOSENBERRY WAY | ELLENWOOD | GA | 30294 | 2/15/2003 | 08/09/2016 | OH |
| FULTON | 10354093 | ROBINSON | BRYANA | MARIE | 1141 | FLAMINGO DR | AUSTELL | GA | 30168 | 9/22/2014 | 10/22/2018 | OH |
| FORSYTH | 08984591 | MILLER | BARBARA | KAY | 7525 | ANTIQUE BARN AVE | CUMMING | GA | 30041 | 10/8/2006 | 10/22/2018 | OH |
| BIBB | 07825459 | ARMSTRONG | DOROTHY | JEAN | 376 | PROVIDENCE BLVD | MACON | GA | 31210 | 9/19/2008 | 09/15/2008 | OH |
| GRADY | 04570040 | RICHARDSON | EARL | E | 1137 | UPPER HAWTHORNE TRL | CAIRO | GA | 39828-4941 | 10/24/1998 | 03/02/2015 | OH |
| COBB | 07574812 | KILLIAN | ERYN | COFFMAN | 801 | WINTERSET PKWY SE | MARIETTA | GA | 30067 | 6/12/2008 | 09/15/2008 | OH |
| COBB | 11460161 | MILLER | KAMILAH | MARYAM | 3097 | BOLDMERE TRL SE | SMYRNA | GA | 30080 | 1/6/2008 | 10/10/2014 | PA |
| HENRY | 11061991 | DAVIDSON | ADAM | EDWIN | 1513 | CLUBHOUSE CT | MCDONOUGH | GA | 30252 | 10/17/2017 | 07/24/2018 | PA |
| CAMDEN | 08309100 | HALE | TERRY | LYNN | 135 | ROYAL CIR | KINGSLAND | GA | 31548-5236 | 9/30/2010 | 07/10/2015 | OR |
| DOUGLAS | 17312938 | LIVELSBERGER | CLIFFORD | | 5910 | WINDSORCREEK DR | DOUGLASVILLE | GA | 30135 | 3/1/1988 | 02/25/2016 | OR |
| BIBB | 07607038 | ESPINOSA | LAURENT MICHAEL | SHERRYCK | 108 | PINNACLE POINTE DR | MACON | GA | 31216-5297 | 6/25/2008 | 11/06/2017 | OR |
| FORSYTH | 04948072 | BURGER | ERIC | CHARLES | 2875 | GOLDFINCH DR | MARIETTA | GA | 30066 | 8/11/2002 | 11/06/2015 | OR |
| WALTON | 04739574 | LACKEY | JERRY | | 1921 | DRY POND RD NW | MONROE | GA | 30656-3950 | 10/8/2000 | 02/09/2016 | OR |
| MUSCOGEE | 11010680 | HAWKINS | ROBERT | DOUGLAS | 9756 | WOOLDRIDGE HEIGHTS DR | FORTSON | GA | 31808 | 10/11/2016 | 02/22/2018 | PA |
| MUSCOGEE | 06014531 | KLINGER | DEANNE | WILSON | 2107 | PRESTON DR | COLUMBUS | GA | 31906 | 3/24/2004 | 03/29/2013 | PA |
| CLAYTON | 06000364 | MODY | AMIT | CHANDRAKANT | 200 | RUFFED GROUSE WAY | DULUTH | GA | 30097 | 2/25/2004 | 06/21/2018 | PA |
| RABUN | 07524301 | ALLEN | JALINA | TASHE | 3271 | GLEN HOLLOW DR | REX | GA | 30273 | 10/5/2008 | 10/19/2018 | PA |
| COBB | 07239576 | EVANS | GEORGE | JOSEPH | 224 | BLANCHE PLACE RD | CLAYTON | GA | 30525-4380 | 9/5/2007 | 01/24/2019 | PA |
| FULTON | 03128110 | FITZPATRICK | PATRICIA | A | 4575 | BLAKEDALE CIR NE | ROSWELL | GA | 30075-1978 | 3/1/1989 | 09/23/2020 | PA |
| COBB | 06843956 | LENKEI | ANDREW | EDWARD | 135 | GLEN HOLLY DR | ROSWELL | GA | 30076-4423 | 10/8/2006 | 12/14/2007 | PA |
| DEKALB | 06781874 | SWEEN | LINDSAY | KAY | 1575 | BUBBLING CREEK RD NE | ATLANTA | GA | 30319 | 6/18/2006 | 09/24/2010 | PA |
| FORSYTH | 06280707 | MARTINEZ | JUAN | CARLOS | 2375 | BRADWARDINE CT | CUMMING | GA | 30041 | 8/26/2005 | 11/08/2012 | SC |
| COBB | 03042364 | DENHAESE | HELEN | F | 3156 | WENDWOOD DR | MARIETTA | GA | 30062 | 1/1/1984 | 01/09/2006 | SC |
| COBB | 03042364 | DENHAESE | HELEN | F | 3156 | WENDWOOD DR | MARIETTA | GA | 30062 | 1/1/1984 | 01/09/2006 | SC |
| EMANUEL | 00535125 | PACK | TERESA | G | 187 | EHRLICH FARM RD | SWAINSBORO | GA | 30401 | 9/4/1990 | 08/12/2005 | SC |

Page 9

DocVerify ID: 0D884EEE-3172-4549-9513-B885TDCF5E33
www.docverify.com
0D884EEE-3172-4549-9513-B885TDCF5E33
2688B5TDCF5E33
0D884EEE-3172-4549-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Reg ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 01075095 | WILLIAMS | CURTIS | | 2503 | BUENA VISTA CIR | VALDOSTA | GA | 31602-2158 | SC | 2/01/1992 | 10/02/2007 |
| LOWNDES | 01075095 | WILLIAMS | CURTIS | | 2503 | BUENA VISTA CIR | VALDOSTA | GA | 31602-2158 | SC | 2/01/1992 | 10/02/2007 |
| COBB | 07815255 | SCERBO | MARK | | 597 | OWL CREEK DR | POWDER SPRINGS | GA | 30127 | SC | 10/5/2008 | 06/30/2011 |
| FULTON | 06190942 | JOHNSON | CHARLES | | 240 | HEMBREE RD | ROSWELL | GA | 30075 | SC | 10/3/2004 | 11/24/2010 |
| HENRY | 06312653 | WHYTE | ALONZO | | 3161 | ALHAMBRA CIR | HAMPTON | GA | 30228 | SC | 10/5/2008 | 10/01/2012 |
| UPSON | 00345296 | GOUDE | GRIFFIN | | 304 | GILBERT RD | THOMASTON | GA | 30286 | SC | 11/21/1941 | 12/07/2007 |
| UPSON | 00345296 | GOUDE | GRIFFIN | | 304 | GILBERT RD | THOMASTON | GA | 30286 | SC | 11/21/1941 | 12/07/2007 |
| SUMTER | 05431004 | BYRNE | MARCO | E | 523 | HARROLD AV | AMERICUS | GA | 31709 | SC | 10/3/2004 | 05/06/2014 |
| DEKALB | 08513311 | WOODARD | RYAN | B | 4420 | PEACHTREE RD NE | ATLANTA | GA | 30319 | SC | 10/9/2011 | 02/22/2013 |
| WARE | 01616904 | BROWN | MARY | A | 510 | COMMUNITY DR | WAYCROSS | GA | 31501-6119 | SC | 10/3/2004 | 10/02/1996 |
| LOWNDES | 01690027 | BARNES | NATHANIEL | | 5924 | ROBINSON CIR | NAYLOR | GA | 31641 | SC | 8/13/1990 | 12/14/1985 |
| LOWNDES | 01690027 | BARNES | NATHANIEL | | 5924 | ROBINSON CIR | NAYLOR | GA | 31641 | SC | 12/14/1985 | 09/14/2004 |
| FULTON | 02769837 | PETERSON | HOWARD | | 855 | PEACHTREE ST NE | ATLANTA | GA | 30308 | SC | 8/01/1992 | 09/14/2004 |
| HENRY | 01395275 | MCCLELLAND | ARA | C | 290 | NUTT DR | LOCUST GROVE | GA | 30248-3411 | SC | 4/25/1980 | 11/25/2002 |
| FORSYTH | 08340781 | DESTER | TERRY | | 2515 | MANOR CREEK CT | CUMMING | GA | 30041 | TN | 10/7/2012 | 10/30/2014 |
| DEKALB | 07542977 | HARRIS | TYLER | J | 1570 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | PA | 10/5/2008 | 04/07/2016 |
| DEKALB | 07542977 | HARRIS | TYLER | J | 1570 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | PA | 10/5/2008 | 04/07/2016 |
| FULTON | 05832131 | MURDOCK | SARAH | ELIZABETH | 1075 | PEACHTREE WALK NE | ATLANTA | GA | 30309 | PA | 2/1/2004 | 09/11/2015 |
| PAULDING | 08583181 | SEAGLE | WADE | | 69 | WYNGATE WAY | DALLAS | GA | 30132 | TN | 2/5/2012 | 09/11/2015 |
| FORSYTH | 05333371 | OWNBEY | ALLISON | | 7165 | WYNGATE DR | CUMMING | GA | 30040 | TN | 2/5/2010 | 05/25/2008 |
| DEKALB | 06611704 | GREENE | JAMAL | IRVING | 3621 | EMERY CIR | CHAMBLEE | GA | 30341 | TN | 7/29/2005 | 09/15/2008 |
| FULTON | 07285686 | TODDY | GENEVA | | 3107 | CYPRESS CT | ALPHARETTA | GA | 30005 | TN | 1/6/2008 | 06/14/2016 |
| GWINNETT | 03700662 | MAY | WENDY | LOUISE | 4572 | MONTAUK RD SW | LILBURN | GA | 30047 | TN | 6/6/1996 | 06/14/2016 |
| CATOOSA | 00734610 | HANNUM | EMILY | LEIGH | 40 | BROOKVALE TER | ROSSVILLE | GA | 30741 | TN | 6/6/1986 | 06/14/2016 |
| DEKALB | 08630362 | HENDERSON | EMILY | ELIZABETH | 3263 | SPRING LAKE OVERLOOK | LITHONIA | GA | 30038-3454 | TN | 7/13/2012 | 10/16/2019 |
| PAULDING | 06547316 | SHEPPERD | KELSEY | | 1579 | MACLAND RD | DALLAS | GA | 30157 | TX | 3/8/2012 | 09/28/2012 |
| BRYAN | 06332720 | NGUYEN | TRANG | THU | 72 | NELSON DR | RICHMOND HILL | GA | 31324 | TX | 7/1/2012 | 10/31/2015 |
| FULTON | 03037659 | CAHOON | WANDA | LAFAY | 7795 | GLADE BND | FAIRBURN | GA | 30213 | TX | 9/29/2004 | 05/04/2014 |
| MUSCOGEE | 07667400 | BOCKSTANZ | ALLISON | LEE | 510 | BROADWAY | COLUMBUS | GA | 31901 | TX | 9/8/1994 | 10/32/2004 |
| CHATHAM | 07673789 | BROWN | MARIO | TEKULVIE | 1027 | DUTCHTOWN RD | SAVANNAH | GA | 31419 | TX | 9/3/2008 | 11/08/2014 |
| HOUSTON | 00791699 | WOOMER | MARY | SPOERL | 120 | WILLIS CREEK RD | WARNER ROBINS | GA | 31088 | TX | 11/19/1991 | 07/08/2005 |
| MUSCOGEE | 07593719 | JOHNSON | JESSICA | ANN | 6551 | THEA LN | COLUMBUS | GA | 31907 | TX | 11/9/1991 | 09/03/1999 |
| MUSCOGEE | 03461586 | BRUDENT | PATRICK | | 8138 | PRESERVATION TRL | COLUMBUS | GA | 31820 | TX | 10/5/2008 | 05/30/1999 |
| FULTON | 06567672 | HUONG | COLIN | YEE | 144 | MORELAND AVE NE | ATLANTA | GA | 30307 | TX | 12/29/1995 | 07/15/2006 |
| WALKER | 03908804 | WEBER | SCOTT | LEE | 147 | LANGLEY DR | LA FAYETTE | GA | 30728-3481 | TX | 6/7/2005 | 05/30/1999 |
| CATOOSA | 00416011 | CLARK | TERRY | WAYNE | 78 | GARDEN TERRACE | RINGGOLD | GA | 30736 | TX | 11/1/1994 | 04/10/1992 |
| LIBERTY | 08943852 | HARRIS | BLAKE | EDWARD | 243 | WHITETAIL CIR | HINESVILLE | GA | 31313 | TX | 1/30/1991 | 09/17/2017 |
| COBB | 08828766 | BERENDSEN | SAMUEL | JAY | 928 | BOBCAT CT SE | MARIETTA | GA | 30067 | TX | 7/22/2015 | 09/14/2017 |
| COOK | 06897163 | ROBINSON | JESSICA | MARIE | 411 | S MAPLE ST | ADEL | GA | 31620 | TX | 10/7/2012 | 11/15/2017 |
| FULTON | 08652529 | KELLEY | PATRICK | RYAN | 3136 | HABERSHAM RD NW | ATLANTA | GA | 30305 | VA | 8/5/2006 | 10/15/2012 |
| LOWNDES | 03737686 | CARPENTER | BARBARA | ANN | 3817 | STRATFORD DR | VALDOSTA | GA | 31605 | TX | 2/28/2012 | 10/20/2000 |
| DEKALB | 07142625 | JONES | JESSICA | NICOLE | 1226 | POUNDS LN | CLARKSTON | GA | 30021 | NC | 6/25/1996 | 03/21/2016 |
| FULTON | 03573693 | WILLIAMS | CURTIS | EUGENE | 4330 | JANICE DR | COLLEGE PARK | GA | 30337-4802 | NC | 8/25/2017 | 08/04/2020 |
| HOUSTON | 08694916 | MCARTHUR | PATIENCE | NICHOLE | 202 | STEEPLE CT | PERRY | GA | 31069 | NE | 10/3/2004 | 02/05/2020 |
| HENRY | 07431703 | IVEY | JASON | D | 1704 | MANDALAY PKWY | MCDONOUGH | GA | 30253 | NJ | 5/1/1990 | 03/08/2012 |
| COBB | 03158703 | WORLEY | JULIAN | R | 3622 | ASHLEY'EST SE | MARIETTA | GA | 30067-4321 | NE | 9/1/2008 | 07/10/2008 |
| HENRY | 07770536 | FAGGETT | EPHRAM | | 6133 | GOLF VIEW XING | LOCUST GROVE | GA | 30248 | NJ | 10/5/1984 | 10/17/2017 |
| GWINNETT | 04155096 | OWENS | PATRICIA | A | 1139 | VINTAGE POINTE DR | LAWRENCEVILLE | GA | 30044 | NJ | 4/19/1997 | 10/01/2008 |

Page 10

DocVerify ID: 0D8E54EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

0D8E54EE-3172-4548-8513-B885TDCF5E33 2020/12/01 12:42:10 -8:00 Remote Notary

278885/DCF5E33

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | Address | City | State | Zip | New State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 07348108 | BOTTORFF | ROBERT | ANDRE EUGENE | 3450 HEARTHSTONE PL | DOUGLASVILLE | GA | 30135 | NV | 10/5/2008 | 11/11/2011 |
| BULLOCH | 06382507 | COSBY | ANDRE | BENJAMIN | 241 N MAIN ST | STATESBORO | GA | 30458 | NV | 10/5/2008 | 10/05/2016 |
| DOUGLAS | 04380503 | MORDAN | BURT | WESLEY | 5117 EASTBROOK RD | DOUGLASVILLE | GA | 30135 | NV | 10/4/1998 | 10/04/2017 |
| DOUGLAS | 04700682 | MORDAN | PHILANN | CHANNELL | 5117 EASTBROOK RD | DOUGLASVILLE | GA | 30135 | NV | 6/15/1999 | 10/04/2017 |
| COWETA | 06412261 | BARTH | RICHARD | KARL | 92 SPARROW CT | NEWNAN | GA | 30265 | NV | 3/12/2009 | 01/30/2018 |
| FULTON | 02530253 | WIELAND | JOHN | F | 238 15TH ST NE | ATLANTA | GA | 30309-3594 | NY | 10/8/1994 | 12/23/1998 |
| CLAYTON | 07055915 | BUCKHOLTS | CHARVIS | B | 3274 NOGALES PL | REX | GA | 30273-1014 | NY | 12/22/2006 | 09/25/2012 |
| CLAYTON | 07055915 | BUCKHOLTS | CHARVIS | B | 3274 NOGALES PL | REX | GA | 30273-1014 | NY | 12/22/2006 | 09/25/2012 |
| COBB | 08502004 | HIGGINBOTHAM | KATHLEEN | CYNTHIA | 577 ETOWAH DR NE | MARIETTA | GA | 30060 | NY | 12/7/2011 | 03/25/2016 |
| FULTON | 07014268 | MURILLO | MONICA | EMMELINE | 4141 FAYE CT | AUSTELL | GA | 30106-1322 | NY | 11/7/2006 | 08/25/2017 |
| FULTON | 01885736 | BERNSTEIN | STUART | L | 97 PEACHTREE HILLS AVE NE | ATLANTA | GA | 30305 | NY | 9/27/1994 | 01/26/2000 |
| FULTON | 08502062 | LINN | BONNIE | DALE | 806 ROSWELL LANDINGS DR | ROSWELL | GA | 30075 | NY | 8/31/2011 | 02/26/2014 |
| COBB | 04153915 | SAMBOL | NEIL | F | 1390 PRIMROSE DR | ROSWELL | GA | 30076 | NY | 8/29/1998 | 03/06/2013 |
| FULTON | 08624503 | SEEDARNEE | ARNELL | ASHNEL | 5656 HOPELAND DR | POWDER SPRINGS | GA | 30127 | NY | 7/1/2012 | 11/17/2015 |
| DOUGHERTY | 06656909 | ROSENBERGER | THOMAS | P | 115 BRIGHTON CIR | ALPHARETTA | GA | 30004 | NY | 3/4/2004 | 10/14/2016 |
| DEKALB | 03301793 | JOHNSON | JOAN | E | 206 W TIFT AVE | ALBANY | GA | 31701 | NY | 8/29/1995 | 11/02/2018 |
| GWINNETT | 10758459 | MARTINEZ-GONZALEZ | IVANNA | | 3157 WINDSOR GLEN DR NE | ATLANTA | GA | 30319 | OH | 3/21/2016 | 09/13/2019 |
| FULTON | 04160291 | WIGGINS | DENNIS | B | 995 PAPER CREEK DR | LAWRENCEVILLE | GA | 30046 | OH | 7/1/1997 | 08/22/2016 |
| FULTON | 08501547 | SAMUEL | CRAIG | L | 2662 FORREST WAY NE | ATLANTA | GA | 30305 | OH | 8/31/2011 | 03/25/2016 |
| CLAYTON | 02422026 | SMITH | DAVID | S | 661 STEVE DR SW | ATLANTA | GA | 30315-7909 | OH | 10/4/1996 | 01/25/2001 |
| JONES | 03970141 | ELLIS | LINDA | T | 3396 MEDINA DR | JONESBORO | GA | 30236-8873 | OH | 1/12/1987 | 09/30/2012 |
| DEKALB | 01310386 | MOORE | CHARLES | | 136 FORTVILLE RD | GRAY | GA | 31032-4410 | OH | 6/14/1994 | 03/19/1996 |
| THOMAS | 04742054 | COYNE | JENNIFER | | 3411 DURDEN DR NE | ATLANTA | GA | 31792 | OH | 10/8/2000 | 06/21/2013 |
| CHEROKEE | 04744293 | SAMUEL | RICKY | | 909 MAGNOLIA ST | THOMASVILLE | GA | 31792 | OH | 4/14/2016 | 04/13/2016 |
| CARROLL | 10758467 | HALE | ELIZABETH | | 503 HILLSHIRE CT | WOODSTOCK | GA | 30189 | OH | 10/17/1987 | 11/06/2018 |
| GLYNN | 02509299 | STERLING | JUDITH | MARION | 801 HICKORY LEVEL RD | VILLA RICA | GA | 30180 | OH | 8/23/1994 | 10/07/2018 |
| EFFINGHAM | 01105628 | BARNES | RENEE | WILSON | 1440 OCEAN BLVD | ST SIMONS ISLAND | GA | 31522 | OH | 8/9/2006 | 10/07/2018 |
| GRADY | 08902282 | PRESCOTT | RENEE | FRANKLIN | 181 SILVER HILL CHURCH RD | SPRINGFIELD | GA | 31329 | OH | 10/19/2016 | 09/19/2018 |
| FULTON | 10997806 | HAMPTON | ALICIA | ELIZABETH | 254 FEWELL RD | WHIGHAM | GA | 38897 | OH | 2/7/2017 | 11/20/2006 |
| WASHINGTON | 00737366 | STEINEMANN | SARAH | ABRONA | 12124 WALNUT TER | ALPHARETTA | GA | 30064 | OH | 9/27/1977 | 04/26/2016 |
| PAULDING | 10396643 | BROWN | LINDA | LYDIA | 110 SMITH RD | TENNILLE | GA | 31089-2603 | OH | 11/4/2014 | 06/05/2015 |
| JACKSON | 00864417 | THOMAS | RASHAWN | | 44 LINDA LN | POWDER SPRINGS | GA | 30127 | OH | 9/30/1992 | 05/23/2016 |
| DEKALB | 03946240 | STANLEY | HARRY | | 615 RIVER ROCK CIR | JEFFERSON | GA | 30549 | OH | 5/17/2002 | 02/10/2016 |
| DEKALB | 10434936 | PATTERSON | JENNIFER | A | 1830 MOUNT VERNON RD | ATLANTA | GA | 30338 | OK | 2/2/1984 | 02/08/2016 |
| MURRAY | 07052762 | DAVIS | SHEBRA | PAUL | 4039 WEDGEFIELD CIR | DECATUR | GA | 30085-2392 | OK | 3/25/2015 | 12/05/2018 |
| MONROE | 03232860 | KING | JOSHUA | ONEAL | 217 FLOODTOWN DR | CHATSWORTH | GA | 30705 | OR | 9/23/2006 | 11/04/2008 |
| MONROE | 07583695 | MARTIN | JASON | LYNN | 4730 CAMBRIDGE DR | ATLANTA | GA | 30338-5004 | OR | 10/11/1990 | 12/05/2018 |
| GLASCOCK | 10186082 | LISTON | ANTHONY | LEE | 341 PREAKNESS WAY | FORSYTH | GA | 31029 | OR | 10/5/2008 | 03/01/2017 |
| HENRY | 08226284 | SQUIRE | CHARLES | HUNTER | 3372 CARL HARRELL RD | GIBSON | GA | 30810 | PA | 3/27/2014 | 12/05/2016 |
| COLUMBIA | 11389687 | REGISTER | DENISE | | 1160 EATONTON WAY | MCDONOUGH | GA | 30252 | PA | 9/2/2004 | 07/21/2014 |
| COBB | 11389687 | KEEGAN | JOSEPH | | 322 VILLAGE SQUARE DR | EVANS | GA | 30809-3048 | PA | 6/1/2017 | 03/29/2018 |
| COBB | 05661120 | KEEGAN | BRIANA | ROZALIA | 4599 GANN XING | SMYRNA | GA | 30127 | PA | 10/7/2012 | 12/21/2019 |
| DOUGLAS | 08647337 | PERRY | BRIANA | ROZALIA | 4599 GANN XING | SMYRNA | GA | 30082 | PA | 10/3/2004 | 10/18/2013 |
| HENRY | 08189939 | STEVENS | NATALIE | THERESA | 4305 SPUR LOOK XING | DOUGLASVILLE | GA | 30135 | PA | 12/18/2015 | 10/22/2016 |
| FULTON | | JELLUM | ASHLEY | DANIELLE | 660 EMPORIA LOOP | MCDONOUGH | GA | 30253 | PA | 3/26/2010 | 02/09/2018 |
| DEKALB | | ALLEN | CHRISTOPHER | LEE | 198 WILLIAMSON DR | MACON | GA | 31210 | PA | | |
| FULTON | | | BRYANNA | | 1225 FAIRBURN RD SW | ATLANTA | GA | 30331 | PA | | |
| DEKALB | 04627253 | ALLEN | ALVIN | CAROLYN | 4730 OLD HIGHGATE ENTRY | STONE MOUNTAIN | GA | 30083 | PA | 10/5/2008 | |
| COBB | 03020699 | JOHNSON | SHARON | D | 3387 SPLIT WOOD WAY | POWDER SPRINGS | GA | 30127-5300 | PA | 8/1/1988 | 08/30/1996 |

Page 11

DocVerify ID: 0D8B56EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
Page 28 of 476
28B8B5TDCF5E33
0D8B56EE-3172-4549-8913-B885TDCF5E33 --2020/12/01 12:42:10 -8:00-- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 08175605 | SAPP | KIERSTEN | LEIGH | 3139 | WINDING LAKE DR | GAINESVILLE | GA | 30504 | RI | 2/5/2012 | 09/13/2015 |
| HABERSHAM | 04349755 | DROSKY | WILLIAM | C | 782 | PLUM LN | CLARKESVILLE | GA | 30523-1446 | SC | 10/4/1998 | 09/11/2006 |
| GREENE | 04291758 | HEWATT | CHRISTOPHER | J | 1030 | ROCK LNDG | GREENSBORO | GA | 30642 | SC | 10/8/2000 | 02/16/2012 |
| BURKE | 01443852 | WHITE | ELBERT |  | 201 | WARD ST | WAYNESBORO | GA | 30830 | SC | 4/11/1991 | 05/15/2007 |
| FULTON | 02557346 | LINGNER | LAWRENCE | F | 5149 | ROSWELL RD | ATLANTA | GA | 30342 | SC | 11/17/1987 | 02/09/2015 |
| GLYNN | 01128859 | OWENS | DEBORAH | A | 1766 | OLD JESUP RD | BRUNSWICK | GA | 31525-1137 | SC | 12/21/1988 | 10/23/2019 |
| FULTON | 06853113 | SPRINKLE | CATHERINE | C | 1990 | DRUMMOND POND RD | MILTON | GA | 30004 | SC | 5/30/2006 | 07/17/2012 |
| CLAYTON | 06802017 | WHITMORE | COLLEEN | MARCINE | 7315 | WAGON WHEEL CT | JONESBORO | GA | 30236 | PA | 4/12/2006 | 06/02/2016 |
| SUMTER | 01303163 | SMITH | LISA | M | 717 | HIGHWAY 45 N | PLAINS | GA | 31780-5038 | TN | 11/10/1987 | 10/08/1988 |
| FAYETTE | 03675817 | RUDD | RAY | G | 1306 | LAYOR CT | PEACHTREE CITY | GA | 30269-1876 | TN | 5/21/1996 | 09/26/2012 |
| COBB | 08226970 | IKOR | AGBO | BECY | 6998 | BONNES BLVD | AUSTELL | GA | 30168 | TN | 10/7/2012 | 10/02/2014 |
| MONROE | 00172855 | MACMILLAN | DOUGLAS | B | 325 | WOODS RD | JULIETTE | GA | 31046 | TN | 5/15/1991 | 11/30/2015 |
| WHITFIELD | 00066412 | ASBURY | GARY | H | 3126 | HURRICANE RD | ROCKY FACE | GA | 30740-9720 | TN | 4/19/1978 | 05/03/2016 |
| EFFINGHAM | 01537291 | PRAYTHER | TERESA | CAROL | 344 | WITHLACOOCHEE AVE | MELDRIM | GA | 31318 | TN | 3/25/1995 | 08/04/2016 |
| WHITFIELD | 08357648 | ARTHUR | SARAH | MICHELE | 1708 | CLEVELAND HWY | DALTON | GA | 30721 | TN | 10/5/2012 | 10/11/2016 |
| WHITFIELD | 10177845 | BARRETT | LEONARD | TY | 303 | CRYSTAL PL | DALTON | GA | 30720 | TN | 10/5/2014 | 01/25/2019 |
| GLYNN | 10589698 | WILLIAMS | JAELIN | MARQUEL | 1425 | CATE RD | BRUNSWICK | GA | 31525 | TN | 12/11/2015 | 11/07/2018 |
| FORSYTH | 08313549 | HOOKS | KAYLA | NICOLE | 6025 | CRESTED MOSS DR | ALPHARETTA | GA | 30004 | TN | 9/2/2010 | 11/07/2016 |
| DOUGLAS | 08685653 | REEDY | DAVID | ALLEN | 3135 | WATERPLACE CV | VILLA RICA | GA | 30180 | TN | 1/6/2008 | 04/15/2013 |
| JACKSON | 02791745 | MORLINO | TRUDY | D | 720 | SKYVIEW DR | COMMERCE | GA | 30529 | TN | 7/7/1988 | 07/21/2011 |
| FULTON | 05325063 | SPARKMAN | KEITH | JEROME | 3030 | CONTINENTAL COLONY PKWY SW | ATLANTA | GA | 30331 | TX | 7/21/2002 | 08/11/2009 |
| DEKALB | 04693057 | MERRILL | REBECCA | DAY | 1887 | EDINBURGH TER NE | ATLANTA | GA | 30307 | TX | 5/18/1999 | 08/18/2007 |
| DEKALB | 04693057 | MERRILL | REBECCA | DAY | 1887 | EDINBURGH TER NE | ATLANTA | GA | 30307 | TX | 5/18/1999 | 08/18/2007 |
| CLAYTON | 04254008 | MARSHALL | TAMIKA | MBOULE | 1237 | BRANCHFIELD CT | RIVERDALE | GA | 30296-2148 | TX | 10/14/1997 | 06/26/2008 |
| COBB | 02396254 | JONES | CHARLES | DIANE | 3141 | EVERWOOD DR SW | MARIETTA | GA | 30008-8171 | TX | 1/4/1978 | 03/09/2010 |
| GWINNETT | 04101423 | WHITE | TRACY | LAYNE | 109 | GREENBRIER CT | BUFORD | GA | 30518 | TX | 3/25/1997 | 03/09/2002 |
| HENRY | 08078663 | SPENCER | DANELLE | BURTON | 109 | WHITESTONE DR | MCDONOUGH | GA | 30253 | TX | 5/24/2012 | 05/22/2014 |
| HENRY | 08078663 | SPENCER | DANELLE | BURTON | 109 | WHITESTONE DR | MCDONOUGH | GA | 30253 | TX | 5/24/2012 | 05/24/2012 |
| DEKALB | 04258691 | BOWERS | VALERIE | PAUL | 3608 | SALEM GLEN RD | LITHONIA | GA | 30038-4815 | TX | 5/25/2000 | 11/02/2012 |
| PAULDING | 03872968 | ROBSON | WILLIAM | CHANEL | 77 | BROCKVALLEY XING | DALLAS | GA | 30157 | TX | 10/22/2008 | 04/07/2012 |
| FULTON | 04269691 | BOWERS | ASHLEY | TAYLOR | 55 | DELMONT DR NE | ATLANTA | GA | 30305 | TX | 10/3/2004 | 10/23/2013 |
| COWETA | 05580040 | BARBINE | ERRIAN | REBEKAH | 716 | LULLWATER DR | NEWNAN | GA | 30263 | TX | 9/12/1996 | 07/22/2013 |
| GLYNN | 05501863 | CROSBY | WANDA | NARAE | 107 | SUTHERLAND DR | BRUNSWICK | GA | 31525 | TX | 10/3/2004 | 09/07/2013 |
| GREENE | 07873662 | NORVELL | ALTON | CHARLES | 1541 | CARRIAGE RIDGE DR | GREENSBORO | GA | 30642 | TX | 10/3/2004 | 07/11/2014 |
| FULTON | 02760848 | ALEXANDER | KRISTEN | ALEXA | 906 | THAXTON RD SW | ATLANTA | GA | 30331 | TN | 9/27/2008 | 05/06/2016 |
| CHEROKEE | 02373526 | WILSON | ALEXANDER | THOMAS | 3600 | DOONEY DR | WOODSTOCK | GA | 30188 | TX | 2/3/1992 | 09/22/2004 |
| FULTON | 06694816 | PHILLIPS | TAMARA | NICOLE | 1118 | SAINT CHARLES PL NE | ATLANTA | GA | 30306-4523 | TX | 4/11/1995 | 04/22/2016 |
| FULTON | 06606881 | MECEROD | NICOLE | FRANKLIN | 706 | NORTH AVE NE | ATLANTA | GA | 30307 | TX | 10/5/2008 | 09/04/2016 |
| DOUGLAS | 05635015 | DIXON | CHARLES | ALEXANDER | 1095 | W MAGNOLIA AVE | AUSTELL | GA | 30168 | TX | 8/4/2005 | 02/22/2017 |
| CAMDEN | 10082952 | NEAL | THOMAS | NICOLE | 246 | WORTHINGTON DR | KINGSLAND | GA | 31548-4238 | TX | 10/3/2004 | 10/26/2017 |
| FLOYD | 02349128 | OLIVER | COLE | FRANKLIN | 1156 | E HERMITAGE RD NE | ROME | GA | 30161 | TX | 8/7/2013 | 11/04/2018 |
| FAYETTE | 01846746 | FLUG | SARI | HEATHER | 110 | LAKEMONT CIR | FAYETTEVILLE | GA | 30215-2362 | TX | 1/20/1995 | 08/14/2002 |
| MUSCOGEE | 03354220 | BEARD | ASHLEY | MARKS | 1420 | 16TH AVE | COLUMBUS | GA | 31906-2323 | TX | 6/21/1994 | 12/18/2005 |
| DAWSON | 07857918 | FROELICH | DAVID | ELLIOT | 83 | TIMBER WALK | DAWSONVILLE | GA | 30534 | TX | 10/6/1996 | 08/09/2000 |
| WHITFIELD | 01206973 | TOELKE | MADELINE | CHRISTINA | 2214 | MOUNT HAVEN DR | DALTON | GA | 30720 | TX | 10/5/2008 | 09/27/2013 |
| LOWNDES | 01888879 | ADAMS | DEBRA | ANN | 3609 | NORTHRIDGE DR | VALDOSTA | GA | 31602 | TX | 9/3/1982 | 01/04/2004 |
| DEKALB | 02093398 | MILLER | LINDA | B | 3009 | WESLOCK CIR | DECATUR | GA | 30034 | TX | 1/1/1972 | 03/01/1976 |
| GWINNETT |  | SHUFORD | MAGARI | B | 621 | BELGRAVE LN | TUCKER | GA | 30084 | TX | 4/23/1994 | 04/19/1997 |

Page 12

DocVerify ID: 0DB654EE-3172-4549-8613-B8857DCF5E33
www.docverify.com
0DB654EE-3172-4549-8613-B8857DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 05405678 | FLORES | NICODEMUS | | 143 | NEWNAN RD | CARROLLTON | GA | 30117 | TX | 1/16/2002 | 11/06/2012 |
| HALL | 03716175 | SANCHEZ | ROBERTO | | 6590 | PAYNE RD | MURRAYVILLE | GA | 30564-1115 | TX | 6/7/1996 | 06/19/1996 |
| JACKSON | 10506138 | MENDOZA | ERIC | | 1156 | HIGHWAY 332 | PENDERGRASS | GA | 30567 | TX | 9/15/2012 | 11/06/2016 |
| COBB | 08807855 | MARBACH | ALLI | NICOLE | 2474 | REGENCY LAKE DR | MARIETTA | GA | 30062-8408 | TX | 5/30/1982 | 11/05/2016 |
| COLUMBIA | 12772835 | KERRIGAN | DANIEL | JOHN | 2219 | MILLSHAVEN TRAIL | EVANS | GA | 30809 | TX | 6/7/1996 | 11/05/2016 |
| HALL | 03716175 | SANCHEZ | ROBERTO | | 6590 | PAYNE RD | MURRAYVILLE | GA | 30564-1115 | TX | 2/19/2004 | 10/23/2016 |
| COWETA | 05986077 | WESTON | SCOTT | BRIAN | 143 | BAGLEY RD | NEWNAN | GA | 30265 | TX | 12/7/2015 | 06/24/2018 |
| CHEROKEE | 10656140 | FREEMAN | JOSHUA | NATHANIEL | 332 | MADISON TRCE | CANTON | GA | 30114 | TX | 9/25/1992 | 07/11/2020 |
| HENRY | 02386997 | BREEDLOVE | BARBARA | RENEE | 189 | PALISADE POINT DR | ELLENWOOD | GA | 30294-4528 | TX | 10/6/1996 | 09/16/1999 |
| CHEROKEE | 03823430 | WILLIAMS | STEPHANIE | SIMONE | 927 | BENDLETON DR | WOODSTOCK | GA | 30188-7055 | TX | 4/24/2016 | 05/22/2018 |
| FULTON | 10291248 | WORRELL | ASHLEE | LYNETTE | 4833 | TRIGER LN | FAIRBURN | GA | 30213 | TX | 8/6/1990 | 10/17/2016 |
| FORSYTH | 02826239 | SUNDGREN | WENDY | DALE | 7690 | ROSE LN | CUMMING | GA | 30040 | TX | 1/1/1994 | 05/02/2014 |
| WHITFIELD | 00084053 | WIMPY | WESLEY | LOUISE | 734 | MILL CREEK RD | ROCKY FACE | GA | 30740 | UT | 2/1/2016 | 10/13/2014 |
| MONROE | 10643289 | JOHNSTON | HANNAH | CARSON | 41 | N POINTE BLVD | MACON | GA | 31210 | UT | 10/8/2000 | 11/10/2018 |
| BARTOW | 04634830 | WHITE | JOHN | | 414 | CASSVILLE RD | CARTERSVILLE | GA | 30120 | UT | 3/1/1972 | 11/23/2016 |
| PAULDING | 06886537 | WILSON | SUSAN | | 72 | BENSON RD | DALLAS | GA | 30132-1658 | UT | 10/5/2008 | 05/26/1994 |
| EFFINGHAM | 06635222 | POLANCO | RAMON | ANTONIO | 2 | OAK ALY | GUYTON | GA | 31312 | UT | 5/29/2014 | 06/15/2020 |
| EFFINGHAM | 10234135 | RANDLE | LOYAL | | 15 | ASPEN DR | RINCON | GA | 31326 | VA | 10/7/2012 | 07/18/2016 |
| FULTON | 08827921 | SMITH | PARKER | | 4249 | DEMING CIR | SANDY SPRINGS | GA | 30342 | VA | 10/5/2008 | 10/15/2012 |
| LOWNDES | 04941104 | BURNS | | | 1503 | E PARK AVE | VALDOSTA | GA | 31602 | VA | 5/30/2011 | 10/04/2018 |
| FULTON | 08445724 | WILLETT | CATHERINE | CAHILL | 244 | PEACHTREE BATTLE AVE NW | ATLANTA | GA | 30305-4029 | VA | 10/4/2009 | 10/04/2012 |
| DEKALB | 08088526 | PATEL | VIVEK | ASHWIN | 2063 | GRAMERCY CIR | ATLANTA | GA | 30341 | VA | 10/6/1996 | 10/02/2012 |
| COBB | 03641852 | JONES | CLARENCE | TURNER | 2009 | BROCKINGS LN SE | SMYRNA | GA | 30080 | VA | 5/16/2009 | 11/02/2004 |
| FULTON | 08035003 | BATTLE | AMBER | JENAE | 5472 | LIBERTY RD | UNION CITY | GA | 30022 | VA | 7/2/2002 | 12/11/2015 |
| DEKALB | 05504287 | MCDONOUGH | BRYAN | GLENN | 135 | GELANDINE WAY | ALPHARETTA | GA | 31833 | VA | 8/30/2004 | 08/26/2006 |
| HARRIS | 08175482 | MOSBY | ELLIE | MARIE MARLOWE | 19710 | GA HIGHWAY 219 | WEST POINT | GA | 30088 | VA | 2/25/2013 | 08/29/2019 |
| DEKALB | 08948521 | WILLIAMS | CHRISTINA | MARIE | 4900 | FENBROOK DR | STONE MOUNTAIN | GA | 30259 | VA | 8/28/2006 | 06/26/2017 |
| COWETA | 08826598 | NALLEY | ANNA | JOSETTE | 161 | BALL ST | MORELAND | GA | 30228 | VA | 9/22/2008 | 09/30/2008 |
| HENRY | 07776192 | JONES | JAMES | | 1100 | MARSH CT | HAMPTON | GA | 30327 | VA | 9/22/2008 | 12/19/2018 |
| FULTON | 07776192 | COSTELLO | CHERYL | LYNN | 5759 | RIVERSIDE DR NW | ATLANTA | GA | 30327 | VA | 9/22/2008 | 09/06/2016 |
| HENRY | 07776192 | COSTELLO | CHERYL | LYNN | 1100 | MARSH CT | HAMPTON | GA | 31023 | VA | 1/30/2007 | 06/28/2018 |
| FULTON | 07060846 | WILLIAMS | ANDY | | 5759 | RIVERSIDE DR NW | ATLANTA | GA | 30067 | VA | 1/30/2007 | 10/15/2018 |
| DODGE | 03735464 | RIVERS | DERRICK | WAYNE | 614 | LEGION DR | EASTMAN | GA | 30126 | VA | 7/8/1996 | 09/12/2019 |
| COBB | 05742597 | MATHIS | TAYLOR | GABRIELLE | 2790 | BIRCH GROVE LN SE | MARIETTA | GA | 31548-5599 | VA | 6/20/2004 | 12/18/2013 |
| COBB | 10796101 | PURDY | GLENN | JOSEPH | 4713 | HERITAGE MIST TRL SW | MABLETON | GA | 30228 | VA | 5/13/2016 | 08/08/2012 |
| CAMDEN | 03874179 | TRUITT | KAYLA | NACARRIE | 157 | CAMBRIDGE CIR | KINGSLAND | GA | 30291 | VA | 9/5/1996 | 08/08/2012 |
| CLAYTON | 11693760 | WYNN | RAYNA | MARIE | 12426 | EDGEWATER DR | HAMPTON | GA | 30215 | VA | 6/26/2018 | 05/03/2014 |
| FULTON | 11710171 | LOVELACE | PATRICK | TODD | 6289 | THOMPSON DR | UNION CITY | GA | 30680 | VA | 4/18/2018 | 12/23/2014 |
| FAYETTE | 07542253 | BROWN | JOSEPH | DAVID | 260 | HIDDEN LAKE DR | FAYETTEVILLE | GA | 31404 | VA | 4/24/2018 | 10/13/2015 |
| BARROW | 08009550 | BROWN | WILLIAM | DAVIS JAMES | 295 | SMITH MILL RD | WINDER | GA | 31404 | VA | 9/12/2019 | 10/21/2016 |
| CHATHAM | 07718879 | BROWN | WILLIAM | DAVIS JAMES | 103 | SCREVEN AVE | SAVANNAH | GA | 30041 | VA | 10/7/2012 | 04/11/2016 |
| CHATHAM | 07718879 | BROWN | WILLIAM | DAVIS JAMES | 103 | SCREVEN AVE | SAVANNAH | GA | 30117 | UT | 4/14/2009 | 03/18/2016 |
| FORSYTH | 07264163 | YOU | JUN-LING | | 1565 | BOOKHOUT DR | CUMMING | GA | 30310 | VA | 9/18/2008 | 06/08/2010 |
| CARROLL | 04798552 | ROYLE | SCOTT | JOHN | 250 | SIMMS RD | CARROLLTON | GA | 30350 | VA | 9/18/2008 | |
| FULTON | 07036326 | WRIGHT | JUSTIN | DAMAS | 314 | LAUREL AVE SW | ATLANTA | GA | 30474 | VA | 10/5/2008 | |
| FULTON | 05029516 | FREEMAN | KENYA | LONAE | 2011 | CIMARRON PKWY | SANDY SPRINGS | GA | 30173 | VA | 10/8/2000 | |
| TOOMBS | 06636940 | TAYLOR | SHERRY | A | 123 | AGAN DR | VIDALIA | GA | 31030-3502 | GA | 12/9/2006 | |
| FLOYD | 00995625 | WRIGHT | MICHAEL | JOSEPH | 221 | CENTER RD SE | SILVER CREEK | GA | | WA | 8/22/2000 | |
| PEACH | 00550831 | BROWN | WILLIAM | L | 217 | HARRIS DR | FORT VALLEY | GA | | WA | 9/8/2005 | |

Ex. 2 to Petition:
Braynard Declaration

0D8B64EE-3172-4549-8913-8B8B7DCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

3D8B87DCF5E33

DocVerify ID: 0D8B64EE-3172-4549-8913-8B8B7DCF5E33
www.docverify.com

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | St | ZIP | Reg Date | Prev St | Prev Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | 04070917 | CORTINO | JULIE | ANN FLYNN | 4820 | HEMLOCK DR SE | CONYERS | GA | 30094 | 2/14/1999 | WA | 03/09/2017 |
| FULTON | 08883983 | RYAN | BENJAMIN | | 3425 | RAINEY AVE | HAPEVILLE | GA | 30354 | 10/72/2012 | WA | 05/21/2014 |
| RICHMOND | 03853649 | JACKSON | JAMES | | 4303 | LEADVILLE CT | AUGUSTA | GA | 30909-9120 | 8/17/1996 | VA | 10/07/1996 |
| FORSYTH | 11323133 | YARD | ALEXIS | LYNNE LOUISE | 3230 | OSTERLEY WAY | CUMMING | GA | 30041 | 5/24/2017 | VA | 08/21/2017 |
| FORSYTH | 11323133 | YARD | ALEXIS | LYNNE LOUISE | 3230 | OSTERLEY WAY | CUMMING | GA | 30041 | 5/24/2017 | VA | 08/21/2017 |
| BARROW | 03507618 | OTTO | MICHELLE | L | 1000 | ANDOVER DR | HOSCHTON | GA | 30548-3642 | 10/6/2002 | WI | 06/05/2012 |
| COLUMBIA | 08561449 | GREENLEAF | KRYSTA | NOELLE | 4300 | RIVERWATCH PKWY | MARTINEZ | GA | 30907 | 10/72/2012 | CA | 03/24/2016 |
| GWINNETT | 08491409 | VEST | JACKSON | ANTHONY | 156 | BETHESDA CHURCH RD | LAWRENCEVILLE | GA | 30044 | 7/1/2012 | CA | 07/29/2016 |
| POLK | 06838732 | WHEELER | MCKENSEY | ELYSE | 313 | CENTRAL ST | CEDARTOWN | GA | 30125-5609 | 3/20/2006 | CA | 09/11/2008 |
| GWINNETT | 10132698 | KIM | KRISTIN | MYUNGMI | 6186 | MOUNTCREEK PL | PEACHTREE CORNERS | GA | 30092 | 12/10/2014 | CA | 10/01/2016 |
| HARRIS | 08759249 | SULLIVAN | ANTHONY | RAY | 401 | COCA WAY | CATAULA | GA | 31804-4424 | 8/28/2012 | CA | 02/01/2019 |
| FAYETTE | 06445647 | TILLMAN | FELICIA | | 1230 | CHATEAU CT | FAYETTEVILLE | GA | 30214 | 1/14/2005 | CA | 05/10/2006 |
| MUSCOGEE | 01076744 | HOUSE | MARILYN | | 705 | EAGLE DR | MIDLAND | GA | 31802 | 7/6/1992 | CA | 08/13/1996 |
| LOWNDES | 03892572 | STUBBS | BERNARD | | | PINE POINT CIR | VALDOSTA | GA | | 10/71/1996 | CA | 04/23/2008 |
| MUSCOGEE | 05699923 | BROOKS | BERNICE | WESLEY | 3106 | LANSING AVE | COLUMBUS | GA | 31907-2944 | 8/7/2002 | CA | 05/19/2008 |
| CHEROKEE | 03841348 | TURNER | BRIAN | CORLETTE | 4639 | WATERS RD | WOODSTOCK | GA | 30188-2032 | 6/28/2012 | CA | 10/22/2012 |
| COBB | 08724105 | KIMBLE | COURTNEA | SANDRA | 2393 | SHIRE CT | AUSTELL | GA | 30106-1913 | 8/8/2008 | CA | 08/16/1986 |
| ROCKDALE | 07632839 | COSSIAH | DONNA | | 1415 | HILLSIDE PL SE | CONYERS | GA | 30084-2575 | 9/30/1978 | CA | 10/31/2014 |
| FULTON | 07869426 | WILSON | SHARON | YVONNE | 4640 | WEATHERVANE DR | ALPHARETTA | GA | 30022 | 7/2/2004 | AL | 10/31/2014 |
| BEN HILL | 06162011 | MCCRIMMON | ANGELA | MARIA | 700 | PINE LEVEL CHURCH RD | FITZGERALD | GA | 31750 | 3/23/1995 | AL | 07/13/2020 |
| GWINNETT | 02911463 | KING | MARGARET | CHRISTIANNA | 653 | OAKLAND WALK CT | LAWRENCEVILLE | GA | 30044 | 10/6/2006 | CA | 09/27/2008 |
| COBB | 02887407 | GELLY | LAURA | ANN | 3874 | STREAMSIDE DR SE | MARIETTA | GA | 30067-4700 | 8/4/1993 | AL | 01/19/2007 |
| GWINNETT | 04861682 | JOHNSON | CRYSTAL | GALE | 567 | EASTSIDE DR | DACULA | GA | 30019 | 4/17/2002 | AL | 08/20/2002 |
| | | STRINGFELLOW | CRISTEN | H | 223 | BERKLEY DR | VILLA RICA | GA | 30180 | 2/6/2000 | AL | 10/07/2002 |
| APPLING | 04688688 | FLOYD | WILLIAM | | 200 | ANTHONY ST | BAXLEY | GA | 31513-0915 | 7/9/1982 | CA | 08/08/2008 |
| FULTON | 04862128 | KENNEBREW | BROOKE | ERIN | 408 | PEYTON RD SW | ATLANTA | GA | 30311 | 10/4/1998 | AL | 08/25/2004 |
| CHEROKEE | 04908213 | HOLT | CARRIE | JEAN | 704 | REDWOOD PASS | CANTON | GA | 30114 | 8/20/2000 | AL | 09/22/2004 |
| CHATHAM | 02244881 | MOTT | CHRISTINA | ANN | 517 | E 56TH ST | SAVANNAH | GA | 31405 | 10/8/2000 | AL | 04/14/2024 |
| GWINNETT | 03462773 | SEBASTIAN | MILTON | LEWIS | 1870 | COACHMAN CV | SNELLVILLE | GA | 30078 | 5/11/1995 | AL | 05/16/2017 |
| GORDON | 05036060 | KING | SETH | WALTER | 456 | UNION GROVE CHURCH RD SE | CALHOUN | GA | 30701 | 10/6/1996 | AL | 09/10/2001 |
| DEKALB | 07128583 | JOHNSTONE | CHARLES | DAVID | 401 | S COLUMBIA DR | DECATUR | GA | 30030 | 10/8/2000 | AL | 04/12/2019 |
| DOUGLAS | 00691429 | BRANSON | LINDSAY | KATHERINE | 5096 | EASTBROOK RD | DOUGLASVILLE | GA | 30135-7434 | 10/9/2016 | AL | 02/12/2004 |
| MUSCOGEE | 01947544 | HOOD | RUSSELL | DAVID | 3961 | ASHMORE DR | COLUMBUS | GA | 31909 | 10/28/1994 | AL | 02/12/2004 |
| HOUSTON | 06376579 | UNDERHILL | JOEL | JACKSON | 207 | MARTIN TER | KATHLEEN | GA | 31047-2546 | 8/26/1991 | AL | 10/02/2008 |
| COBB | 05523648 | EASON | BLAIR | ROBERT | 5052 | VERBENA DR NW | ACWORTH | GA | 30102-8151 | 10/1/2004 | AL | 10/17/2012 |
| FLOYD | 05406008 | CARTER | DUSTIN | JACK | 17 | GREENBRIAR LN SE | ROME | GA | 30161 | 7/18/2002 | AL | 10/20/2014 |
| CARROLL | 07332246 | JORDAN | THELMA | ARNEETRA | 1585 | HAYS MILL RD | CARROLLTON | GA | 30117 | 12/5/2001 | AL | 07/14/2015 |
| DEKALB | 08593962 | KEITH | BETHENY | ANN | 2469 | BRIAR KNOLL RD | LITHONIA | GA | 30068-8396 | 1/6/2008 | AL | 09/10/2015 |
| GWINNETT | 10234678 | KAPPER | TAYLOR | BROOKS | 1810 | SHORELINE TRCE | GRAYSON | GA | 30017 | 11/4/2011 | AL | 08/27/2018 |
| FULTON | 04106809 | DOWL | ADRIANA | JANELL | 1890 | WINDING CROSSING TRL | FAIRBURN | GA | 30213 | 6/3/2014 | AL | |
| FULTON | 08393891 | VICKERS | YVETTE | RENEE | 3434 | HAMLIN SQ SW | ATLANTA | GA | 30331 | 10/8/2000 | AL | |
| FULTON | 07000263 | TAYLOR | ALYSHA | CLAIRE | 1213 | ASTERWOOD LN SW | SOUTH FULTON | GA | 30349 | 10/7/2012 | AL | |
| FULTON | | EDWARDS | ROSS | ROSS | 4238 | SAVANNAH DR | ATLANTA | GA | | 2/5/2012 | AL | |
| TIFT | 03794009 | FULGHUM | DONNA | MICHELLE | 127 | ELIZABETH DR | TIFTON | GA | 31793 | 6/13/1996 | AL | |
| BARTOW | 11041540 | MCDOWELL | CHANEL | MARINA | 139 | AMBERWOOD LN | KINGSTON | GA | 30145 | 10/10/2016 | AL | |
| HALL | 08850392 | LEAR | JORDAN | REBECCA | 6014 | MITCHELL ST | FLOWERY BRANCH | GA | 30542 | 10/7/2012 | AL | 11/27/2017 |
| GLYNN | 05187216 | PARKS | RICKY | DEWAYNE | 300 | REYNOSO AVE | ST SIMONS ISLAND | GA | 31522 | 12/20/2000 | AL | 07/27/2018 |
| POLK | | ATKINS | | | 210 | OAK ST | ROCKMART | GA | 30155-2732 | 10/24/1991 | AL | 11/18/2019 |
| COBB | 01432340 | FLINT | CHRISTOPHER | GREER | 5302 | E COVE NE | MARIETTA | GA | 30068-1814 | | AL | 02/13/2007 |

Page 14

DocVerify ID: 0D8654EE-3172-4549-9513-B895TDCF5E33
www.docverify.com
Page 31 of 476
31B895TDCF5E33
0D8654EE-3172-4549-9513-B895TDCF5E33 2020/12/01 12:42:10 -8:00 Remote Notary

GA Out of State Subsequent Registration

Page 15

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | St | ZIP | Moved To | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 02175126 | BENJAMIN | TRAVIS | JAY | 112 | MURWOOD DR | TEMPLE | GA | 30179-3403 | AL | 2/25/1991 | 10/25/2006 |
| FULTON | 07707675 | RAWLS | JAMES | TYRONN | 364 | 5TH ST NE | ATLANTA | GA | 30308 | AL | 8/31/2008 | 12/19/2019 |
| BARTOW | 04697769 | TURNER | KELVIN | DELYNN | 13 | PINE VISTA CIR | CARTERSVILLE | GA | 30120-2617 | TX | 5/26/1999 | 02/27/2008 |
| FAYETTE | 04914416 | BROWN | MICHAEL | DONELL | 235 | LAURELMONT | TYRONE | GA | 30290-1721 | TX | 10/8/2000 | 02/11/2018 |
| FAYETTE | 04914416 | BROWN | MICHAEL | DONELL | 235 | LAURELMONT | TYRONE | GA | 30290-1721 | TX | 10/8/2000 | 02/11/2018 |
| BUTTS | 02405129 | WATTS | CORNELIUS | ANTON | 198 | EVERGREEN DR | JACKSON | GA | 30233-1971 | TX | 6/18/1989 | 11/29/2006 |
| GWINNETT | 03541226 | GELLER | ANNA | HELTON | 4472 | BRYANT DR SW | LILBURN | GA | 30047 | TX | 2/15/1996 | 04/18/2003 |
| NEWTON | 02755204 | HAMMOND | GREGORY | CARL | 150 | WISTERIA BLVD | COVINGTON | GA | 30016 | VA | 6/9/1982 | 02/12/2006 |
| COBB | 03767387 | PEA | LAUREL | MICHEL | 1500 | BROWN THRASHER LN | MARIETTA | GA | 30062 | VA | 10/6/1996 | 10/01/2013 |
| DEKALB | 08015167 | LINCOLN | ROBYN | TAYLOR | 5190 | LOST DUTCHMAN DR | LITHONIA | GA | 30038-3802 | VA | 4/18/2006 | 04/09/2012 |
| WALKER | 07742267 | GUMM | CARA | GRACE | 150 | HIGHWAY 193 | CHICKAMAUGA | GA | 30707 | VA | 9/9/2008 | 04/13/2009 |
| FULTON | 02905750 | DIAZ | EVELYN | ASTRID | 8545 | HIGH HAMPTON CHASE | ALPHARETTA | GA | 30022 | VA | 2/4/1995 | 09/10/2012 |
| ELBERT | 03522957 | SMITH | RANDY | LEE | 1959 | BAKERS FERRY RD | ELBERTON | GA | 30635 | VA | 2/24/1996 | 07/30/2016 |
| COBB | 03098106 | STANLEY | BARBARA | JEAN | 2835 | CLEARBROOK DR | MARIETTA | GA | 30068-3124 | TX | 10/11/1980 | 10/21/2020 |
| DOUGHERTY | 06653446 | GRIMSLEY | FREDDY | NEFERTIAL | 1406 | CROMARTIE BEACH DR | ALBANY | GA | 31705-1043 | TX | 10/10/2005 | 10/04/2013 |
| CAMDEN | 06488572 | WEST | NEFERTIAL | SHAMAYA | 306 | WINDEMERE DR | KINGSLAND | GA | 31548 | TX | 11/17/2004 | 10/26/2020 |
| CAMDEN | 06488572 | WEST | NEFERTIAL | SHAMAYA | 306 | WINDEMERE DR | KINGSLAND | GA | 31548 | TX | 11/17/2004 | 10/26/2020 |
| GWINNETT | 10483450 | FOSTER | SUSAN | MARIE | 2686 | SARDIS CHASE CT | BUFORD | GA | 30519 | UT | 6/19/2015 | 10/26/2020 |
| TROUP | 08690846 | GARI | RUSVELT | | 140 | N DAVIS RD | LAGRANGE | GA | 30241 | VA | 10/7/2012 | 06/08/2017 |
| TROUP | 08690845 | GARI | ORALIA | | 140 | N DAVIS RD | LAGRANGE | GA | 30241 | VA | 7/22/2012 | 05/09/2017 |
| COBB | 08708937 | CONGER | SETH | MICHAEL | 77 | MARIETTA WALK TRCE | MARIETTA | GA | 30064 | VA | 1/6/2008 | 03/26/2018 |
| FULTON | 10415478 | IZLAR | ELIZABETH | BOWDEN | 1830 | GARRAUX RD NW | ATLANTA | GA | 30327 | VA | 2/3/2015 | 10/15/2018 |
| GWINNETT | 08486214 | STEGEMAN | CHLOE | MARIE | 3535 | HARFIELD DR | BETHLEHEM | GA | 30620 | VA | 8/12/2011 | 10/15/2018 |
| GWINNETT | 08486214 | STEGEMAN | CHLOE | MARIE | 3535 | HARFIELD DR | BETHLEHEM | GA | 30620 | VA | 8/12/2011 | 10/15/2018 |
| BIBB | 10457038 | HEACOCK | TIMOLIN | NICOLE | 610 | SAINT ANDREWS DR | MACON | GA | 31210 | VA | 4/21/2015 | 10/16/2018 |
| MUSCOGEE | 08616964 | HOLMES | JAMAL | JARRETT | 5439 | KESSINGTON DR | COLUMBUS | GA | 31907-1830 | VA | 6/21/2005 | 02/19/2019 |
| COWETA | 05983642 | MCCULLOUGH | JARED | MICHAEL | 339 | HOLBROOK RD | NEWNAN | GA | 30263-5089 | VA | 2/4/2004 | 02/09/2019 |
| NEWTON | 04560334 | GODBOLD | THERESA | KRISTEN | 80 | TRELAWNEY CIR | COVINGTON | GA | 30016 | VA | 10/3/2004 | 12/01/2011 |
| DEKALB | 04321127 | BOWERS | KAREN | JEAN | 181 | SPENCE AVE SE | ATLANTA | GA | 30317 | VA | 10/3/2004 | 01/14/2011 |
| FULTON | 04711204 | WALKER | DANA | MICHAEL | 1945 | DORSEY AVE | ATLANTA | GA | 30344 | VA | 10/8/2000 | 04/14/2011 |
| COWETA | 12211530 | BECKER | SUMMER | DAKOTA | 159 | STONEBRIDGE XING | NEWNAN | GA | 30265 | VA | 4/21/2014 | 07/11/2017 |
| DEKALB | 11946639 | LIGGONS | LAMAR | JEREMIAH | 5792 | SALEM RD | LITHONIA | GA | 30038 | VA | 10/12/2018 | 05/29/2019 |
| HOUSTON | 10221573 | GRIST | BENJAMIN | ALEXANDER | 404 | HEDLUND DR | WARNER ROBINS | GA | 31088 | WA | 4/25/2014 | 11/19/2014 |
| CLAYTON | 07199454 | CARLIN | JAMES | MATTHEW | 10320 | FITZGERALD RD | JONESBORO | GA | 30238-6414 | WA | 4/23/1988 | 11/01/2014 |
| COBB | 05654418 | GILSTRAP | MATTHEW | COLEMAN | 3259 | SWEET BUCKEYE DR | MARIETTA | GA | 30066 | WA | 7/1/2012 | 02/26/2015 |
| TROUP | 10445717 | BROOKS | SAMUEL | DAVID | 48 | OLD NEWTON RD S | LAGRANGE | GA | 30240 | WA | 10/8/2006 | 03/18/2015 |
| FULTON | 00177178 | BOOKER | KENDALL | TAVARES | 120 | EVERGREEN TRL | ATLANTA | GA | 30349 | WA | 3/3/2015 | 10/13/2015 |
| HENRY | 06483564 | LIGHTHILL | AUSTIN | LEE | 3231 | MISSELTHRUSH LN | MCDONOUGH | GA | 30253 | WA | 10/5/2008 | 10/13/2015 |
| DEKALB | 01671178 | THOMPSON | AMY | LYNN | 4131 | CHUTNEY CT | DECATUR | GA | 30032 | VT | 8/27/1990 | 07/17/2017 |
| MUSCOGEE | 00661857 | TUBBS | HOLLY | | 1002 | SHERWOOD AVE | COLUMBUS | GA | 31904 | WA | 10/3/2004 | 12/01/2017 |
| HENRY | 01667312 | THOMAS | RICHARD | WAYNE | 452 | VILLA POINT PKWY | MCDONOUGH | GA | 30253 | WA | 6/9/1996 | 08/06/2016 |
| DEKALB | 10587564 | SHIELDS | RONNIE | JOSHUA | 5844 | BARBASHELA DR | STONE MOUNTAIN | GA | 30088 | WA | 10/21/2015 | 10/15/2018 |
| COBB | 06044823 | CHRISTIANSON | PAULETTE | ROSE | 177 | BROOKSTONE WALK NW | ACWORTH | GA | 30101-8475 | WA | 4/23/2004 | 03/24/2018 |
| DADE | 10042411 | DEMPSEY | HALEY | NICOLE | 16062 | MOUNTAIN MEADOWS RD | LOOKOUT MOUNTAIN | GA | 30750 | WA | 10/5/2014 | 12/09/2017 |
| FULTON | 08707107 | ELLISOR | LUISA | | 2280 | INVERNESS TRL | ALPHARETTA | GA | 30004 | WA | 10/7/2007 | 07/07/2017 |
| COBB | 03236738 | RAMSEY | SMITH | | 1756 | LESSIE MAUDE DR | MARIETTA | GA | 30066-6467 | WA | 10/5/1992 | 06/18/2013 |
| OGLETHORPE | 08859936 | SMITH | SHAWN | MICHAEL | 3639 | CRAWFORD SMITHONIA RD | COLBERT | GA | 30628 | WA | 10/6/1996 | 11/12/2016 |
| MUSCOGEE | 07856585 | KOTCH | MARIE | | | SUTTON DR | COLUMBUS | GA | 31909 | WA | 7/1/2012 | 03/24/2017 |
| DEKALB | 05045098 | WILLIAMS | WINSTON | MELVIN ALPHONSO | 2369 | CHARLESTON POINTE SE | ATLANTA | GA | 30316-3019 | WA | 10/8/2000 | 03/13/2019 |

DocVerify ID: DD8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
DD8654EE-3172-4549-8913-B885TDCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary
3ZB865TDCF5E33

Exhibit ___ to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

Page 16

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | OOS ST | Reg Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 07282428 | FINSEL | CHARLENE | FARLEY | 110 | B WILSON RD | COMMERCE | GA | 30529 | WA | 10/5/2008 | 03/11/2020 |
| COBB | 02527724 | STEWART | JACK | EVERETT | 3204 | CITATION AVE NW | KENNESAW | GA | 30144-7337 | CA | 10/11/1993 | 03/03/2002 |
| GWINNETT | 06158752 | MANNING | PATRICK | WESLEY | 4182 | STONEMONT DR SW | LILBURN | GA | 30047 | CA | 10/3/2015 | 09/01/2015 |
| COBB | 06804579 | STEWART | CAROL | JANESE | 4000 | S COBB DR SE | SMYRNA | GA | 30080 | CA | 1/6/2018 | 07/06/2018 |
| HENRY | 02099714 | SIDNEY | STEPHANIE | YVETTE | 216 | POLO LN | LOCUST GROVE | GA | 30248 | CA | 9/22/1988 | 09/16/2008 |
| FULTON | 01975008 | GUNTER | JOHN | WYMAN | 1480 | PINE ST NW | ATLANTA | GA | 30309 | CA | 6/27/1990 | 12/08/2017 |
| COBB | 10188479 | CHAVEZ | NATHANIEL | JUSTIN | 2133 | MCDUFFIE RD | AUSTELL | GA | 30106 | CA | 3/22/2014 | 02/01/2018 |
| FULTON | 04205267 | BROWN | MIGNON | DELORES | 3488 | TOLL HOUSE LN SW | ATLANTA | GA | 30331-2330 | CA | 8/23/1997 | 10/04/2004 |
| CHEROKEE | 06970312 | MIKULAK | GAVIN | CHRISTOPHER | 310 | BALABAN CIR | WOODSTOCK | GA | 30188 | CA | 10/7/2012 | 06/29/2016 |
| COBB | 06650417 | ESCALANTE | ANAY | | 1235 | SUNNYSIDE DR SW | MABLETON | GA | 30126-3911 | AK | 9/27/2005 | 08/02/2006 |
| FULTON | 07060502 | BENTON | TAYLOR | ANNE | 851 | CHEROKEE AVE SE | ATLANTA | GA | 30315 | AL | 2/1/2007 | 04/06/2012 |
| COBB | 04940291 | ESCALANTE | CLARIBEL | | 1235 | SUNNYSIDE DR SW | MABLETON | GA | 30126-3911 | AL | 5/12/2000 | 08/02/2006 |
| NEWTON | 05523293 | FISH | KYEITA | | 65 | SHADOWBROOK LN | COVINGTON | GA | 30016 | AL | 7/21/2002 | 06/05/2018 |
| CHEROKEE | 05164657 | JONES | CHARLES | MYA | 3341 | REAVIS MOUNTAIN RD | BALL GROUND | GA | 30107-2778 | AL | 3/10/2004 | 05/15/2020 |
| DEKALB | 05976121 | LOGAN | ANGELA | F | 5175 | OAKTREE TRL | LITHONIA | GA | 30038-2769 | AL | 9/4/1992 | 01/17/2012 |
| DOUGHERTY | 03917749 | ROBINSON | MERRITT | CLIFTON | 2401 | PENDLETON ST | ALBANY | GA | 31721-9220 | AL | 6/18/2000 | 10/04/2004 |
| CHEROKEE | 05946755 | RIDGES | CELATINE | RENEE | 1200 | ALEXANDER DR | CANTON | GA | 30114 | AL | 12/28/2004 | 07/30/2002 |
| FULTON | 03242434 | FINLEY | DEEDRA | ALLISHA | 671 | ELBERT ST SW | ATLANTA | GA | 30310-2811 | AL | 2/4/1986 | 08/06/2004 |
| GWINNETT | 02608637 | SWAFFORD | TAMMY | LEE | 1633 | SUMMERSWEET LN | DACULA | GA | 30019-7234 | AL | 7/16/1992 | 09/28/2003 |
| FULTON | 01959864 | FRAZIER | NORMAN | MICHAEL | 1705 | MONROE DR NE | ATLANTA | GA | 30324 | AL | 9/14/1991 | 10/14/1996 |
| NEWTON | 00799057 | ALLEN | STEPHEN | | 1303 | LEAFSTONE DR | COVINGTON | GA | 30014 | AL | 7/11/1989 | 02/03/1997 |
| HOUSTON | 07942398 | WOLFE | RONALD | FOSTER | 100 | CANON PL | KATHLEEN | GA | 31047-2714 | AK | 10/8/2008 | 10/30/2008 |
| COLUMBIA | 07022066 | BRANDENBURG | ROBERT | THOMAS | 509 | KELLY ACRES RD | HARLEM | GA | 30814 | AL | 10/8/2000 | 05/15/2020 |
| COWETA | 03351024 | MOSELEY | THOMAS | HENRY | 174 | KINDELWOOD DR | NEWNAN | GA | 30263 | AL | 3/6/1995 | 06/24/2008 |
| LOWNDES | 05586592 | LOVETT | HENRY | LADEL | 1201 | HICKORY DR | VALDOSTA | GA | 31602 | AL | 10/17/2002 | 05/08/1996 |
| COBB | 08152626 | JEMISON | TAYLOR | LOUVENIA | 1236 | SETTLEBENCH LN NW | KENNESAW | GA | 30144-3040 | AL | 8/26/2009 | 09/26/2012 |
| GWINNETT | 03318323 | JACKSON | EARL | WYNN | 3352 | FARWAY OAKS DR | LAWRENCEVILLE | GA | 30044 | AL | 8/22/1995 | 06/29/2012 |
| COBB | 01102436 | COLEY | KEVIN | JASON | 3929 | RIVERLOOK PKWY SE | MARIETTA | GA | 30067 | AL | 5/15/1991 | 06/26/2012 |
| COBB | 03026308 | HARDING | JEFFREY | WILLIAM | 3638 | CHERBOURG WAY | MARIETTA | GA | 30062 | AL | 2/1/1995 | 10/21/2013 |
| COBB | 02889701 | FRAZIER | JASON | RAY | 5002 | BARNWOOD TER NW | KENNESAW | GA | 30044 | AL | 9/28/1993 | 06/29/2010 |
| GWINNETT | 07358679 | HAWKINS | SARAH | LAWTON | 344 | MCKEES ROCK LN | LAWRENCEVILLE | GA | 30045 | AL | 12/24/2007 | 12/20/2015 |
| FULTON | 06032482 | LAMPKINS | JAMES | JAMES | 944 | NAWENCH DR NW | ATLANTA | GA | 30327 | AL | 4/15/2004 | 07/24/2006 |
| DEKALB | 05705637 | JONES | CHAKA | K | 6615 | CHAPIAK CT | LITHONIA | GA | 30038-3150 | AL | 10/3/2004 | 07/24/2006 |
| FULTON | 06535763 | WOODBURY | BRIAN | ROMAN | 116 | MUMSFORD CT | UNION CITY | GA | 30291 | AL | 5/11/2005 | 09/02/2005 |
| FULTON | 05889548 | MEREDITH | EDDIE | ANDREW | 1101 | JUNIPER ST NE | ATLANTA | GA | 30309 | AL | 6/27/2004 | 10/3/2008 |
| FULTON | 08078969 | LUBEL | MINA | GITTLE | 1301 | MCGILL PARK AVE NE | ATLANTA | GA | 30312 | AL | 7/20/2009 | 06/14/2012 |
| GWINNETT | 05072270 | FOSTER | PATRICK | RUSSELL | 1430 | SHEFFIELD DR NE | SNELLVILLE | GA | 30078-2937 | AL | 10/8/2000 | 06/13/2012 |
| GWINNETT | 02800894 | GEIS | MARC | PATRICK | 3088 | REDWOOD GROVE PARK | PEACHTREE CORNERS | GA | 30092 | AL | 9/24/1992 | 08/31/2018 |
| FAYETTE | 01606572 | BRITT | JOHN | KATHLEEN | 4250 | FRANK NEELY RD | PEACHTREE CITY | GA | 30269 | AL | 2/3/1992 | 07/22/2009 |
| TROUP | 04459045 | COX | KACEY | MICHAEL | 432 | CIMARON PARK | WEST POINT | GA | 31833 | AL | 10/4/1998 | 09/22/2010 |
| FLOYD | 06776916 | HOLMES | COLIN | LOKI | 300 | W 7TH ST | SILVER CREEK | GA | 30173-2035 | AL | 2/22/2006 | 07/22/2009 |
| HENRY | 08114519 | JONES | LOWELL | L | 98 | ISBELL RD SE | HAMPTON | GA | 30228 | AL | 7/1/2012 | 10/26/2012 |
| CLAYTON | 08117804 | YOUNG | BRANDY | DENISE | 287 | MILLSTONE DR | FOREST PARK | GA | 30297 | AL | 10/7/2012 | 10/17/2014 |
| MUSCOGEE | 08117810 | ELLISON | CINDY | TIMOTHY | 4265 | THURMOND RD | COLUMBUS | GA | 31903 | AL | 10/7/2012 | 12/22/2016 |
| DEKALB | 08819410 | STEWART | STEPHEN | | 3351 | N LUMPKIN RD | DECATUR | GA | 30032-5270 | AL | 3/5/2009 | 05/06/2010 |
| TROUP | 01835674 | SATTERWHITE | NAOMI | ANNE | 1892 | VALENCIA RD | LAGRANGE | GA | 30241 | AL | 10/1/2012 | 03/10/2017 |
| MUSCOGEE | 06315241 | REYNOLDS | DEBRA | | 250 | OLD POND RD | COLUMBUS | GA | 31909 | AL | 9/10/1992 | 10/18/2017 |
| DEKALB | | WILLIAMS | TAMERA | TIMNIKA | 4601 | MONTREAL RD | CLARKSTON | GA | 30021 | AL | 9/27/2004 | 05/08/2017 |

DocVerify ID: DD865AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
DD865AEE-3172-4548-8913-B885TDCF5E33
2020/12/01 12:42:10-8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08597997 | WALKER | TAYLOR | ASHLEY | 625 | WEXFORD HOLLOW RUN | ROSWELL | GA | 30075 | AL | 1/31/2012 | 01/25/2013 |
| CLAYTON | 08655252 | ROCKER | JAMESHA | BRIEANNA | 7695 | HAWTHORNE DR | JONESBORO | GA | 30236 | AL | 4/14/2012 | 12/28/2016 |
| FULTON | 06239375 | CARTER | LEIGH | ANTHONY | 976 | GLENWOOD AVE SE | ATLANTA | GA | 30316 | AL | 10/3/2004 | 10/10/2014 |
| MURRAY | 05446212 | TURNER | MARK | ANTHONY | 1027 | FORT MOUNTAIN DR | CHATSWORTH | GA | 30705 | AL | 7/21/2002 | 01/15/2016 |
| MUSCOGEE | 01837343 | EGBERT | TRACY | RENEE | 1820 | 17TH AVE | COLUMBUS | GA | 31901 | AL | 10/31/1992 | 01/04/2016 |
| HARRIS | 04281896 | WHITMAN | ASHLEY | CLARK | 6518 | LICK SKILLET RD | HAMILTON | GA | 31811 | AL | 6/18/2000 | 01/04/2016 |
| MURRAY | 07389171 | TOLLESON | SARAH | ELIZABETH | 57 | WESTCREEK PATH PATH | CHATSWORTH | GA | 30705 | AL | 10/5/2008 | 02/04/2016 |
| COWETA | 08001451 | OLLER | LINDY | SUSAN | 150 | PEACHTREE LN | NEWNAN | GA | 30265 | AL | 10/3/2010 | 02/10/2016 |
| GWINNETT | 10468261 | ASH | DALE | CHARLES | 2322 | SUGARLOAF RESERVE DR | DULUTH | GA | 30097 | AL | 1/3/2016 | 02/10/2016 |
| FORSYTH | 05820979 | BLANE | TATIANA | LYNNE | 6915 | SUNBRIAR DR | CUMMING | GA | 30040 | AL | 9/12/2003 | 10/31/2017 |
| MUSCOGEE | 10288318 | ALFORD | CHANTAL | MARIE | 978 | SISTRUNK CT | COLUMBUS | GA | 31907 | AL | 5/12/2014 | 11/21/2017 |
| FAYETTE | 10644118 | MALONE | COURTNEY | MERRITTS | 125 | POPLAR WAY | FAYETTEVILLE | GA | 30214 | AL | 2/1/2016 | 11/27/2017 |
| FORSYTH | 05829139 | HOWARD | KASHEIA | DENISE | 2870 | PHARR COURT SOUTH NW | ATLANTA | GA | 30305 | AL | 9/22/2003 | 03/16/2018 |
| FORSYTH | 11568924 | CONE | JOANNA | GRACE | 604 | FOUNTAIN LN | CUMMING | GA | 30040 | AL | 1/8/2018 | 03/09/2018 |
| MUSCOGEE | 05597540 | FREUND | DAVID | MICHAEL | 1516 | SMITH RD | FORTSON | GA | 31808 | AL | 10/12/2002 | 10/21/2019 |
| BIBB | 11703769 | STUBBS | NYKIAH | BREANNA | 2633 | TREDWAY DR | MACON | GA | 31211 | AL | 4/23/2018 | 10/21/2019 |
| FULTON | 05577984 | BARR | LANE | CAMILLE | 1082 | PARK ROW NORTH SE | ATLANTA | GA | 30312 | AL | 2/28/1996 | 08/14/1997 |
| MUSCOGEE | 10204769 | DUNCAN | LAUREN | LYNNE | 2305 | NANCY ST | COLUMBUS | GA | 31906 | AL | 4/18/2014 | 09/24/2018 |
| GWINNETT | 11756171 | RICHARDSON | ANTHONY | OZIAH MICHAEL | 2219 | TULLAMORE CIR | SNELLVILLE | GA | 30039 | AL | 6/27/2018 | 10/04/2018 |
| GWINNETT | 08173175 | JONES | MATTHEW | LEE | 3070 | RIDGE OAK DR | SUWANEE | GA | 30024 | AL | 2/3/2010 | 12/18/2008 |
| FULTON | 01733964 | BOYKIN | EVELYN |  | 5510 | SABLE BAY PT | ATLANTA | GA | 30349 | AL | 4/27/2007 | 06/02/2019 |
| DEKALB | 06436319 | STEPHENS | JARVIS | CRAIG | 2366 | WELLINGTON CIR | LITHONIA | GA | 30058 | AL | 1/15/2005 | 12/08/2008 |
| FULTON | 08023641 | SCOTT | JOHN | DAVIS | 1681 | NOBLE DR NE | ATLANTA | GA | 30306 | AL | 1/3/1994 | 10/26/2012 |
| FULTON | 06423308 | CHARLES | JAMIA | JASMIN | 204 | BOULEVARD GRANADA SW | ATLANTA | GA | 30311 | AL | 4/28/2009 | 10/26/2012 |
| JACKSON | 00760209 | DIETRICH | SHELDON | ANTHONY | 5261 | HERITAGE AVE | JEFFERSON | GA | 30549 | AL | 4/29/1992 | 09/25/2012 |
| FULTON | 08100035 | GOODE | JULIAN | DAVID | 1541 | WELLSWOOD DR SE | ATLANTA | GA | 30315 | AL | 10/3/2010 | 10/26/2012 |
| MONROE | 03244287 | CARTER | NATHANIEL | MARTIN | 722 | WHITE HOUSE PLANTATION RD | MACON | GA | 31210 | AL | 4/21/2014 | 04/16/2016 |
| FULTON | 10730141 | FUSSELL | EMILY | CLAIRE | 3985 | KILMORY DR | MACON | GA | 31210 | AL | 4/12/2016 | 12/20/2008 |
| DEKALB | 11456940 | SMITH | BRITTANY | BRIANA | 603 | RAINOVER DR | DECATUR | GA | 30034 | AL | 9/13/2017 | 06/26/2012 |
| TROUP | 08696668 | FARRAR | ELIZABETH | ANNE | 58 | GINGER CIR | LAGRANGE | GA | 30240 | AR | 8/7/1990 | 11/06/2019 |
| LIBERTY | 07729742 | ALEXANDER | ANDREA | JACKSON | 19 | JONES CT | ALLENHURST | GA | 31301 | AR | 10/5/2008 | 11/06/2008 |
| FLOYD | 03350104 | CUMMINGS | MARK | ALLEN | 2854 | SYLVAN ST NW | ROME | GA | 30165-2217 | AR | 9/23/1995 | 05/24/2017 |
| ROCKDALE | 05164642 | JONES | ELBERT |  | 3626 | HIGHWAY 20 NE | CONYERS | GA | 30012 | AZ | 10/8/2000 | 09/14/2012 |
| COBB | 05891482 | MALONE | COLIN | JAMES | 3626 | CHATTAHOOCHEE SUMMIT DR SE | ATLANTA | GA | 30339 | AZ | 10/3/2004 | 07/13/2016 |
| COBB | 05891482 | MALONE | COLIN | JAMES | 65 | CHATTAHOOCHEE SUMMIT DR SE | ATLANTA | GA | 30339 | AZ | 10/3/2004 | 07/13/2016 |
| BARROW | 07537086 | VELAZQUEZ | LILLIAN | MARIE | 1555 | BUENA VISTA ST | WINDER | GA | 30680 | CA | 9/14/2017 | 07/28/2018 |
| DEKALB | 03908517 | MELTON | MELODY | ANN | 4934 | WAINWRIGHT DR SE | ATLANTA | GA | 30316 | CA | 10/6/1996 | 04/03/2000 |
| COBB | 08178589 | PURCELL | CAROLE |  | 1122 | GASKIN WALK | MARIETTA | GA | 30068 | CA | 2/27/2010 | 09/25/2017 |
| COBB | 07079160 | RAHMAAN | RAVA |  | 2870 | WILLOWOOD LN SW | ATLANTA | GA | 30331 | CA | 2/20/2007 | 06/13/2018 |
| FULTON | 10149330 | GOLDSTEIN | GRAHM |  | 3223 | PHARR COURT SOUTH NW | ATLANTA | GA | 30305 | CA | 12/20/2013 | 09/17/2019 |
| GLYNN | 04817204 | HIGGINBOTHAM | PAMELA | DENISE | 145 | REYNOLDS ST | BRUNSWICK | GA | 31520 | CA | 12/9/1999 | 12/21/2000 |
| NEWTON | 01376717 | JOHNSON | MARK | EDWARD | 5409 | DEARING WOODS WAY | COVINGTON | GA | 30014 | CA | 5/12/1989 | 08/22/2002 |
| COBB | 03228658 | GIAMBRONE | TIMOTHY | PAUL | 5409 | BEAU REVE PARK | MARIETTA | GA | 30068 | CA | 10/27/1993 | 08/22/2002 |
| COBB | 03228658 | GIAMBRONE | TIMOTHY | PAUL | 6826 | BEAU REVE PARK | MARIETTA | GA | 30068 | CA | 10/27/1993 | 08/22/2002 |
| DEKALB | 04426138 | SMITH | MARK |  | 1666 | BROWNS MILL LAKE RD | LITHONIA | GA | 30038-4540 | CA | 6/8/1998 | 02/20/2020 |
| FULTON | 06700459 | DELINE | JACK | WELLINGTON | 720 | AVON AVE | TUCKER | GA | 30084 | CA | 10/8/2000 | 07/31/2013 |
| COBB | 06177796 | WALSH | PATRICK |  | 990 | PENN AVE NE | ATLANTA | GA | 30308 | CA | 8/1/2004 | 07/01/2018 |
| DEKALB | 08927804 | ASTOLFI | DAPHNE | KENNY | 2817 | ASHEBROOKE WAY NE | MARIETTA | GA | 30068 | CA | 10/12/2012 | 10/11/2018 |
| FULTON | 11445468 | GOLDFARB | ETHAN | KOHL |  | DOVER RD NW | ATLANTA | GA | 30327 | CA | 8/29/2017 | 10/22/2018 |

Page 17

DocVerify ID: 0D865A4EE-3172-4548-9513-B895TDCF5E33
www.docverify.com
0D865A4EE-3172-4548-9513-B895TDCF5E33    2020/12/01 12:42:10 -8:00    Remote Notary
34B865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 05642177 | WILLIAMS | JASON | VAN | 4897 | BROOKWOOD DR SW | MABLETON | GA | 30126-1213 | CA | 10/3/2004 | 10/15/2018 |
| FULTON | 08771206 | KIGHT | ALISON | MARIE | 1820 | PEACHTREE ST NW | ATLANTA | GA | 30309 | CA | 12/3/2017 | 10/22/2018 |
| PAULDING | 08528410 | RODRIGUEZ | MIGUEL | ANGEL | 246 | NORTHRIDGE LN | DALLAS | GA | 30132-0455 | CA | 10/20/2011 | 09/11/2020 |
| FULTON | 05503383 | GOLDEN | JEREMY | CHARLES | 120 | ALDEN AVE NW | ATLANTA | GA | 30309-2044 | CA | 6/27/2002 | 06/25/2004 |
| BULLOCH | 01156981 | JOHNSON | KENNETH | | 2950 | ROUGH RIDER RD | STATESBORO | GA | 30461-7264 | CA | 3/9/1995 | 02/07/2020 |
| FULTON | 10164068 | BROWN | BRITTANY | ANN | 415 | MONVEA LN | ROSWELL | GA | 30075 | CA | 10/9/2016 | 01/28/2020 |
| COLUMBIA | 08879609 | MILLER | JENNIFER | LYNN | 814 | SHACKLEFORD PL | EVANS | GA | 30809 | CA | 10/7/2012 | 04/01/2020 |
| FULTON | 04867095 | MALONE | JAVITTA | | 530 | E PACES FERRY RD NE | ATLANTA | GA | 30305 | CA | 10/8/2000 | 04/01/2018 |
| CARROLL | 06075625 | CARTER | PATRICIA | A | 208 | WHITE PINE LN | TEMPLE | GA | 30179 | TX | 5/26/2004 | 10/24/2004 |
| COBB | 07821065 | KATHIRESAN | BAGYALAKSHMI | PATTABIRAMAN | 2544 | MORGAN LAKE DR NE | MARIETTA | GA | 30066-5610 | TX | 9/20/2008 | 10/26/2018 |
| PICKENS | 05564789 | RHODES | MICHELLE | LEE | 431 | MOORINGS RUN | JASPER | GA | 30143 | TX | 10/6/2002 | 10/27/2018 |
| HENRY | 11346991 | ELMORE | ROMAN | CHRISTOPHER | 113 | CONGRESSIONAL CT | MCDONOUGH | GA | 30253 | VA | 6/26/2017 | 09/14/2017 |
| OCONEE | 02325431 | WILLIAMS | CHERYL | LYNN | 1330 | JEFFERSON AVE | BOGART | GA | 30622 | VA | 7/23/1994 | 09/08/2009 |
| DEKALB | 06302003 | SMITH | TORRI | YLAN | 2443 | BOULDER RD SE | ATLANTA | GA | 30316 | VA | 10/3/2004 | 08/02/2013 |
| PAULDING | 03702055 | SWIFT | JEFFERY | ALLEN | 145 | HUNTERS CT | DALLAS | GA | 30157-9416 | TX | 6/9/1996 | 10/24/2013 |
| COBB | 04182062 | WILSON | LEAMOND | LANFRED | 3407 | RIVER HEIGHTS XING SE | MARIETTA | GA | 30067 | TX | 10/4/1998 | 03/12/2014 |
| BERRIEN | 08002148 | HOWARD | LORI | LYNN | 380 | WEBB DR | RAY CITY | GA | 31645 | TX | 10/7/2012 | 03/12/2014 |
| FORSYTH | 08854505 | PERRY | AMELIA | ANN | 2216 | TRAMMEL RD | CUMMING | GA | 30041 | TX | 10/7/2012 | 06/03/2016 |
| BARTOW | 08253938 | BIRD | MATTHEW | RYAN | 11 | BOONES RIDGE PKWY SE | ACWORTH | GA | 30102 | VA | 10/11/2011 | 11/10/1989 |
| COLUMBIA | 02262213 | SMITH | LINDA | J | 1535 | APPLING HARLEM RD | APPLING | GA | 30802-5410 | VA | 6/16/1978 | 11/01/1989 |
| FULTON | 04680304 | PLACHTA | ELIZABETH | ANNE | 110 | WINDOVER CT | ROSWELL | GA | 30075-1763 | VA | 2/9/2000 | 09/22/2008 |
| FULTON | 07050961 | MORRIS | TROY | ALEXANDER | 2980 | PINE NEEDLE CT | ATLANTA | GA | 30344 | VA | 1/5/2007 | 07/25/2008 |
| DEKALB | 08630362 | HENDERSON | LINZY | ANNE | 110 | SPRING LAKE OVERLOOK | LITHONIA | GA | 30038-3454 | VA | 3/8/2012 | 10/15/2012 |
| COBB | 05300963 | MORGAN | EDITH | LEE | 3263 | WOODDARE LN NW | KENNESAW | GA | 30152-6445 | VA | 10/7/2012 | 07/08/2013 |
| DEKALB | 08546046 | WILSON | DERRICK | WOODS | 4219 | WHITE OAK LOOP | LITHONIA | GA | 30038 | VA | 10/25/2000 | 01/08/2015 |
| COLUMBIA | 08546046 | SILVER | ADRIENNE | LAMAR | 8122 | BELLA ROSE DR | EVANS | GA | 30809 | VA | 10/7/2012 | 01/08/2015 |
| COLUMBIA | 08546046 | SILVER | ADRIENNE | MICHELLE | 340 | BELLA ROSE DR | EVANS | GA | 30809 | VA | 10/5/2008 | 08/13/2015 |
| COLUMBIA | 05985807 | CHESTNUT | SHAKITA | ROSETTA | 340 | BELLA ROSE DR | EVANS | GA | 30809 | VA | 3/3/2004 | 05/18/2015 |
| COBB | 07875352 | CHEONG | KONG | FAI | 849 | PRAIRIE LN | MARIETTA | GA | 30064-2486 | VA | 10/12/2008 | 11/25/2015 |
| GLYNN | 08560230 | BENCOMO | HECTOR | BENJAMIN | 804 | ANDORA WAY SW | BRUNSWICK | GA | 31525 | VA | 2/15/2006 | 12/15/2006 |
| COLUMBIA | 02242266 | MARCUS | MADISON | DALE | 638 | FREEDOM TRL | EVANS | GA | 30809 | VA | 6/20/2010 | 06/20/2010 |
| DEKALB | 10462215 | SHEPHERD | RANA | SAMONE | 809 | PENINSULA CT | LITHONIA | GA | 30038 | VA | 4/30/2015 | 04/30/2015 |
| GWINNETT | 10048125 | LEWIS | ANDREW | JAKOBIE | 3345 | SANDWEDGE LN | SNELLVILLE | GA | 30039 | VA | 6/26/2013 | 06/26/2013 |
| FULTON | 12242649 | CONKLIN | JALISA | TERESA | 1585 | VERSAILLES DR SW | ATLANTA | GA | 30331 | VA | 4/30/2014 | 04/30/2014 |
| FULTON | 07049989 | COSTELLO | MARK | FRANCIS | 5759 | RIVERSIDE DR NW | ATLANTA | GA | 30327 | VA | 1/3/2007 | 06/16/2017 |
| FULTON | 07049989 | COSTELLO | MARK | FRANCIS | 5759 | RIVERSIDE DR NW | ATLANTA | GA | 30327 | VA | 1/3/2007 | 06/16/2017 |
| BIBB | 06274255 | LEWIS | EBONY | MELINDA | 150 | WOODMONT DR | MACON | GA | 31216-5568 | VA | 9/17/2004 | 08/01/2017 |
| FULTON | 08569219 | HUNTER | DEMARCUS | VERNARD | 2202 | BURROUGHS AVE SE | ATLANTA | GA | 30315 | VA | 1/3/2012 | 07/31/2017 |
| DEKALB | 10748208 | HUDSON | CHASE | MONTGOMERY | 4330 | RIVERVIEW LN | LITHONIA | GA | 30038 | VA | 4/13/2016 | 10/05/2018 |
| HENRY | 06272894 | MICHAEL | STEPHEN | MARK | 534 | NEW HOPE RD | MCDONOUGH | GA | 30252 | VA | 10/3/2004 | 03/26/2018 |
| HOUSTON | 10136168 | SMITH | SAMANTHA | JEAN | 210 | BROOKWOOD DR | WARNER ROBINS | GA | 31088 | VA | 10/9/2016 | 02/15/2018 |
| FULTON | 07007316 | POSEY | STEVEN | MICHAEL | 396 | PIEDMONT AVE NE | ATLANTA | GA | 30308 | VA | 1/6/2008 | 03/23/2016 |
| JEFFERSON | 07442087 | STEWART | LAUREN | | 1103 | HIGHLAND RD | LOUISVILLE | GA | 30434 | VA | 2/10/2008 | 10/02/2012 |
| CLAYTON | 01719158 | WRIGHT | THOMAS | GREGORY | 570 | FIELDING CIR | RIVERDALE | GA | 30274 | VA | 3/13/1975 | 06/10/2016 |
| WALTON | 10121322 | KING | TAYLOR | MARIA | 1621 | PETERS CEMETERY RD | MONROE | GA | 30655 | VA | 4/20/2014 | 08/31/2016 |
| FULTON | 10603768 | PACE | BRENDON | TAYLOR | 120 | RILEY RIDGE RD NW | ATLANTA | GA | 30327 | VA | 11/17/2015 | 06/10/2015 |
| COBB | 04848684 | BARNES | CAMERON | CHARLES | 4961 | OLDE TOWNE WAY | MARIETTA | GA | 30068 | VA | 6/8/2015 | 10/22/2018 |
| COBB | 03946559 | HANBY | CHARLES | L | 5010 | REGISTRY CT NW | KENNESAW | GA | 30152 | WA | 10/6/1996 | 03/12/2013 |
| DEKALB | 01974806 | GULLEY | DAVID | ANTHONY | 2894 | DUNCAN PL | DECATUR | GA | 30034-6992 | VA | 6/4/1992 | 03/01/1999 |

Page 18

DocVerify ID: 0DB654EE-3172-4548-9513-B895TDCF5E33
www.docverify.com

0DB654EE-3172-4548-9513-B895TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Registration # | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Date | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALTON | 08677701 | BAZEMORE | CHRISTOPHER | EVAN | 4797 | OAKWOOD LN | LOGANVILLE | GA | 30052-5247 | 10/6/2011 | WA | 12/02/2016 |
| BALDWIN | 08634358 | LUTTRELL | BETSY | GRACE | 1985 | BRIARCLIFF RD | MILLEDGEVILLE | GA | 31061 | 7/1/2012 | WA | 08/22/2017 |
| GWINNETT | 08552498 | BARTLETT | JACOB | ANDREW | 1730 | FORT DANIELS TRL | DACULA | GA | 30019 | 2/5/2012 | WA | 09/21/2012 |
| DEKALB | 05253801 | SHERROD | JOHN | NATHAN | 128 | RIDLEY CIR | DECATUR | GA | 30030 | 9/27/2011 | WA | 06/22/2015 |
| FULTON | 07597224 | LEKAS | NICOLE | JOANNE | 641 | NORTH AVE NE | ATLANTA | GA | 30308 | 10/5/2008 | WA | 11/13/2015 |
| DEKALB | 06478407 | SHERROD | AMY | ELIZABETH | 128 | RIDLEY CIR | DECATUR | GA | 30030 | 9/8/2006 | WA | 03/05/2016 |
| FULTON | 10225322 | DELAWALLA | ASIF | FEROZALI | 4785 | PARAN OAK CT NW | ATLANTA | GA | 30327 | 5/31/2016 | WA | 08/12/2017 |
| JACKSON | 06105336 | LANTZ | MITZI | R | 114 | PRIME DR | COMMERCE | GA | 30530-8219 | 6/12/2004 | CA | 10/08/2018 |
| WALTON | 05980384 | LEE | STEVEN | S | 2850 | H D ATHA RD | COVINGTON | GA | 30014 | 10/5/2008 | CA | 04/09/2015 |
| FULTON | 06638885 | JOHNSON | STEVEN | ASHLEY | 2737 | PALMVIEW CT SW | ATLANTA | GA | 30331 | 9/14/2005 | WI | 11/08/2016 |
| GWINNETT | 08401703 | KNAPP | DONNA | MARIE | 1810 | PENNISTONE WAY | SNELLVILLE | GA | 30078-2337 | 3/2/2011 | WI | 08/27/2020 |
| LOWNDES | 05971619 | SEACRIST | JOCELYN | COLLEEN | 3914 | LISKA CIR | VALDOSTA | GA | 31605 | 9/28/2000 | WV | 09/05/2008 |
| COBB | 03045505 | BAGINI | RONALD | G | 770 | JACKSON MILLER CIR | POWDER SPRINGS | GA | 30127-4376 | 6/1/1992 | WV | 02/07/2008 |
| COBB | 03703735 | TAYLOR | LEE | NORRIS | 2361 | BRITTANY LN | MARIETTA | GA | 30062 | 10/8/2000 | WV | 10/17/2008 |
| LOWNDES | 08112658 | RICKMAN | JORDAN | PAUL | 501 | GEORGIA AVE | VALDOSTA | GA | 31602-2428 | 10/12/2009 | AL | 07/22/2016 |
| COBB | 03037702 | LUCKIE | JOHN | EDWARD | 4066 | COTTAGE OAKS DR | ACWORTH | GA | 30101 | 9/20/1994 | CA | 10/23/2016 |
| FORSYTH | 06082505 | KING | GAIL | S | 5810 | BOULDER BLUFF DR | CUMMING | GA | 30040-3819 | 4/5/1988 | AL | 09/07/2004 |
| COBB | 03852482 | DUSTER | CAROL | R | 744 | WEXFORD COVE WAY | MABLETON | GA | 30126 | 10/6/1996 | AL | 10/24/2008 |
| GWINNETT | 04185410 | WALKER | PATRICIA | YVETTE | 1145 | WHISPER COVE DR | BUFORD | GA | 30518 | 7/21/2002 | AL | 10/11/2004 |
| FORSYTH | 02019345 | DOZIER | STEPHANIE | LYNN | 6740 | ROXBURY TRCE | ALPHARETTA | GA | 30005-1753 | 7/21/1992 | AL | 09/07/2005 |
| LOWNDES | 06290643 | WARD | KYLA | SUSAN | 3498 | BERRY RUN | VALDOSTA | GA | 31605 | 10/3/2004 | AL | 10/24/2008 |
| DEKALB | 05907600 | WILSON | RACHEL | BERNADETTE | 4255 | VIEWPOINT LN | ELLENWOOD | GA | 30294 | 2/1/2004 | CA | 10/22/2004 |
| FULTON | 03859047 | CRAVENS | KELLY | KRISTINE | 815 | CHAMPIONS CLOSE | MILTON | GA | 30004 | 10/6/1996 | AL | 06/19/2008 |
| FULTON | 02687837 | FOUNTAIN | DIANE | TAMARA | 2375 | REYNOLDS RD SW | ATLANTA | GA | 30331 | 12/10/1993 | AL | 10/15/1996 |
| DOUGLAS | 07069156 | KENNEDY | AMANDA | LEE | 1027 | BALSAM WOOD TRL | VILLA RICA | GA | 30180 | 12/18/2006 | AL | 02/26/2016 |
| MERIWETHER | 07069156 | BENNETT | JARVARIS | MONTELL | 54 | IKE WILLIAMS RD | GAY | GA | 30218-1616 | 3/14/2007 | AL | 02/16/2008 |
| FULTON | 02383775 | COLLIER | BARRY | KEITH | 909 | BROOKMERE CT | COLLEGE PARK | GA | 30349 | 7/7/1989 | CA | 12/03/2017 |
| DEKALB | 02448782 | SYMMES | HEATHER | ANN | 263 | 1ST AVE | AVONDALE ESTATES | GA | 30002 | 4/14/1995 | AL | 07/08/2003 |
| CHATHAM | 03770125 | RUSSELL | LOLA | SANTE | 1919 | E 56TH ST | SAVANNAH | GA | 31404 | 10/7/1996 | AL | 09/29/2008 |
| FULTON | 04155353 | LOCKHART | JAVONN | CAVELL | 415 | OWATONNA CIR | RIVERDALE | GA | 30296 | 4/23/1999 | AL | 09/17/2008 |
| DEKALB | 08710189 | SLATON | TERRENCE | ANTHONY | 5355 | WINSLOW XING | LITHONIA | GA | 30038-1135 | 6/21/1998 | AL | 07/19/2000 |
| FULTON | 07317856 | LEONARD | ROSE | | 1025 | DREWRY ST NE | ATLANTA | GA | 30306 | 6/9/2012 | AL | 07/19/2008 |
| FULTON | 07317856 | STIEGLER | FRANK | JACKSON | 820 | W MARIETTA ST NW | ATLANTA | GA | 30318 | 11/23/2010 | AL | 11/20/2017 |
| FAYETTE | 01155647 | DUKE | CARLENE | GEORGE | 1135 | ASTORIA LN | PEACHTREE CITY | GA | 30269 | 8/23/1994 | AL | 05/15/2008 |
| COLUMBIA | 08743671 | ADAMS | JOSHUA | | 501 | NEW HERON CT | EVANS | GA | 30809 | 7/5/2012 | AL | 09/12/2018 |
| COBB | 02867609 | LANIER | NOEL | HAMILTON | 3321 | CROSSGATE CT | LOGANVILLE | GA | 30052 | 6/22/1992 | AL | 04/29/2019 |
| COBB | 04339487 | VILLARREAL | CYNTHIA | DUNCAN | 3018 | LANA LN | MARIETTA | GA | 30066-2369 | 6/20/2004 | AL | 09/16/2004 |
| COBB | 07606495 | SLAGLE | LAURA | ANNA | 4938 | CONDOR PL NE | MARIETTA | GA | 30066 | 7/21/2008 | AL | 09/17/2008 |
| EVANS | 00537724 | CASTEEN | DIRK | DOUGLAS | 34 | THREATT ST | CLAXTON | GA | 30417-6376 | 7/11/1988 | AL | 06/17/2003 |
| CHEROKEE | 03792633 | HANKES | SARAH | BARBEE | 3270 | WALTON RIVERWOOD LN SE | ATLANTA | GA | 30339 | 10/6/1996 | AL | 06/11/2012 |
| SPALDING | 08385330 | HENDRIX | CODY | BENJAMIN | 916 | LAURELWOOD CT | CANTON | GA | 30115 | 7/1/2012 | AL | 10/26/2012 |
| FULTON | 08778237 | PRATHER | CHELSEA | SIMONE | 843 | MERIWETHER ST | GRIFFIN | GA | 30224 | 9/6/2012 | AL | 04/18/2013 |
| COBB | 04596246 | MORRIS | RONALD | | 2810 | DEERWOOD LN SW | ATLANTA | GA | 30331-5585 | 10/8/2000 | AL | 07/12/2016 |
| DEKALB | 08431365 | CARR | NICOLE | DAVID | 4057 | JORDAN LAKE DR | MARIETTA | GA | 30062-5785 | 5/25/2005 | AL | 02/14/2012 |
| EMANUEL | 02351070 | WILSON | DAVID | LAMAR | 520 | NAVARRE DR | STONE MOUNTAIN | GA | 30087-5111 | 3/18/2011 | AL | 09/05/2008 |
| GWINNETT | 08732234 | PHILLIPS | RICHARD | SIMEON | 344 | BLACKBERRY RD | SWAINSBORO | GA | 30401 | 2/28/1995 | AL | 08/10/2015 |
| GWINNETT | 08732234 | NORMAN | SHELBY | DELANA | 3730 | PINE BLOOM PL | LOGANVILLE | GA | 30052 | 7/11/2012 | AL | 10/23/2016 |
| GWINNETT | 08732234 | NORMAN | SHELBY | DELANA | 3730 | PINE BLOOM PL | LOGANVILLE | GA | 30052 | 7/11/2012 | AL | 10/23/2016 |
| PAULDING | 00403377 | VESSELL | WAYNE | JACKSON | 57 | SANDSTONE PL | DOUGLASVILLE | GA | 30134 | 4/21/1988 | AL | 09/22/2004 |

Remote Indicator

Page 19

DocVerifyID: 0DB65AEE-3172-4549-8613-B885TDCF5E33
www.docverify.com
0DB65AEE-3172-4549-8613-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | New State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 01846803 | DUNCAN | OTIS | LEE | 5738 | OLD DIXIE HWY | FOREST PARK | GA | 30297 | AL | 8/12/1994 | 10/14/2008 |
| FULTON | 08623063 | MOORE | BRYANT | KEITH | 745 | LAVENDER LN | UNION CITY | GA | 30291 | AL | 3/18/2012 | 08/17/2012 |
| DOUGLAS | 05772716 | JOHNSON | LYNDA | PEARLE | 4039 | CHAPEL HILL RD | DOUGLASVILLE | GA | 30135 | AL | 10/3/2004 | 10/01/2014 |
| DOUGLAS | 06622638 | JOHNSON | RICHARD | WELDON | 4039 | CHAPEL HILL RD | DOUGLASVILLE | GA | 30135 | AL | 10/3/2004 | 07/13/2018 |
| GWINNETT | 03121354 | MIKKELSON | KAREN | MILAM | 2775 | THE TERRACES WAY | DACULA | GA | 30019 | AL | 7/1/1984 | 06/02/2015 |
| JACKSON | 07925262 | LAPINSKY | JONATHAN | DAVID | 138 | MORRIS CREEK DR | HOSCHTON | GA | 30548 | AL | 7/11/2010 | 05/11/2016 |
| EARLY | 08520790 | ROGERS | CHANDLER | BRYNNE | 22101 | LUCILE RD | BLAKELY | GA | 39823 | AL | 7/8/2011 | 02/01/2016 |
| COBB | 10157426 | DAVIS | KENDALL | NICOLE | 1673 | WEHUNT PL SE | SMYRNA | GA | 30082 | AL | 12/4/2013 | 01/18/2016 |
| CLARKE | 10208984 | STEWART | WHITNEY | MICHELLE | 144 | MCNUTTS CREEK DR | ATHENS | GA | 30606 | AL | 4/21/2014 | 05/31/2016 |
| FORSYTH | 10508804 | DOWNES | LAUREN | MARIE | 6127 | ODELL ST | CUMMING | GA | 30040 | AL | 6/19/2015 | 02/12/2016 |
| HARALSON | 03353112 | HOLCOMBE | SCOTTY | ARTHUR | 209 | JOSEPH LN | BREMEN | GA | 30110 | AL | 10/6/1996 | 08/28/2019 |
| COBB | 06407838 | CARTER | LISA | NICOLE | 3470 | SHAWNEE TRL SE | SMYRNA | GA | 30080-4576 | AL | 12/11/2004 | 10/24/2016 |
| FULTON | 05375144 | PAGE | DOROTHY | W | 779 | VIRGINIA AVE NE | ATLANTA | GA | 30306 | AL | 10/6/2002 | 08/25/2016 |
| HOUSTON | 02175435 | PARHAM | TINA | DENISE | 119 | BROOKHAVEN CIR | WARNER ROBINS | GA | 31093 | AL | 11/20/1991 | 07/21/2014 |
| PAULDING | 06362003 | PUCKETT | KAREN | AMY | 536 | HIGHWAY 101 S | TEMPLE | GA | 30179-2857 | AL | 10/22/2004 | 09/27/2016 |
| FULTON | 06697260 | HURST | JOSHUA | RYAN | 12130 | N HICKORY TRCE | ALPHARETTA | GA | 30004 | AL | 10/8/2006 | 09/01/2016 |
| FORSYTH | 06661458 | OKESON | ANN | ELIZABETH | 5510 | BELVEDERE ST | CUMMING | GA | 30041 | AL | 7/1/2012 | 12/06/2016 |
| DEKALB | 02654075 | MOSELEY | SHARRON | PEEL | 5680 | ROCK RD | LITHONIA | GA | 30038 | AL | 4/10/1976 | 03/01/2018 |
| HENRY | 10721957 | SHIVERS | MAANI | DAVID | 5802 | TRENT WALK DR | MCDONOUGH | GA | 30252 | AL | 3/10/2017 | 03/06/2016 |
| COWETA | 08113591 | MARRS | DAVID | LLOYD | 244 | SUNNY HOLW | NEWNAN | GA | 30263-8602 | AL | 4/7/2016 | 02/08/2019 |
| MUSCOGEE | 05642839 | JOHNSON | RYAN | CORDER | 104 | CHASTAIN CIR | COLUMBUS | GA | 31807 | AL | 10/16/2009 | 06/19/2019 |
| NEWTON | 11821085 | HILL | MARIA | VERDELL | 454 | BOWEN BLVD | COVINGTON | GA | 30014 | AL | 11/4/2002 | 07/08/2009 |
| BIBB | 10081825 | JACKSON | MARCUS | GLYNN | 9133 | COMSTOCK CT | MACON | GA | 31216 | AL | 7/5/2016 | 08/25/2016 |
| DOUGLAS | 11138912 | JORDAN | ALYSSA | PAGE | 3660 | JONES RD | DOUGLASVILLE | GA | 30135 | AL | 12/30/2016 | 02/12/2020 |
| DEKALB | 10401134 | MADLENA | CALEB | AUSTIN | 4571 | GLIDER CIR | DOUGLASVILLE | GA | 30135 | AL | 3/12/2015 | 04/20/2020 |
| MUSCOGEE | 03817790 | VOGT | REBECCA | RENEE | 1972 | RIVERSIDE PKWY | COLUMBUS | GA | 31807 | AL | 8/9/1996 | 06/26/2002 |
| DEKALB | 05737292 | CLARICE | BETHANY | NICOLE | 3518 | HULSEY ST | TUCKER | GA | 30084 | AL | 1/6/2008 | 07/16/2014 |
| OCONEE | 08671032 | TINNELL | ROSS | CLARICE | 2152 | NORTHLAKE PKWY | WATKINSVILLE | GA | 30677 | AL | 5/8/2012 | 02/08/2012 |
| WALTON | 05931771 | BARTON | JORDAN | CALVIN | 1080 | OAKLAKE CIR | COVINGTON | GA | 30014 | AL | 2/9/2004 | 10/07/2015 |
| HENRY | 04818741 | GRANGER | DEAN | WILKES | 519 | FORRESTER CEMETERY RD | STOCKBRIDGE | GA | 30281-7726 | AL | 9/18/2003 | 04/18/2016 |
| CHATHAM | 05283511 | KIRSCH | GORDON | MICHELLE | 2515 | EASTWOOD VILLAGE DR | SAVANNAH | GA | 31419-9873 | AL | 6/8/2001 | 09/26/2016 |
| FORSYTH | 08697697 | WRIGHT | CYNTHIA | MCPHILLIPS | 2 | MISTY MARSH DR | ALPHARETTA | GA | 30005 | AL | 8/11/2016 | 05/21/2014 |
| FULTON | 08495761 | ZORN | MICHELLE | CONNOR | 5515 | BUCK HOLLOW DR | ALPHARETTA | GA | 30005 | AL | 8/26/2011 | 01/25/2017 |
| FULTON | 08308464 | LOGAN | THOMAS | JAMES | 5350 | JOHNS VIEW ST | ALPHARETTA | GA | 30022 | AL | 9/29/2010 | 10/15/2018 |
| FULTON | 08601483 | WILSON | ANDREW | RENEE | 310 | LA FLEUR TRL | ALPHARETTA | GA | 30038-2846 | AL | 2/6/2012 | 10/03/2014 |
| FULTON | 10560098 | STRICKLAND | JAMES | NICHELLE | 2598 | ABNER PL NW | ATLANTA | GA | 30318 | AL | 10/1/2015 | 10/15/2018 |
| BULLOCH | 05012537 | BROWN | RENEE | RENAY | 108 | GREENTREE CT | STATESBORO | GA | 30458 | AL | 10/3/2004 | 10/03/2004 |
| BULLOCH | 05012537 | BROWN | SHAKIRA | RENAY | 108 | GREENTREE CT | STATESBORO | GA | 30458 | AL | 10/3/2004 | 10/10/2017 |
| CARROLL | 08898062 | CHUPP | TYLER | EDWARD | 1300 | BRICKYARD RD | BOWDON | GA | 30108-2556 | AL | 10/16/2012 | 12/05/2018 |
| CHEROKEE | 04493385 | FLYNN | MARLA | JO | 131 | SIERRA CIR | WOODSTOCK | GA | 30188 | AR | 10/8/2000 | 06/24/2015 |
| DEKALB | 02414874 | MOORE | CAROL | LYNN | 814 | GLEN SHAW NE | ATLANTA | GA | 30319 | AZ | 3/30/1994 | 03/29/2012 |
| FAYETTE | 05789402 | GONSALVES | LOUIS |  | 410 | FITZGERALD LN | FAYETTEVILLE | GA | 30215 | CA | 2/1/2004 | 10/30/2014 |
| DOUGHERTY | 05305871 | BROWN | BRENDA | JOYCE | 1529 | SKYLARK LN | ALBANY | GA | 31705-5930 | CA | 7/27/2001 | 09/21/2007 |
| FULTON | 06957667 | ANANTHARAMAN | SANDHYA |  | 120 | BREAKWATER CIR NE | SANDY SPRINGS | GA | 30328-1804 | CA | 9/16/2006 | 09/14/2019 |
| DEKALB | 02046545 | MILLER | SUZANNE |  | 2482 | BROAD RIVER PL | ELLENWOOD | GA | 30294-6203 | CA | 11/10/1986 | 10/20/1988 |
| FULTON | 02459445 | KIRKLAND | ELIZABETH | GRACE | 3726 | WISTERIA LN SW | ATLANTA | GA | 30331 | CA | 10/11/1994 | 05/23/1996 |
| BANKS | 03521476 | PAYNE | MELISSA |  | 124 | FREE DR | HOMER | GA | 30547 | CA | 11/22/2016 | 03/03/2020 |
| JACKSON | 04537652 | MARTINEZ | FRANCISCA | DAWN | 64 | DOGWOOD LN | HOSCHTON | GA | 30548-2905 | CA | 10/2/1998 | 03/03/2020 |

Page 20

DocVerify ID: DDB65AEE-3172-4549-8913-B895TDCF5E33
www.docverify.com

ODB65AEE-3172-4549-9513-B895TDCF5E33 --2020/12/01 12:42:10 -8:00 -- Remote Notary

3TB895TDCF5E33

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 10582316 | JONES | JOSHUA | | 4010 | TWIN LAKES RD | CUMMING | CA | 30040 | 10/9/2016 | 05/01/2020 |
| COBB | 10433285 | GARLAND | ALEXANDRIA | SAGE | 3468 | SHAWNEE TRL SE | SMYRNA | CA | 30080 | 2/28/2015 | 02/13/2020 |
| COLUMBIA | 05579607 | GONZALEZ | ANGEL | | 402 | LONG MEADOW DR | GROVETOWN | CA | 30813 | 8/6/2002 | 07/03/2018 |
| FORSYTH | 08094529 | VERA | GRACIELA | | 3735 | RIDGESIDE CT | SUWANEE | CA | 30024 | 8/21/2009 | 03/02/2020 |
| COBB | 02680777 | HODGE | TEREASA | LAFORD | 2704 | CANDLER CT SW | MARIETTA | CA | 30064-4261 | 7/21/1988 | 02/07/2008 |
| FORSYTH | 06149545 | WHITE | CRAIG | CODON | 1029 | ROSEWOOD DR NE | ATLANTA | CA | 30306 | 7/24/2004 | 01/01/2017 |
| WORTH | 01324235 | SMITH | LISA | MARIE | 818 | N HENDERSON ST | SYLVESTER | CA | 31791 | 4/19/1989 | 01/09/2019 |
| FULTON | 08692231 | BROWNING-CAMPBELL | LAURA | ANTONIA | 2995 | COLES WAY | ATLANTA | CA | 30350 | 7/1/2012 | 10/16/2014 |
| HART | 07058405 | CHITWOOD | WESLEY | REID | 226 | CHEEK LN | CANON | CA | 30520 | 2/7/2007 | 05/01/2016 |
| DOUGLAS | 08735526 | COLEMAN | RYAN | JOSEPH | 3869 | HADLEY RD | DOUGLASVILLE | CA | 30135 | 8/14/2012 | 09/23/2016 |
| FULTON | 10970619 | MOOKERJI | SHAUNISH | FRANCIS | 44 | PEACHTREE PL NE | ATLANTA | CA | 30309 | 10/9/2016 | 03/18/2019 |
| COBB | 05290851 | BROWN | KEISHA | LYNN | 2752 | TERRELL RIDGE CIR SE | MARIETTA | CA | 30067 | 6/27/2001 | 01/18/2019 |
| HENRY | 07940777 | HAYWOOD | HODGES | LAMARR | 328 | SHAGBARK LN | MCDONOUGH | CA | 30252 | 10/3/2010 | 07/05/2019 |
| FULTON | 10353435 | SEALS | WALTER | FRANCIS | 740 | DURANT PL NE | ATLANTA | CA | 30308 | 1/31/2016 | 10/19/2013 |
| CARROLL | 10220400 | EMEDOSI | WILLIAM | | 115 | DANIELLE CT | VILLA RICA | CA | 30180 | 10/18/2017 | 02/24/2020 |
| COBB | 03658817 | STRAUGHN | JONATHAN | CHUKWUNONSO | 1517 | MCADOO DR SW | MARIETTA | CA | 30064 | 10/7/1996 | 10/16/2012 |
| GWINNETT | 00965846 | SCOTT | RONDI | | 4331 | FLIPPEN TRL | PEACHTREE CORNERS | NY | 30092-3903 | 4/29/2004 | 07/16/2015 |
| DEKALB | 06590382 | MONNETT | ERIN | SYRIPANYA | 2745 | GREEN IRIS CT | DORAVILLE | NY | 30340 | 10/5/2008 | 07/16/2015 |
| DEKALB | 04282627 | MONNETT | JOHN | PAUL | 2745 | GLADSTONE TER | DORAVILLE | NY | 30340 | 10/8/2000 | 02/19/2016 |
| FULTON | 02881681 | SKILLING | SHAY | ROBERT | 285 | ADDISON DR | JOHNS CREEK | NY | 30097 | 10/5/2008 | 01/18/2019 |
| CHATHAM | 06964373 | DELOACH | RICARDO | A | 695 | PARK AVE | POOLER | NY | 31322 | 7/21/2002 | 10/10/2008 |
| BARROW | 02026181 | HUNT | DEBORAH | J | 11 | OLD THOMPSON MILL RD | WINDER | OH | 30680 | 6/9/1998 | 08/03/2004 |
| CHATHAM | 02280807 | GRATTON | GEORGE | REECE | 2606 | LOWER ROSWELL RD | SAVANNAH | OH | 31419-9583 | 9/28/2006 | 04/30/2012 |
| CHEROKEE | 04432461 | GOLDMAN | CONNOR | | 3932 | PLEASANT VALLEY DR | WOODSTOCK | OH | 30189 | 4/18/2014 | 09/19/1992 |
| COBB | 04082278 | SMITH | STEVEN | WAYNE | 1028 | WILLOW OAK TRL | MARIETTA | OH | 30068 | 2/1/1984 | 09/19/1992 |
| RICHMOND | 02144767 | COLEMAN | RONALD | | 50 | OAKLAND DOWNS WAY | HEPHZIBAH | OH | 30815 | 6/9/1998 | 08/03/2004 |
| PAULDING | 06801371 | MEADORS | MARY | ANN | 2211 | NEW SALEM CT | DALLAS | OH | 30132 | 9/25/1994 | 01/15/2014 |
| GWINNETT | 08763345 | WILLIAMS | TANGIE | DONITA | 4020 | NEW SALEM CT | LAWRENCEVILLE | OH | 30044 | 1/6/2008 | 12/02/2014 |
| FORSYTH | 08241317 | PUDYSZ | ANDREW | JOSEPH | 4020 | NEW SALEM CT | CUMMING | OH | 30040 | 10/7/2012 | 12/02/2014 |
| FORSYTH | 10893010 | PUDYSZ | JULIA | MARIE | 1020 | ASTOR AVE SW | CUMMING | OH | 30040 | 10/7/2012 | 11/16/2015 |
| FULTON | 10504512 | REYES | DANIEL | JOSEPH | 625 | TATUM CT | ATLANTA | OH | 30310 | 7/18/2015 | 03/23/2016 |
| FULTON | 10689449 | ZAGRANSKI | JI | | 550 | LAKEHILL WAY | ALPHARETTA | OH | 30022 | 8/17/2016 | 08/21/2017 |
| FULTON | 10140738 | ZHANG | PAGE | | 90 | NEW HOPE DR | ALPHARETTA | OH | 30022 | 12/5/2013 | 02/25/2019 |
| HENRY | 08852715 | LEWIS | AARON | JOSHUA | 8000 | ENGLISH ROSE WAY | MCDONOUGH | OH | 30252 | 10/7/2012 | 08/12/2019 |
| FULTON | 08011248 | MELKOTE | ADITYA | NIKHIL | 4480 | EGRET AVE | ROSWELL | OR | 30076 | 3/21/2009 | 07/21/2020 |
| FORSYTH | 08163463 | WILKINS | PHILLIP | KENT | 5110 | HIGHLAND LAKE DR | CUMMING | OR | 30041 | 2/3/2010 | 03/17/2014 |
| FULTON | 03564535 | STOUDAMIRE | THERESA | W | 261 | SPRING CHASE CIR | COLLEGE PARK | OR | 30349-3926 | 6/9/1996 | 05/15/2012 |
| HOUSTON | 10367740 | LONG | BOBBY | ERNEST | 539 | HIGHWAY 82 | KATHLEEN | OR | 31047-3306 | 11/3/2014 | 05/19/2020 |
| BARROW | 06276064 | RICE | CATHERINE | NAOMI | 211 | LANCELOT LN | WINDER | OR | 30680 | 8/24/2018 | 04/07/2020 |
| LAURENS | 08574719 | LIGHT | TERRANCE | JOSEPH | 151 | BLUFFSIDE DR | DUBLIN | OR | 31021 | 10/7/2012 | 02/29/2016 |
| CHATHAM | 10142284 | FANELLI | AMANDA | CLAIRE | 127 | GUNN ST | SAVANNAH | OR | 31404 | 12/27/2013 | 10/11/2016 |
| TROUP | 11503703 | PIPPENS | CARMEN | FRANCINE | 2874 | OLIVINE DR | LAGRANGE | OK | 30241 | 10/7/2018 | 07/03/2019 |
| GWINNETT | 05584139 | MCGUFFIE | BRIANNA | RAE | 2152 | TODD RD | DACULA | PA | 30019 | 10/8/2006 | 04/03/2014 |
| MERIWETHER | 06058167 | LAUGHLIN | HALEIGH | ELIZABETH | 663 | SAXONY DR | GREENVILLE | PA | 30222 | 10/5/2008 | 07/08/2012 |
| LAURENS | 04315078 | LAUGHLIN | KATHREN | RENEE | 155 | AUTRY RD | DUBLIN | PA | 31021 | 10/22/2002 | 06/20/2011 |
| BARROW | | LONG | JOAN | DIDSBURY | 3345 | CALLIE STILL RD | AUBURN | PA | 30011 | 10/5/2008 | 06/30/2013 |
| GWINNETT | | MICKEY | MATTHEW | OBADIAH | 8866 | TEAL CT | LAWRENCEVILLE | PA | 30045 | 10/7/2012 | |
| CLAYTON | | HUGHES | FREDERICK | HOWARD | | | JONESBORO | PA | 30236 | 10/7/2012 | |
| RICHMOND | | MARKS | JAMIE | LYNN | 4115 | BATH EDIE RD | BLYTHE | PA | 30805 | 1/5/1998 | |

Page 21

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
Page 38 of 476
388B85TDCF5E33
0D8654EE-3172-4549-9513-B885TDCF5E33  2020/12/01 12:42-10 -8:00   Remote Notary

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | State | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 08169044 | RADFORD | KIM | | 1011 | CARRIAGE LN SE | SMYRNA | GA | 30082-4762 | PA | 2/11/2010 | 09/11/2012 |
| ROCKDALE | 03958177 | ANDREWS | ADRIENNE | MCDONALD | 218 | SALEM CHASE WAY | CONYERS | GA | 30013 | PA | 10/6/1996 | 08/01/2014 |
| COBB | 10653958 | ESTRADA | YESENIA | | 3945 | CLOUDLAND DR SE | SMYRNA | GA | 30082 | PA | 2/1/2016 | 10/19/2018 |
| FULTON | 02380587 | PHILLIPS | BARBARA | J | 3420 | FLAT SHOALS RD | ATLANTA | GA | 30349-4010 | SC | 8/30/1984 | 02/04/2013 |
| RICHMOND | 03383856 | GOODWIN | LAWRENCE | | 505 | 13TH ST | AUGUSTA | GA | 30901 | SC | 6/20/2004 | 12/05/2013 |
| COLUMBIA | 06734091 | JOHNSON | SANDRA | L | 939 | WOODY HILL CIR | EVANS | GA | 30809-6715 | SC | 1/19/2006 | 08/30/2016 |
| DEKALB | 10268937 | SMITH | KAYLEN | M | 3266 | SUGAR CREEK FALLS AVE SE | ATLANTA | GA | 30316 | SC | 5/12/2014 | 08/31/2016 |
| CHEROKEE | 02998902 | LIVERGOOD | KEITH | D | 302 | DENALI BUTTE | CANTON | GA | 30114 | SC | 5/19/1994 | 04/09/1997 |
| COLUMBIA | 02267673 | ALEXANDER | JAMES | M | 236 | CALLOWAY DR | EVANS | GA | 30809-3236 | SC | 10/9/1984 | 08/28/2000 |
| FULTON | 02594215 | DAVIS | MARY | E | 745 | BRIARS BND | ALPHARETTA | GA | 30004-1178 | SC | 8/14/1992 | 06/20/2012 |
| CLAYTON | 06666097 | MAYO | GLORIA | J | 9505 | TYLER TER | JONESBORO | GA | 30238-5891 | SC | 10/18/2005 | 06/12/2013 |
| CLAYTON | 03420964 | ROBINSON | ROOSEVELT | C | 7759 | RUNNYMEDE DR | JONESBORO | GA | 30236 | SC | 10/31/1995 | 10/29/2005 |
| CLAYTON | 06666097 | MAYO | GLORIA | J | 9505 | TYLER TER | JONESBORO | GA | 30238-5891 | SC | 10/18/2005 | 06/12/2013 |
| DOUGHERTY | 04274007 | TIMMONS | CHRISTOPHER | G | 1906 | SUSSEX CT | ALBANY | GA | 31721 | SC | 10/8/2000 | 07/16/2004 |
| DEKALB | 06456363 | BARNES | LARRY | | 1908 | WATERFRONT WAY | CONLEY | GA | 30288 | PA | 12/25/2005 | 09/19/2008 |
| FULTON | 06973071 | ROBERTS | LEONARD | T | 1212 | JAMES JACKSON PKWY NW | ATLANTA | GA | 30318 | SC | 9/12/2006 | 09/09/2008 |
| FANNIN | 04447006 | CRAWFORD | CHARLES | | 557 | LIBERTY HILL RD | BLAIRSVILLE | GA | 30512 | SC | 10/11/1988 | 05/16/2012 |
| BIBB | 00133278 | MOORE | DAWSON | A | 4935 | RIVOLI DR | MACON | GA | 31210 | SC | 9/17/1969 | 02/27/2019 |
| DEKALB | 10783686 | SMITH | KEVIA | AMARI | 1856 | WANDA WAY | ELLENWOOD | GA | 30294 | SC | 5/14/2016 | 09/27/2017 |
| CLAYTON | 04092837 | HORNSBY | SANDRA | LEA | 8344 | BEECHWOOD TRCE | RIVERDALE | GA | 30274-4352 | PA | 10/4/1998 | 02/22/2020 |
| CLAYTON | 04092837 | HORNSBY | SANDRA | LEA | 8344 | BEECHWOOD TRCE | RIVERDALE | GA | 30274-4352 | PA | 10/4/1998 | 02/22/2020 |
| COWETA | 03126104 | WILLIAMS | ALAN | R | 687 | OLD CORINTH RD | NEWNAN | GA | 30263-3060 | TN | 9/23/1992 | 09/30/1992 |
| DEKALB | 06905062 | STAPLES | JAMES | KENNETH | 6719 | GREY ROCK WAY | LITHONIA | GA | 30058 | TN | 6/27/2006 | 09/28/2006 |
| WHITFIELD | 00360647 | SMITH | DEBORAH | L | 468 | MCGAUGHEY CHAPEL RD | DALTON | GA | 30721 | TN | 9/8/1976 | 06/06/2008 |
| WHITFIELD | 00360647 | SMITH | DEBORAH | L | 468 | MCGAUGHEY CHAPEL RD | DALTON | GA | 30721 | TN | 9/8/1976 | 06/06/2008 |
| FAYETTE | 03936722 | MCNEIL | MAURICE | | 125 | DIXIE-OAK DR | FAYETTEVILLE | GA | 30214 | TN | 10/6/1996 | 05/10/2013 |
| CLAYTON | 01755774 | BAIN | ROBERT | | 226 | INDIAN LAKE DR | MORROW | GA | 30260 | TN | 2/3/1992 | 11/26/2014 |
| PAULDING | 08131494 | GUICE | DEREK | JEFFREY | 393 | HANOVER DR | VILLA RICA | GA | 30180 | TN | 10/3/2004 | 05/26/2015 |
| STEPHENS | 08360795 | BEAVERS | GEORGE | DONALD | 555 | ROSEDALE ST | TOCCOA | GA | 30577 | TN | 1/13/1992 | 03/27/2017 |
| MUSCOGEE | 10357007 | ROWELL | JOANNA | ELIZABETH | 6 | MINK CT | MIDLAND | GA | 31820 | TN | 9/22/2014 | 05/26/2015 |
| BIBB | 08642393 | DAVISON | BRANDON | MAURICE | 121 | OAKVIEW CLUB DR | MACON | GA | 31216 | TN | 4/5/2012 | 08/03/2018 |
| DEKALB | 10648054 | TAYLOR | JARED | LAMAR | 399 | SHEPPARD XING CT | STONE MOUNTAIN | GA | 30083 | TN | 2/1/2016 | 08/03/2018 |
| FULTON | 11747838 | THOMAS | TAMIA | JNAYE | 5552 | CASCADE HILLS LOOP SW | ATLANTA | GA | 30331 | TN | 5/16/2018 | 07/03/2018 |
| HOUSTON | 00781640 | LANIER | BRYAN | C | 501 | MOUNT SINAI RD | DALTON | GA | 30720-3748 | TN | 5/8/1975 | 08/21/2008 |
| WHITFIELD | 04816656 | KLOFIE | EBONY | G | 404 | JUBILEE CIR | BONAIRE | GA | 31005 | TN | 3/19/1974 | 07/27/2006 |
| RICHMOND | 03841417 | ZDROK | KENNETH | SHAKINA | 4046 | PINNACLE WAY | HEPHZIBAH | GA | 30815-6135 | TX | 10/27/2002 | 09/13/2019 |
| FULTON | 07109264 | MORRIS | JUSTIN | JOSEPH | 3200 | LENOX RD NE | ATLANTA | GA | 30324 | TX | 10/5/2014 | 04/16/2014 |
| BIBB | 07831526 | MCCOY | GREGORY | SUQUION | 4781 | HIGH OAK DR | MACON | GA | 31210-5628 | TX | 4/6/2007 | 06/01/2014 |
| CLAYTON | 06904541 | CLARKE | BRIEN | | 421 | BRUNSWICK CIR | STOCKBRIDGE | GA | 30281 | TX | 10/7/2012 | 06/29/2017 |
| FULTON | 08219827 | BANZON | GABRIELLE | NICOLE | 7814 | PARK LN | JONESBORO | GA | 30236 | TX | 10/5/2008 | 10/22/2017 |
| CATOOSA | 08667874 | MOORE | MICHAEL | THOMAS | 215 | ASHLEE OAKS CT | ALPHARETTA | GA | 30022-8191 | TX | 5/18/2010 | 10/22/2017 |
| CLAYTON | 08370879 | MITCHELL | CHRISTIAN | ADAM | 172 | ANDREW RD | RINGGOLD | GA | 30736-4151 | TX | 4/24/2012 | 07/27/2019 |
| FULTON | 03934089 | DODSON | KELLY | DAWN | 4360 | NEWTON LN | ELLENWOOD | GA | 30294 | TX | 3/8/2019 | 07/27/2019 |
| BACON | 04945662 | SMILEY | KARA | L | 693 | LONGWOOD DR NW | ATLANTA | GA | 30305 | TX | 10/6/1996 | 10/22/2000 |
| FULTON | 10784989 | PAI | ANVEET | RAJ | 205 | S MILLER ST | ALMA | GA | 31510 | TX | 5/26/2000 | 10/24/2019 |
| HENRY | 05892505 | DOCKERY | HOWARD | ANTHONY | 6715 | TULIP PLANTATION RD | ALPHARETTA | GA | 30004 | TX | 5/17/2016 | 11/01/2019 |
| FORSYTH | 10784989 | PAI | ANVEET | RAJ | 928 | MARTHAS CT | MCDONOUGH | GA | 30252 | TX | 2/1/2004 | 04/22/2017 |
| FORSYTH | 05892505 | DOCKERY | HOWARD | ANTHONY | 6715 | TULIP PLANTATION RD | ALPHARETTA | GA | 30004 | TX | 5/17/2016 | 11/01/2019 |
| WHITFIELD | 04540324 | JIMENEZ | JULIO | CESAR | 1029 | HILL RD | DALTON | GA | 30721 | TX | 9/30/1998 | 05/11/2002 |

Remote Notary

Page 22

DocVerify ID: 0D865AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D865AEE-3172-4548-9513-B885TDCF5E33   2020/12/01 12:42:10 -8:00

GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | State | ZIP | Reg. State | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | 00034555 | BURKE | KIMBERLY | NICHELLE | 871 | JEFFERSON DR SW | CONYERS | GA | 30094 | TX | 1/17/1992 | 10/31/2002 |
| HART | 01252760 | WILSON | JIMMY | | 5140 | MOUNT OLIVET RD | LAVONIA | GA | 30553 | TN | 11/9/1956 | 07/20/1979 |
| MUSCOGEE | 02864386 | GREEN | GWENDOLYN | KAY | 6326 | ALBRIGHT DR | COLUMBUS | GA | 31907 | TX | 9/2/1992 | 10/25/2012 |
| PAULDING | 03819212 | JOHNSON | BRUCE | EDWARD | 594 | BURT RD | DALLAS | GA | 30132-8811 | TX | 7/18/1996 | 04/17/2020 |
| CAMDEN | 00524945 | SAPP | MARTHA | LEE | 3795 | CLARKS BLUFF RD | KINGSLAND | GA | 31548 | TX | 3/16/1972 | 08/27/2009 |
| HOUSTON | 00792667 | SMALL | KARAN | SHEREE | 126 | HEATHER GLEN BLVD | KATHLEEN | GA | 31047-2001 | TX | 3/21/1986 | 01/29/2003 |
| CHATHAM | 04090782 | ASHFORD | BRANDI | ANN | 206 | HOLIDAY DR | SAVANNAH | GA | 31419-9621 | TX | 3/9/2000 | 07/13/2003 |
| COBB | 03076865 | JONES | BEVERLY | THOMAS | 740 | GARDNER ST | AUSTELL | GA | 30168-5408 | TX | 3/3/1984 | 07/18/1999 |
| FAYETTE | 06441979 | HILL | JAMES | DAVIS | 120 | OAK HILL DR | FAYETTEVILLE | GA | 31984 | TX | 6/9/1975 | 07/11/2012 |
| BIBB | 00130295 | HUNT | SHIRLEY | CHRISTINE | 1855 | FELTON AVE | MACON | GA | 31201 | TX | 12/28/2004 | 02/10/2019 |
| FULTON | 06950653 | SLAYTON | MARY | | 715 | BARRINGTON OAKS RDG | ROSWELL | GA | 30075 | TX | 10/5/2008 | 10/20/2018 |
| FAYETTE | 07567336 | BONILLA | FERNANDO | ENRIQUE | 113 | CROWN CT | PEACHTREE CITY | GA | 31204 | TX | 6/11/2008 | 09/09/2012 |
| BIBB | 00152833 | HIGGINS | TERRI | THOMPSON | 2981 | CRESTLINE DR | MACON | GA | 30060 | TX | 10/11/1990 | 11/01/2012 |
| COBB | 03223053 | PACHECO | VICTOR | THOMAS | 244 | FAIRGROUND ST SE | MARIETTA | GA | 30154 | TX | 10/5/2008 | 06/10/2015 |
| DOUGLAS | 07445659 | GAYDEN | JOHN | THOMAS | 313 | SPRING CREEK WAY | DOUGLASVILLE | GA | 30319 | TX | 10/5/2008 | 06/10/2015 |
| DOUGLAS | 07445659 | GAYDEN | JOHN | CHRISTOPHER | 313 | SPRING CREEK WAY | DOUGLASVILLE | GA | 30161 | TX | 10/5/2008 | 06/10/2011 |
| FULTON | 07530316 | DULL | MICHAEL | | 939 | CALVERT LN NE | ATLANTA | GA | 31028 | TX | 5/8/2008 | 04/20/2013 |
| EARLY | 02938232 | JONES | ROOSEVELT | | 246 | HOWELL ST | BLAKELY | GA | 38623 | TX | 6/6/1995 | 05/16/2003 |
| FULTON | 08731083 | ZIMMERMANN | WHITNEY | NICOLE | 5345 | N POWERS FERRY RD NW | ATLANTA | GA | 30327 | TX | 6/29/2012 | 11/04/2014 |
| CLAYTON | 01984293 | HAYNES | MARCUS | DERWIN | 122 | ORIOLE DR | JONESBORO | GA | 30238 | TX | 6/5/1986 | 03/29/2015 |
| COLUMBIA | 06767554 | FURLONG | ASHLEY | RENEE | 4001 | MCDANIEL RD | AUGUSTA | GA | 30909-9536 | TX | 1/6/2008 | 10/31/2015 |
| COLUMBIA | 06767554 | FURLONG | ASHLEY | RENEE | 4001 | MCDANIEL RD | AUGUSTA | GA | 30909-9536 | TX | 1/6/2008 | 10/31/2015 |
| BARROW | 08501005 | STEPHENSON | MICHAEL | NEIL | 407 | BLUEBERRY LN | WINDER | GA | 30680 | TX | 10/7/2012 | 12/07/2016 |
| FLOYD | 08264126 | ANDREW | ANDREW | STEPHEN | 45 | HICKORY ST NE | ROME | GA | 30161 | TX | 10/3/2010 | 07/05/2013 |
| HOUSTON | 08717827 | ADAMS | WILLIAM | CHRISTOPHER | 101 | ASTIG CT | CENTERVILLE | GA | 31028 | TX | 6/8/2012 | 05/12/2018 |
| DEKALB | 04607348 | CANNON | GEORGE | | 604 | AUGUSTA DR SE | MARIETTA | GA | 30067-4443 | TX | 11/30/1998 | 11/04/2018 |
| COLUMBIA | 10144000 | DIAS | MACKENZIE | ANN | 511 | THRASHER TRL | EVANS | GA | 30809 | TX | 1/31/2016 | 03/09/2007 |
| FULTON | 01575032 | DALTON | ERIC | DAVIDGE | 88 | BARRINGTON OAKS RDG | ROSWELL | GA | 30075 | TX | 10/9/2016 | 09/22/2015 |
| GORDON | 11938896 | SMITH | LAURA | ISABEL | 109 | COLTON DR NW | CALHOUN | GA | 30701 | TX | 2/24/2020 | 08/13/2012 |
| GLYNN | 03720841 | GARZA | MARIE | L | 410 | BRENTWOOD CIR | BRUNSWICK | GA | 31623 | UT | 6/5/1996 | 01/25/2016 |
| DEKALB | 00577288 | DAVIS | JOHN | ODOM | 4420 | PEACHTREE RD NE | ATLANTA | GA | 30319 | UT | 1/1/1994 | 01/19/2016 |
| THOMAS | 05547235 | ROOKS | LAQUADA | DENISE | 515 | HUNTERS CHASE CIR | THOMASVILLE | GA | 31792 | VA | 1/6/2008 | 10/12/2017 |
| RICHMOND | 08775275 | WILLIAMS | DARIUS | ANTONIO | 2617 | CAIRO DR | AUGUSTA | GA | 30906 | VA | 10/7/2012 | 08/17/2018 |
| DEKALB | 05019695 | TAYLOR | GLORIA | DEAN | 2654 | DEKALB MEDICAL PKWY | LITHONIA | GA | 30058 | VA | 8/21/2000 | 07/21/2016 |
| COBB | 10515036 | MORALES | KAYCI | NICOLE | 4819 | CLAY BROOKE DR SE | SMYRNA | GA | 30082 | VA | 8/11/2015 | 04/04/2016 |
| FULTON | 03408143 | CRISS | WAYNE | KEITH | 1010 | CREEK RIDGE POINTE | ALPHARETTA | GA | 30005 | VA | 10/18/1995 | 03/09/2007 |
| LUMPKIN | 05618108 | BARBER | JEFFREY | SCOTT | 10 | PLACER DR | DAHLONEGA | GA | 30533 | VA | 10/3/2004 | 09/22/2015 |
| DOUGHERTY | 00023781 | SMITH | ALVIN | | 3401 | WEXFORD DR | ALBANY | GA | 31721 | VA | 5/10/1984 | 08/13/2012 |
| GWINNETT | 06175032 | SANDERS | JENNINE | NICOLE | 1210 | BRIDGEWATER WALK | SNELLVILLE | GA | 30078 | VA | 7/8/2004 | 08/06/2004 |
| CLAYTON | 10264903 | LIU | ALEXIS | LEIGH | 2159 | TALBOT RD | JONESBORO | GA | 30236 | WA | 4/15/2014 | 09/12/2008 |
| MORGAN | 07741863 | MORGAN | MANDI | BRYANT | 1151 | SEWELL CHURCH RD | MANSFIELD | GA | 30055 | WA | 8/25/2008 | 05/09/2011 |
| COBB | 10867225 | SMITH | COLLIN | JOANN | 3009 | WATERDANCE DR NW | KENNESAW | GA | 30152 | AL | 8/7/2016 | 11/19/2009 |
| HENRY | 10020127 | PETERS | JOYCE | OSCAR | 230 | ASHLEY OAKS DR | MCDONOUGH | GA | 30253 | VA | 4/17/2013 | 01/25/2011 |
| DEKALB | 10475857 | STEWART | DEVIN | | 2485 | RIVERWOOD SPG | ELLENWOOD | GA | 30294 | VA | 5/26/2015 | 08/06/2004 |
| BURKE | 00276187 | THURMOND | ROBERT | | 356 | WALKER PLACE CIR | KEYSVILLE | GA | 30816-4718 | VA | 8/6/1980 | 09/12/2008 |
| FULTON | 01937347 | WALKER | JAMES | CLARKE | 2253 | PARKWOOD PLACE CT SE | SMYRNA | GA | 30080-5990 | VA | 8/5/1982 | 05/09/2011 |
| FULTON | 02725205 | DAVIS | ANNIE | DOUGHERTY | 345 | GLEN IRIS DR NE | ATLANTA | GA | 30312 | WA | 1/19/1995 | 11/19/2009 |
| FULTON | 02555220 | JOHNSON | LORRAINE | A | 120 | SPICEWOOD CT | COLLEGE PARK | GA | 30349-4837 | WA | 4/7/1984 | 01/25/2011 |
| FORSYTH | 04864629 | SPINNATO | MICHELLE | RENEE | 6035 | SARAH ORR LN | CUMMING | GA | 30040 | AL | 2/6/2000 | 09/12/2008 |

Page 23

DocVerify ID: 0D8664EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8664EE-3172-4548-9513-B885TDCF5E33 --2020/12/01 12:42:10 -8:00    Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Account | Last Name | First Name | Middle | No. | Street | City | GA | Zip | State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 05506707 | WRIGHT | JARROD | LEE | 85 | PEACHTREE HILLS AVE NE | ATLANTA | GA | 30305 | AL | 2/1/2004 | 10/10/2008 |
| PAULDING | 03618739 | WILLIAMS | RANDY | LEE | 1111 | DUE WEST RD | DALLAS | GA | 30157 | AL | 3/6/1996 | 10/24/2016 |
| MUSCOGEE | 04302629 | BRILEY | ANNTIONETTE | | 2930 | POPPY SEED LOOP | COLUMBUS | GA | 31907 | AL | 10/41/1998 | 10/14/2008 |
| COLUMBIA | 10877758 | GREGORY | TAMMY | LEE | 5812 | WHISPERING PINES WAY | EVANS | GA | 30809 | AL | 8/24/2016 | 07/24/2017 |
| LOWNDES | 06232153 | THOMPSON | MALLORY | CHRISTINE | 4420 | GILES CT | HAHIRA | GA | 31632 | AL | 10/8/2006 | 12/28/2010 |
| COBB | 07494544 | MASSEY | LIBBY | ANDREA | 2831 | SPRING CREEK PL SE | SMYRNA | GA | 30080 | AL | 10/5/2008 | 12/27/2011 |
| FULTON | 07563171 | GREEN | COURTNEY | LASHUN | 206 | BARRINGTON HILLS DR | ATLANTA | GA | 30350 | AL | 10/5/2008 | 10/21/2010 |
| TIFT | 08704267 | WRIGHT | RUSSELL | CARTER | 5604 | FOREST LAKE DR W | TIFTON | GA | 31794-2307 | AL | 5/30/2012 | 09/12/2013 |
| DEKALB | 06852608 | HARPER | JAMES | EARL | 1856 | CAMEO CT | TUCKER | GA | 30084 | AL | 6/6/2008 | 09/21/2012 |
| FULTON | 10518330 | FULLER | ASHA | ANJALI | 10355 | SUGAR CREST AVE | DULUTH | GA | 30097 | AL | 6/8/2016 | 02/08/2016 |
| FULTON | 10463672 | ROSS | RILEY | MARIE | 1920 | NISKEY LAKE TRL SW | ATLANTA | GA | 30331 | AL | 5/6/2015 | 10/15/2015 |
| DOUGLAS | 05907479 | BURROUGHS | ORLANDO | JACOB | 7241 | ASHLEY FALLS CT | DOUGLASVILLE | GA | 30134 | AL | 10/8/2000 | 07/30/2016 |
| DOUGLAS | 05907479 | BURROUGHS | ORLANDO | JACOB | 7241 | ASHLEY FALLS CT | DOUGLASVILLE | GA | 30134 | AL | 10/8/2000 | 07/30/2016 |
| HALL | 10501107 | SMARRY | ANNA | MARIE | 4886 | PROPES DR | OAKWOOD | GA | 30566 | AL | 4/24/2016 | 10/19/2016 |
| BARTOW | 10077845 | TEMPLES | CATHERINE | CAMILLE | 562 | OLD ALABAMA RD SE | CARTERSVILLE | GA | 30120 | AL | 8/16/2013 | 12/23/2015 |
| HANCOCK | 06564356 | REEVES | NIKKI | KARMEN | 327 | CLUVEFT DR | SPARTA | GA | 31087 | AL | 7/21/2002 | 09/22/2016 |
| LAMAR | 05264043 | PHILLIPS | JACQUELINE | Y | 134 | LANETTE CIR | BARNESVILLE | GA | 30204 | AL | 6/20/2004 | 09/27/2016 |
| DEKALB | 10109015 | GRAY | TAMERA | NATRICE | 5656 | DILLWOOD CRES | LITHONIA | GA | 30058 | AL | 5/7/2013 | 08/19/2016 |
| DEKALB | 07608087 | JOINER | DONCORIA | KASHONE | 3071 | DEL MONICO DR | DECATUR | GA | 30032 | AL | 3/31/2016 | 11/10/2016 |
| COBB | 04101250 | DUPREE | JAMES | EDWARD | 3557 | LEE ST SE | SMYRNA | GA | 30080 | AL | 10/41/1998 | 06/12/2017 |
| PIKE | 07731397 | PENDER | ROBERT | LES | 395 | WENTWORTH WAY | GRIFFIN | GA | 30224 | AL | 10/11/1988 | 04/17/2017 |
| GWINNETT | 10863863 | THOMAS | ELISHA | PATRICE | 3153 | CLEFTSTONE TRL | LAWRENCEVILLE | GA | 30046 | AL | 6/25/2016 | 06/28/2014 |
| HENRY | 04836493 | ALI | JAMAL | HASSAN | 111 | GRANDVIEW TER | STOCKBRIDGE | GA | 30281 | AL | 10/5/2014 | 11/22/2017 |
| DEKALB | 04888746 | JONES | ROBERT | LEE | 6498 | BATTERY PT | STONE MOUNTAIN | GA | 30087-4688 | AL | 10/8/2000 | 12/31/2016 |
| MUSCOGEE | 01810309 | JIMMERSON | WILLIAM | LANE | 937 | LISMORE DR | COLUMBUS | GA | 31904-2471 | AL | 4/11/1984 | 10/16/2018 |
| FULTON | 10506782 | BROWN | BRIANNA | CHRISTINE | 1545 | CHADBERRY WAY | LAWRENCEVILLE | GA | 30043 | AL | 1/25/2016 | 11/27/2017 |
| FULTON | 03321072 | FRAZIER | ANGEL | EMONEY | 4665 | STONEMEADE CT SW | ATLANTA | GA | 30331 | AL | 6/11/2015 | 10/16/2018 |
| DEKALB | 08664216 | GILBERT | JOHN | THOMAS | 11115 | SEA LILLY DR | ALPHARETTA | GA | 30022 | AL | 9/9/1995 | 05/26/2020 |
| GWINNETT | 00330021 | JORDAN | VICTORIA | VIRGINIA | 1581 | SMITHSON DR | LITHONIA | GA | 30058-6157 | AL | 4/30/2012 | 08/08/2019 |
| LIBERTY | 11651221 | LEDBETTER | TYLER | ROSS | 649 | ROLLINGWOOD DR | STONE MOUNTAIN | GA | 30087 | AL | 10/8/2006 | 06/16/2016 |
| BRYAN | 10189343 | ROGERS | ANGELA | MICHELLE | 2105 | WALDEN CROSSING DR | CANTON | GA | 30115 | AL | 1/23/1992 | 11/05/2018 |
| HENRY | 08578677 | GRIMM | KATHERINE | ELAINE | 172 | COATES RD | HINESVILLE | GA | 31313 | AR | 3/21/2018 | 06/16/2015 |
| CHEROKEE | 08620783 | GILLIAM | AUSTIN | BRADEY | 350 | CARTER ST | RICHMOND HILL | GA | 31324 | AR | 2/26/2014 | 09/09/2014 |
| HENRY | 10165985 | GONZALEZ | PABLO | | 1465 | BUCKINGHAM PL | STOCKBRIDGE | GA | 30281-7938 | AR | 1/19/2012 | 06/09/2014 |
| CHEROKEE | 05923201 | SEGALL | JEFFREY | | 122 | MANOR NORTH DR | ALPHARETTA | GA | 30004-5422 | AR | 2/7/2012 | 07/01/2020 |
| COWETA | 06737954 | PEREZ | GILBERT | | 5 | COUPLES CT | NEWNAN | GA | 30265 | CA | 10/22/2013 | 12/31/2018 |
| FULTON | 05683873 | SUNSHINE | MARSHALL | | 195 | 13TH ST NE | ATLANTA | GA | 30309 | CA | 10/3/2004 | 10/24/2016 |
| COBB | 02331873 | HARZ | HEATHER | NANCY | 2768 | WYNDCLIFF WAY | MARIETTA | GA | 30066-3679 | CA | 1/9/2006 | 01/27/2019 |
| DEKALB | 11648135 | LENTINE | URSULA | GABRIELLA | 2970 | APPLING WAY | CHAMBLEE | GA | 30341-3910 | CA | 8/13/2004 | 05/22/2018 |
| CLARKE | 07952953 | DAVIS | JOHN | H | 101 | WOODHAVEN CIR | ATHENS | GA | 30606-1952 | CA | 1/31/1990 | 03/16/1992 |
| GWINNETT | 08561698 | GARCIA | ANDY | | 4469 | HOPKINS LAKE DR | DULUTH | GA | 30096 | CA | 3/20/2018 | 10/02/2018 |
| CHEROKEE | 10272834 | HIMMELSTEIN | DAVID | ERIC | 231 | CLUB CIR NE | CANTON | GA | 30115 | CA | 11/1/2009 | 03/13/2019 |
| FULTON | 11055077 | BUTLER | GRACE | MADELINE | 4601 | CLUB DR NE | ATLANTA | GA | 30319-1055 | CA | 10/17/2011 | 07/05/2016 |
| HOUSTON | 06737829 | HEPBURN | ESTELLA | ALFOJA | 815 | FOREST HILL DR | PERRY | GA | 31069-3654 | CA | 10/13/2005 | 05/10/2016 |
| HALL | 10272834 | CARTER | LAUREN | ALLYN | 1080 | WESSELL RD NW | GAINESVILLE | GA | 30501 | CA | 7/3/2014 | 09/28/2019 |
| GWINNETT | 11055077 | NEVELS | JOSEPH | EARL | 174 | MYSTIC CV SW | LILBURN | GA | 30047 | CA | 10/11/2016 | 01/29/2020 |
| GWINNETT | 11055077 | NEVELS | JOSEPH | EARL | 174 | MYSTIC CV SW | LILBURN | GA | 30047 | CA | 10/11/2016 | 01/29/2020 |
| CLAYTON | 05929573 | WARREN | BOBBINA | CALIDA | 1676 | NORTHRIDGE DR | MORROW | GA | 30260 | CA | 2/1/2004 | 07/27/2018 |
| MUSCOGEE | 10799173 | PARRA | REY | SAMUEL | 3700 | BRIDGEWATER RD | COLUMBUS | GA | 31909 | CA | 6/13/2016 | 03/03/2020 |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0D8654EE-3172-4549-8913-B895TDCF5E33
www.docverify.com

0D8654EE-3172-4549-8913-B895TDCF5E33

0D8654EE-3172-4549-8913-B895TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | Street | No. | City | State | Zip | Reg. Date | Former State | Former Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 08840033 | HENRY | KAYE-ANN | ELIZABETH | BLYTH LN | 2985 | SNELLVILLE | GA | 30078 | 10/5/2008 | CA | 10/09/2018 |
| FULTON | 11975130 | BATELAAN | EVA | GRACE | PEACHTREE CIR NE | 168 | ATLANTA | GA | 30309 | 10/8/2018 | CA | 03/03/2020 |
| FULTON | 08322621 | STOKES | HANNAH | | SPALDING CIR NE | 100 | ATLANTA | GA | 30328-2606 | 10/6/2010 | CA | 05/16/2017 |
| GWINNETT | 06124559 | HENRY | DEVON | | BLYTH LN | 2985 | SNELLVILLE | GA | 30078 | 10/3/2004 | MO | 07/21/2018 |
| COWETA | 02070031 | SASSO | KIMBERLI | PHILLIPS | SID YOUNG RD | 119 | GRANTVILLE | GA | 30220 | 6/8/1983 | NC | 05/30/2018 |
| DEKALB | 07294321 | SMITH | NICOLE | SUZANNE ZAFINA | VILLA DR NE | 1133 | ATLANTA | GA | 30306 | 1/6/2008 | NC | 10/07/2012 |
| HALL | 01408190 | CURTIS | HOPE | LYNN | RESERVE CT | 7065 | FLOWERY BRANCH | GA | 30542 | 10/11/1991 | MS | 10/03/2017 |
| CARROLL | 02989170 | NELSON | BEVERLY | ANN | FLAT ROCK RD | 1113 | VILLA RICA | GA | 30180-8904 | 10/11/1991 | MS | 08/04/2004 |
| NEWTON | 03505357 | MURPHY | CASSANDRA | DENISE | SPILLERS DR SW | 8291 | COVINGTON | GA | 30014 | 3/21/1995 | MS | 05/11/2012 |
| FULTON | 06107459 | WIMBERLY | WARNITRA | NICHELLE | RHODES CHASE CT | 310 | ALPHARETTA | GA | 30004 | 10/6/1996 | MS | 01/21/2016 |
| WASHINGTON | 00740842 | JOHNSON | BETTY | A | WHITE LINE ST | 405 | TENNILLE | GA | 31089-1152 | 10/3/2004 | MT | 01/26/1990 |
| FORSYTH | 02584164 | HODGE | MICHAEL | HARLEE | OLD ATLANTA RD | 5245 | SUWANEE | GA | 30024 | 7/18/1970 | NC | 07/25/2014 |
| CHATHAM | 01527928 | ROGERS | CYNTHIA | DIANE | GOLDFINCH CT W | 11 | SAVANNAH | GA | 31419-9550 | 2/9/1987 | NC | 08/06/1997 |
| FULTON | 05825628 | JONES | TOSHA | LASHON | PEACHTREE RD NE | 2144 | ATLANTA | GA | 30309 | 10/3/2004 | NC | 10/26/2009 |
| GWINNETT | 00503243 | PARKER | KATHERINE | LONGINO | AMBER CREEK DR | 2655 | BUFORD | GA | 30519-5286 | 1/1/1979 | NC | 09/23/2011 |
| GWINNETT | 00503243 | PARKER | KATHERINE | LONGINO | AMBER CREEK DR | 2655 | BUFORD | GA | 30519-5286 | 1/1/1992 | NC | 09/23/2011 |
| FULTON | 08697663 | DEVANEY | WILLIAM | JOSEPH | LAUREL GROVE CT | 1059 | SUWANEE | GA | 30024 | 1/1/1992 | NE | 04/27/2017 |
| FULTON | 08367297 | THOMAS | LINDA | | W MAGNOLIA CIR | 535 | ALPHARETTA | GA | 30005 | 7/14/2006 | NE | 08/21/2013 |
| COBB | 05269318 | TILLMAN | ANGELA | | FURLONG WAY | 5067 | POWDER SPRINGS | GA | 30127 | 12/10/2010 | NJ | 01/04/2016 |
| RABUN | 08893811 | PUSKAS | JILLIAN | LOUISE | CODY LN | 108 | TIGER | GA | 30576 | 10/3/2004 | NJ | 09/26/2018 |
| COBB | 08618078 | BARTIK | TIMOTHY | BO | AMY DR NE | 301 | MARIETTA | GA | 30060 | 10/5/2014 | NC | 05/19/2015 |
| GWINNETT | 03941155 | CRALL | THOMAS | EUGENE | DUNLEAF ARC WAY | 14102 | NORCROSS | GA | 30093 | 10/5/2008 | NC | 06/16/2008 |
| ROCKDALE | 01136870 | JOHNSON | CHARLES | | EVERGREEN DR SE | 2010 | CONYERS | GA | 30013-6417 | 10/6/1996 | NC | 11/18/2005 |
| PUTNAM | 01348630 | JOHNSON | MARK | A | SPARTA HWY | 450 | EATONTON | GA | 31024-8496 | 4/18/1995 | NC | 06/09/2017 |
| FULTON | 02647227 | TURNER | RUTH | ELLA | REVERE DR NW | 2812 | ATLANTA | GA | 30318 | 7/22/1988 | NJ | 11/20/2004 |
| GWINNETT | 04550659 | DURHAM | LARRY | D | CONNERS CV | 857 | LAWRENCEVILLE | GA | 30044 | 10/4/1993 | NJ | 07/02/2019 |
| DEKALB | 08753216 | CULLER | NATHANIEL | | LAKEWATER VIEW DR | 526 | STONE MOUNTAIN | GA | 30087-4992 | 10/4/1998 | NV | 09/08/2014 |
| CHATTOOGA | 08380284 | BROWN | GARY | MICHAEL | TAYLOR ST | 34 | SUMMERVILLE | GA | 30747-2111 | 7/10/2012 | NV | 10/03/2014 |
| GWINNETT | 08080284 | BROOKS | FREDERICK | STEVENS | CLINCHFIELD TRL | 5450 | PEACHTREE CORNERS | GA | 30092 | 3/19/1994 | NV | 12/03/2019 |
| COBB | 05902470 | RODRIGUEZ | JESSICA | | CADES COVE CT | 698 | AUSTELL | GA | 30106 | 4/21/2004 | NV | 08/23/2018 |
| DEKALB | 10401474 | ALSTON | JOSEPH | EDNA PERRY | STONE TRCE | 5162 | STONE MOUNTAIN | GA | 30083 | 11/22/2003 | NV | 12/03/2019 |
| GWINNETT | 05585977 | DELGADO | CARLOS | IGNACIO | CAMP PERRIN RD | 535 | LAWRENCEVILLE | GA | 30043 | 1/31/2016 | NY | 07/27/2016 |
| COBB | 03221288 | SERKEY | MICHAEL | ALBERT | N SMOKE RIDGE CT NE | 4315 | ROSWELL | GA | 30075 | 10/12/2002 | NY | 10/01/2012 |
| DEKALB | 02405246 | BRADDY | CLAUDET | | TROTTERS POINTE DR | 2830 | SNELLVILLE | GA | 30039 | 10/11/1984 | NY | 10/01/2012 |
| DEKALB | 04663605 | CANNON | KAREN | R | HAMPTON GREEN WAY | 3327 | DORAVILLE | GA | 30340 | 8/21/2007 | NY | 02/28/2008 |
| DEKALB | 07231209 | COEUR | ABRAHAM | | WINDSOR MILL CT | 2085 | GRAYSON | GA | 30017 | 2/3/1992 | NY | 05/26/1999 |
| DEKALB | 00712564 | WHITE | CHRISTIE | N | ARIZONA AVE NE | 195 | ATLANTA | GA | 30307 | 9/17/2008 | NY | 02/02/2011 |
| DEKALB | 07830296 | REESE | THADDEUS | K | HARTRIDGE DR | 2148 | SNELLVILLE | GA | 30078 | 10/6/1996 | NY | 02/13/2009 |
| GWINNETT | 03815520 | ROSSI | JANET | | RHODES HOUSE DR | 458 | SUWANEE | GA | 30024 | 6/18/2006 | NY | 08/14/2015 |
| DEKALB | 06592595 | DORAGE | JACQUELINE | RUTH | FLAT SHOALS RD SE | 1656 | ATLANTA | GA | 30316 | 6/18/2006 | NY | 08/14/2015 |
| DEKALB | 06592595 | DORAGE | JACQUELINE | RUTH | FLAT SHOALS RD SE | 1656 | ATLANTA | GA | 30316 | 6/18/2006 | NY | 08/14/2015 |
| COBB | 03174234 | ROBERTS | WILLIAM | BRADLEY | CLUBLAND DR | 3740 | MARIETTA | GA | 30068 | 6/1/1991 | NY | 11/30/2018 |
| DEKALB | 08363301 | BARTON | SADE | DELANDRA | WELLBORN CREEK DR | 5485 | LITHONIA | GA | 30058 | 1/30/2016 | NY | 10/09/2018 |
| DEKALB | 03613243 | COGAN | KEVIN | J | MELROSE AVE | 210 | DECATUR | GA | 30030-2850 | 10/6/1996 | NY | 12/05/2000 |
| GWINNETT | 10754862 | GANGULY | SANJOY | | BANIFF CT | 1357 | SNELLVILLE | GA | 30078 | 4/26/2016 | OH | 06/06/2012 |
| GWINNETT | 05536898 | RYAN | AMANDA | E | WYNFIELD POINT DR | 2140 | BUFORD | GA | 30519 | 10/6/2002 | NY | 09/06/2012 |
| FAYETTE | 07609348 | KAJANI | SARAH | | SMOKERISE PT | 84 | PEACHTREE CITY | GA | 30269-4069 | 8/12/2008 | NY | 06/13/2013 |
| GWINNETT | 04004336 | FREUND | AMEDEE | | JANMAR RD | 1385 | SNELLVILLE | GA | 30078-2106 | 10/19/1996 | OH | 01/23/2012 |

Page 25

DocVerify ID: 0D8B56EE-3172-4549-8513-B885TDCF5E33
www.docverify.com
0D8B56EE-3172-4549-8513-B885TDCF5E33 -- 2020/12/01 12:42:10 -8:00   Remote Notary
428B85TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | St2 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 06632704 | YARN | MOLLY | | 378 | W RUTHERFORD ST | ATHENS | GA | 30606 | NY | 7/27/2005 | 02/28/2014 |
| DEKALB | 05520465 | AUSTIN | ANTHONY | R | 1407 | GREENRIDGE TRL | LITHONIA | GA | 30058-2207 | NY | 7/22/2002 | 03/08/2012 |
| COBB | 05979704 | LIU | DATONG | | 1775 | WINTER WREN WAY | MARIETTA | GA | 30062-2884 | NY | 2/18/2004 | 12/13/2013 |
| COBB | 05979704 | LIU | DATONG | | 1775 | WINTER WREN WAY | MARIETTA | GA | 30062-2884 | NY | 2/18/2004 | 12/13/2013 |
| BULLOCH | 05982481 | SANTIAGO | JOSE | GUSTAVO | 250 | SURREY LN | STATESBORO | GA | 30458 | NY | 3/17/2004 | 06/29/2016 |
| DEKALB | 08749095 | CATWELL | MALCOLM | LAWRENCE | 5652 | WINCHESTER PL | LITHONIA | GA | 30038-4083 | NY | 7/17/2012 | 09/17/2018 |
| CHEROKEE | 06943399 | GEORGE | JOAN | N | 623 | WALNUT HALL TRL | WOODSTOCK | GA | 30189-4273 | NY | 9/12/2006 | 10/04/2018 |
| GWINNETT | 07022502 | HERNANDEZ | MARIO | | 3356 | MADISON RIDGE TRL | SNELLVILLE | GA | 30039 | NY | 10/5/2008 | 06/06/2018 |
| GWINNETT | 01515871 | BOND | STEPHEN | B | 2235 | PIRATES CV | LAWRENCEVILLE | GA | 30045 | NY | 1/1/1990 | 08/16/2018 |
| RICHMOND | 03827607 | SMITH | LEON | | 2219 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | NY | 8/5/1996 | 09/13/1996 |
| CHEROKEE | 05959703 | BROWN | LAURA | MARIE | 130 | BROWN CT | BALL GROUND | GA | 30107-4952 | OK | 2/13/2004 | 10/22/2018 |
| BULLOCH | 05308409 | SAPP | JARED | ELTON | 3020 | MCCALL BLVD | STATESBORO | GA | 30461 | OR | 7/31/2001 | 11/04/2008 |
| DEKALB | 01892580 | BEARDEN | STACIE | | 47 | CLARENDON AVE | AVONDALE ESTATES | GA | 30002-1404 | OR | 8/21/1994 | 07/08/2018 |
| DEKALB | 01892580 | BEARDEN | STACIE | | 47 | CLARENDON AVE | AVONDALE ESTATES | GA | 30002-1404 | OR | 8/21/1994 | 07/08/2018 |
| DEKALB | 05668031 | BERRY | SAMUEL | JOSEPH | 1376 | N DECATUR RD NE | ATLANTA | GA | 30306-2425 | OR | 2/26/2003 | 11/08/2016 |
| COBB | 04873685 | SCHOLFIELD | KEVIN | | 4185 | LIBERTY TRCE | MARIETTA | GA | 30066-2286 | OR | 2/17/2000 | 12/12/2014 |
| COBB | 04873685 | SCHOLFIELD | KEVIN | | 4185 | LIBERTY TRCE | MARIETTA | GA | 30066-2286 | OR | 2/17/2000 | 12/12/2014 |
| BULLOCH | 05982475 | SANTIAGO | NORIS | BIENVENIDA | 250 | SURREY LN | STATESBORO | GA | 30458-8799 | NY | 3/17/2004 | 07/12/2019 |
| GWINNETT | 06148445 | BLACK | NICHOLAS | SCOTT A | 5335 | SURREY CIR | NORCROSS | GA | 30071 | OR | 10/3/2004 | 04/18/2017 |
| GWINNETT | 07697365 | BLACK | BARBARA | J | 1655 | CENTERVIEW DR | DULUTH | GA | 30096 | OR | 10/4/2008 | 01/24/2017 |
| CHEROKEE | 06996277 | JONES | MARY | ANGELA | 111 | LAUREL CANYON TRL | CANTON | GA | 30114 | OR | 1/6/2008 | 07/31/2014 |
| DEKALB | 06046694 | REED | DAVID | LYNN | 5635 | GLENRICH DR | DUNWOODY | GA | 30338 | OH | 1/29/2016 | 08/25/2014 |
| GWINNETT | 04823533 | JOSEPH | PETER | OLUSOLA | 672 | SHOAL CIR | LAWRENCEVILLE | GA | 30046 | OH | 4/20/2011 | 09/30/2016 |
| HENRY | 04975408 | KING | BARBARA | DIANE | 5710 | SNAPFINGER WOODS DR | MCDONOUGH | GA | 30253-8901 | OH | 10/8/2000 | 02/21/2020 |
| DEKALB | 02014645 | BURRESS | STEPHANIE | ANN | 5308 | SWEETSPRINGS LN SW | LITHONIA | GA | 30058 | OH | 1/1/1972 | 11/20/2003 |
| HALL | 03308649 | RAINES | KIMBERLY | A | 5947 | BARK CAMP RD | POWDER SPRINGS | GA | 30127 | OH | 10/8/2006 | 01/22/1996 |
| WALTON | 01858065 | SMITH | DAVID | | 3791 | KINGFISHER CT | MURRAYVILLE | GA | 30564 | OH | 9/1/1995 | 07/15/1996 |
| DEKALB | 05805865 | WRIGHT | DANIELLE | NICOLE | 2233 | EDGEMORE DR SE | LOGANVILLE | GA | 30052-3906 | OH | 9/19/1992 | 11/12/2014 |
| DAWSON | 05881582 | CARLETON | BARON | JACOB GUY | 7215 | KELLY BRIDGE RD | DAWSONVILLE | GA | 30534-4946 | OH | 10/3/2004 | 05/01/2020 |
| COBB | 05557424 | ADAMS | KAREN | | 2412 | HADLOW LN SE | ATLANTA | GA | 30316 | OH | 2/26/2007 | 03/29/2008 |
| COLUMBIA | 08822326 | BIBLE | JAMES | | 4665 | LA POINTE | ATLANTA | GA | 30339 | PA | 10/3/2004 | 11/30/2014 |
| GREENE | 01349602 | MINTON | GLENDA | ROBERT | 1021 | ANCHOR BAY CIR | EVANS | GA | 30809 | PA | 10/22/2012 | 12/01/2014 |
| DEKALB | 04937074 | WETZEL | WILLIE | | 114 | GLENN ST | GREENSBORO | GA | 30642 | PA | 10/16/1990 | 08/07/2020 |
| RICHMOND | 07059587 | HARVEY | JUANITA | | 4219 | JAMES DR | DECATUR | GA | 30030-2001 | PA | 4/24/2000 | 10/15/2016 |
| DEKALB | 06041599 | ALLEN | TAKEMA | RENA | 2883 | TONEY DR | HEPHZIBAH | GA | 30815 | PA | 1/7/2007 | 03/08/2018 |
| DEKALB | 01925602 | COLE | HAYWARD | | 129 | BROWER ST | DECATUR | GA | 30032-3750 | PA | 4/27/2004 | 08/29/2003 |
| RANDOLPH | 03307157 | GREEN | TRACY | L | 297 | LUMPKIN ST | DECATUR | GA | 30030-4450 | PA | 12/30/1991 | 02/02/2004 |
| DEKALB | 06897349 | BROMFIELD | BRIANA | | 3037 | VALLEY CIR | CUTHBERT | GA | 39840-8007 | PA | 1/1/1994 | 10/11/2010 |
| GWINNETT | 03877701 | CARLISLE | WILLIE | MARIE | 2435 | HICKORY STATION CIR | DECATUR | GA | 30033-5124 | PA | 7/10/2006 | 01/16/2014 |
| HOUSTON | 00787781 | JACKSON | ARTHUR | L | 1029 | TUCKER NORTH CT | SNELLVILLE | GA | 30078 | TN | 10/6/1996 | 11/29/1990 |
| COLUMBIA | 02265142 | CROMER | KAREN | K | 856 | KING CIR | PERRY | GA | 31069-2755 | SC | 11/7/1983 | 11/28/2000 |
| FAYETTE | 01611542 | GLEATON | VIRGINIA | S | 105 | LOUISVILLE RD | GROVETOWN | GA | 30813-4004 | SC | 5/8/1982 | 02/15/2011 |
| GWINNETT | 05786683 | OBERHOLTZER | GERALD | T | 748 | WHISPER TRCE | PEACHTREE CITY | GA | 30269 | SC | 2/17/1989 | 02/16/2005 |
| RICHMOND | 04303548 | DELGADO | MARIA | E | 1628 | AUSTIN CREEK DR | SUGARHILL | GA | 30518-7205 | SC | 10/5/2003 | 08/25/2009 |
| DEKALB | 01959062 | FRALISH | MARVIN | | 4348 | PINE RIDGE DR N | HEPHZIBAH | GA | 30815 | SC | 12/29/1997 | 05/25/2009 |
| RICHMOND | 01496902 | MUNN | WILLIAM | R | 1024 | TUCKER NORTH CT | TUCKER | GA | 30084-3624 | SC | 1/1/1970 | 07/09/2020 |
| RICHMOND | 01907886 | BROWN | NANCY | J | 1684 | HEPHZIBAH MCBEAN RD | HEPHZIBAH | GA | 30815-4333 | SC | 9/12/1988 | 07/25/2008 |
| RICHMOND | 01482891 | MCINTYRE | JAMES | J | 3708 | COBBS CREEK LN | DECATUR | GA | 30032-3077 | SC | 1/31/1980 | 07/02/2015 |
| | | | | | | PINNACLE PLACE DR | HEPHZIBAH | GA | 30815 | SC | 10/21/1987 | 07/02/2015 |

Page 26

DocVerify ID: 0D866AEE-3172-4549-8913-B895TDCF5E33
www.docverify.com
0D866AEE-3172-4549-8913-B895TDCF5E33 :2020/12/01 12:42:10 -8:00 · Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No | Street | City | State | Zip | Prev | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALKER | 06593666 | MOORE | BENJAMIN | COREY | 38 | BLUE GRASS LN | CHICKAMAUGA | GA | 30707 | TN | 7/22/2005 | 08/31/2012 |
| GWINNETT | 02773759 | BURROUGHS | PHILLIP | E | 512 | DESMOND DR | LAWRENCEVILLE | GA | 30044-3656 | TN | 2/28/1986 | 10/08/2012 |
| CHEROKEE | 04199372 | WINGEL | ROBERT | | 2046 | TOWNE LAKE HLS W | WOODSTOCK | GA | 30189-6740 | TN | 8/13/1997 | 09/19/2012 |
| CLARKE | 07960352 | MCKINNEY | STEPHEN | B | 715 | RIVERBEND PKWY | ATHENS | GA | 30605 | TN | 10/3/2010 | 05/22/2014 |
| BULLOCH | 06288295 | SMITH | JENNY | S | 134 | STONEBROOK WAY | STATESBORO | GA | 30458 | TN | 10/3/2004 | 01/05/2016 |
| DEKALB | 10282602 | BINES | STEPHEN | JORDAN | 6338 | PHILLIPS CT | LITHONIA | GA | 30058 | TN | 8/15/2014 | 03/04/2016 |
| GWINNETT | 07126410 | JONES | DANIELLE | YVETTE | 539 | HARMONYVIEW CT | LOGANVILLE | GA | 30052 | TN | 10/5/2008 | 09/07/2016 |
| COFFEE | 08397603 | MILLER | DANNY | RAY | 49 | BLACKACK OAK ST | DOUGLAS | GA | 31533 | TX | 2/25/2011 | 06/23/2017 |
| BARROW | 00613559 | WRIGHT | DAVID | HOWELL | 5118 | WIDENER MEMORIAL DR | WINDER | GA | 30680 | TX | 12/16/1994 | 07/03/2018 |
| COBB | 10729174 | KING | JUSTIN | MICHAEL | 2408 | SAPPHIRE DR | MARIETTA | GA | 30068 | TX | 2/29/2016 | 07/26/2019 |
| RICHMOND | 11184524 | MCKINNON | EYTHAN | COLT | 4063 | PEACH ORCHARD RD | HEPHZIBAH | GA | 30815 | TX | 12/10/2016 | 07/26/2019 |
| RICHMOND | 04443575 | JOHNSON | MITCHELL | WADE | 103 | BELGRADE CT | AUGUSTA | GA | 30906-4007 | TX | 6/19/1998 | 02/16/2011 |
| WALKER | 03590089 | GERVIN | CARY | | 2332 | HARDY RD | LOOKOUT MOUNTAIN | GA | 30750 | TX | 12/11/2015 | 07/05/2016 |
| RICHMOND | 01449311 | PATTERSON | RAYMOND | | 3672 | TRAVIS PINES DR | AUGUSTA | GA | 30906-9428 | TX | 3/11/1995 | 03/02/1999 |
| DEKALB | 07507212 | BOGLIN | KAYLA | ELIZABETH | 1311 | PLATINA PARK CT | DECATUR | GA | 30034-5729 | GA | 4/25/2007 | 02/07/2018 |
| GREENE | 08741701 | LONG | RANDY | LEE | 1665 | PINEHURST DR | GREENSBORO | GA | 30642 | GA | 10/7/2012 | 02/07/2018 |
| DEKALB | 08687797 | COOPER | MATTHEW | PATRICK | 932 | OLD SPRING HOUSE LN | ATLANTA | GA | 30338 | GA | 10/7/2012 | 04/11/2018 |
| COBB | 08582513 | HARDAWAY | ALISON | KATE | 85 | E LAKE DR | MARIETTA | GA | 30068 | GA | 10/9/2016 | 08/04/2018 |
| SPALDING | 03966991 | WILLIAMS | ANGELA | | 1172 | MALOY RD | GRIFFIN | GA | 30224-7162 | GA | 10/25/1996 | 11/17/2014 |
| DEKALB | 06265784 | CAOLO | SUSAN | BOOT | 1172 | WEATHERSTONE DR NE | ATLANTA | GA | 30324-4643 | GA | 12/31/1988 | 07/24/2008 |
| DEKALB | 06265784 | CAOLO | SUSAN | BOOT | 1172 | WEATHERSTONE DR NE | ATLANTA | GA | 30324-4643 | GA | 12/31/1988 | 07/24/2008 |
| HENRY | 02031130 | MADISON | MICHAEL | | 210 | SHARPSTONE BND | STOCKBRIDGE | GA | 30281 | GA | 11/8/1994 | 06/30/2011 |
| GWINNETT | 06191078 | CHAPPINA | ANTHONY | PAUL | 1716 | SCHOLAR DR | LAWRENCEVILLE | GA | 30044 | GA | 10/5/2008 | 11/06/2012 |
| COLUMBIA | 05463306 | HILL | JAMES | JARRAY | 4539 | GLENNWOOD DR | EVANS | GA | 30809 | GA | 8/24/1992 | 11/04/2008 |
| COLUMBIA | 05463306 | HILL | JAMES | JARRAY | 4539 | GLENNWOOD DR | EVANS | GA | 30809 | GA | 8/24/1992 | 09/06/2009 |
| HALL | 05463306 | HILL | JAVIER | | 5512 | HAWTHORN DR | GILLSVILLE | GA | 30543 | GA | 10/3/2004 | 02/17/2018 |
| COBB | 05142670 | MARTINEZ | ANGELA | MARLO | 3721 | LANGLEY OAKS PL SE | MARIETTA | GA | 30067-4979 | GA | 12/1/2003 | 05/06/2014 |
| GREENE | 08757003 | LEVERIDGE | TINA | MARIE | 1311 | PINEHURST DR | GREENSBORO | GA | 30642 | GA | 10/8/2000 | 06/04/2014 |
| HARRIS | 05677099 | LONG | DAVID | | 738 | ALLEN LAKE RD | WAVERLY HALL | GA | 31831 | NC | 10/7/2012 | 05/09/2014 |
| FAYETTE | 02435626 | WHITLEY | DONNA | JEAN | 125 | FELTON DR | FAYETTEVILLE | GA | 30214-4302 | NC | 10/5/2008 | 05/26/2018 |
| FAYETTE | 02435626 | SMITH | DONNA | JEAN | 125 | FELTON DR | FAYETTEVILLE | GA | 30214-4302 | NJ | 8/24/1992 | 06/26/2018 |
| CLAYTON | 02635394 | SMITH | RONALD | E | 9587 | ASHLEY OAKS DR | JONESBORO | GA | 30236-7417 | NJ | 8/24/1992 | 05/20/2015 |
| GLYNN | 05275440 | JACKSON | ANTOINETTE | | 144 | EAGLES POINTE DR | BRUNSWICK | GA | 31525 | NY | 5/24/2001 | 08/31/2004 |
| TOOMBS | 01308591 | HUGHES | LINDA | JEAN | 2003 | BRENDA LN | VIDALIA | GA | 30474 | NY | 1/6/1994 | 08/14/2012 |
| EFFINGHAM | 07965447 | ANDERSON | RICHARD | JAMES | 221 | MULBERRY WAY | RINCON | GA | 31326 | NV | 10/7/2012 | 06/04/2014 |
| FULTON | 05924082 | HARRISON | CATHERINE | MICHELLE | 1322 | FAIR ST SW | ATLANTA | GA | 30314-2626 | NV | 1/20/2004 | 03/01/2017 |
| FULTON | 08872772 | STARKS | ZAJNI | TANIL | 205 | WALHALLA CT | ATLANTA | GA | 30350 | NV | 10/7/2012 | 03/01/2017 |
| COWETA | 07539782 | PRICE | NATALIE | LIN | 78 | WILLIAMS PRIDE WAY | NEWNAN | GA | 30265 | NV | 5/14/1991 | 04/10/2016 |
| COBB | 08517929 | KEENER | MAXIM | | 1002 | MADISON LN SE | SMYRNA | GA | 30080 | NV | 10/7/2012 | 04/01/2016 |
| COLUMBIA | 04506035 | GUKHMAN | VANESSA | E | 859 | HAMILTON CT | EVANS | GA | 30809 | NV | 6/9/1996 | 01/17/2020 |
| COLUMBIA | 03511447 | SORO | FRANK | | 104 | NICOLES WAY | GROVETOWN | GA | 30813 | NY | 10/8/2000 | 05/13/1999 |
| CLARKE | 02347426 | RIVERA | MICHAEL | | 150 | FORTSON DR | ATHENS | GA | 30606-4102 | OH | 8/8/1994 | 06/30/2011 |
| FULTON | 04161121 | THOMAS | KENNETH | RICHARD | 878 | PEACHTREE ST NE | ATLANTA | GA | 30309 | NY | 6/21/1998 | 01/29/2016 |
| FULTON | 06743309 | DOLLY | JACOB | MARC | 855 | PEACHTREE ST NE | ATLANTA | GA | 30308 | NY | 12/23/2005 | 07/07/2016 |
| GWINNETT | 07539782 | BEIN | SARAH | | 2761 | INVERLOCH CIR | DULUTH | GA | 30096-6242 | NY | 4/4/2008 | 06/27/2016 |
| COWETA | 03121956 | GEBEYEHU | DAVID | L | 15 | CHEROKEE ST | NEWNAN | GA | 30263 | NY | 3/1/1972 | 07/19/2017 |
| PAULDING | 08681789 | JACKSON | MARY | A | 2824 | MT TABOR CHURCH RD | DALLAS | GA | 30157 | NY | 7/11/1964 | 10/05/1993 |
| BARROW | 05034780 | BROWN | ELIZABETH | | 4505 | LEGACY CT | HOSCHTON | GA | 30548-3487 | NY | 9/29/2004 | 08/13/2012 |
| FULTON | | PEREZ | GHIMJA | ABDU | 1175 | ROSWELL MANOR CIR | ROSWELL | GA | 30076 | NY | 10/8/2000 | 04/12/2019 |

Page 27

DocVerify ID: DDB654EE-3172-4549-8513-B885TDCF5E33
www.docverify.com

0DB654EE-3172-4549-8513-B885TDCF5E33

2020/12/01 12:42-10 -8:00

Remote Notary

Page 44 of 476

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No | Street | City | St | ZIP | | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 02323533 | JONES | BERNICE | | 105 | BROOKLYN RD | ATHENS | GA | 30606 | OH | 7/12/1982 | 04/25/2013 |
| LAURENS | 03702637 | WILLIAMS | LARRY | | 433 | BARNES RD | EAST DUBLIN | GA | 31027 | OH | 5/31/1996 | 11/08/2016 |
| FULTON | 08200203 | FLAGG | ERIN | LORRAINE | 5470 | TAYLOR RD | ALPHARETTA | GA | 30022-7927 | OH | 4/6/2010 | 08/01/2013 |
| MUSCOGEE | 08600098 | ACREE | DYSHAND | MONET | 8176 | ORCHARD GLEN DR | MIDLAND | GA | 31820 | OH | 10/7/2012 | 06/25/2014 |
| DEKALB | 10673820 | LEROY | TAYLOR | HARTLEY | 1180 | KENDRICK RD NE | ATLANTA | GA | 30319 | OH | 2/4/2016 | 08/23/2016 |
| DEKALB | 10070353 | LEBOWITZ | LISA | CLAIRE | 2078 | CLAIRMEADE VALLEY RD NE | ATLANTA | GA | 30329 | OH | 10/6/2013 | 10/03/2017 |
| HALL | 02255298 | FOX | JAMES | J | 1326 | MYRTLE ST SE | GAINESVILLE | GA | 30501 | OH | 10/61/1996 | 12/08/2003 |
| HALL | 02255298 | FOX | JAMES | J | 1326 | MYRTLE ST SE | GAINESVILLE | GA | 30501 | OH | 10/61/1996 | 12/08/2003 |
| COBB | 10888405 | MIRSAJEDIN | YASSAMIN | MARIA | 488 | GAILLARDIA WAY NW | ACWORTH | GA | 30102 | OH | 8/23/2016 | 10/11/2016 |
| COBB | 10888405 | MIRSAJEDIN | YASSAMIN | MARIA | 488 | GAILLARDIA WAY NW | ACWORTH | GA | 30102 | OH | 8/23/2016 | 10/11/2016 |
| DOUGLAS | 04057732 | SMITH | PAMELA | SUE | 7299 | ESSEX DR | DOUGLASVILLE | GA | 30134-4054 | OH | 2/15/1997 | 10/04/2004 |
| FULTON | 11851017 | RILEY | REGAN | K | 6355 | OAKLEY RD | UNION CITY | GA | 30291 | OH | 8/3/2018 | 10/04/2019 |
| FAYETTE | 05115994 | SILVA | SHARON | | 204 | SAMS DR | FAYETTEVILLE | GA | 30214 | OK | 10/8/2000 | 09/16/2016 |
| DEKALB | 05831631 | JOHNSON | ANTHONY | | 714 | MASTERS DR | STONE MOUNTAIN | GA | 30087-6024 | OK | 9/17/2003 | 07/25/2012 |
| COFFEE | 04922771 | BHL | AMANDA | MARIE | 20 | NICHOLLS RD | DOUGLAS | GA | 31533 | OR | 6/18/2000 | 03/30/2016 |
| TROUP | 04644080 | SCANLON | LUKE | K | 729 | RIDGECREST RD | LAGRANGE | GA | 30240 | OR | 10/3/2004 | 11/02/2010 |
| CLAYTON | 03341767 | MOORE | CHARLES | A | 8413 | GLENWOODS TER | RIVERDALE | GA | 30274 | OR | 10/32/2004 | 04/20/2007 |
| LEE | 10085056 | ELZIE | DELLA | RAE | 137 | IVY LN | ALBANY | GA | 31721 | OR | 9/4/2013 | 04/08/2016 |
| EFFINGHAM | 03425690 | LONG | TIMOTHY | AARON | 187 | SADDLECLUB WAY | GUYTON | GA | 31312 | PA | 10/92/016 | 08/28/2019 |
| DEKALB | 05489266 | LEWIS | ROBERT | GERALD | 1824 | CALIBRE WOODS DR NE | ATLANTA | GA | 30329 | PA | 10/62/2002 | 01/01/2013 |
| FULTON | 08643239 | WERTH | CHRISTOPHER | CORY | 1510 | BAKERS GLEN DR | ATLANTA | GA | 30350 | PA | 3/3/2012 | 09/13/2012 |
| FULTON | 08643239 | WERTH | CHRISTOPHER | CORY | 1510 | BAKERS GLEN DR | ATLANTA | GA | 30350 | PA | 3/3/2012 | 09/13/2012 |
| MCINTOSH | 10683064 | HANSEN | DOUGLAS | ROBERT | 1039 | SHELL POINT COVE RD NE | TOWNSEND | GA | 31331 | PA | 8/26/2016 | 01/10/2018 |
| COBB | 08740321 | STEWART | ALANA | SOPHIA | 3878 | DEERCREEK DR | POWDER SPRINGS | GA | 30127 | PA | 7/20/2012 | 04/08/2016 |
| GWINNETT | 02508466 | MORRIS | JENNIFER | LYNNE | 400 | BUFORD HWY | SUWANEE | GA | 30024 | PA | 8/7/1990 | 12/16/2017 |
| BLECKLEY | 00262954 | JONES | MARY | ANN | 242 | THOMPSON ST | COCHRAN | GA | 31014-4345 | PA | 4/13/1973 | 04/03/1997 |
| CATOOSA | 10140275 | HULLANDER | SANDY | DARLENE | 1835 | TEMPERANCE HALL RD | ROCK SPRING | GA | 30739 | PA | 3/23/1995 | 12/12/2015 |
| GWINNETT | 10157139 | PARKS | SCOTT | THOMAS | 3198 | ARBOR OAKS WAY | SNELLVILLE | GA | 30039 | PA | 1/31/2014 | 04/08/2016 |
| CAMDEN | 08646171 | GIBBS | DRAKAR | DEANDRE | 301 | N GROSS RD | KINGSLAND | GA | 31548-7046 | PA | 4/11/2012 | 07/22/2012 |
| COBB | 08961023 | DUBAL | SHRADDHA | NARENDRA | 6449 | BROOKSIDE BLVD SE | MABLETON | GA | 30126 | PA | 10/72/2012 | 03/25/2016 |
| HENRY | 10722318 | COOPER | CHRISTY | MICHELLE | 142 | GARDNERS GROVE DR | MCDONOUGH | GA | 30252 | PA | 4/2/2016 | 09/03/2017 |
| COBB | 08201020 | STEWART | TYLER | MATTHEW | 1350 | DOWNINGTON TRCE NW | ACWORTH | GA | 30101-8434 | PA | 4/15/2010 | 10/29/2012 |
| COBB | 08201020 | STEWART | TYLER | MATTHEW | 1350 | DOWNINGTON TRCE NW | ACWORTH | GA | 30101-8434 | PA | 4/15/2010 | 10/29/2012 |
| FULTON | 08773461 | HALE | JOHN | BRADLEY | 303 | PEACHTREE BATTLE AVE NW | ATLANTA | GA | 30305-4030 | PA | 8/4/2012 | 11/03/2012 |
| EFFINGHAM | 05469652 | GOLDEN | SAMUEL | | 181 | ROYAL OAK DR | GUYTON | GA | 31312 | PA | 4/30/2002 | 02/12/2015 |
| FORSYTH | 10864057 | BIKMAL | ANIRUDH | | 1885 | MANOR VW | CUMMING | GA | 30041 | SD | 8/4/2016 | 08/26/2016 |
| FORSYTH | 10864057 | BIKMAL | ANIRUDH | | 1885 | MANOR VW | CUMMING | GA | 30041 | SC | 8/4/2016 | 08/26/2016 |
| MURRAY | 00065874 | ROGERS | CHARLES | E | 449 | BETTIS RD | CHATSWORTH | GA | 30705-5746 | RI | 1/1/1994 | 10/08/2010 |
| GWINNETT | 04847206 | RICHEMONT | WALTER | | 4370 | SATELLITE BLVD | DULUTH | GA | 30096 | SC | 10/3/2004 | 04/25/2012 |
| GWINNETT | 04847206 | RICHEMONT | WALTER | | 4370 | SATELLITE BLVD | DULUTH | GA | 30096 | SC | 10/3/2004 | 04/25/2012 |
| CHATHAM | 01564825 | BUTLER | AMANDA | | 9001 | GA HIGHWAY 21 | PORT WENTWORTH | GA | 31407-6052 | SC | 6/25/1992 | 05/08/2007 |
| FULTON | 06778038 | RIOUX | ERIC | J | 555 | CAMBER WOODS DR | ROSWELL | GA | 30076 | SC | 11/55/2006 | 02/22/2014 |
| DEKALB | 04718391 | LEONG | ASHA | R | 2102 | DANCING FOX RD | DECATUR | GA | 30032 | SC | 6/18/2000 | 09/05/2006 |
| DEKALB | 04718391 | LEONG | ASHA | | 2102 | DANCING FOX RD | DECATUR | GA | 30032 | SC | 6/18/2000 | 09/05/2006 |
| LIBERTY | 06330543 | ROBINSON | TAKENYA | O | 1010 | BARLEY DR | HINESVILLE | GA | 31313 | SC | 7/19/2004 | 09/02/2008 |
| FAYETTE | 02435626 | SMITH | DONNA | JEAN | 125 | FELTON DR | FAYETTEVILLE | GA | 30214-4302 | SD | 8/24/1992 | 02/14/2019 |
| FULTON | 06580338 | SULLENBERGER | JULIA | A | 2996 | HOWELL MILL RD NW | ATLANTA | GA | 30327-1656 | SC | 6/21/2005 | 12/20/2018 |
| DEKALB | 02112384 | STILL | SUSAN | K | 1661 | MANHASSET FARM CT | DUNWOODY | GA | 30338-3434 | SC | 8/29/1984 | 07/27/2010 |
| FULTON | 02449965 | LEVINE | EVE | B | 5253 | GLENRIDGE DR NE | ATLANTA | GA | 30342 | SC | 9/2/1981 | 01/02/2009 |

Page 28

DocVerify ID: 0DB864EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0DB864EE-3172-4548-8913-B885TDCF5E33 2020/12/01 12:42:10 +8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Date 1 | Date 2 | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 02767506 | JONES | CALVIN | | 970 | TRIBUTARY WAY | DACULA | GA | 30019 | 9/29/1984 | 07/16/1990 | SC |
| DEKALB | 03603841 | HOUSTON | MONICA | J | 3241 | WESLEY CHAPEL RD | DECATUR | GA | 30034-3539 | 3/22/1996 | 08/07/2015 | SC |
| NEWTON | 06630916 | FORNEY | DANYEL | LILLIAN | 30 | COPELAND CIR | COVINGTON | GA | 30016 | 3/20/2012 | 10/04/2012 | TN |
| BRYAN | 05019199 | MASON | TRACEY | LASHAWN | 174 | SHADY HILL CIR | RICHMOND HILL | GA | 31324 | 10/8/2000 | 05/23/2016 | TN |
| COBB | 03173154 | CARTER | HOLLIE | M | 3470 | SHAWNEE TRL SE | SMYRNA | GA | 30080-4576 | 10/11/1988 | 10/02/1998 | TN |
| CHEROKEE | 10076902 | RAMSEY | MAYA | JANEE | 115 | SANTA ANITA TRL | WOODSTOCK | GA | 30189 | 8/16/2013 | 10/06/2014 | TN |
| WALKER | 08561155 | ABNER | LINDZIE | STRICKLAND | 100 | CREST DR | ROCK SPRING | GA | 30739 | 7/1/2012 | 11/16/2015 | TN |
| CHEROKEE | 07207322 | PATTERSON | DARRELL | DEAN | 303 | TOWERING CREST | CANTON | GA | 30114 | 10/5/2008 | 03/15/2016 | TN |
| ROCKDALE | 08619627 | BRIDGES | MINERA | LATREASE | 3304 | BRANCH VALLEY TRL | CONYERS | GA | 30012 | 10/7/2012 | 10/11/2016 | TN |
| COLUMBIA | 08320243 | CULP | JONATHAN | WAYNE | 1036 | IRIS GLEN DR | EVANS | GA | 30809-9300 | 3/29/2010 | 09/23/2016 | TN |
| WALKER | 03282387 | MANN | MYRA | DENISE | 48 | LAKESITE DR | LA FAYETTE | GA | 30728 | 8/19/2003 | 10/31/2017 | TN |
| CHATHAM | 03643948 | LIVELY | CHARLOTTE | B | 74 | LAKE SHORE BLVD | PORT WENTWORTH | GA | 31407 | 4/30/1996 | 12/18/2007 | TX |
| COBB | 10200380 | WACHSLER | ASHLIN | ELIZABETH | 4264 | ABERCROMBIE PL | MARIETTA | GA | 30062 | 4/15/2014 | 04/11/2019 | TX |
| OCONEE | 04985202 | LEWIS | KIMBERLY | ANN | 1100 | ROBERTA DR | BISHOP | GA | 30621-7305 | 10/8/2000 | 11/17/2013 | TX |
| UPSON | 07368842 | RAND | GIANNI | HANLON | 4416 | HOLLY SPRINGS PKWY | HOLLY SPRINGS | GA | 30115 | 10/5/2008 | 07/24/2016 | TX |
| DEKALB | 03521203 | JACKSON | BARBARA | JEAN | 240 | N GREEN ST | THOMASTON | GA | 30286 | 4/20/2014 | 02/14/2016 | TX |
| DEKALB | 10386331 | WINEGLASS | BRENDA | KEINET | 3943 | SPRINGLEAF PT | STONE MOUNTAIN | GA | 30083 | 10/15/2014 | 10/16/2015 | TX |
| GWINNETT | 08486214 | STEGEMAN | CHLOE | MARIE | 3535 | HARFIELD DR | BETHLEHEM | GA | 30620 | 8/12/2011 | 01/28/2016 | TX |
| GWINNETT | 08486214 | STEGEMAN | CHLOE | MARIE | 3535 | HARFIELD DR | BETHLEHEM | GA | 30620 | 8/12/2011 | 01/28/2016 | TX |
| COLQUITT | 08140114 | PATEL | BHARAT | | 255 | COOL SPRINGS RD | NORMAN PARK | GA | 31771-4532 | 12/9/2009 | 01/28/2016 | TX |
| FULTON | 08654913 | WOODMAN | KYLE | BRENT | 385 | SADDLE CREEK CIR | ROSWELL | GA | 30076 | 4/20/2012 | 09/18/2019 | TX |
| COLQUITT | 07111688 | HAWKINS | KATISA | TRAESHON | 912 | HIGHLAND BLVD | MOULTRIE | GA | 31768 | 4/5/2007 | 09/07/2016 | TX |
| COBB | 07323669 | ZLOTNIK | MORRIS | ABRAHAM | 2600 | VALENCIA DR NE | MARIETTA | GA | 30062-2684 | 9/19/1992 | 10/13/2013 | TX |
| COBB | 02565380 | LEWIS | MICHAEL | HENRY | 1247 | WESTOVER TRCE NW | ACWORTH | GA | 30102 | 2/24/1988 | 05/16/2015 | TX |
| COBB | 07669414 | HERARD | NICHOLAS | YVES | 261 | DEIDRA DR SE | MABLETON | GA | 30126 | 10/5/2008 | 06/22/2014 | TX |
| GWINNETT | 08600802 | SIYANBADE | EBENEEZER | BABATUNDE | 2361 | WHITEBLUFF WAY | BUFORD | GA | 30519 | 2/3/2012 | 06/19/2015 | TX |
| GWINNETT | 08600802 | SIYANBADE | EBENEEZER | BABATUNDE | 2361 | WHITEBLUFF WAY | BUFORD | GA | 30519 | 2/3/2012 | 06/19/2015 | TX |
| COBB | 05547458 | COBBS | JOSHUA | ALEXANDER | 5216 | BOWSPRIT PT | ACWORTH | GA | 30101 | 10/5/2008 | 01/29/2016 | TX |
| COBB | 05547458 | COBBS | JOSHUA | ALEXANDER | 5216 | BOWSPRIT PT | ACWORTH | GA | 30101 | 10/5/2008 | 01/29/2016 | TX |
| LIBERTY | 08566641 | RIVERS | STACIA | MARSA | 67 | MIKELL CT | HINESVILLE | GA | 31313 | 10/7/2012 | 03/31/2016 | TX |
| FULTON | 07358679 | HAWKINS | SARAH | LAWTON | 944 | NAWENCH DR NW | ATLANTA | GA | 30327 | 12/24/2007 | 11/08/2016 | TX |
| FULTON | 08453669 | RITTER | EMILY | CHRISTINE | 2521 | PIEDMONT RD NE | ATLANTA | GA | 30324 | 10/9/2011 | 11/08/2016 | TX |
| COBB | 08565790 | MCCARTHY | WILLIAM | BARNES | 932 | E LAKE DR | MARIETTA | GA | 30062 | 7/1/2012 | 08/27/2017 | TX |
| FULTON | 08549873 | HALL | INDIA | JAMESE | 405 | FAIRBURN RD SW | ATLANTA | GA | 30331 | 11/29/2011 | 10/24/2004 | MI |
| CLAYTON | 02382546 | JOHNSON | BOBBIE | JEAN | 6271 | ELLENWOOD DR | REX | GA | 30273 | 5/28/1988 | 12/05/2014 | MI |
| GORDON | 00497932 | JOHNSON | LISA | ANN | 278 | CHIEFVAN TER NE | CALHOUN | GA | 30701 | 1/1/1992 | 12/25/2014 | MI |
| FULTON | 02711374 | HARRIS | YVETTE | | 2686 | SHADOWBROOK DR | DECATUR | GA | 30034 | 6/10/1990 | 07/01/2004 | MO |
| FULTON | 05974123 | CENAC | DELIA | CHAROLAINE | 310 | RHODES CHASE CT | ALPHARETTA | GA | 30004 | 10/3/2004 | 04/02/2008 | MS |
| PEACH | 05806604 | JONES | HOWARD | B | 115 | BUCKSKIN TRL | BYRON | GA | 31008 | 10/5/2008 | 05/18/2010 | MS |
| FULTON | 02427864 | JONES | DAVID | E | 315 | CLIFFTOP CT | ROSWELL | GA | 30076 | 2/8/1988 | 06/08/1993 | MS |
| COBB | 08733627 | WAIKSNIS | DANIEL | EVAN | 6250 | RIVERVIEW RD SE | SMYRNA | GA | 30126 | 10/7/2012 | 07/14/2016 | MT |
| FULTON | 08221705 | WILLIAMS | KATHARINE | REBEKAH | 93 | PEACHTREE PL NE | ATLANTA | GA | 30309 | 5/25/2010 | 11/27/2012 | NC |
| CLARKE | 02341098 | CORNELIA | TERRY | HARTMAN | 137 | STERLING DR | ATHENS | GA | 30605 | 9/19/1992 | 09/26/2013 | NC |
| UNION | 03024214 | DRESSLER | CAROL | ANNE | 252 | BROOKHAVEN DR | BLAIRSVILLE | GA | 30512 | 7/1/1980 | 04/02/2008 | NC |
| WALTON | 02105993 | SMITH | ROBERT | LEE | 600 | DOUBLE SPRINGS RD SW | MONROE | GA | 30656-6418 | 9/30/1993 | 04/02/2008 | NC |
| CHEROKEE | 03206546 | REGAN | CAROL | JANE | 540 | MATTHEW DR | CANTON | GA | 30115-8091 | 9/1/1976 | 04/02/2008 | NC |
| CHEROKEE | 03206546 | REGAN | CAROL | JANE | 540 | MATTHEW DR | CANTON | GA | 30115-8091 | 9/1/1976 | 04/02/2008 | NC |
| FULTON | 02702031 | MORGAN | WILLIAM | THOMAS | 610 | DEVONSHIRE FARMS WAY | ALPHARETTA | GA | 30004-4322 | 9/29/1980 | 01/09/1998 | NJ |
| FULTON | 07050307 | MILES | SIMONE | | 1826 | E FARRIS AVE | EAST POINT | GA | 30344 | 10/5/2008 | 04/23/2013 | NJ |

Page 29

DocVerify ID: 0D865AEE-3172-4549-8913-B8857DCF5E33
www.docverify.com
0D865AEE-3172-4549-8913-B8857DCF5E33 2020/17/01 12:42-10 -8:00 Remote Notary
468885 7DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No | Street | City | ST | Zip | St | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 05201203 | SMITH | MARK | PECCOLA | 5218 | BIRDLAKE DR NW | LILBURN | GA | 30047-4800 | NJ | 10/25/2000 | 02/13/2008 |
| GWINNETT | 06096618 | TURNER | DONALDSON | | 1435 | BOGGS RD | DULUTH | GA | 30086 | NJ | 6/20/2004 | 11/08/2016 |
| BROOKS | 00567562 | DONALDSON | DANIEL | | 132 | ORCHARD WAY | QUITMAN | GA | 31643 | NV | 1/1/1994 | 07/16/2015 |
| CHATHAM | 01578580 | JOHNSON | RICHARD | GARLAND | 101 | PALM GRV | SAVANNAH | GA | 31410-3337 | NV | 1/1/1987 | 11/20/2019 |
| CHATHAM | 06972523 | FU | RAY | LOUIS | 108 | SONATA CIR | POOLER | GA | 31322 | NV | 10/4/2006 | 10/11/2008 |
| DEKALB | 02369360 | JENKINS | ANTHONY | | 3861 | LEISURE WOODS DR | DECATUR | GA | 30034 | NY | 10/5/1992 | 09/15/2004 |
| BURKE | 00273239 | JONES | MARY | W | 517 | W 8TH ST | WAYNESBORO | GA | 30830-1309 | NY | 4/2/1976 | 09/21/1987 |
| JACKSON | 07185184 | BROWN | BRIAN | JOSEPH | 581 | W FREEMAN ST | MAYSVILLE | GA | 30558 | NY | 10/5/2008 | 02/27/2012 |
| FULTON | 06368709 | ANDERSON | DAVID | BROOKE | 793 | YORKSHIRE RD NE | ATLANTA | GA | 30306 | NY | 9/24/2004 | 11/03/2014 |
| FULTON | 06368709 | ANDERSON | DAVID | BROOKE | 793 | YORKSHIRE RD NE | ATLANTA | GA | 30306 | NY | 9/24/2004 | 11/03/2014 |
| FULTON | 08066331 | MASSAWE | DEOGRATIUS | STEPHEN | 2115 | RIVER FALLS DR | ROSWELL | GA | 30076 | NY | 10/7/2012 | 07/08/2016 |
| GWINNETT | 07370996 | WEATHERSBY | JOI | CHRISTINE | 210 | GRIFFIN ST | LAWRENCEVILLE | GA | 30046 | OH | 1/6/2008 | 01/31/2012 |
| COBB | 08828279 | ECHOLS | SHEENA | LYNN | 4167 | MCEVER PARK DR | ACWORTH | GA | 30101 | OH | 10/7/2012 | 01/26/2018 |
| BIBB | 06479571 | ANDREWS | PATRICIA | | 523 | CHERRY ST | MACON | GA | 31201 | OH | 3/3/2005 | 09/08/2008 |
| FULTON | 02532499 | WHITE | JAMES | LEE | 15100 | NEESE RD | MILTON | GA | 30004 | OH | 3/30/1995 | 05/18/2009 |
| FAYETTE | 10144716 | HALEY | ANNA | NICOLE | 275 | HUNTCLIFF CT | FAYETTEVILLE | GA | 30214 | OH | 1/6/2014 | 02/05/2016 |
| LAMAR | 05373610 | DAVIS | STACEY | DANIEN | 164 | S 6TH STREET EXT | MILNER | GA | 30257 | OH | 7/2/2004 | 03/31/2016 |
| HENRY | 06462458 | RASCHE | ERIN | KRISTIN | 132 | BAYBERRY HLS | MCDONOUGH | GA | 30253-4005 | OH | 2/16/2005 | 03/16/2017 |
| COBB | 11588037 | VONFELDT | CAITLYN | ANN | 4912 | REGISTRY VW NW | KENNESAW | GA | 30152 | OH | 12/21/2017 | 03/02/2018 |
| COWETA | 05110065 | LEINBACH | BRIAN | KEITH | 764 | FINCHER RD | MORELAND | GA | 30259 | OH | 10/8/2000 | 12/20/2018 |
| CLAYTON | 05143843 | FANT | CATHERINE | VALERA | 1595 | PLOVER RD | JONESBORO | GA | 30238 | OH | 10/7/2000 | 08/19/2019 |
| HALL | 03381116 | BORDERS | SHUN | RACHELLE | 1802 | MOORE LN | GAINESVILLE | GA | 30507 | OH | 2/4/1996 | 06/18/2019 |
| FULTON | 10185560 | BEST | JANELLE | NICOLE | 590 | FLYING SCOT WAY | ALPHARETTA | GA | 30005 | OH | 3/21/2014 | 09/30/2015 |
| CHATHAM | 03786720 | WILLIAMS | ANN | ELIZABETH | 10875 | ABERCORN ST | SAVANNAH | GA | 31419 | OH | 8/10/1996 | 02/19/2016 |
| FULTON | 10112812 | HARRIS | NATHAN | DAVID | 144 | MORELAND AVE NE | ATLANTA | GA | 30307 | OH | 10/6/2013 | 06/20/2018 |
| WORTH | 01326862 | WILLIAMS | ROBERT | LEE | 108 | HILL RD | SYLVESTER | GA | 31791-4505 | OH | 12/7/1982 | 05/04/1992 |
| GWINNETT | 04291764 | HIGHTOWER | GARY | L | 2931 | PLANTERS MILL DR | DACULA | GA | 30019 | OH | 10/41/1998 | 03/12/2012 |
| THOMAS | 00100618 | RICHARDSON | GREGORY | | 310 | METCALFE AVE | THOMASVILLE | GA | 31792-5666 | OH | 3/14/2007 | 10/06/2008 |
| TOOMBS | 07535066 | GILLIS | EMATRICA | MAQUNDRA | 170 | E WESLEY AVE | LYONS | GA | 30436-7236 | OH | 5/1/2008 | 11/04/2008 |
| DEKALB | 08900603 | MITCHELL | JACQUELINE | BEACH | 3013 | LAKE RIDGE LN | ATLANTA | GA | 30338 | OH | 1/6/2008 | 03/12/2018 |
| DEKALB | 08900603 | MITCHELL | JACQUELINE | BEACH | 3013 | LAKE RIDGE LN | ATLANTA | GA | 30338 | OK | 1/6/2008 | 10/12/2010 |
| WALTON | 05043070 | MOORE | JAMES | EDWIN | 207 | JENNIFER SPRINGS WAY | MONROE | GA | 30655-8680 | NY | 5/31/2005 | 10/12/2010 |
| GREENE | 03496602 | STYLES | DONALD | | 11 | FOX CHASE CIR | GREENSBORO | GA | 30642 | NY | 10/6/1996 | 02/15/2003 |
| BARROW | 08535992 | SMITH | ROBERT | CHARLES | 3115 | PINOT NOIR WAY | BRASELTON | GA | 30517-4400 | OK | 11/15/2011 | 04/06/2016 |
| FLOYD | 05229186 | ANDREWS | DAVID | WEBSTER | 610 | DONAHOO RD SE | SILVER CREEK | GA | 30173 | OK | 10/6/2002 | 06/06/2016 |
| FULTON | 05945543 | KING | ASHLEY | ELIZABETH | 980 | HILL ST SE | ATLANTA | GA | 30315 | OK | 6/20/2004 | 11/16/2012 |
| HOUSTON | 08958779 | FIELDS | JACOB | DANIEL | 104 | AVALON DR | WARNER ROBINS | GA | 31093 | OR | 10/8/2006 | 05/25/2017 |
| FORSYTH | 12363411 | JAMES | JULIETTE | PAUL | 9020 | CREEK HOLLOW CT | GAINESVILLE | GA | 30506 | OR | 9/4/2019 | 09/27/2019 |
| GWINNETT | 02503643 | JACKSON | MARGARITA | KINSEY | 97 | WILSON CT | LAWRENCEVILLE | GA | 30046 | PA | 9/10/1981 | 09/02/2012 |
| FULTON | 07908498 | HERRERA | ANN | | 330 | ROSE GARDEN LN | ALPHARETTA | GA | 30009 | PA | 9/23/2008 | 04/20/2012 |
| DEKALB | 07907177 | MCSHANE | CATHERINE | | 1716 | BRISTOL GREEN LN | ATLANTA | GA | 30329 | PA | 10/32/2010 | 06/26/2016 |
| FORSYTH | 12325677 | MAYNARD | G | | 7840 | LORDS WAY | BALL GROUND | GA | 30107 | PA | 8/6/2019 | 03/30/2020 |
| MCDUFFIE | 05933938 | SHEDD | ADAM | TIMOTHY | 170 | ANNE DR | DEARING | GA | 30808 | PA | 5/20/2007 | 08/05/2010 |
| CLINCH | 10472750 | BROWN | JEFFREY | ALLEN | 861 | WOODLAKE DR | HOMERVILLE | GA | 31634-1928 | VA | 1/1/1994 | 07/10/2006 |
| NEWTON | 10477050 | CHUNG | MONIQUE | MADELINE | 10138 | BLACKWELL ST | COVINGTON | GA | 30014 | VA | 5/27/2015 | 06/29/2016 |
| EFFINGHAM | 10444976 | PICKARD | NIWRKA | SHA-ANN | 146 | GREEN PADDOCK CIR | GUYTON | GA | 31312 | VA | 6/25/2018 | 10/10/2018 |
| EFFINGHAM | 10444976 | PICKARD | NIWRKA | SHA-ANN | 146 | GREEN PADDOCK CIR | GUYTON | GA | 31312 | VA | 6/25/2018 | 10/10/2018 |
| PUTNAM | 05953284 | ROWELL | AMANDA | LYNN | 426 | RIVER OAK DR | EATONTON | GA | 31024 | VA | 10/5/2008 | 10/10/2018 |
| JACKSON | 05281320 | SAGRAVES | JESSICA | LYNNE | 80 | EMILY LN | BOGART | GA | 30622 | VA | 10/6/2002 | 01/03/2018 |

DocVerify ID: 0D8854EE-3172-4549-8913-B885FDCF5E33
www.docverify.com

Page 47 of 476

47B885FDCF5E33

0D8854EE-3172-4549-8913-B885FDCF5E33 2020/12/01 12:42:10 -8:00    Remote Notary

GA Out of State Subsequent Registration

| County | Reg ID | Last | First | Middle | No. | Street | City | ST | ZIP | OOS | Reg Date | OOS Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 04446633 | MILLER | NICOLE | MARIE | 2682 | SUMMIT PKWY SW | ATLANTA | GA | 30331 | WA | 6/18/1998 | 04/28/2008 |
| MERIWETHER | 02932848 | WILLIAMS | CHERYL | ANN | 1197 | SULLIVAN MILL RD | SENOIA | GA | 30276 | WA | 8/11/1985 | 06/21/1995 |
| WAYNE | 02304248 | THOMAS | JAMES | ARTHUR | 2 | EAGLE DR | JESUP | GA | 31546-2131 | WA | 6/28/1988 | 08/03/2001 |
| PUTNAM | 05600646 | RYFF | CAROLINE | GLENN | 104 | SAGE ST | EATONTON | GA | 31024 | WA | 6/20/2004 | 110/7/2016 |
| DODGE | 00054872 | WILLIAMS | BARBARA | ANN | 150 | WILL REEVES RD | RHINE | GA | 31077-4908 | CA | 2/11/1992 | 10/09/2016 |
| HOUSTON | 10144226 | DURDEN | MATTHEW | DAKOTA | 1513 | SAM NUNN BLVD | PERRY | GA | 31069 | CA | 12/10/2013 | 12/05/2018 |
| HALL | 05280165 | GONZALEZ | YESENIA | | 7213 | WEST FIELD DR | GAINESVILLE | GA | 30507 | CA | 9/22/2008 | 04/22/2016 |
| COBB | 07547514 | JACKSON | JENNIFER | RENEE | 3340 | CUMBERLAND BLVD SE | ATLANTA | GA | 30339 | CA | 10/5/2008 | 10/01/2019 |
| NEWTON | 05114321 | WILLIAMS | STANLEY | | 295 | BALD ROCK RD | OXFORD | GA | 30054 | CA | 10/8/2000 | 10/18/2010 |
| FULTON | 03273853 | LONG | AARON | BRADLEY | 789 | HAMMOND DR NE | ATLANTA | GA | 30328 | CA | 9/8/2000 | 09/29/2004 |
| MUSCOGEE | 03961463 | HOWARD | KENNETH | JAMES | 4724 | DELFAIR DR | COLUMBUS | GA | 31907-1654 | CA | 10/7/1996 | 02/14/2018 |
| PAULDING | 05946496 | WOOD | JORDAN | DANIEL | 313 | PROVIDENCE RD | DALLAS | GA | 30157 | CA | 2/1/2004 | 10/03/2008 |
| HALL | 03716175 | SANCHEZ | ROBERTO | | 6590 | PAYNE RD | MURRAYVILLE | GA | 30564-1115 | CA | 6/7/1996 | 01/22/2008 |
| CHATHAM | 01528925 | WILSON | LEROY | | 34 | RED FOX DR | SAVANNAH | GA | 31419 | CA | 5/4/1992 | 04/19/2005 |
| FULTON | 02612253 | SANCHEZ | OCTAVIUS | MARSION | 655 | MEAD ST SE | ATLANTA | GA | 30310 | WV | 10/5/1992 | 09/08/2018 |
| FULTON | 04888886 | CAMPOLUCCI | AIMEE | LYN | 58 | LAKELAND CT | ATLANTA | GA | 30312 | WV | 7/21/2002 | 12/01/2010 |
| PAULDING | 00269829 | WOMACK | JOSEPH | EARL | 9735 | EMERY DR | POWDER SPRINGS | GA | 30127 | CA | 7/21/2002 | 12/01/2020 |
| FORSYTH | 02770886 | COLE | BARBARA | ANNE | 250 | GRABAPPLE RD | GAINESVILLE | GA | 30506-6760 | AK | 10/19/1994 | 03/16/2016 |
| FAYETTE | 00097373 | FOLDS | BEVERLY | KENNEDY | 2480 | BROOKCLIFF WAY NE | FAYETTEVILLE | GA | 30215 | CA | 5/1/1987 | 11/05/2002 |
| DEKALB | 03435077 | WEIL | JENNIFER | ALAN | 202 | LE PARADIS BLVD | ATLANTA | GA | 30345 | CA | 10/6/1996 | 01/05/2020 |
| COWETA | 00098387 | ROSS | RICHARD | GLENN | 4460 | AMY RD | SHARPSBURG | GA | 30277-9650 | CA | 11/11/1987 | 05/15/2020 |
| GWINNETT | 02400023 | REID | DONNA | MARIE | 4377 | OAKLEAF CV | SNELLVILLE | GA | 30039 | CA | 10/5/1992 | 08/18/2014 |
| DEKALB | 01919542 | PARKER | NIA | LYNN | 525 | NEW HAVEN CT SW | DECATUR | GA | 30034 | CA | 10/5/1992 | 08/17/2018 |
| FULTON | 07356874 | WOODSON | TERRI | INEZ | 5020 | MONTCALM DR SW | ATLANTA | GA | 30331 | CA | 1/7/2008 | 10/13/2016 |
| GWINNETT | 06604865 | CLEVELAND | ASHLEY | SCOTT | 2712 | PINEBLOOM WAY | DULUTH | GA | 30097 | CA | 10/11/2005 | 06/24/2016 |
| FULTON | 08932749 | MUSGRAVE | LINDA | DIANE | 821 | MULBERRY ROCK RD | ATLANTA | GA | 30331 | CA | 3/28/1994 | 08/23/2005 |
| PAULDING | 03240480 | WRIGHT | JEANNETTE | | 3489 | DACITE CT | TEMPLE | GA | 30179-5121 | CA | 5/14/1988 | 05/10/2010 |
| FULTON | 07690794 | LITTLE | VENUS | DELOYSE | 620 | PEACHTREE ST NE | ATLANTA | GA | 30308 | AL | 8/28/2008 | 03/16/2000 |
| FULTON | 08730978 | LONGMIRE | CRYSTAL | JOY | 1596 | CLEVELAND AVE | EAST POINT | GA | 30344 | AL | 11/9/2005 | 08/01/2008 |
| HART | 02499141 | RHODES | JOHN | THOMAS | 115 | LITTLE RIDGE RD | HARTWELL | GA | 30643-4148 | AL | 9/29/1992 | 06/20/2007 |
| FAYETTE | 03171243 | DILLON | ANNE | KAMERON | 105 | BROADLEAF PT | FAYETTEVILLE | GA | 30215-4910 | AL | 2/17/1975 | 06/29/2005 |
| DEKALB | 03662355 | ROENIGK | LINDSEY | BASKIN | 427 | SUNSET BLVD | CARROLLTON | GA | 30117-4138 | AL | 10/4/1998 | 09/12/2008 |
| THOMAS | 06752232 | WEBB | WHITNEY | KAYLA | 872 | BRAFFERTON PL | STONE MOUNTAIN | GA | 30083-4703 | AL | 2/10/2006 | 10/15/2004 |
| LEE | 02718819 | LEHMAN | SALLI | CHISM | 516 | REMINGTON AVE | THOMASVILLE | GA | 31792-5633 | AL | 6/9/1996 | 07/23/2014 |
| FORSYTH | 04924838 | HASAN | CAMELLIA | BEATRICE | 132 | CAROLYN AVE | LEESBURG | GA | 31763 | AL | 6/20/2004 | 04/08/1999 |
| LEE | 05123370 | WELCH | TOBY | STUART | 7580 | BLACKS MILL RD | DAWSONVILLE | GA | 30534 | AL | 10/8/2000 | 01/24/2008 |
| MUSCOGEE | 03877664 | MILLER | MICHELLE | CHRISTINA | 1626 | LOVERS LANE RD | LEESBURG | GA | 31763-4501 | AL | 10/4/1998 | 08/23/2005 |
| COBB | 05584316 | WILLIAMS | KILE | MICHAEL | 4727 | LANE CT | COLUMBUS | GA | 31907 | AL | 6/20/2004 | 10/24/2017 |
| WALTON | 02142521 | HAYGOOD | CONNIE | GENONE | 4050 | FAW LN | UNION CITY | GA | 30291 | AL | 5/3/1995 | 01/24/2008 |
| PAULDING | 02323054 | LOCKLIN | EMILY | ROBERT | 317 | JAMES HUFF RD | MARIETTA | GA | 30060 | AL | 4/12/1993 | 09/29/2016 |
| COBB | 03234704 | WRIGHT | JAMES | CARL | 910 | MULBERRY ROCK RD | MONROE | GA | 30656-4842 | AL | 1/19/1982 | 06/25/2006 |
| COBB | 10727522 | SANSOM | STEPHEN | THOMAS | 6084 | ADDINGTON OVERLOOK NW | TEMPLE | GA | 30179-5121 | AL | 1/6/1994 | 08/23/2005 |
| CLAYTON | 00184867 | HAYGOOD | WILLIAM | PHILIP | 317 | FAW LN | ACWORTH | GA | 30101 | AL | 2/10/2016 | 01/24/2008 |
| COBB | 10595646 | HUFF | JON | JAMIAH | 823 | EXCALIBUR DR | MARIETTA | GA | 30060 | AL | 4/12/1993 | 10/24/2017 |
| COBB | 04655722 | WILLIAMS | KEONNIA | THREATS | 4283 | CHADS PARK DR | MARIETTA | GA | 30296 | AL | 12/19/2015 | 09/29/2016 |
| COBB | 06366332 | MURPHY | GEORGIANA | TENE | 6114 | INDIAN MOON CIR SE | POWDER SPRINGS | GA | 30127 | AL | 3/3/1999 | 09/08/2017 |
| CARROLL | 02165295 | STONE | AYANA | WALDA | 530 | TYUS CARROLLTON RD | MABLETON | GA | 30126-2965 | AL | 10/22/2004 | 03/14/2017 |
| | | | WILLIAM | | | | CARROLLTON | GA | 30117-8840 | AL | 4/25/1983 | 07/20/2012 |

Page 31

DocVerify ID: DDB654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

DDB654EE-3172-4548-8913-B885TDCF5E33 --2020/12/12-10 12:42-10 8:00   Remote Notary

4BB86STDCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | Zip | State | Reg. State | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACON | 02632928 | DUNCAN | RAYMOND | MICHAEL | 106 | POPLAR ST | IDEAL | 31041-6281 | GA | AL | 7/30/1983 | 04/30/1997 |
| HENRY | 04742280 | STRUAN | THOMAS | JAMELLE | 1782 | MOUNT CARMEL RD | MCDONOUGH | 30253 | GA | AL | 10/7/2018 | 10/18/2018 |
| FULTON | 05124717 | SPELLS | KAREEMA | HENRY | 415 | ARMOUR DR NE | ATLANTA | 30324 | GA | AL | 10/8/2000 | 05/18/2011 |
| DOUGHERTY | 00013888 | SAMUEL | SAMUEL | LOUISE | 1607 | JONES AVE | ALBANY | 31707-4849 | GA | AL | 3/7/1977 | 10/14/1998 |
| CLARKE | 04902581 | BERKSTRESSER | REESA | STEVEN | 235 | JOHNSON DR | ATHENS | 30605 | GA | AL | 10/8/2000 | 06/15/2006 |
| DOUGLAS | 08198610 | LEWIS | NAKIA | LAWRENCE | 3866 | W BRIDLE CT | DOUGLASVILLE | 30135 | GA | AL | 4/17/2010 | 09/19/2012 |
| WHITFIELD | 05293950 | CAMPBELL | MATTHEW | CORE | 456 | PALOMINO DR | DALTON | 30720 | GA | AL | 2/1/2004 | 12/08/2016 |
| TROUP | 01263056 | STOCKING | ROBIN | CORNELLE | 1123 | ALVERSON RD | LAGRANGE | 30241 | GA | AL | 2/3/1992 | 02/27/2014 |
| FULTON | 08611751 | OSBURN | DYMON | EMMETT | 2350 | JACKSON DR | ATLANTA | 30344 | GA | AL | 2/22/2012 | 05/01/2014 |
| PAULDING | 03206174 | POGUE | DARYL | CLAYTON | 457 | EMERALD PINES DR | DALLAS | 30157-8529 | GA | AL | 10/5/1992 | 08/11/2015 |
| BIBB | 00753611 | BATTSON | DAVID | SCOTT | 5801 | ZEBULON RD | MACON | 31210 | GA | AL | 2/27/1988 | 11/21/2018 |
| LEE | 01286612 | KILE | DAVID | LEE | 1626 | LOVERS LANE RD | LEESBURG | 31763-4501 | GA | AL | 5/9/1991 | 10/15/2004 |
| FORSYTH | 06850289 | SHELTON | DEREK | REBECCA | 4915 | SKYLAND PKWY | CUMMING | 30028 | GA | AL | 10/5/2008 | 06/14/2016 |
| JACKSON | 07112266 | MCCONNELL | ADAM | ERWIN | 98 | ORCHARD CIR | COMMERCE | 30529 | GA | AL | 10/12/2004 | 02/05/2016 |
| FULTON | 05483929 | AGERTON | JENNIE | MARIE | 290 | CARRIAGE STATION CIR | ROSWELL | 30075-4653 | GA | AL | 1/6/2008 | 06/13/2012 |
| FULTON | 07301764 | STEIN | AARON | LEE | 1401 | MARTIN LUTHER KING JR DR SE | ATLANTA | 30312 | GA | AL | 6/27/2015 | 10/21/2016 |
| THOMAS | 10507573 | KOREY | KOREY | MARISE | 3026 | PINE AVE | EAST POINT | 30344 | GA | AL | 1/20/2016 | 08/30/2017 |
| MUSCOGEE | 10636026 | LEWIS | NATASHA | LALASA | 791 | 1ST AVE SW | ATLANTA | 31757 | GA | AL | 6/21/1998 | 10/06/2017 |
| FULTON | 04115717 | GREEN | CLINTON | DWIGHT | 378 | HILL RD | THOMASVILLE | 31903 | GA | AL | 2/6/2001 | 04/03/2018 |
| MUSCOGEE | 05223372 | ASHE | DANA | DWIGHT | 2608 | BROADMOOR DR | COLUMBUS | 31907-5522 | GA | AL | 3/17/1995 | 09/08/2015 |
| HARRIS | 08303546 | EVANS | PURITY | JEREMIAH | 1105 | HENSON AVE | COLUMBUS | 31808 | GA | AL | 5/18/2004 | 06/22/2016 |
| HARRIS | 01808236 | MURRELL | BRICE | RONELLA | 1105 | MOUNTAIN HILL RD | FORTSON | 31808 | GA | AL | 1/26/2011 | 06/22/2016 |
| DADE | 01808236 | MURRELL | BRICE | RUSSELL | 10878 | MOUNTAIN HILL RD | FORTSON | 30752-3029 | GA | AL | 1/28/1982 | 05/27/2016 |
| DEKALB | 07043010 | ATCHLEY | CODY | MICHELLE | 1870 | HIGHWAY 11 | TRENTON | 30058 | GA | AL | 1/28/1982 | 06/29/2018 |
| MUSCOGEE | 01850939 | WILLIAMS | AUDREA | JUNE | 7958 | DEMILLO DR | LITHONIA | 31904 | GA | AL | 3/22/2012 | 11/04/2019 |
| FULTON | 00608087 | OLIVER | ERIN | ADANNA | 1100 | BIG CREEK PL | COLUMBUS | 30022 | GA | AL | 1/6/2007 | 10/24/2008 |
| UPSON | 10032508 | LINSIN | ALLISON | JUSTINE | 2158 | KENSINGTON CT | THOMASTON | 30286 | GA | AL | 1/6/2008 | 09/26/2016 |
| FAYETTE | 10712670 | BACHTLE | LOTANNA | LEON | 1124 | HENDRICKS CHURCH RD | ALPHARETTA | 30269 | GA | AL | 1/6/2006 | 11/25/2017 |
| FORSYTH | 05242543 | ERRINNE | ELLIE | JASON | 3105 | ASTORIA LN | PEACHTREE CITY | 30040 | GA | AL | 2/6/2012 | 08/09/2019 |
| FULTON | 07034244 | COCHRAN | KALVIN | SESAR | 2473 | ALDRIDGE CT | CUMMING | 30331-8090 | GA | AL | 10/9/2016 | 12/02/2008 |
| FULTON | 06326881 | DELAINE | BRIAN | SUMMERLIN | 495 | WYNNCREEK DR SW | ATLANTA | 30328 | GA | AL | 6/6/2017 | 05/26/2012 |
| HALL | 06983996 | MILLER | RAUL | SELDON | 5490 | CLIPPER TRL NW | ATLANTA | 30542 | GA | AL | 1/12/1995 | 09/26/2012 |
| DAWSON | 07229415 | GOMEZ | MORGAN | MICHAEL | 1341 | OAKFERN TRL | FLOWERY BRANCH | 30534 | GA | AL | 5/15/1997 | 09/26/2011 |
| FAYETTE | 01042076 | LAKEMAN | JOHN | COLE | 115 | NIX BRIDGE RD | DAWSONVILLE | 30215 | GA | AL | 10/6/1996 | 08/12/2013 |
| GWINNETT | 08600320 | ELLIOTT | ADAM | NICOLE | 5200 | SAINT ANDREWS DR | FAYETTEVILLE | 41984 | GA | AL | 10/5/2008 | 12/02/2015 |
| NEWTON | 10230303 | POLOKOFF | CHRISTOPHER | T | 920 | EDGERTON DR | PEACHTREE CORNERS | 30092 | GA | AL | 3/3/2016 | 01/24/2017 |
| COBB | 11393380 | INMAN | LAUREN | KAY | 460 | ALCOVY TRESTLE RD | SOCIAL CIRCLE | 30025 | GA | AL | 7/30/2015 | 12/22/2017 |
| HOUSTON | 00814559 | FRICKS | KIMBERLY | JEAN | 204 | FRASIER ST SE | MARIETTA | 30060 | GA | AR | 12/8/2006 | 06/12/2020 |
| PICKENS | 01028985 | HUNTER | JUDY | ROSABELLE GRACE | 26 | CASHMERE CT | CENTERVILLE | 31028-8620 | GA | AR | 10/13/2004 | 11/12/2010 |
| FAYETTE | 03589821 | MAYFIELD | KIMBERLY | JEAN | 211 | KELVINGTON WAY | JASPER | 30143-5344 | GA | AR | 10/8/2006 | 04/08/2014 |
| FAYETTE | 07149977 | SWAN-SUTTON | JESSI | DEVON | 210 | GLENDALE DR | PEACHTREE CITY | 30269 | GA | AZ | 1/6/2008 | 09/11/2000 |
| TROUP | 00891415 | MITCHELL | BARBARA | ROSABELLE GRACE | 104 | BROOKHAVEN CIR | FAYETTEVILLE | 30215 | GA | CA | 2/6/2012 | 03/03/2020 |
| HOUSTON | 07149977 | SMITH | KIM | TARRICO | 127 | LAKELAND CIR | LAGRANGE | 30240 | GA | CA | 10/9/2016 | 01/06/2012 |
| FAYETTE | 05533827 | MITCHELL | JESSI | RONTINA YOUNG | 210 | LAKELAND CIR | WARNER ROBINS | 31093 | GA | CA | 8/22/2012 | 07/10/2012 |
| FULTON | 10328345 | BANKSTON | ZAKEISA | MARIE | 2125 | BURGESS ROAD WEST EXT | FAYETTEVILLE | 30215 | GA | CA | 10/5/2008 | 11/08/2016 |
| DOUGLAS | 07125213 | GODFREY | EFFIYYAH | ELIZABETH | 6705 | MANOR CREEK DR | ATLANTA | 30318 | GA | CA | 10/6/2002 | 02/01/2019 |
| FULTON | 11010079 | DUMAS | ROMAN | DIJON | 10800 | ALPHARETTA HWY | DOUGLASVILLE | 30135 | GA | CA | 10/5/2014 | 11/08/2016 |
| FULTON | | | | ESHENA | 2103 | NOBLE CREEK DR NW | ROSWELL | 30076 | CA | | 4/14/2007 | 02/01/2019 |

Page 32

DocVerify ID: DD8654EE-3172-4549-8913-B895TDCF5E33
www.docverify.com
0DB8654EE-3172-4549-8913TDCF5E33   2020/12/01 12:42:10-8:00
Remote Notary
488B857DCF5E33

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 08477500 | KEMP | TRACEY | A | 2073 | MIMS RD | HEPHZIBAH | GA | 30815 | CA | 7/19/2011 | 02/21/2013 |
| COBB | 07356042 | RAMOS | CRYSTAL | NICOLE | 72 | ELM CT NW | KENNESAW | GA | 30152 | CA | 10/5/2008 | 05/09/2013 |
| COBB | 10079702 | VERHEYEN | ASHLEY | ROSE | 823 | ANDORA WAY SW | MARIETTA | GA | 30064 | CA | 6/11/2013 | 04/18/2016 |
| FULTON | 06950653 | SLAYTON | MARY | CHRISTINE | 715 | BARRINGTON OAKS RDG | ROSWELL | GA | 30075 | CA | 10/5/2008 | 01/03/2017 |
| BIBB | 07622173 | BUTLER | DELORES | | 4193 | CAVALIER DR | MACON | GA | 31220 | CA | 10/5/2008 | 07/17/2012 |
| CLAYTON | 06402219 | ALBRO | HESTER | LORRAINE | 549 | ANDREWS DR | HAMPTON | GA | 30228 | CA | 10/20/2004 | 10/20/2018 |
| FULTON | 08276444 | WESTFALL | ROXANNE | WELLS | 13127 | OVERLOOK PASS | ROSWELL | GA | 30075-6480 | CA | 8/10/2010 | 09/12/2016 |
| HALL | 00382560 | ROBLES | DAVID | EDWARD | 6040 | HARBOUR MIST DR | FLOWERY BRANCH | GA | 30542 | CA | 5/20/1992 | 01/11/2019 |
| COBB | 06690944 | TRUSTY | PHILLIP | MICHAEL | 3135 | REEVES ST SE | SMYRNA | GA | 30080 | CA | 10/8/2006 | 04/13/2019 |
| COBB | 10742862 | TSAI | LEONARD | | 4506 | MANCHESTER CT NE | ROSWELL | GA | 30075 | CA | 2/18/2016 | 12/14/2019 |
| GWINNETT | 07543704 | MCCOOK | ASHLEY | ALESIA | 392 | MADISON PARK DR | GRAYSON | GA | 30017 | CA | 5/16/2008 | 08/24/2018 |
| GWINNETT | 07543704 | MCCOOK | ASHLEY | ALESIA | 392 | MADISON PARK DR | GRAYSON | GA | 30017 | CA | 5/16/2008 | 08/24/2018 |
| CHATHAM | 08092835 | LUCERO | GILBERTO | LOPEZ | 13618 | ROCKINGHAM RD | SAVANNAH | GA | 31419 | CA | 5/25/2009 | 03/07/2019 |
| TIFT | 03470173 | LUDDEN | CLARA | NELL | 2114 | CENTRAL AVE S | TIFTON | GA | 31794 | CA | 11/18/1996 | 07/19/2019 |
| CHEROKEE | 05680226 | LEE | ADAM | ROSS | 267 | HICKORY NUT DR | CANTON | GA | 31750 | CO | 8/30/2002 | 12/02/2011 |
| BEN HILL | 01049441 | BROWN | SUSAN | M | 123 | WENOMA WAY | FITZGERALD | GA | 30339 | CT | 1/1/1994 | 10/08/1996 |
| COBB | 07290352 | THOMPSON | THOMAS | BAILEY | 3940 | PACES MNR SE | ATLANTA | GA | 30339 | CT | 10/11/1988 | 08/02/2012 |
| PAULDING | 01969039 | FABIEN | BAILEY | | 427 | BRANCH VALLEY DR | DALLAS | GA | 30152 | FL | 10/5/2008 | 08/26/2012 |
| HENRY | 00331508 | GOODWATER | RANNIE | EVERETT | 657 | MORGANS TRCE | ELLENWOOD | GA | 30294 | FL | 9/22/1988 | 09/20/2002 |
| WALTON | 00331508 | SIMS | WARREN | WARREN | 2003 | ORA CIR | LOGANVILLE | GA | 30052 | FL | 8/22/1992 | 10/09/2001 |
| WALTON | 00331508 | SIMS | ELTON | ELTON | 2003 | ORA CIR | LOGANVILLE | GA | 30052 | FL | 8/22/1992 | 10/09/2001 |
| FULTON | 07500591 | JEUDY | LOUISE | ALEXANDRA | 5859 | JAMERSON DR | COLLEGE PARK | GA | 30349 | FL | 4/12/2008 | 11/06/2012 |
| CHEROKEE | 03304953 | MCNEAL | DEBORAH | | 313 | SWEETBRIAR CIR | WOODSTOCK | GA | 30188 | FL | 4/1/1987 | 03/30/2004 |
| COBB | 02030079 | HARRELSON | A | WENDELL | 2486 | MACK DOBBS RD NW | KENNESAW | GA | 30152 | FL | 3/1/1985 | 04/25/2008 |
| DEKALB | 03583744 | ASTACIO | CEILA | R | 11632 | SARAH LOOP | HAMPTON | GA | 30228-4013 | FL | 9/18/2006 | 09/19/2012 |
| LOWNDES | 08421653 | HOFFNER | ERIKA | GAYLE | 914 | COLLIER RD NW | ATLANTA | GA | 30318 | FL | 4/16/2011 | 08/20/2012 |
| DEKALB | 05870345 | WARNER | JANE | RAUSCH | 2630 | TALLEY ST | DECATUR | GA | 30030 | FL | 10/13/2003 | 11/21/2012 |
| DEKALB | 05470401 | BOWDEN | CHAZ | DUSTIN | 202 | WAYNE AVE | VALDOSTA | GA | 31602 | FL | 5/15/2002 | 08/03/2004 |
| COBB | 02777042 | BAILEY | KENNETH | LAMAR | 2682 | CATAWBA DR NW | KENNESAW | GA | 30152 | FL | 9/19/1986 | 04/25/2006 |
| DEKALB | 04728191 | VARY | RENEE | LYNN | 2011 | OGLETHORPE DR NE | ATLANTA | GA | 30319 | FL | 10/8/2000 | 05/27/2004 |
| CHEROKEE | 02515562 | FOSTER | JERRY | EMANUEL | 614 | HEMLOCK TRL | CANTON | GA | 30114-1913 | FL | 6/15/1990 | 01/22/2003 |
| COFFEE | 02990428 | GILLEY | ROBERTA | ANN | 741 | BASSWOOD RD | DOUGLAS | GA | 31535 | FL | 6/1/1995 | 08/04/2004 |
| FAYETTE | 00066988 | LAMBERT | DUDLEY | JAMES | 2180 | CASTLE LAKE DR | TYRONE | GA | 30290-2213 | FL | 1/20/1986 | 05/01/2006 |
| FAYETTE | 00066988 | LAMBERT | DUDLEY | JAMES | 2180 | CASTLE LAKE DR | TYRONE | GA | 30290-2213 | FL | 1/20/1986 | 05/01/2006 |
| FAYETTE | 01731679 | WHORTON | DAVID | LAMONT | 225 | HONEY LN | FAYETTEVILLE | GA | 30214 | FL | 10/5/1984 | 08/24/2006 |
| DEKALB | 06815663 | PETRIDES | JASON | PETER | 6563 | CRESTWOOD PENINSULA | FLOWERY BRANCH | GA | 30542 | FL | 10/8/2006 | 08/24/2006 |
| DEKALB | 05635687 | MCDANIEL | CLINTON | JAMES | 1517 | CORTEZ LN NE | ATLANTA | GA | 30319 | FL | 10/3/2004 | 08/18/2008 |
| GWINNETT | 04697031 | JOHNSON | DAMON | VINCENT | 4061 | SECRET SHOALS WAY | BUFORD | GA | 30518 | FL | 5/20/1999 | 08/16/2008 |
| GWINNETT | 08305517 | STEVENSON | AMBER | LYNN | 2275 | EASTGATE DR | SNELLVILLE | GA | 30078 | FL | 9/22/2010 | 06/21/2013 |
| DOUGHERTY | 08933102 | DAVIS | CHELSEA | LAUREN | 2329 | S MADISON ST | ALBANY | GA | 31701-4296 | FL | 11/20/2012 | 08/27/2013 |
| DOUGHERTY | 00008841 | GRACE | MARVIN | | 520 | PINE BLUFF RD | ALBANY | GA | 31705 | FL | 1/12/1976 | 04/07/2004 |
| LOWNDES | 07279223 | BRICE | COLEMAN | | 5342 | HARLOW LN | HAHIRA | GA | 31632 | FL | 10/5/2008 | 08/16/2013 |
| CHEROKEE | 06991112 | LEVINER | LUKE | LUTEN | 320 | FALLS CT | WOODSTOCK | GA | 30188 | FL | 2/1/1980 | 10/10/2013 |
| COBB | 06049966 | MOORE | JOAN | EARNEST | 4497 | KINVARRA CIR SW | MABLETON | GA | 30126 | FL | 4/29/2004 | 10/18/2005 |
| FULTON | 03097374 | DIXON | LORETTA | D | 3000 | STONE HOGAN CONNECTOR RD S | ATLANTA | GA | 30331 | FL | 8/21/1992 | 03/21/2000 |
| GILMER | 02426274 | KAMBAS | LARRY | EDWIN | 975 | SETTLERS RIDGE RD | ELLIJAY | GA | 30540 | FL | 6/15/1990 | 01/22/2003 |
| CHEROKEE | 08125998 | FOSTER | CAROL | | 614 | HEMLOCK TRL | CANTON | GA | 30114-1913 | FL | 6/20/2010 | 09/30/2014 |
| CLARKE | 08161046 | CRAWFORD | ANNA | REBECCA | 110 | BARRINGTON PL | ATHENS | GA | 30605 | FL | 1/9/2010 | 09/23/2014 |
| FULTON | | BRUNS | COURTNEY | LEIGH | 12140 | GREENMONT WALK | ALPHARETTA | GA | 30009 | FL | | |

Page 33

DocVerify ID: 0D8654EE-3172-4549-8513-B895TDCF5E33
www.docverify.com
0D8654EE-3172-4549-8513-B895TDCF5E33
508B85TDCF5E33
0D8654EE-3172-4549-8513-B895TDCF5E33 -- 2020/12/01 12:42:10 -8:00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Prev | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 05864805 | WHITE | STEVEN | DOUGLAS | 6408 | HICKORY BRANCH DR | HOSCHTON | GA | 30548 | FL | 10/3/2004 | 03/14/2014 |
| MURRAY | 08479909 | CLAYTON | CHRISTOPHER | | 369 | VILLAGE CREEK DRIVE DR | CHATSWORTH | GA | 30705 | FL | 10/7/2012 | 05/21/2014 |
| COWETA | 02938785 | JOSEPH | NORMAN | BROWN | 14 | KESWICK CT | NEWNAN | GA | 30263 | FL | 9/18/1992 | 11/14/2014 |
| COBB | 07136740 | ALFORD | NATALIA | GENEVA | 1102 | SUMMERSTONE TRCE | AUSTELL | GA | 30168-6118 | FL | 4/27/2007 | 11/25/2014 |
| GWINNETT | 04546119 | AGUDELO | MARIA | ELENA | 3405 | SWEETWATER RD | LAWRENCEVILLE | GA | 30044-6541 | FL | 9/29/1998 | 05/24/2006 |
| DEKALB | 05869480 | MAYFIELD | NERISSA | STYLEISHA | 5581 | OAK BEND PL | STONECREST | GA | 30058 | FL | 10/3/2004 | 08/24/2007 |
| DEKALB | 07272877 | HYMES | BIANCA | RENEE | 281 | NORTHERN AVE | AVONDALE ESTATES | GA | 30002 | FL | 9/17/2007 | 09/23/2008 |
| FULTON | 02408111 | BRACKETT | CHERYL | ANN | 380 | EAGLES PASS | ALPHARETTA | GA | 30004-4531 | FL | 12/9/1992 | 10/17/2007 |
| RICHMOND | 06835088 | WARE | CENETHIA | LASHELBY | 1429 | ISSAC WAY | HEPHZIBAH | GA | 30815 | FL | 10/8/2006 | 10/02/2007 |
| FULTON | 05407281 | BARTO | MORRIS | LYNN | 1014 | QUAKER RIDGE WAY | DULUTH | GA | 30097-2048 | FL | 11/5/2002 | 11/19/2007 |
| CLAYTON | 04769643 | THOMAS | DAVID | PAUL | 825 | WALDEN LANDING DR | HAMPTON | GA | 30228 | FL | 10/8/2000 | 04/28/2015 |
| LOWNDES | 06117487 | HALL-GARRISON | ANAIS | JASMINE | 1014 | LORIE ST | VALDOSTA | GA | 31605 | FL | 10/3/2004 | 04/24/2015 |
| FULTON | 02142528 | REED | CORA | L | 3300 | MEADOW GLEN CIR | FAIRBURN | GA | 30213-4236 | FL | 10/5/1992 | 04/22/2008 |
| FULTON | 02142528 | REED | CORA | L | 1008 | MEADOW GLEN CIR | FAIRBURN | GA | 30213-4236 | FL | 10/5/1992 | 04/22/2008 |
| BIBB | 00187356 | HOLMES | ERICK | JAVAN | 4617 | BLACKWATER DR | MACON | GA | 31206-3956 | FL | 12/5/2001 | 06/24/2012 |
| LOWNDES | 05386563 | KERRIGAN | DANIEL | ROBERT | 4140 | SAWGRASS CT | VALDOSTA | GA | 31602 | FL | 3/15/1995 | 07/21/2015 |
| COLUMBIA | 05590605 | FOLGER | RUSSELL | EARL | 2745 | CASH WAY | EVANS | GA | 30809-4013 | FL | 10/6/2002 | 06/04/2009 |
| PAULDING | 07287097 | CAMPBELL | MATTHEW | PERRIN | 84 | MANOR BRIDGE DR | ROCKMART | GA | 30153 | FL | 10/5/2008 | 07/12/2010 |
| FULTON | 04770340 | NICHOLLS | KEVIN | SCOTT | 3770 | MAGNOLIA WALK TRL | ALPHARETTA | GA | 30004 | FL | 10/8/2000 | 08/04/2010 |
| FORSYTH | 01912891 | MAJURE | PATRICIA | WALDROOP | 2810 | STONEWALL LN SW | CUMMING | GA | 30331 | FL | 10/5/1992 | 10/05/2010 |
| FULTON | 05783451 | BUTLER | JESSE | HIRAM | 122 | STONEBRIDGE XING | ATLANTA | GA | 30265 | FL | 10/3/2004 | 10/14/2010 |
| COWETA | 05783451 | HOAD | MARY | LOU | 122 | STONEBRIDGE XING | NEWNAN | GA | 30265 | FL | 10/3/2004 | 01/12/2011 |
| COWETA | 02684966 | HOAD | MARY | LOU | 9355 | SAINT GEORGEN CMN | NEWNAN | GA | 30097 | FL | 1/14/1988 | 01/27/2011 |
| FULTON | 08372454 | FRY | MARTHA | WALTERS | 558 | COLE DR SW | DULUTH | GA | 30047 | FL | 9/15/2004 | 12/21/2010 |
| GWINNETT | 08372454 | SALMERON | DANIEL | ALBERTO | 558 | COLE DR SW | LILBURN | GA | 30047 | FL | 9/15/2004 | 09/15/2004 |
| GWINNETT | 05502271 | SALMERON | DANIEL | ALBERTO | 4617 | BLACKWATER DR | LILBURN | GA | 31602 | FL | 6/25/2002 | 11/22/2010 |
| LOWNDES | 07706474 | KERRIGAN | MELANIE | ALLEN | 5161 | PAYNE TRL | VALDOSTA | GA | 38945-7214 | FL | 10/6/1980 | 02/19/2016 |
| SEMINOLE | 03022669 | HOLMES | WAYNE | DENISE | 4650 | HERTY DR | DONALSONVILLE | GA | 31405-5119 | FL | 9/16/2008 | 06/25/2005 |
| CHATHAM | 03155483 | PUGH | SHANICE | SCOTT | 392 | JUNIOR WARD RD | SAVANNAH | GA | 30533-3264 | FL | 3/22/2005 | 06/13/2011 |
| LUMPKIN | 07575721 | SHELDON | ANGELA | MARIE | 506 | CANTON CT | DAHLONEGA | GA | 30115 | FL | 8/19/1994 | 06/13/2011 |
| CHEROKEE | 02308923 | RADFORD | LEE | PARKER | 506 | CANTON CT | CANTON | GA | 30115 | FL | 3/1/1988 | 03/27/2014 |
| CHEROKEE | 02676954 | RADFORD | JOANNA | HELEN | 3010 | ENGLISH LN | CANTON | GA | 30809 | FL | 10/5/2008 | 09/07/2016 |
| COLUMBIA | 04102357 | SMITS | JOSEPH | JEAN | 14 | KESWICK CT | EVANS | GA | 30263 | FL | 8/27/1992 | 07/13/2016 |
| COWETA | 10765868 | HURLEY | LINDA | MICHAEL | 2207 | CONCORD SQ NE | NEWNAN | GA | 30062 | FL | 8/29/1973 | 10/08/2016 |
| COBB | 02843204 | WARE | THOMAS | DANFORTH | 3214 | HILLSIDE WAY | MARIETTA | GA | 31906 | FL | 4/2/1997 | 08/22/2016 |
| MUSCOGEE | 07420279 | TRIPPEL | PRENTISS | JOSEPH | 1012 | MEADOW SPRINGS DR SW | COLUMBUS | GA | 30094 | FL | 5/31/2016 | 06/25/2005 |
| ROCKDALE | 00610887 | TATE | WILLIAM | DERENDER | 116 | ASHLYNN BROOK WAY | CONYERS | GA | 30276-4618 | FL | 1/24/1992 | 08/30/2016 |
| COWETA | 10205942 | LEE | LAVAR | RYAN | 3227 | BLACKSTONE RUN | SENOIA | GA | 30043 | FL | 7/6/2008 | 05/16/2016 |
| GWINNETT | 10205942 | WHITEHURST | JON | HUGH | 200 | N 1ST ST | LAWRENCEVILLE | GA | 39837 | FL | 6/17/1988 | 09/07/2016 |
| MILLER | 08044311 | WHITEHURST | HUNTER | HUGH | 1301 | RESERVE DR NE | COLQUITT | GA | 30319 | FL | 4/20/2014 | 04/20/2014 |
| DEKALB | 10623313 | GREEN-STRICKLAND | HUNTER | JAY | 1301 | RESERVE DR NE | ATLANTA | GA | 30319 | FL | 4/20/2014 | 10/08/2016 |
| DEKALB | 10338141 | RESTREPO | KELLIE | NICOLE | 1670 | LAUREL CREEK DR | ATLANTA | GA | 30043 | FL | 4/4/2009 | 10/06/2016 |
| GWINNETT | 10650430 | MITCHELL | VANESSA | KEYERA | 103 | MILLER DR | LAWRENCEVILLE | GA | 31548 | FL | 1/21/2016 | 09/28/2016 |
| CAMDEN | 04530121 | WASHINGTON | ASHLEY | MARK | 1286 | UPPER HAWTHORNE TRL | KINGSLAND | GA | 39828 | FL | 10/6/2014 | 10/12/2016 |
| GRADY | 07092906 | MCALPIN | GLENN | JONATHAN | 2348 | WILLIS FOREMAN RD | CAIRO | GA | 30815 | FL | 2/1/2016 | 10/14/2016 |
| RICHMOND | 10886570 | CHAVERS | ROGER | | 28 | ROSCOE RD | HEPHZIBAH | GA | 30263-1112 | FL | 1/12/1999 | 10/05/2016 |
| COWETA | | KRAAR | ALIYA | ROSE | 93 | NANETTE DR | NEWNAN | GA | 31008 | FL | 3/8/2007 | |
| CRAWFORD | | | | | 1417 | INDEPENDENCE WAY | BYRON | GA | 30062 | FL | 8/22/2016 | |
| COBB | | | | | | | MARIETTA | GA | | | | |

Page 34

DocVerify ID: DDB654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | State | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 01523727 | COOPER | SONYIA | LATRELL | 47 | BRAXTON MANOR DR | PORT WENTWORTH | GA | 31407 | FL | 9/21/1992 | 03/02/2017 |
| BIBB | 03281857 | KETTLER | ALAN | JOSEPH | 130 | SUMMER GROVE LN | MACON | GA | 31206 | FL | 10/6/1996 | 03/01/2017 |
| DEKALB | 08515581 | UGWU | OKECHUKWU | JOHN | 6355 | WINDY RIDGE WAY | LITHONIA | GA | 30058-6631 | FL | 9/30/2011 | 03/11/2017 |
| FULTON | 02531998 | HODGSON | JOHN | PAYNTER | 650 | RIVER CHASE RDG NW | ATLANTA | GA | 30328 | FL | 2/21/1995 | 08/07/2017 |
| PAULDING | 07097254 | FEQUIERE | RUTH | | 1175 | OLD HARRIS RD | DALLAS | GA | 30157 | FL | 3/23/2007 | 05/03/2018 |
| GWINNETT | 02824537 | STEWART | IRMA | | 2200 | DULUTH HWY | DULUTH | GA | 30097 | FL | 7/25/1990 | 09/28/2018 |
| FULTON | 05684833 | HOGAN | JOANN | JENNELL | 612 | LYRIC WAY NW | ATLANTA | GA | 30318 | FL | 10/3/2004 | 04/16/2019 |
| WALTON | 02603474 | SHERMAN | MICHELLE | ANN | 1200 | STOCK CT SW | MONROE | GA | 30656 | FL | 4/14/1995 | 07/25/2019 |
| FLOYD | 01349179 | SHAW | HAROLD | EUGENE | 3126 | CEDARTOWN HWY SW | ROME | GA | 30161 | FL | 2/16/1990 | 07/15/2019 |
| FULTON | 01755501 | PARKER | KEVIN | LEE | 1052 | AMSTERDAM AVE NE | ATLANTA | GA | 30306 | FL | 1/30/1992 | 03/16/2012 |
| FAYETTE | 05315831 | MULLEN | DUANE | DAVID | 308 | IVY VALE CT | TYRONE | GA | 30290-2442 | FL | 8/11/2002 | 04/22/2004 |
| COWETA | 08620625 | SORENSON | BRANDON | ALEXANDER | 55 | MAXWELL PL | NEWNAN | GA | 30265 | FL | 3/6/2012 | 09/04/2012 |
| HOUSTON | 06198906 | WILLIAMS | PAULETTE | KNAPP | 111 | BARTLETT WAY | CENTERVILLE | GA | 31028 | FL | 10/3/2004 | 09/28/2012 |
| COWETA | 08600995 | KESSINGER | JESSICA | LEA | 78 | HOOD RD | NEWNAN | GA | 30263 | FL | 3/7/2012 | 09/11/2012 |
| CHEROKEE | 08295002 | WISEMAN | DONOVAN | EDWARD | 339 | STONEY HOLLOW RD | CANTON | GA | 30114 | FL | 10/3/2010 | 07/27/2011 |
| PAULDING | 05640611 | FRANKLIN | JAMES | | 66 | QUARTZ TRCE | DALLAS | GA | 30157 | FL | 10/3/2004 | 08/26/2011 |
| COWETA | 02664565 | MARTIN | TONEY | LEE | 120 | WYATT RD | SENOIA | GA | 30276 | FL | 6/19/1992 | 12/08/2010 |
| COWETA | 02843204 | TRIPPEL | DERENDER | M | 116 | ASHLYNN BROOK WAY | SENOIA | GA | 30276-4618 | FL | 12/4/1992 | 06/25/2005 |
| JACKSON | 08398598 | MILLER | JENNIFER | LYNN | 46 | BLACKJACK OAK DR | JEFFERSON | GA | 30549 | FL | 10/6/1996 | 10/22/2003 |
| FANNIN | 00443192 | DAVIS | JANICE | FAYE | 189 | OLD STILES RD | BLUE RIDGE | GA | 30513 | FL | 4/29/1998 | 03/23/2005 |
| COBB | 03238105 | JOHNSON | LARRY | | 581 | SUMMERTREE CT SE | MARIETTA | GA | 30126-1784 | FL | 2/1/1992 | 10/20/1995 |
| WHITE | 02070741 | PIERCE | JANET | DELORIA | 270 | WOODDBRIER | SAUTEE NACOOCHEE | GA | 30571-5103 | FL | 1/1/1988 | 02/19/2004 |
| FULTON | 04632845 | BRIDGES | ALFRED | SIMON | 120 | RALPH MCGILL BLVD NE | ATLANTA | GA | 30308 | FL | 10/3/2004 | 05/09/2013 |
| GWINNETT | 02798038 | TANNER | PEGGY | ANN | 4740 | SPOUT SPRINGS RD | BUFORD | GA | 30519 | FL | 8/30/1988 | 08/13/2003 |
| CARROLL | 02164467 | ANTHONY | JULIA | DEMARCO | 1130 | CEDAR ST | CARROLLTON | GA | 30117 | FL | 7/9/1982 | 08/13/2003 |
| GWINNETT | 05833101 | VALENTOUR | JEFFREY | SCOTT | 2136 | MALDEN HILL DR | BUFORD | GA | 30519 | FL | 6/19/2003 | 01/17/2006 |
| FULTON | 00168900 | HALLENBERG | ROBERT | ANDREW | 7600 | BROOKSTEAD XING | DULUTH | GA | 30097 | FL | 5/5/1990 | 11/30/1995 |
| FAYETTE | 02380813 | WILKIN | BARBARA | ANN | 155 | BROWNS CROSSING DR | FAYETTEVILLE | GA | 30215 | FL | 10/6/1996 | 08/19/2014 |
| GWINNETT | 08633504 | STEWART | FERMIN | ALEJANDRO ALFREDO | 4200 | IRON OAK CT | PEACHTREE CORNERS | GA | 30097 | FL | 3/6/2012 | 06/29/2014 |
| CHEROKEE | 03452713 | RAY | DANNY | JOSEPH | 100 | HOLLY PARK CT | HOLLY SPRINGS | GA | 30115 | FL | 6/20/2004 | 09/26/2014 |
| FULTON | 06542322 | CHASSE | AUSTIN | MICHAEL | 271 | DONAMERE DR | ALPHARETTA | GA | 30022-5669 | FL | 5/11/2005 | 06/22/2011 |
| CLARKE | 01286987 | DAVIS | GEORGE | GARY | 236 | WESTVIEW DR | ATHENS | GA | 30606-4732 | FL | 6/9/1996 | 12/18/2014 |
| GWINNETT | 07588497 | STOKES | RANDY | MARION | 2447 | SWAN LAKE DR | GRAYSON | GA | 30017 | FL | 10/52/2008 | 10/03/2014 |
| CHEROKEE | 02858263 | SNYDER | NANCY | J | 1034 | MIDDLEBROOKE DR | CANTON | GA | 30115 | FL | 6/15/1992 | 06/06/2006 |
| JASPER | 03404166 | EADS | SHELLY | N | 560 | FLAMINGO DR | MONTICELLO | GA | 31064-8933 | FL | 10/8/2000 | 02/16/2007 |
| FAYETTE | 00118863 | HAM | NORMAN | ROBERT | 271 | MATTHEWS RD | FAYETTEVILLE | GA | 30215 | FL | 10/20/1992 | 02/16/2007 |
| GWINNETT | 03554062 | PERTEET | EDWARD | | 2510 | BANEGHER WAY | DULUTH | GA | 30097 | FL | 10/6/1996 | 04/11/2007 |
| FULTON | 06127909 | BUNCH | CATHERINE | BOLAND | 645 | OAKSTONE WAY | ROSWELL | GA | 30075 | FL | 10/3/2004 | 07/16/2007 |
| COWETA | 01392711 | HINTON | MARY | JOAN | 306 | MAIN ST | SENOIA | GA | 30276 | FL | 10/31/1977 | 05/07/2007 |
| HENRY | 06026939 | FOSTER | DONALD | MICHAEL | 126 | ELMWOOD DR | HAMPTON | GA | 30228 | FL | 10/3/2004 | 07/14/2008 |
| CARROLL | 03905770 | GOODWIN | GLENN | CARL | 2116 | LAKEVIEW PKWY | VILLA RICA | GA | 30180-8075 | FL | 10/6/1996 | 07/25/2008 |
| FORSYTH | 02407586 | WASSERMAN | CATHY | LEE | 5665 | VICKERY CIR | CUMMING | GA | 30040 | FL | 7/29/1991 | 08/14/2008 |
| PAULDING | 02234050 | BOWERS | JEWEL | FAYE | 563 | SCHOOL RD | DALLAS | GA | 30132 | FL | 9/10/1992 | 08/13/2008 |
| FULTON | 03359857 | HARRISON | BRYAN | GUY | 2374 | HYDE PARK CT NW | ATLANTA | GA | 30318 | FL | 2/4/1996 | 09/29/2008 |
| MUSCOGEE | 06303114 | LEWIS | DARRELL | BERNARD | 2709 | RICE ST | COLUMBUS | GA | 31903-3504 | FL | 9/15/2004 | 10/01/2008 |
| FULTON | 05711889 | CHAKRABORTY | MONISA | RANI | 460 | BARTRAM ST SE | ATLANTA | GA | 30316 | FL | 10/3/2004 | 10/01/2008 |
| COBB | 05467728 | TATE | RHONDA | | 707 | COUNTRY PARK DR SE | SMYRNA | GA | 30080 | FL | 7/21/2002 | 07/06/2015 |
| UNION | 06935053 | HANES | TIFFANY | WYNN | 1376 | BYERS RD | BLAIRSVILLE | GA | 30512 | FL | 10/8/2006 | 07/08/2015 |
| MUSCOGEE | 01251245 | LISLE | TERRELL | EUGENE | 1539 | WILDWOOD AVE | COLUMBUS | GA | 31906 | FL | 10/5/1992 | 11/03/2015 |

Page 35

DocVerify ID: 0D8B64EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8B64EE-3172-4548-9513-B885TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Printing

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Registered Name | No. | Street | City | ST | ZIP | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 03115737 | JONES | PAUL | RUSSELL ARNOLD | 4475 | WHITESTONE WAY | SUWANEE | GA | 30024 | FL | 8/1/1987 | 06/21/2010 |
| HENRY | 07458754 | FLETCHER | EDGAR | WILSON ROBERT | 816 | ROCK LN | MCDONOUGH | GA | 30253-4319 | FL | 3/2/2008 | 09/30/2010 |
| GRADY | 06583743 | MURPHY | WENDELL | WIGGS WENDELL | 138 | COMPTON CIR | WHIGHAM | GA | 39897 | FL | 7/13/2005 | 02/10/2016 |
| TOOMBS | 01313957 | WIGGS | ANNETTE | WILSON AARON | 611 | MARTIN LUTHER KING JR AVE | VIDALIA | GA | 30474 | FL | 10/5/1989 | 05/02/2011 |
| GWINNETT | 08403412 | WILSON | DUSTIN | MARKELL TREVIN | 2540 | MELODY WAY NW | PEACHTREE CORNERS | GA | 30360 | FL | 2/4/1996 | 05/05/2011 |
| BALDWIN | 03504154 | LEE | TREVIN | LAMAR | 182 | RED BUCKEYE AVE | MILLEDGEVILLE | GA | 31081 | FL | 7/1/2012 | 06/10/2016 |
| COBB | 07890952 | BREISCH | RALPH | EDWARDS | 4276 | SUMMER GROVE LN | MARIETTA | GA | 30060 | FL | 10/5/2008 | 10/31/2016 |
| BIBB | 04666534 | KETTLER | LENORA | THOMAS | 130 | OLD MILLTOWN RD | MACON | GA | 31206 | FL | 10/8/2000 | 03/01/2017 |
| BERRIEN | 00592081 | SHAW | MARK | AMBER | 168 | MEAD RD | NASHVILLE | GA | 31639 | FL | 3/28/1991 | 02/09/2017 |
| DEKALB | 04101671 | MANGASCLE | MELANIE | HENARD | 2437 | HI RIVER RD | DECATUR | GA | 30030 | FL | 7/21/1998 | 07/19/2017 |
| TOWNS | 10246449 | AWTREY | VIRGINIA | HENARD | 2437 | HI RIVER RD | HIAWASSEE | GA | 30546 | FL | 1/13/2016 | 09/29/2017 |
| TOWNS | 08910833 | AWTREY | STEPHEN | ERNEST | 1374 | TEAKWOOD TRL | HIAWASSEE | GA | 30546 | FL | 1/3/2016 | 09/29/2017 |
| DEKALB | 02111953 | MCCRARY | FAYE | STEWART | 4288 | SIERRA CREEK CT | STONE MOUNTAIN | GA | 30083 | FL | 8/2/2016 | 01/17/2018 |
| GWINNETT | 07080203 | PARTRIDGE | SHAUN | MATTHEW | 7735 | GOOLSBY RD | HOSCHTON | GA | 30548 | FL | 1/6/2008 | 09/18/2018 |
| JASPER | 05111435 | CURTIS | ANDRE | WAYNE | 7735 | GOOLSBY RD | MONTICELLO | GA | 31064 | FL | 10/8/2000 | 11/21/2018 |
| JASPER | 05114154 | CURTIS | ANDRE | WAYNE | 501 | PECAN WOOD CIR | MONTICELLO | GA | 30213 | FL | 9/17/2018 | 09/04/2019 |
| FULTON | 11910467 | GREEN | TAVIAN | TYRIK | 1628 | VILLAGE PLACE CIR NE | FAIRBURN | GA | 30012 | IA | 10/7/2012 | 11/04/2019 |
| ROCKDALE | 08003284 | MCDONALD | LATASHA | MICHELLE | 331 | MCDANIEL PL | CONYERS | GA | 30115 | IA | 10/6/2002 | 05/19/2020 |
| CHEROKEE | 05003040 | BROWN | DAVID | WILLIAM | 8855 | OLIVER MILL RD | CANTON | GA | 30564-2101 | IL | 2/27/1984 | 01/08/2015 |
| HALL | 12191974 | HAMILTON | GLENN | EDWARD | 2101 | SUMMER WIND DR SW | LULA | GA | 30060 | IL | 3/28/2019 | 05/16/2019 |
| COBB | 10832808 | GONZALEZ | STEPHANIE | ANDREW | 178 | GRANDMAR CHASE | MARIETTA | GA | 30115 | IL | 8/2/2016 | 02/27/2020 |
| CHEROKEE | 00824514 | HARRIS | CHRISTIAN | LEE | 315 | CLARK HOWELL RD | CANTON | GA | 3774 | IL | 12/22/2014 | 11/04/2014 |
| IRWIN | 10374909 | BENNETT | JOHN | LYNN | 9220 | VANNS TAVERN RD | OCILLA | GA | 30506-5842 | IL | 2/3/1988 | 06/05/2018 |
| FORSYTH | 00826514 | JONES | TRACY | LYNN | 250 | PARK AVE NW | GAINESVILLE | GA | 30313 | IA | 2/1/2016 | 08/19/2004 |
| FULTON | 08315406 | KIM | JUDITH | YOUNGBIN | 65 | LAUREL DR | ATLANTA | GA | 31320 | IA | 3/24/2004 | 02/16/1998 |
| LIBERTY | 12498616 | SHUTTS | KATHY | LYNN | 275 | ORMOND ST SE | MIDWAY | GA | 30315-1356 | LA | 10/10/1988 | 04/04/1995 |
| FULTON | 00779160 | WOOD | THOMAS | EUGENE | 1418 | ELIZABETH AVE | ATLANTA | GA | 31069-3759 | LA | 8/26/1988 | 06/23/2020 |
| HOUSTON | 00779160 | WEEMS | HORACE | EUGENE | 5217 | RIVER RD | PERRY | GA | 38945 | MA | 6/2/2008 | 07/07/2020 |
| SEMINOLE | 07454834 | TUCKER | RICHARD | | 3792 | EAGLE WOODS CIR | DONALSONVILLE | GA | 30038-3922 | MA | 2/8/1991 | 02/10/2016 |
| DEKALB | 02094689 | SCOTT | EDIE | MAE | 1861 | ANGELIQUE DR | DECATUR | GA | 30033-1204 | MA | 9/28/2011 | 02/10/2016 |
| DEKALB | 08519464 | LI | ALINA | LIN ALINA | 1861 | ANGELIQUE DR | DECATUR | GA | 30033-1204 | MA | 9/28/2011 | 02/10/2016 |
| DEKALB | 08519464 | LI | ALINA | LIN ALINA | 1861 | ANGELIQUE DR | DECATUR | GA | 30033-1204 | MA | 9/28/2011 | 02/10/2016 |
| DEKALB | 08519464 | LI | ALINA | LIN ALINA | 9 | FLINN DR | SAVANNAH | GA | 31406 | MA | 10/5/2008 | 06/08/2018 |
| CHATHAM | 06087407 | BRODHEAD | CLAIRE | GRACE | 888 | JUNIPER ST NE | ATLANTA | GA | 30309 | MA | 10/9/2016 | 11/06/2018 |
| FULTON | 08354762 | SULLIVAN | BENJAMIN | BRIGGS | 5704 | SIMPSON AVE | UNION CITY | GA | 30291 | MD | 1/25/2003 | 10/12/2016 |
| FULTON | 05703838 | JOHNSON | BARBARA | A | 11625 | BENTHAM CT | ALPHARETTA | GA | 30005 | MD | 10/6/2014 | 08/11/2018 |
| FULTON | 10348778 | SEKAR | ANUPAMA | | 424 | GRADY ST SE | CAIRO | GA | 38828 | MD | 3/7/1988 | 11/11/2016 |
| GRADY | 01675791 | BROWN | MICHAEL | ALAN | 8300 | SPRINGS LN | PEACHTREE CORNERS | GA | 30092 | MD | 2/27/2020 | 07/09/2020 |
| GWINNETT | 12598358 | FOSTER | BRODERICK | DOMINIC | 135 | POND DR | KATHLEEN | GA | 31047-3202 | MD | 4/5/1994 | 10/07/1996 |
| HOUSTON | 00812435 | LEFVENDAHL | WILLIAM | LINUS | 120 | OAKWOOD TRL | MCDONOUGH | GA | 30252 | MD | 10/6/1996 | 09/16/2008 |
| HENRY | 03928228 | HARRIS | JARROD | MAURICE | 2535 | TRILLIUM VIEW DR | GRAYSON | GA | 30017 | MD | 2/1/2004 | 11/30/2009 |
| GWINNETT | 05648152 | JONES | SUSIE | ALZORA | 259 | JONES CHAPEL SHILOH RD | DANIELSVILLE | GA | 30633-3925 | MD | 2/15/2005 | 04/20/2001 |
| MADISON | 02247486 | CARMICHAEL | JAMES | DOUGLAS | 145 | W LAKE AVE NW | ATLANTA | GA | 30314 | MD | 10/14/1980 | 02/28/2013 |
| FULTON | 06530383 | LUMUMBA | ANANE | MENIT HETEP | 3002 | SAWTOOTH CIR | ALPHARETTA | GA | 30022 | MD | 1/6/2008 | 09/21/2015 |
| FULTON | 06933628 | BILLINGS | CARLIN | ELISSA BRIGHT | 298 | HOWELL RD | WARRENTON | GA | 30828-6614 | ME | 1/17/1984 | 10/23/2019 |
| WARREN | 03734581 | JOHNSON | ROBERT | | 298 | HOWELL RD | WARRENTON | GA | 30828-6614 | ME | 1/17/1984 | 10/23/2019 |
| FORSYTH | 07323966 | GEILING | JOHN | I | 3750 | SILVER SPRINGS RD | CUMMING | GA | 30041-5894 | MD | 9/17/2008 | 12/11/2013 |
| FULTON | 06535140 | HAWKINS | RICKI | DARNELL | 3112 | DESERT DR | EAST POINT | GA | 30344 | MD | 10/8/2006 | 03/29/2016 |

Page 36

DocVerify ID: 0DB654EE-3172-4549-8913-B895TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | Street Address | No. | City | ST | Zip | Reg ST | GA Reg Date | New Reg Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 04228884 | WOODROOF | MICHELE | CECELIA | NORMANDY DR NW | 2820 | ATLANTA | GA | 30305 | MD | 9/20/1997 | 10/14/2008 |
| FORSYTH | 05197681 | JACKSON | ORRIN | | WALT CT | 4620 | CUMMING | GA | 30028 | MI | 10/5/2008 | 06/22/2012 |
| DEKALB | 06128239 | SOUTHALL | MARIA | CHRISTINA | FLAKES MILL RD | 5117 | ELLENWOOD | GA | 30294-2036 | AL | 7/11/2004 | 03/08/2005 |
| COBB | 10779564 | HINES | IMANI | KAMARA | SILVERGATE LN | 1118 | MABLETON | GA | 30126 | AL | 5/12/2016 | 11/13/2017 |
| DOUGLAS | 10192569 | JOHNS | RASHUN | DEUNTE | S LAKEWOOD TER | 6846 | DOUGLASVILLE | GA | 30135 | AL | 4/8/2014 | 03/08/2018 |
| MERIWETHER | 08095513 | DAVIS | JOHN | TAYLOR | HUGH ONEAL RD | 377 | GREENVILLE | GA | 30222-2414 | AL | 8/29/2009 | 07/23/2018 |
| COLUMBIA | 11774763 | DUNN | LEANNA | CHRISTINA | GROVE LANDING DR | 4466 | GROVETOWN | GA | 30813 | AL | 6/12/2018 | 02/25/2019 |
| DEKALB | 12032910 | DICKENS | NAOMI | | MILLER WOODS TRL | 5099 | DECATUR | GA | 30035 | AL | 11/6/2018 | 08/30/2019 |
| HALL | 04811245 | KNIGHT | MICHAEL | PAUL | CAPITOLA FARM RD | 6917 | FLOWERY BRANCH | GA | 30542-5017 | AL | 11/18/1999 | 07/22/2020 |
| HARRIS | 01813909 | SANDERS | STANLEY | JEFF | COVE HOLLOW RD | 89 | FORTSON | GA | 31808 | AR | 12/17/1985 | 07/11/2018 |
| GWINNETT | 07023864 | OLUKOYA | STEPHEN | GBOLAHAN | ATKINSON PARK CIR | 1643 | LAWRENCEVILLE | GA | 30043 | AR | 11/8/2006 | 05/20/2015 |
| CHEROKEE | 00504246 | PIKE | WESLEY | LAMAR | ATHERTON LN | 1052 | WOODSTOCK | GA | 30189-2375 | AR | 1/1/1992 | 09/02/2016 |
| CLAYTON | 11370566 | MUNGIN | DESTINY | DASHYA | TOWNSEND WAY | 6271 | RIVERDALE | GA | 30296 | CA | 7/18/2017 | 09/23/2019 |
| COBB | 11057321 | GOINS | MIKAYLA | MADISON | ELOISE DR | 3285 | POWDER SPRINGS | GA | 30127 | CA | 7/16/2017 | 04/14/2017 |
| CHEROKEE | 09814983 | SIMMONS | JESSICA | LEE | MAIN ST | 8203 | WOODSTOCK | GA | 30067-2001 | CA | 10/11/2016 | 11/02/2017 |
| FULTON | 08170868 | MACIA | MATTHEW | GINLIN | SAINT IVES COUNTRY CLUB PKWY | 3155 | DULUTH | GA | 30009 | CA | 3/25/2014 | 10/26/2012 |
| FULTON | 10190605 | KRIEGER | JILLIAN | SERENE | MELINA PL | 2290 | ALPHARETTA | GA | 30058 | CA | 2/9/2010 | 02/11/2011 |
| DEKALB | 10190605 | STOREY | JASMINE | SIMONE | PARKVIEW TRL | 6800 | LITHONIA | GA | 30058 | CA | 4/3/2014 | 09/24/2014 |
| DEKALB | 07723006 | STOREY | JASMINE | SIMONE | PARKVIEW TRL | 6800 | LITHONIA | GA | 30157 | CA | 4/3/2014 | 09/24/2014 |
| PAULDING | 07723551 | MADDOX | DAVID | KEITH | COOPER CREEK DR | 434 | DALLAS | GA | 30157 | CA | 1/4/1980 | 01/11/2016 |
| PAULDING | 04388529 | MADDOX | VANESSA | JO | COOPER CREEK DR | 434 | DALLAS | GA | 30135 | CA | 10/7/1978 | 01/11/2016 |
| DOUGLAS | 04386517 | WELIME-ODERA | SOPHIA | VERONICA | N CROSSING WAY | 304 | DOUGLASVILLE | GA | 30135 | CA | 4/8/1998 | 10/03/2016 |
| CHEROKEE | 08470622 | BROWN | LINDA | F | PRESTLEY CROSSING LN | 5241 | WOODSTOCK | GA | 30022 | CA | 5/25/2010 | 11/02/2016 |
| MONROE | 01278307 | WILLIAMS | KATHARINE | REBEKAH | PEACHTREE PL NE | 93 | ATLANTA | GA | 30188 | CA | 10/8/2000 | 10/04/2012 |
| HENRY | 08470622 | MCCOY | KOREENA | MICHELLE | HIGHLAND HILL PKWY | 2935 | MCDONOUGH | GA | 30252-8500 | CA | 2/20/1976 | 08/01/2018 |
| HENRY | 01916915 | FOSTER | SARA | ESTHER | TREERIDGE PKWY | 3303 | LOCUST GROVE | GA | 30248-2609 | CA | 7/20/2011 | 02/21/2018 |
| HENRY | 08146353 | LYONS | JOANN | | MARANS WAY | 402 | | GA | 31210-3112 | CT | 3/16/1982 | 07/03/2018 |
| BIBB | 04083459 | BUSH | JO | ANN | HICKMAN RD | 256 | MACON | GA | 31322 | CT | 11/9/1994 | 07/20/2012 |
| CHATHAM | 07174523 | MERCADO | CYNTHIA | MARIA | MILTON DR | 665 | POOLER | GA | 30354 | FL | 10/3/2004 | 10/08/2007 |
| FULTON | 04091201 | JONES | ANGELA | M | DUNCANS MILL DR | 156 | HAPEVILLE | GA | 30363 | FL | 10/8/2000 | 01/22/2008 |
| FULTON | 04208287 | TAYLOR | JAMES | ALLEN | N STRATFORD OAKS DR | 4686 | ATLANTA | GA | 30043 | FL | 3/6/2000 | 03/23/2016 |
| GWINNETT | 08643783 | GRILE | COURTNEY | HELEN | ROBIN DR | 809 | LAWRENCEVILLE | GA | 30004 | FL | 4/25/2006 | 07/12/2013 |
| FULTON | 12181422 | MOORE | CHRISTY | | NORTH AVE | 819 | ALPHARETTA | GA | 30066 | FL | 4/15/1992 | 10/28/2014 |
| COBB | 11064802 | CROWE | ANDREW | REECE | 17TH ST NW | 401 | MARIETTA | GA | 30024 | FL | 1/7/2008 | 04/01/2019 |
| FORSYTH | 04750935 | STRUBE | DAVID | ALAN | TALON TRCE | 1076 | SUWANEE | GA | 30319 | FL | 10/8/2000 | 11/21/2018 |
| DEKALB | 06524753 | LERAY | MATTHEW | ELISHA | TREYBURN MANOR DR | 610 | ATLANTA | GA | 31405 | FL | 10/8/2000 | 12/19/2019 |
| CHEROKEE | 04869807 | VOLLRATH | DYLAN | ROMAINE | ROTHERHITHE LN NW | 149 | CANTON | GA | 30115-2927 | FL | 4/19/2005 | 02/17/2016 |
| COBB | 04297570 | SHIN | ROBYN | GYUJIN | PENNANT LN | 5985 | MARIETTA | GA | 30062-2967 | FL | 10/30/2004 | 02/17/2016 |
| BIBB | 06440599 | SHINDELL | ALLISON | RACHEL | BYRNWYCK RD NE | 810 | MACON | GA | 30363 | FL | 10/8/2006 | 10/09/2014 |
| FULTON | 06808176 | MCCORMICK | STEVEN | GRANT | OAKCREST DR E | 9 | ATLANTA | GA | 31206 | FL | 3/6/2000 | 11/17/2004 |
| CHEROKEE | 07362608 | SMITH | ADAM | | JACK PAGE LN | 935 | CANTON | GA | 30223 | FL | 10/8/2000 | 01/27/2012 |
| COBB | 05036001 | VILLARD | RONALD | | PRESTIGE VALLEY DR | 1391 | MARIETTA | GA | 30315 | FL | 4/25/2006 | 05/08/2012 |
| FULTON | 04297570 | FOWLER | ELIZABETH | ANN | 17TH ST NW | 390 | ATLANTA | GA | 31555-7122 | FL | 4/15/1992 | 05/10/2012 |
| BIBB | 06440599 | VEAL | ANN | NASHANDA | RANDALL RD | 1730 | MACON | GA | 30307 | FL | 1/7/2008 | 03/20/2012 |
| SPALDING | 07362608 | MARTIN | RICK | EDWARD | FOXTAIL CT | 402 | GRIFFIN | GA | 30512 | FL | 10/8/2000 | 10/31/2011 |
| FULTON | 05036001 | CLARK | VELMA | PORTER | SPRINGSDALE RD SW | 2143 | ATLANTA | GA | | FL | 10/8/2000 | 08/28/2004 |
| WAYNE | 07362608 | WILLIAMSON | MICHAEL | KEVIN | FAIRFIELD DR | 74 | ODUM | GA | | FL | | 10/31/2011 |
| FULTON | 05036001 | PATTERSON | TAYLOR | RUTH | EUCLID AVE NE | 956 | ATLANTA | GA | | FL | 10/8/2000 | 08/28/2004 |
| UNION | 05116153 | ROUSE | STEVEN | MICHAEL | LINWOOD DR | 111 | BLAIRSVILLE | GA | 30512 | FL | | 03/15/2005 |

Page 37

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0DB65AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0DB65AEE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

54B865TDCF5E33

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | St2 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02408699 | COWARD | COLETTE | LATRICE | 1744 | DELOWE DR SW | ATLANTA | GA | 30311-3916 | DE | 2/25/1992 | 08/27/2007 |
| FORSYTH | 05117154 | MATHEWSON | TERRY | LEE | 6370 | HAMILTON CT | CUMMING | GA | 30041-4658 | FL | 10/8/2000 | 08/02/2002 |
| DEKALB | 02134445 | WASHINGTON | GERALDINE | | 1715 | SPRING CHASE CIR | STONE MOUNTAIN | GA | 30083 | FL | 11/7/1993 | 01/20/2004 |
| FULTON | 03099805 | DEEMS | DAVID | LYNN | 305 | SADDLE BRIDGE DR | JOHNS CREEK | GA | 30022 | FL | 9/19/1992 | 11/23/2004 |
| CHATHAM | 05795686 | MARTINEZ | TANIA | | 1030 | SHAWNEE ST | SAVANNAH | GA | 31419 | FL | 10/3/2004 | 05/12/2014 |
| ECHOLS | 04832166 | GRIMSLEY | REX | | 328 | EDGAR RD | LAKE PARK | GA | 31636-5824 | FL | 10/8/2000 | 11/01/2004 |
| CLAYTON | 01727489 | CARNES | SANDRA | C | 5958 | HEATHERWOOD LN | RIVERDALE | GA | 30296-3246 | FL | 9/3/1982 | 06/19/2003 |
| CHATHAM | 00618169 | COOK | WILLIAM | DONALD | 865 | SOUTHBRIDGE BLVD | SAVANNAH | GA | 31405 | FL | 1/28/1979 | 06/09/1995 |
| BALDWIN | 01349609 | FOSHEE | DAVID | KENNETH | 119 | WEBB RD NW | MILLEDGEVILLE | GA | 31061 | FL | 10/16/1990 | 09/07/2012 |
| LOWNDES | 08578483 | WAKEFIELD | MICHAEL | JAMES | 721 | E JANE ST | VALDOSTA | GA | 31601 | FL | 11/9/2012 | 10/09/2012 |
| GWINNETT | 08344516 | MILES | AERIKA | | 920 | WATERBURY COVE BLVD | LAWRENCEVILLE | GA | 30043 | FL | 10/13/2010 | 10/09/2012 |
| FULTON | 04252224 | COLVIN | PRESTON | EDWARD | 975 | FAITH AVE SE | ATLANTA | GA | 30316-6812 | FL | 2/1/2004 | 11/02/2016 |
| CHATHAM | 05795686 | MARTINEZ | TANIA | | 1030 | SHAWNEE ST | SAVANNAH | GA | 31419 | FL | 4/17/1995 | 05/12/2014 |
| CAMDEN | 03314228 | BENNETT-ENCALADA | SARA | HATHAWAY | 312 | E 53RD ST | SAVANNAH | GA | 31405 | FL | 8/31/1995 | 03/14/2014 |
| FULTON | 04446734 | BURKI | TROY | DEAN | 209 | MILLER DR | KINGSLAND | GA | 31548 | FL | 6/13/1998 | 09/27/1996 |
| FULTON | 02462205 | REID | TONI | L | 870 | CENTER HILL AVE NW | ATLANTA | GA | 30318 | FL | 5/15/1970 | 05/22/2002 |
| HENRY | 06398844 | HILLIARD | CLARK | STEPHEN | 2171 | CASCADE RD SW | ATLANTA | GA | 30311-2830 | FL | 10/5/2008 | 07/31/2013 |
| JACKSON | 02735360 | MEACHAM | ROBERT | ANN | 1113 | CARRINGTON GREEN PKWY | MCDONOUGH | GA | 30252 | FL | 3/12/1976 | 03/05/2002 |
| SPALDING | 08335449 | JOHNSON | JUDITH | LEE | 432 | SOUTHAMPTON CIR | HOSCHTON | GA | 30548-6824 | FL | 6/25/2008 | 03/28/2013 |
| HALL | 08013982 | PILGRIM | JOHNNIE | LEANN | 522 | BEAUTYBERRY DR | GRIFFIN | GA | 30223 | FL | 4/29/2009 | 01/02/2014 |
| DEKALB | 02408832 | HAULBROOK | MEGAN | T | 5315 | INNISBROOK LN | GAINESVILLE | GA | 30506 | FL | 3/20/1992 | 05/07/1996 |
| HABERSHAM | 05071145 | REDO | CORNELIUS | | 3141 | HENDERSON WALK | ATLANTA | GA | 30340 | FL | 9/27/2000 | 06/03/2014 |
| LOWNDES | 05646530 | CARTER | DANSBY | EDWARD | 350 | GLENDALE DR | CLARKESVILLE | GA | 30523-1466 | FL | 10/17/1994 | 10/17/1994 |
| BARTOW | 01052755 | ROGERS | WALTER | CAREY | 215 | E MAIN ST | HAHIRA | GA | 31632 | FL | 3/4/2011 | 07/14/2014 |
| BRANTLEY | 10208043 | HAMES | PHILLIP | O | 6 | OAKDALE DR | CARTERSVILLE | GA | 30120 | FL | 3/23/1994 | 08/02/1990 |
| HENRY | 01349912 | MORGAN | KENNETH | E | 460 | QUARANTINE HL | WAYNESVILLE | GA | 31566-4634 | FL | 4/12/2014 | 08/29/2014 |
| LOWNDES | 01349912 | WARD | MAYA | | 771 | PENINSULA OVERLOOK | HAMPTON | GA | 30228 | FL | 1/1/1994 | 12/29/2014 |
| LOWNDES | 01349912 | WALLER | MARY | | 831 | KRISTEN LN | HAHIRA | GA | 31632 | FL | 1/1/1994 | 12/29/2014 |
| COBB | 08656767 | WALLER | MARY | | 831 | KRISTEN LN | HAHIRA | GA | 31632 | FL | 1/1/1994 | 12/29/2014 |
| HENRY | 08289603 | WALKER | LIZA | TILLMAN | 500 | LORENE DR SW | MARIETTA | GA | 30060 | FL | 10/5/2008 | 10/31/2014 |
| FULTON | 06129336 | MERRITT | MATTHEW | MICHAEL | 3995 | JAMAICA DR | JONESBORO | GA | 30236 | FL | 10/3/2010 | 05/19/2006 |
| COBB | 06103150 | PAUL | COREY | ALLEN | 1700 | BEECHER ST SW | ATLANTA | GA | 30310 | FL | 7/16/2004 | 11/21/2017 |
| JENKINS | 08358943 | ALDERMAN | GREGORY | OWENS | 1031 | WYLIE RD SE | MARIETTA | GA | 30067 | FL | 10/3/2004 | 10/10/2006 |
| FULTON | 05424984 | BLACK | CASSIE | HODGES | 358 | HWY 17 N | MILLEN | GA | 30442 | FL | 10/8/2000 | 10/10/2006 |
| DEKALB | 04861929 | HOULE | THOMAS | JAMES | 240 | BEVERLY RD NE | ATLANTA | GA | 30309 | FL | 2/8/2002 | 03/10/2008 |
| FULTON | 08937505 | ALLGOOD | JAMES | PIERCE | 2737 | VININGS OAK DR SE | ATLANTA | GA | 30339 | FL | 2/6/2000 | 03/10/2008 |
| DEKALB | 06056331 | HARBER | CARTER | FREDRICK | 2111 | CHERRY LN | DECATUR | GA | 30032 | FL | 10/8/2006 | 02/03/2015 |
| FULTON | 06971760 | PEREYRA | ALEXANDER | ANGELA | 9172 | EVES CIR | ROSWELL | GA | 30076 | FL | 5/14/2004 | 02/07/2012 |
| WALTON | 08544461 | STINSON | KRISTIN | SONSERAE | 2061 | KARI BROOK DR | MONROE | GA | 30655 | FL | 1/6/2008 | 02/07/2012 |
| BARTOW | 03330616 | LAYMAN | DAVID | KENT | 24 | AKIN WAY NW | CARTERSVILLE | GA | 30120 | FL | 7/1/2012 | 02/06/2015 |
| THOMAS | 05543405 | MOORE | ROBERT | LEE | 251 | BELLINGHAM DR | THOMASVILLE | GA | 31792-8684 | FL | 6/9/1996 | 07/24/2008 |
| GWINNETT | 05103402 | BRYANT | JONAH | | 1516 | HERON ST | SAVANNAH | GA | 31415 | FL | 10/6/2002 | 08/29/2008 |
| FULTON | 07451540 | LAMOUR | NATACHA | | 4061 | SECRET SHOALS WAY | BUFORD | GA | 30518 | FL | 9/18/2000 | 11/05/2015 |
| COBB | 08061213 | WHEELER | JAMETA | RENEY | 7350 | CAMPBELLTON RD SW | ATLANTA | GA | 30331 | FL | 10/3/2004 | 01/05/2016 |
| HENRY | 03330550 | VINING | JAMES | OLLIE | 511 | WOODLANDS DR SE | SMYRNA | GA | 30080 | FL | 10/5/2008 | 01/31/2016 |
| COFFEE | 01702869 | MICHEL | ISAAC | | 1505 | DUNNISTON DR | NICHOLLS | GA | 31554-5983 | FL | 11/2/2004 | 08/17/2015 |
| COFFEE | | PRESTON | KENNETH | LAMARK | 135 | S MEADOW DR | LOCUST GROVE | GA | 30248 | FL | 11/22/2004 | 07/07/2015 |
| BUTTS | | GEHRIS | CEZANNE | MYERS | 340 | FORREST AVE | JACKSON | GA | 30233 | FL | 2/1/2004 | 11/02/2010 |
| LOWNDES | | ROGERS | JULIA | SMITH | 215 | E MAIN ST | HAHIRA | GA | 31632 | FL | 10/18/1994 | |

Page 38

0D8564EE-3172-4549-8913-B885TDCF5E33 --2020/12/01 12:42:10 -8:00 --Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Date 1 | New State | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 11263301 | DEWBERRY | BRADLEY | JEREMIAH | 520 | GABLES CT | MCDONOUGH | GA | 30253 | 5/9/2017 | IL | 08/28/2017 |
| FULTON | 10239307 | ROBINSON | BETHANY | BROOKE | 445 | FELTON DR NE | ATLANTA | GA | 30312 | 10/5/2014 | IL | 10/27/2016 |
| DOUGLAS | 07973284 | BROWN | EXCELL | | 5346 | HOLLY SPRINGS DR | DOUGLASVILLE | GA | 30135-4984 | 2/11/2009 | IN | 01/26/2015 |
| COBB | 04914363 | SMITH | AMANDA | LEIGH | 4353 | INLET RD | MARIETTA | GA | 30066 | 5/8/2003 | IN | 08/19/2008 |
| PAULDING | 03904773 | SERCYE | JACQUELYN | | 254 | GLORY LN | POWDER SPRINGS | GA | 30127 | 10/6/1996 | IN | 10/05/2010 |
| PICKENS | 01024931 | JOHNSON | SUSAN | M | 564 | OLD PHILADELPHIA RD | JASPER | GA | 30143-1062 | 6/1/1978 | IN | 01/01/2006 |
| HOUSTON | 08205909 | BRIDGES | JOHN | DAVID | 109 | JUBILEE CIR | BONAIRE | GA | 31005 | 4/22/2010 | IN | 03/26/2011 |
| BARTOW | 05291501 | PAYNE | AMANDA | BECKHAM | 18 | CREEKVIEW DR SE | CARTERSVILLE | GA | 30120-6510 | 10/3/2004 | IN | 10/23/2007 |
| CLAYTON | 01715066 | WILLIAMS | BARBARA | J | 4090 | SWEETBRIAR LN | FOREST PARK | GA | 30297-1103 | 3/26/1969 | IN | 04/04/1983 |
| CHATHAM | 10651070 | SANDEFUR | KATIE | NICOLE | 147 | HOPECREST AVE | SAVANNAH | GA | 31406 | 2/1/2016 | IN | 09/05/2018 |
| COBB | 05676336 | SNYDER | ANDREW | THOMAS | 754 | FOX HOLLOW PKWY | MARIETTA | GA | 30068-2407 | 6/20/2004 | IN | 03/04/2011 |
| CLAYTON | 01722751 | GORDON | DONALD | E | 8963 | EMERALD CT | JONESBORO | GA | 30236-5256 | 8/30/1979 | KS | 06/18/2018 |
| CLAYTON | 01722751 | GORDON | DONALD | E | 8963 | EMERALD CT | JONESBORO | GA | 30236-5256 | 8/30/1979 | KS | 06/18/2018 |
| FULTON | 05637341 | SANDERS | KRISTA | KAY | 3050 | MARGARET MITCHELL DR NW | ATLANTA | GA | 30327 | 10/3/2004 | KS | 11/07/2012 |
| JONES | 01335423 | BENEDETTI | TRACY | MICHELLE | 200 | SKINNER RD | GRAY | GA | 31032-4634 | 10/5/1998 | KS | 04/52/2007 |
| COBB | 02337072 | SMITH | ANDREW | POWELL | 96 | DURHAM ST SW | MARIETTA | GA | 30064-3202 | 2/3/1992 | KY | 02/22/2000 |
| FAYETTE | 05561598 | STEWART | CAMERON | LARON | 410 | MILLBROOK VILLAGE DR | TYRONE | GA | 30290 | 10/6/2002 | KY | 08/14/2008 |
| RICHMOND | 02288654 | WRIGHT | ALISON | SPIERS | 2549 | WALTON WAY | AUGUSTA | GA | 30904 | 12/30/1993 | KY | 08/03/2004 |
| DEKALB | 04635138 | MUNCY | ROLAND | | 1364 | WEATHERSTONE WAY NE | ATLANTA | GA | 30324 | 10/82/2000 | KY | 08/03/2004 |
| GWINNETT | 04918585 | WALKER | DORIAN | VANESSA | 2941 | PLANTERS MILL DR | DACULA | GA | 30019 | 10/82/2000 | KY | 09/26/2004 |
| FAYETTE | 10104459 | THOMAN | HEATHER | PRUITT | 130 | ANTEBELLUM WAY | FAYETTEVILLE | GA | 30215 | 3/10/1989 | KY | 06/08/2007 |
| WHITFIELD | 01953278 | FAVELA | ANAHI | | 134 | CHATEAU WAY | DALTON | GA | 30720 | 6/14/2016 | KY | 01/27/2009 |
| PAULDING | 00871047 | SEXTON | VICKIE | MARCELLE | 395 | GREENFIELD RD | HIRAM | GA | 30141 | 3/12/1984 | KY | 06/08/2009 |
| CHATHAM | 01520454 | BROWN | GLORIA | S | 9 | E 66TH ST | SAVANNAH | GA | 31405-5210 | 1/1/1954 | LA | 04/28/1965 |
| DEKALB | 05160562 | RODRIGUEZ | DAVID | | 3135 | STRATFORD ARMS DR | CHAMBLEE | GA | 30341-3837 | 10/10/2000 | MA | 10/11/2012 |
| GWINNETT | 08461064 | PATEL | DHRUVA | | 4660 | ORANGE SHOALS DR | LILBURN | GA | 30047 | 6/30/2011 | MA | 10/11/2016 |
| DEKALB | 08454455 | MCMILLAN | KARMEN | SHANICE | 3261 | WHITE CASTLE DR | DECATUR | GA | 30115 | 6/18/2011 | MD | 10/16/2018 |
| MERIWETHER | 02262412 | HICKS | JESSICA | ALEXIS | 3212 | SULLIVAN MILL RD | SENOIA | GA | 30276 | 3/5/2008 | MD | 07/26/2019 |
| DEKALB | 06112554 | MORGAN | PRESCOTT | | 766 | THE TRCE | LITHONIA | GA | 30058-5872 | 6/21/2004 | MD | 04/10/2007 |
| COBB | 08321413 | JACKSON | NICHOLAS | BURCHARD | 170 | POWERS FERRY MNR SE | MARIETTA | GA | 30067 | 2/6/2012 | MD | 07/19/2016 |
| CLAYTON | 01888452 | BALDWIN | MARY | ELIZABETH | 4650 | ELAM CHURCH RD | FOREST PARK | GA | 30297-1908 | 10/5/1992 | MD | 01/27/2009 |
| COLUMBIA | 08575341 | LEE | JEREMY | ALAN | 873 | N BELAIR RD | EVANS | GA | 30809 | 10/7/2012 | MD | 10/09/2016 |
| CHATHAM | 05138714 | ALLEN | KIMBERLY | ANN | 8 | RIGGER CT | SAVANNAH | GA | 31410-1620 | 10/6/2000 | MD | 01/13/2005 |
| COBB | 10527436 | GONZALEZ | DANIEL | JOSE | 4175 | LIBERTY TRCE | MARIETTA | GA | 30066 | 8/11/2015 | MD | 11/03/2015 |
| CHEROKEE | 10268282 | DANIELS | JESSICA | PRESLEY | 1405 | ORANGE SHOALS DR | CANTON | GA | 30046 | 9/11/2014 | NC | 10/16/2018 |
| RICHMOND | 10979926 | WRATEE | BYRON | DEANDRE | 4108 | PINNACLE PINES CT | HEPHZIBAH | GA | 30815 | 10/9/2016 | NC | 07/26/2019 |
| DEKALB | 05420981 | THOMPSON | SHARRON | LOTES | 3825 | LAVISTA RD | TUCKER | GA | 30084 | 2/7/2002 | NC | 10/11/2012 |
| CHATHAM | 01567643 | LEE | BERT | ODEAN | 1324 | DEAN FOREST RD | SAVANNAH | GA | 31405 | 8/18/2004 | NC | 04/15/2016 |
| CARROLL | 06172617 | MARTIN | DEBORAH | ANN | 24 | GROVE ISLE DR | TEMPLE | GA | 30179 | 9/28/1992 | NJ | 08/27/2004 |
| UPSON | 01859828 | SMITH | DONALD | R | 143 | CRESCENT RD | THOMASTON | GA | 30286 | 1/2/2008 | NJ | 11/04/1996 |
| GWINNETT | 07491441 | LACUESTA | PAULA | | 850 | CREMINS RD | LAWRENCEVILLE | GA | 30046 | 1/2/2008 | NJ | 10/11/2016 |
| GWINNETT | 07491441 | LACUESTA | PAULA | | 850 | CREMINS RD | LAWRENCEVILLE | GA | 30046 | 1/2/2008 | NJ | 10/11/2016 |
| DOUGLAS | 08572353 | COUNTS | MARION | | 5291 | CAITLIN LN | DOUGLASVILLE | GA | 30135 | 1/10/2012 | NY | 07/29/2013 |
| FULTON | 03178519 | JUGGASSAR | SHIVA | R | 100 | PARKGATE DR NE | ATLANTA | GA | 30328 | 10/11/1988 | NY | 01/04/1996 |
| DEKALB | 02369044 | MARINO | ANNE | H | 1199 | BROOKGATE WAY NE | LAWRENCEVILLE | GA | 30319-2881 | 9/29/1992 | NY | 06/06/2016 |
| GWINNETT | 07599849 | SEWELL | KIM | R | 1000 | DULUTH HWY | LAWRENCEVILLE | GA | 30043 | 6/19/2008 | NY | 06/06/2016 |
| FULTON | 05591960 | FRAYSER | SUSANNE | | 560 | WESTOVER DR NW | ATLANTA | GA | 30305 | 10/7/2002 | NY | 04/30/2014 |
| LUMPKIN | 06062247 | HAMM | JORDAN | PAUL | 29 | MAPLE RIDGE RD | DAHLONEGA | GA | 30533 | 6/20/2004 | NY | 06/11/2015 |
| MCDUFFIE | 00214075 | BAKER | WILLIAM | B | 2295 | OLD MILLEDGEVILLE RD | THOMSON | GA | 30824-8611 | 11/4/1986 | NY | 09/21/1990 |

568B857DCF5E33

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4549-8913-B885TDCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | Prev St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 04830892 | COREUS | NAOMIE | | 100 | WESTGREEN WAY | TYRONE | GA | 30290 | NY | 10/8/2000 | 09/11/2004 |
| DEKALB | 02004305 | JOHNSON | DEBRA | A | 2458 | NEWGATE DR | DECATUR | GA | 30035-2404 | NY | 7/27/1991 | 04/18/1995 |
| DEKALB | 02004305 | JOHNSON | DEBRA | A | 2458 | NEWGATE DR | DECATUR | GA | 30035-2404 | NY | 7/27/1991 | 04/18/1995 |
| DEKALB | 02009820 | JORDAN | THOMAS | A | 2499 | OVERLOOK WAY NE | ATLANTA | GA | 30345 | NY | 3/23/1983 | 01/09/1995 |
| FAYETTE | 04830892 | COREUS | NAOMIE | | 100 | WESTGREEN WAY | TYRONE | GA | 30290 | NY | 10/8/2000 | 09/11/2004 |
| CLAYTON | 05869893 | NEWELL | GORDON | L | 8027 | LESTER RD | FAIRBURN | GA | 30213-2944 | OH | 9/19/1986 | 02/10/1996 |
| PAULDING | 08289106 | RICHARDSON | QUENTIN | | 5844 | SPRINGFIELD PL | ELLENWOOD | GA | 30294-3903 | OH | 11/7/2003 | 04/23/2015 |
| CHEROKEE | 12280260 | FISHER | IANNA | OCTAVIA | 572 | PRINCIPAL MERIDAN DR | DALLAS | GA | 30132 | OH | 10/3/2010 | 07/22/2016 |
| CHEROKEE | 12280260 | FISHER | STEPHEN | BRIAN | 215 | DEER PARK TRL | CANTON | GA | 30114 | OH | 8/20/2014 | 08/22/2016 |
| CHEROKEE | 12280260 | FISHER | STEPHEN | BRIAN | 215 | DEER PARK TRL | CANTON | GA | 30114 | OH | 8/20/2014 | 08/22/2016 |
| FULTON | 10566438 | JARRARD | ALEXANDER | JAMES | 2575 | PEACHTREE RD NE | ATLANTA | GA | 30305 | OH | 6/13/2015 | 10/04/2016 |
| FORSYTH | 12151981 | TROTTA | MARK | R | 740 | SIENNA DR | CUMMING | GA | 30040 | NY | 3/25/2019 | 04/19/2019 |
| CHATHAM | 08645525 | SULLIVAN | REED | | 516 | E 48TH ST | SAVANNAH | GA | 31405 | NY | 3/18/2012 | 09/14/2018 |
| THOMAS | 00635399 | SMITH | ERIN | MICHELLE | 536 | BOULEVARD PL NE | ATLANTA | GA | 30308 | NY | 1/6/2017 | 08/31/2018 |
| BURKE | 01455205 | MILLER | GLORIA | A | 1360 | MYRICK RD | THOMASVILLE | GA | 31792-9016 | OH | 5/27/1988 | 02/07/1992 |
| COBB | 03558157 | BELLAMY | MARK | J | 171 | HERNDON RD | WAYNESBORO | GA | 30830-6418 | OH | 12/11/1964 | 08/15/1973 |
| FULTON | 10757700 | EPPS | KRISTEN | | 918 | L'YMAN DR NE | MARIETTA | GA | 30060 | OH | 10/6/1996 | 07/14/2015 |
| BULLOCH | 08377835 | POLLARD | RAYMOND | MICHELLE | 1151 | SOCIETY CIR SW | ATLANTA | GA | 30415 | OH | 4/21/2016 | 06/28/2016 |
| FULTON | 08276029 | TAYLOR | NOELLE | TRAVIS | 171 | BEULAH LN | BROOKLET | GA | 30303 | OR | 10/3/2004 | 09/13/2016 |
| FULTON | 07044474 | NORTON | KATHARINE | NICOLE | 311 | AUBURN AVE NE | ATLANTA | GA | 30305 | OR | 10/7/2012 | 11/24/2009 |
| CHATHAM | 03484499 | JOLLY | TARA | LATRELL | 2251 | PEACHTREE HILLS AVE NE | ATLANTA | GA | 31484 | PA | 1/6/2008 | 10/13/2011 |
| HOUSTON | 00780408 | WALKER | ROBERT | | 118 | MASON DR | SAVANNAH | GA | 31088-6502 | PA | 5/15/2002 | 06/10/1980 |
| FAYETTE | 07325916 | MORGAN | JOANNE | NICOLE | 1512 | COVEY DR | WARNER ROBINS | GA | 30214 | PA | 5/19/1972 | 04/27/2013 |
| MARION | 08304797 | WILLIAMS | KIMBERLY | IRENE | 524 | HIGHWAY 54 W | FAYETTEVILLE | GA | 31801 | OK | 10/6/2002 | 02/17/2015 |
| FULTON | 04546981 | MISHRA | VINAY | | 11945 | JIM ALLEN RD | BOX SPRINGS | GA | 30005-9017 | OR | 6/15/2008 | 05/15/2019 |
| TOWNS | 06263814 | HARMAGE | GARY | THOMAS | 6280 | UPPER HIGHTOWER RD | ALPHARETTA | GA | 30546 | PA | 9/10/2010 | 07/30/2017 |
| CHEROKEE | 08511414 | STIEFEL | MATTHEW | DAVID | 291 | BALABAN CIR | HIAWASSEE | GA | 30188 | SC | 2/4/1996 | 06/06/2019 |
| COBB | 04790476 | MARKICH | LEE | | 19 | IRON BRIGADE DR SW | WOODSTOCK | GA | 30064 | SC | 10/3/2004 | 06/29/2020 |
| COBB | 08112406 | GOODRUM | DONALD JOHN | | 4483 | LEESBURG RD | MARIETTA | GA | 30066-2446 | SC | 9/27/2009 | 04/07/2008 |
| CLARKE | 01501719 | PULLIAM | CATHERINE | E | 165 | WILCOX ST | MARIETTA | GA | 30605-1323 | SC | 10/4/1999 | 04/02/2012 |
| HABERSHAM | 04895885 | JENKINS | RITA | | 348 | HABERSHAM TERRACE | ATHENS | GA | 30531 | SC | 9/5/2008 | 09/19/2008 |
| NEWTON | 08283975 | WRIGHT | KEVIN | A | 25 | ADLER PL | CORNELIA | GA | 30016 | SC | 10/8/2000 | 06/25/2008 |
| FULTON | | BOOTH | BRENDA | | 285 | BOULDER DR | COVINGTON | GA | 30075 | SC | 3/15/2005 | 12/15/2008 |
| CHATHAM | | FICK | SANDRA | W | 111 | COASTAL PL | ROSWELL | GA | 31406 | SC | 7/17/1968 | 06/10/2003 |
| FRANKLIN | | CLAXTON | SUSAN | | 236 | LINTON AVE | SAVANNAH | GA | 30553 | SC | 4/25/1989 | 11/15/2006 |
| JONES | 00167602 | ROEGNER | BRENDA | G | 117 | OAKVIEW CIR | LAVONIA | GA | 31032 | SC | 6/9/1996 | 12/12/2000 |
| GORDON | 03559459 | MOORE | CRYSTAL | | 597 | NICKLESVILLE RD NE | GRAY | GA | 30735 | TN | 11/1/1994 | 09/25/2012 |
| WHITFIELD | 00513559 | WRIGHT | LIMESHA | DAWN | 3940 | LOWERY LN | RESACA | GA | 30740 | TN | 6/18/2000 | 08/03/2012 |
| DEKALB | 04895885 | BRIDGEMAN | PAULINE | L | 3030 | N OAK CT | ROCKY FACE | GA | 30034 | TN | 2/25/1992 | 03/12/2008 |
| COBB | 02848195 | PENNANT | CHARMAINE | M | 3284 | BIRCHHAVEN TRCE | DECATUR | GA | 30127 | TX | 7/26/2005 | 10/15/2008 |
| GWINNETT | 06629224 | ALLEN-JOYNER | CRYSTAL | YOLANDA | 2495 | INGRAM RD | POWDER SPRINGS | GA | 31088-7580 | TX | 10/4/1998 | 10/14/2012 |
| HOUSTON | 03971839 | CURRY | CHARLES | EDWARD | 108 | HAMPTON PT | DULUTH | GA | 30012-2664 | TX | 1/08/2000 | 10/14/2012 |
| ROCKDALE | 04701815 | WADE | MELINDA | LORRAINE | 2351 | FAIRHAVEN CV NE | WARNER ROBINS | GA | 30132 | TX | 10/6/1996 | 11/08/2012 |
| PAULDING | 03875047 | | | | 337 | E FOSTER AVE | CONYERS | GA | 30028 | TX | 10/3/2004 | 07/28/2014 |
| FORSYTH | 08233950 | BOWMAN | MICHELLE | MCMINN | 3870 | GRANDVIEW MANOR DR | DALLAS | GA | 31525-9203 | TX | 6/17/2010 | 10/04/1998 |
| GLYNN | 07513240 | KASPER | TAYLOR | PAIGE | 145 | WILLOW POND WAY | CUMMING | GA | 30215 | TX | 10/5/2008 | |
| FAYETTE | | HERNANDEZ | KRISTIAN | | 280 | STAYMAN PARK | BRUNSWICK | GA | 30214-5401 | TX | 10/27/1988 | |
| FAYETTE | 01746153 | COULTER | CHRISTOPHER | ELLIOTT | 335 | DICKSON ST | FAYETTEVILLE | GA | | TX | | |

Page 40

DocVerify ID: 0D8654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-8913-B885TDCF5E33
2020/12/01 12:42:10 -8:00   Remote Notary
57B885TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Former State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOYD | 05686230 | WILSON | SANTANA | MAURENE | 306 | ROSWELL AVE SE | ROME | GA | 30161 | TX | 10/3/2004 | 10/30/2014 |
| GWINNETT | 06550036 | SHAH | MILI | NITIN | 2898 | MAJOR RIDGE TRL | DULUTH | GA | 30097-4987 | TX | 5/18/2005 | 03/11/2016 |
| MUSCOGEE | 05540108 | ONYEWUCHI | KAY | SUSAN | 8500 | FRANCISCAN WOODS DR | COLUMBUS | GA | 31909 | TN | 10/6/2002 | 10/15/2016 |
| FAYETTE | 08352474 | PENSON | BRITTANY | NICOLE | 212 | BRUNSWICK DR | TYRONE | GA | 30290-1566 | TX | 12/23/2010 | 10/26/2016 |
| NEWTON | 02476651 | HORTON | GERALDINE | LUCAS | 150 | CREEKVIEW BLVD | COVINGTON | GA | 30016 | TN | 6/23/1992 | 03/11/2016 |
| JEFF DAVIS | 06182214 | HUGHES | BRIANNA | | 2100 | ALTAMAHA RD | HAZLEHURST | GA | 31539 | TN | 8/30/2004 | 03/16/2016 |
| DOUGLAS | 07535376 | NANCE | JASON | CRAIG | 2295 | VALLEY CREEK DR | LITHIA SPRINGS | GA | 30122 | TN | 5/10/2008 | 09/29/2016 |
| GWINNETT | 07764384 | WEST | DANIEL | RUSSELL | 180 | CARDIGAN CIR SW | LILBURN | GA | 30047 | TN | 5/10/2008 | 10/30/2016 |
| WALKER | 07198866 | PARRIS | CHARIETY | FAITH | 957 | CRESTRIDGE DR | ROSSVILLE | GA | 30741 | TN | 10/5/2008 | 09/07/2016 |
| PAULDING | 10024839 | VAUGHN | KIMBERLY | G | 440 | SOUTHERN TRACE DR | ROCKMART | GA | 30153 | TN | 10/9/2016 | 04/07/2017 |
| CLAYTON | 01727370 | SMITH | WILLIAM | | 2160 | LAKE JODECO RD | JONESBORO | GA | 30236-5238 | TN | 8/5/1982 | 12/11/2018 |
| GWINNETT | 10212405 | BORDERS | LAUREN | IVY | 3557 | THORNBROOKE PL | DULUTH | GA | 30097 | TN | 4/23/2014 | 07/02/2018 |
| FAYETTE | 08352474 | PENSON | BRITTANY | NICOLE | 212 | BRUNSWICK DR | TYRONE | GA | 30290-1566 | TX | 12/23/2010 | 10/26/2016 |
| DEKALB | 10583791 | SALONE | AYANA | NOELLE | 2112 | WISTERIA WAY NE | ATLANTA | GA | 30317 | TX | 11/19/2015 | 10/13/2016 |
| CHATHAM | 01509467 | HENDRIX | JOSEPH | JEROME | 1411 | AUDUBON DR | SAVANNAH | GA | 31415 | TX | 1/1/1990 | 08/24/2016 |
| FULTON | 06888000 | WRIGHT | DANIEL | JACOB | 210 | SUMMERFIELD DR | ALPHARETTA | GA | 30022 | TX | 10/8/2006 | 02/03/2017 |
| COLUMBIA | 08654125 | SHEETS | MELISSA | GAIL | 2086 | EGRET CIR | EVANS | GA | 30809 | TN | 10/8/2006 | 01/24/2017 |
| HANCOCK | 08661623 | POPE | HANNAH | GABRIELLE | 655 | SANDY RUN DR | SPARTA | GA | 31087 | TN | 10/5/2008 | 01/05/2017 |
| BIBB | 08840905 | JONES | KATHERINE | ANN | 105 | BALKCOM PL | MACON | GA | 31210-7318 | TX | 9/29/2003 | 12/13/2017 |
| STEPHENS | 05861175 | CABRERA | ALEJANDRO | VINICIO | 168 | ROSEDALE ST | TOCCOA | GA | 30577 | TX | 1/8/1988 | 08/24/2018 |
| FULTON | 11708083 | LAFLEUR | CAROLINE | MURPHY | 535 | HICKORY MILL LN | ALPHARETTA | GA | 30004 | TX | 10/8/2006 | 10/21/2018 |
| BUTTS | 01392561 | HICKS | HARRY | DANIEL | 433 | COLWELL RD | JACKSON | GA | 30233-5329 | TX | 4/19/2018 | 03/13/2008 |
| NEWTON | 02117724 | TAYLOR | CHARLES | EDWARD | 45 | PACES LNDG | COVINGTON | GA | 30016 | TX | 7/10/1982 | 06/29/2008 |
| CLAYTON | 05335632 | THOMAS | MONROE | | 6171 | VALDEZ DR | REX | GA | 30273 | TX | 10/3/2004 | 10/10/2008 |
| CLAYTON | 05335632 | THOMAS | MONROE | | 6171 | VALDEZ DR | REX | GA | 30273 | TX | 10/3/2004 | 10/10/2008 |
| ROCKDALE | 04307356 | WHITMAN | CURTIS | LYNN | 3079 | DENNARD RD NE | CONYERS | GA | 30013 | TX | 1/8/1988 | 08/10/2001 |
| FULTON | 08416564 | ROUNDS | LATRICIA | WEISBRODT | 3662 | PIEDMONT RD NE | ATLANTA | GA | 30305 | TX | 10/8/2006 | 07/26/2012 |
| COBB | 08641775 | CAUSEY | LINDSAY | REDDING | 3653 | HADFIELD DR | MARIETTA | GA | 30062 | TX | 10/5/2008 | 12/13/2014 |
| DEKALB | 08080935 | KIMBLE | SHARON | ELIZABETH | 2770 | WILCSHIRE CT | TUCKER | GA | 30084 | TX | 6/20/2004 | 12/19/2015 |
| COWETA | 08082725 | NOREIKA | NINA | MICHAEL | 147 | CROSSROADS EST DR | NEWNAN | GA | 30265 | TX | 10/3/2010 | 03/24/2016 |
| FULTON | 02507585 | WILLIAMS | JAMES | LYNELL | 139 | OSNER DR NE | ATLANTA | GA | 30342 | TX | 2/25/1986 | 10/09/2012 |
| HENRY | 01937209 | DAVIS | GRETA | | 365 | SANTA FE TRL | ELLENWOOD | GA | 30294 | TX | 9/30/1992 | 10/01/2003 |
| PICKENS | 02183274 | SMITH | CHARLES | RAY | 257 | WINDSOR WAY | JASPER | GA | 30143 | VA | 3/17/1995 | 01/09/2002 |
| FULTON | 08785734 | MCDANIEL | CONAN | TAYLOR | 1125 | HAMMOND DR NE | ATLANTA | GA | 30328 | VA | 8/30/2012 | 10/17/2016 |
| FULTON | 08785734 | MCDANIEL | CONAN | TAYLOR | 1125 | HAMMOND DR NE | ATLANTA | GA | 30328 | VA | 8/30/2012 | 05/17/2017 |
| QUITMAN | 03065743 | ANDERSON | PATRICIA | A | 143 | CORSICA PL | GEORGETOWN | GA | 39854 | IL | 6/9/1996 | 05/20/1997 |
| DEKALB | 05462858 | TATE | TIFFANY | LEIGH | 150 | HUTCHINSON ST NE | ATLANTA | GA | 30307-3820 | IL | 7/21/2002 | 10/07/2004 |
| DEKALB | 06565381 | CHERNEY | KENNETH | ALAN | 926 | MERCER ST SE | ATLANTA | GA | 30316 | IL | 5/25/2005 | 02/21/2009 |
| FULTON | 03257245 | RICE | EARL | | 706 | CIMARRON PKWY | SANDY SPRINGS | GA | 30350 | IL | 10/6/1996 | 12/04/2019 |
| HENRY | 01448851 | CURTIS | BRIANA | CIARA | 1703 | TREES OF AVALON PKWY | MCDONOUGH | GA | 30253 | IN | 10/7/2016 | 08/21/2017 |
| RICHMOND | 10991549 | HICKS | DAVID | M | 4108 | MUIRFIELD DR | AUGUSTA | GA | 30906 | IN | 5/18/1992 | 01/16/2007 |
| OCONEE | 02753543 | MOONEY | TODD | STERLING | 5540 | HIGH SHOALS RD | BISHOP | GA | 30621 | KY | 4/21/1982 | 02/03/2016 |
| LUMPKIN | 06236013 | REID | ROBERT | JOHN | 415 | BROOKWOODS LN | DAHLONEGA | GA | 30533 | KY | 10/3/2004 | 04/21/2008 |
| FULTON | 10243423 | LEFEBVRE | CATHERINE | ELIZABETH | 2305 | OLD NORTHPARK LN | ALPHARETTA | GA | 30004 | KY | 10/9/2016 | 08/07/2018 |
| WARE | 03745320 | HANKALA | KAREN | MARIE | 1412 | SAINT MARYS DR | WAYCROSS | GA | 31501 | KY | 10/8/2008 | 02/04/2003 |
| BIBB | 00170913 | SMITH | CAROLYN | | 3985 | LINDWOOD DR | MACON | GA | 31206 | KY | 8/16/1990 | 08/12/2005 |
| OCONEE | 02781249 | MORIN | JOY | N | 2100 | UNION CHURCH RD | BISHOP | GA | 30621 | KS | 8/17/1987 | 09/01/1992 |
| GWINNETT | 02828690 | DAVIS | SUSAN | R | 980 | OLD PEACHTREE RD NE | LAWRENCEVILLE | GA | 30043 | KS | 9/17/1990 | 10/16/1992 |
| HENRY | 05727765 | LONG | RYAN | ALLEN | 121 | CALDWELL DR | HAMPTON | GA | 30228 | KS | 2/1/2004 | 07/15/2010 |

Page 41

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARTOW | 00666844 | KEMP | JERRY | DALE | 131 | PLYMOUTH DR | CARTERSVILLE | GA | 30120 | KY | 8/1/1991 | 09/11/2003 |
| HABERSHAM | 02969172 | GIBBS | DONALD | MALOY | 114 | BOCA CT | DEMOREST | GA | 30535-4868 | KY | 7/23/1986 | 11/14/1997 |
| CATOOSA | 00423148 | MINSHEW | CARL | MYOUNG CHA | 112 | ROCKY FORD RD | ROSSVILLE | GA | 30741-6708 | KY | 10/31/1992 | 05/04/2004 |
| WALTON | 00591759 | RICE | DEAN | DEAN | 2390 | AZALEA DR | LOGANVILLE | GA | 30052 | KY | 1/1/1984 | 06/13/2011 |
| FORSYTH | 02389307 | GOLDEN | BARBARA | W | 5870 | PILGRIM POINT EXT | CUMMING | GA | 30041 | KY | 8/17/1994 | 07/26/2011 |
| FULTON | 02708006 | PRATER | WILLIAM | ROBERT | 820 | DEKALB AVE NE | ATLANTA | GA | 30307 | KY | 9/29/1992 | 09/09/2000 |
| FORSYTH | 02674717 | SULLIVAN | SARA | COHRON | 8275 | MAJORS GLEN CT | CUMMING | GA | 30041-5309 | KY | 3/28/1995 | 12/20/2001 |
| COBB | 04151445 | CUTHBERTSON | REBECCA | ANN | 4438 | SHILOH TRL | POWDER SPRINGS | GA | 30127 | KY | 10/32/2004 | 10/06/2008 |
| CARROLL | 02915245 | MOSTELLER | KAREN | CHRISTINE | 108 | TERRAPIN CT | CARROLLTON | GA | 30116 | KY | 4/19/1995 | 10/07/2004 |
| FULTON | 03282062 | PETCHENIK | NICOLE | BAUMGARTEN | 6205 | GLEN OAKS LN NE | SANDY SPRINGS | GA | 30328 | KY | 8/17/1995 | 06/30/2005 |
| CATOOSA | 03965490 | MINSHEW | DEBRA | ANN | 112 | ROCKY FORD RD | ROSSVILLE | GA | 30741-6708 | KY | 10/7/1996 | 09/23/2004 |
| LIBERTY | 05946830 | BRANCH | DAMIEN | LORENZO | 335 | MANCHESTER CT | MIDWAY | GA | 31320-7147 | KY | 12/13/2003 | 08/03/2007 |
| LAURENS | 01761038 | TAYLOR | MELANIE | D | 1142 | MULBERRY PL | DUDLEY | GA | 31022 | KY | 6/23/1992 | 04/24/2001 |
| FAYETTE | 10198735 | RICHBURG | VICTORIA | JASMINE | 212 | GINGER CAKE RD | FAYETTEVILLE | GA | 30214 | KY | 4/15/2014 | 10/10/2014 |
| GORDON | 01103930 | MOORE | CHARLES | ALLEN | 176 | WOODFORD WAY SE | CALHOUN | GA | 30701-4168 | KY | 3/1/1993 | 04/14/2006 |
| MUSCOGEE | 05466192 | POWELL | JESSE | AARON | 4407 | WALKING STICK WAY | COLUMBUS | GA | 31907 | LA | 4/5/2002 | 06/23/2002 |
| WALTON | 05665802 | RUTLEDGE | AMBER | CAROLINE | 1210 | OLYMPIC DR | OXFORD | GA | 30054 | LA | 10/32/2004 | 04/14/2016 |
| CHEROKEE | | BUTLER | RICHARD | MCCULLOUGH | 220 | PATRON DR | CANTON | GA | 30115 | MN | 10/32/2004 | 02/13/2009 |
| COLUMBIA | 10825361 | BROWN | LORI | MARIE | 3534 | ASHWOOD LN | GROVETOWN | GA | 38813 | MN | 6/20/2004 | 02/13/2020 |
| DEKALB | 05732129 | CARMICHAEL | SHEILA | RENEE | 3483 | TYREE RD | ATLANTA | GA | 33041-4537 | NC | 10/32/2004 | 10/08/2013 |
| GWINNETT | 07785662 | FIELDS | SAMMY | MORRIS | 538 | SUWANEE GREEN BLVD | SUWANEE | GA | 30024 | NC | 2/3/2005 | 07/06/2012 |
| DEKALB | 06517244 | FIELDS | SAMMY | MORRIS | 1306 | STONE MILL CV | STONE MOUNTAIN | GA | 30083 | NC | 10/32/2004 | 04/25/2015 |
| DEKALB | 03252892 | RADILLO | ANTONIO | SIMONE | 1306 | STONE MILL CV | STONE MOUNTAIN | GA | 30083 | NC | 10/32/2004 | 12/28/2016 |
| GWINNETT | 08439472 | HARRIS | DEVIN | EDWARD | 1425 | GRAYLAND CREEK PL | LAWRENCEVILLE | GA | 30046 | NC | 10/7/2012 | 04/16/2016 |
| CLAYTON | 08308354 | JACKSON | ANN | KENT | 3361 | MEADOW VISTA DR | ELLENWOOD | GA | 30294-6638 | NC | 9/27/2010 | 09/19/2016 |
| HOUSTON | 01786066 | WALLACE | ROBERT | | 403 | LEE ST | WARNER ROBINS | GA | 31086 | NC | 6/18/1978 | 11/12/2016 |
| DOUGLAS | 04894336 | WALSTON | MARY | | 5671 | S RIVER RD | WINSTON | GA | 30187 | NC | 10/6/2002 | 02/28/1996 |
| HEARD | 02213698 | WALSTON | RONALD | | 3125 | S RIVER RD | FRANKLIN | GA | 31088 | NC | 10/31/1983 | 05/06/2004 |
| HEARD | 02213703 | JOHNSON | SHIRLEY | | 3125 | S RIVER RD | FRANKLIN | GA | 30217 | NC | 8/23/1973 | 04/07/2011 |
| NEWTON | 01970498 | HOOPER | STEVEN | | 1330 | HIGHTOWER TRL | OXFORD | GA | 30217 | NC | 2/15/1994 | 06/10/1978 |
| FULTON | 08758709 | ANDWELE | OMARI | | 761 | EAGLES MERE CT | ALPHARETTA | GA | 30054 | MO | 3/25/2003 | 02/18/2015 |
| DEKALB | 08726038 | REESE | JOSHUA | | 4603 | WEYBURN LN | STONE MOUNTAIN | GA | 30005 | MO | 8/15/2012 | 04/12/2016 |
| FULTON | 08957169 | HARRIS | KENNETH | | 4273 | DOLLAR MILL WAY SW | ATLANTA | GA | 30083-3547 | MO | 3/14/2013 | 09/16/2016 |
| FULTON | 10252487 | SMITH | KENNETH | D | 1660 | WATERWAY XING SW | ATLANTA | GA | 30331 | MO | 5/28/2014 | 12/02/2016 |
| HENRY | 08651061 | TAVASSOLI | KARISSA | FARINAZ | 2536 | HIGHWAY 81 E | MCDONOUGH | GA | 30331 | MO | 3/7/1974 | 02/26/1996 |
| FULTON | 06413376 | SMITH | MARY | ANN | 2805 | GLEN LOCKE WAY NW | ATLANTA | GA | 30252 | MO | 4/17/2012 | 05/06/2004 |
| CATOOSA | 06019501 | PERO | JOSEPH | CHARLES | 88 | N CRESTVIEW DR | RINGGOLD | GA | 30318 | MO | 3/13/1994 | 07/02/2020 |
| DEKALB | 12277894 | CASSABERRY | JOSHUA | JAJUAN | 7943 | UNION GROVE RD | LITHONIA | GA | 30736 | MO | 10/32/2004 | 05/06/2004 |
| GWINNETT | 02455432 | SMITH | JASON | MICHAEL | 2039 | MARBUT TRCE | LITHONIA | GA | 30058 | NC | 5/31/2019 | 04/07/2011 |
| LAMAR | 02103931 | SMITH | DONNA | M | 340 | TOM BELL RD | MILNER | GA | 30257 | NJ | 4/21/1993 | 10/05/2004 |
| DEKALB | 02455632 | LAURINO | EILEEN | F | 3888 | JOHN HOPKINS CT | DECATUR | GA | 30034-5706 | NJ | 10/21/1984 | 07/02/2020 |
| FULTON | 07607789 | HENRY-DAVIS | SUZETTE | | 2347 | VIRGINIA PL NE | ATLANTA | GA | 30305-4236 | NY | 4/15/1986 | 04/07/2011 |
| COWETA | 05015885 | HERMAN | JOSHUA | MICHAEL | 305 | CEDARHURST RD | NEWNAN | GA | 30263 | NY | 7/1/2008 | 08/16/2016 |
| CLAYTON | 07793550 | BERRYHILL | COLLEEN | | 89 | W SHORE DR | RIVERDALE | GA | 30274 | NV | 10/12/2016 | 09/13/2018 |
| DEKALB | 08635453 | DAVIS | BRITTANY | ALISA | 504 | PINECREST DR | STONE MOUNTAIN | GA | 30087 | NV | 10/5/2008 | 08/10/2011 |
| WASHINGTON | 01538184 | LAWRENCE | MARCELLUS | DENARD | 6969 | E LAKE DR | SANDERSVILLE | GA | 31082-7522 | NV | 11/22/2014 | 07/17/2013 |
| CHATHAM | 03019015 | JONES | LINDA | S | 265 | HOLIDAY CIR | SAVANNAH | GA | 31419 | NV | 3/29/2012 | 07/17/2012 |
| BARTOW | | LARSON | BONNIE | SUTTON | 218 | CAPTAINS TURN SE | CARTERSVILLE | GA | 30121 | LA | 9/1/1982 | 10/10/2016 |

Page 42

DocVerify ID: DDB654EE-3172-4549-8513-B895TDCF5E33
www.docverify.com
DDB654EE-3172-4549-8513-B895TDCF5E33 --2020/12/01 12:42:10 -8:00
Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | New State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 03554037 | KATHURIA | SHILPEE | | 4419 | TWIN CREEK DR NE | KENNESAW | GA | 30144 | MD | 10/6/1996 | 02/24/2009 |
| FULTON | 05274171 | LESLIE | KENNETH | | 3334 | PEACHTREE RD NE | ATLANTA | GA | 30326 | MD | 10/3/2004 | 10/10/2008 |
| OCONEE | 05097270 | BAXTER | REBECCA | | 2570 | CLOTFELTER RD | BOGART | GA | 30622 | MA | 10/8/2000 | 02/01/2005 |
| HENRY | 05883660 | TABB | DORIS | | 40 | ROSENWALD LN | HAMPTON | GA | 30228 | MA | 2/1/2004 | 08/04/2016 |
| HENRY | 03462855 | GRANT | DONALD | | 523 | GOLDFINCH WAY | STOCKBRIDGE | GA | 30281-9028 | MA | 10/6/1996 | 03/24/2017 |
| COBB | 08716966 | WALKER | BRANDON | | 2985 | MILFORD TRL SW | MARIETTA | GA | 30008 | MA | 10/7/2012 | 02/19/2020 |
| FULTON | 04051699 | HORTON | KENNETH | ERIC | 1150 | BRIARCLIFF CT NE | ATLANTA | GA | 30306 | MD | 10/8/2000 | 12/23/2011 |
| DEKALB | 10797138 | RAPHAEL | ANGELA | ANN | 4291 | MORNING VW | STONE MOUNTAIN | GA | 30083 | MD | 6/18/2016 | 01/10/2018 |
| FULTON | 08815916 | PATTERSON | SHAUNDRA | R | 3264 | WESTPORT WAY SW | ATLANTA | GA | 30311-1947 | MD | 4/22/2008 | 09/17/2015 |
| COBB | 06245338 | WILLIAMS | ADAM | LLOYD | 2247 | GLENN VALLEY DR SW | MARIETTA | GA | 30064 | MD | 9/1/2004 | 09/12/2016 |
| DEKALB | 06302003 | SMITH | TORRI | YLAN | 2443 | BOULDER RD SE | ATLANTA | GA | 30316 | MD | 10/3/2004 | 01/13/2017 |
| BARROW | 02755375 | TURNER | ROBERT | B | 1248 | DALE DR | MONROE | GA | 30656-3525 | MD | 9/7/1982 | 09/22/1997 |
| FULTON | 06316841 | DEGFE | HIWOT | ZELEKE | 1750 | REGENCY HILLS CIR SW | ATLANTA | GA | 30331 | MD | 10/3/2004 | 06/03/2014 |
| FULTON | 07373944 | LEVERMORE | PAULA | JULIENNE | 5610 | GLENRIDGE DR NE | ATLANTA | GA | 30342 | MD | 10/7/2012 | 12/30/2014 |
| FULTON | 07373944 | LEVERMORE | PAULA | JULIENNE | 5610 | GLENRIDGE DR NE | ATLANTA | GA | 30342 | MD | 1/5/2008 | 12/30/2014 |
| FORSYTH | 03899830 | SMITH | KAREN | M | 2905 | CANON CT | CUMMING | GA | 30041-4679 | ME | 10/7/1996 | 10/21/2008 |
| FORSYTH | 03899830 | SMITH | KAREN | M | 2905 | CANON CT | CUMMING | GA | 30041-4679 | ME | 10/7/1996 | 10/21/2008 |
| COBB | 02084869 | ROBINSON | BRYAN | JOSEPH | 208 | SEMINOLE DR NE | MARIETTA | GA | 30060-1259 | ME | 5/20/1994 | 02/02/2005 |
| FULTON | 07350085 | MOORE | VICTORIA | LUCILE | 501 | CASCADE RISE CT SW | ATLANTA | GA | 30331 | SC | 10/5/2008 | 04/03/2016 |
| DEKALB | 07356085 | KELLY | MONICA | T | 2988 | BELVEDERE LN | DECATUR | GA | 30032 | SC | 10/7/2012 | 11/03/2016 |
| FULTON | 11490936 | PIERCE | TRINITY | | 75 | SPICEWOOD CT | COLLEGE PARK | GA | 30349 | SC | 10/6/2017 | 11/01/2005 |
| FAYETTE | 00355978 | WYNN | SIDNEY | | 172 | LAFAYETTE DR | FAYETTEVILLE | GA | 30214-5329 | SC | 1/28/1995 | 11/01/2005 |
| CHEROKEE | 00480648 | HAWTHORNE | MALYNDA | GARLAND | 1641 | GARLAND MOUNTAIN TRL | WALESKA | GA | 30183 | TN | 2/4/1996 | 09/27/2012 |
| FULTON | 04015914 | BELL | MARIO | Y | 4478 | FAVORED WAY | ATLANTA | GA | 30291 | TN | 10/7/2012 | 09/22/2020 |
| FULTON | 06436936 | KING | HULEN | GARY | 273 | GOODSON WAY NW | ATLANTA | GA | 30309 | TN | 2/4/1996 | 04/03/2015 |
| COBB | 06638164 | NEUROHR | TARYN | KATE | 110 | COUNTRYSIDE PL SE | SMYRNA | GA | 30080 | TN | 10/3/2004 | 06/06/2016 |
| FULTON | 05430209 | FINNEY | LAUREN | RACHEL | 1084 | HOWELL MILL RD NW | ATLANTA | GA | 30318 | TN | 10/3/2004 | 03/02/2016 |
| GWINNETT | 02411315 | VICKERS | CYNTHIA | DENISE | 539 | CORBIN OAK RDG | GRAYSON | GA | 30017 | TN | 9/19/1992 | 07/05/2016 |
| FULTON | 05028927 | WHITEHURST | CHARLES | DAVID | 3681 | MANOR BROOK TER NE | ATLANTA | GA | 30319 | TN | 10/8/2000 | 09/09/2016 |
| FULTON | 04404065 | LUTZ | LINDA | K | 145 | BRASSY CT | ALPHARETTA | GA | 30022 | TX | 9/5/1996 | 08/24/2017 |
| FANNIN | 00449277 | TIPTON | BRIAN | NICKI | 144 | OAK COURT | BLUE RIDGE | GA | 30513 | TX | 10/21/1992 | 02/28/2018 |
| HABERSHAM | 07842153 | HENDERSON | RYAN | BROOKS | 118 | SWAIN ST | CLARKESVILLE | GA | 30523 | TX | 10/5/2008 | 02/04/2018 |
| COWETA | 03726732 | RINGHAM | SHARON | LEONA | 87 | PLATINUM RDG | SHARPSBURG | GA | 30277 | TX | 10/6/1996 | 05/27/2018 |
| HENRY | 04023817 | BRIGGS | RANDALL | DWAYNE | 285 | MADISON GRACE AVE | MCDONOUGH | GA | 30252 | TX | 10/8/2000 | 10/20/2004 |
| COWETA | 05882275 | LECUYER | JOHN | JOSEPH | 29 | SHORELINE DR | NEWNAN | GA | 30263 | TX | 10/3/2004 | 09/13/2005 |
| CHEROKEE | 05504736 | POWELL | DEBORAH | ANN | 8633 | CUMMING HWY | CANTON | GA | 30115-9347 | TX | 1/26/1980 | 02/12/2010 |
| FULTON | 07516760 | MASSEY | CRAIG | ALEXANDER | 316 | BEREAN AVE SE | ATLANTA | GA | 30312 | TX | 1/5/2008 | 09/12/2010 |
| GWINNETT | 07965475 | VALDEZ | LORENA | | 106 | GWINNETT SQUARE CIR | DULUTH | GA | 30096 | TX | 10/24/2008 | 11/20/2009 |
| GWINNETT | 07965475 | VALDEZ | LORENA | | 106 | GWINNETT SQUARE CIR | DULUTH | GA | 30096 | TX | 10/24/2008 | 11/20/2009 |
| COBB | 03822521 | IZARD | ELIZABETH | LYNN | 583 | INDIAN HILLS PKWY | MARIETTA | GA | 30068 | TX | 10/6/1996 | 11/27/2016 |
| DOUGHERTY | 06654964 | KELLY | JAMES | ALAN | 3704 | QUAIL HOLLOW RD | ALBANY | GA | 31721 | TX | 1/5/2008 | 11/28/2012 |

Page 43

DocVerify ID: 6D8654EE-3172-4549-8913-B895FDCF5E33
www.docverify.com

6D8654EE-3172-4549-8913-B895FDCF5E33 --202012/01 12:42:10 -8:00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | OOS State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILMER | 01163507 | STONECIPHER | RICHARD | EARL | 99 | ALM LN | ELLIJAY | GA | 30540 | TX | 9/18/1992 | 11/03/2000 |
| COBB | 00038209 | HELMER | EDWARD | THOMAS | 37 | HARTLEY WOODS DR NE | KENNESAW | GA | 30144 | TX | 2/1/1984 | 08/30/2014 |
| COLUMBIA | 00963127 | JACKSON | CONSTANCE | CHERELLE | 993 | WATERMARK DR | EVANS | GA | 30809 | TX | 10/5/2008 | 05/08/2016 |
| WARE | 03403262 | THOMAS | ROSIE | MARIE | 2014 | TEBEAU ST | WAYCROSS | GA | 31501 | TX | 6/7/2008 | 12/08/2016 |
| DEKALB | 07567573 | SAFATH | RUHANI | | 4684 | LAWRENCEVILLE HWY | TUCKER | GA | 30084 | TX | 10/3/2004 | 11/12/2016 |
| SPALDING | 05683467 | MADDOX | JOEL | RUSSELL | 132 | MANLEY DR | GRIFFIN | GA | 30223 | TX | 7/9/1991 | 02/26/2017 |
| FULTON | 01064979 | HOLDEN | DONNA | GEREGHTY | 3208 | HABERSHAM RD NW | ATLANTA | GA | 30305 | TX | 6/1/1984 | 07/08/2017 |
| COLUMBIA | 00356736 | SUDIA | TANYA | MARIE | 1159 | HUNTERS COVE | EVANS | GA | 30809 | UT | 2/15/2015 | 12/12/2014 |
| CLARKE | 08570113 | CAPPI | ELIAH | DAVID | 338 | S MAIN ST | WINTERVILLE | GA | 30683 | UT | 2/6/2000 | 04/13/2016 |
| COBB | 04643162 | KAESBERG | MICHAEL | CHARLES | 2055 | BARRETT LAKES BLVD NW | KENNESAW | GA | 30144 | UT | 10/7/2012 | 10/29/2016 |
| HOUSTON | 08187070 | FOWLER | EMILY | KATHRYN | 101 | LAKE FRONT DR | WARNER ROBINS | GA | 31088 | VA | 10/12/2012 | 01/01/2017 |
| FANNIN | 10114921 | TOWE | HANNAH | LEIGH | 11651 | MORGANTON HWY | MORGANTON | GA | 30560 | VA | 10/25/2013 | 08/27/2016 |
| LOWNDES | 08714189 | CREWS | JORDAN | CHARLES | 805 | SMITHBRIAR DR | VALDOSTA | GA | 31602 | VA | 10/5/2008 | 09/09/2017 |
| CLAYTON | 05861435 | SANSBURY | DELICIA | NICOLE | 6108 | MOUNT ZION BLVD | ELLENWOOD | GA | 30294 | VA | 10/3/2004 | 01/05/2006 |
| LIBERTY | 01074390 | HINELY | LELAND | EDWARD | 2011 | OSSABAW DR | HINESVILLE | GA | 31313-3496 | VA | 3/11/1991 | 07/04/2019 |
| MITCHELL | 04976507 | MCINTYRE | WILLIE | JAMES | 4002 | US HIGHWAY 19 | PELHAM | GA | 31779 | VA | 6/17/2000 | 04/12/2018 |
| THOMAS | 08359275 | FLETCHER | CATLIN | PAGE | 119 | W LOOMIS ST | THOMASVILLE | GA | 31792-8622 | VA | 1/11/2011 | 08/04/2019 |
| PAULDING | 03100636 | ANDERSON | TERRI | LEE | 75 | LOG CABIN DR | DALLAS | GA | 30157 | VA | 10/11/1988 | 04/28/2008 |
| FULTON | 10357680 | PINTO | ANTHONY | MITCHEL | 2005 | LIBERTY LN | ROSWELL | GA | 30075 | VA | 2/17/2016 | 04/27/2016 |
| CLARKE | 07561062 | HERRING | KYLE | STEPHEN | 125 | JENNINGS MILL PKWY | ATHENS | GA | 30606 | VA | 10/5/2008 | 06/24/2017 |
| CHEROKEE | 08454511 | CARLSON | STEPHEN | GEORGE | 111 | HERITAGE POINTE | WOODSTOCK | GA | 30189 | VA | 8/26/2011 | 12/16/2015 |
| COBB | 05143751 | HARRIS | NIGEL | CORY | 2170 | CANERIDGE DR SW | MARIETTA | GA | 30152 | VA | 10/8/2000 | 11/17/2011 |
| WASHINGTON | 04971265 | WILLIAMS | JIMMY | | 309 | MEADOW DR | SANDERSVILLE | GA | 31082-7701 | VA | 6/12/2000 | 04/04/2014 |
| FULTON | 06948364 | YU | YOUN | YOUN | 914 | COLLIER RD NW | ATLANTA | GA | 30318 | VA | 1/6/2008 | 09/06/2016 |
| HABERSHAM | 06320059 | KUHLERS | MATTHEW | COLIN | 315 | WATERS EDGE | CLARKESVILLE | GA | 30523-2879 | VA | 7/14/2010 | 12/01/2016 |
| FANNIN | 02973355 | RICHARDSON | LISA | CHANDLER | 149 | TURKEY TROT RD | MORGANTON | GA | 30560 | VA | 10/7/1988 | 03/15/2007 |
| COBB | 03176484 | MATHEWS | CHERYL | LYNN | 5342 | TALLGRASS WAY NW | KENNESAW | GA | 30152 | VA | 1/1/1994 | 10/17/2016 |
| FULTON | 02329704 | OLIVER | ROCKNE | LOWE | 1185 | COLLIER RD NW | ATLANTA | GA | 30318 | VA | 9/8/1988 | 11/15/2016 |
| CLAYTON | 07605612 | REYNOLDS | TIANA | NICOLE | 685 | ROUNTREE RD | RIVERDALE | GA | 30274 | VA | 10/5/2008 | 09/06/2016 |
| FULTON | 05720001 | RUTLAND | ANTHONY | | 8000 | SNAPWELL DR | FAIRBURN | GA | 30213 | VA | 6/20/2004 | 06/26/2018 |
| CHEROKEE | 08480728 | SWORDS | TRENT | ALEXANDER | 891 | IVEY DR | CANTON | GA | 30114-8376 | VA | 8/6/2011 | 06/14/2019 |
| CHATHAM | 08449585 | ROLLER | JOHN | EDWIN | 209 | SUNCREST BLVD | SAVANNAH | GA | 31410 | VA | 1/1/1994 | 06/29/2020 |
| LOWNDES | 07714288 | DAVIDSON | MANDI | LYNN | 2502 | JERRY JONES DR | VALDOSTA | GA | 31602-1883 | VA | 8/18/2012 | 05/19/1998 |
| BRYAN | 05129817 | JORDAN | GENE | MATTHEW | 5 | FLINT CREEK DR | RICHMOND HILL | GA | 31324 | VA | 12/19/1994 | 02/04/2019 |
| BALDWIN | 05129817 | GREEN | BEVERLY | | 900 | W MONTGOMERY ST | MILLEDGEVILLE | GA | 31061 | VA | 10/8/2000 | 02/04/2019 |
| BALDWIN | | GREEN | BARBARA | ANN | 900 | W MONTGOMERY ST | MILLEDGEVILLE | GA | 31061 | VA | 10/8/2000 | 08/01/2012 |
| FULTON | | KING | BARBARA | ANN | 361 | 17TH ST NW | ATLANTA | GA | 30363 | VA | 1/18/2011 | 06/14/2019 |
| FULTON | 08544884 | HENSON | BRIA | BRADY | 170 | BOULEVARD SE | ATLANTA | GA | 30312 | VA | 6/5/2015 | 10/03/2016 |
| DEKALB | 10515967 | POLSTON | LILY | JUNG | 1501 | N SPRINGS DR | DUNWOODY | GA | 30338 | VA | 10/7/2012 | 04/11/1992 |
| DEKALB | 08694654 | BAILEY | PAUL | THERON | 772 | SAN ANTONIO DR NE | ATLANTA | GA | 30306 | VA | 6/18/2006 | 08/29/2014 |
| HALL | 08619276 | WAGNER | THOMAS | MATTHEW | 6790 | H WHITE RD | CLERMONT | GA | 30527 | VA | 12/5/1987 | 10/09/2000 |
| DEKALB | 00370708 | PRENGAMAN | RICHARD | D | 902 | N CROSSING WAY | DECATUR | GA | 30033 | VA | 8/25/1998 | 03/04/2003 |
| FULTON | 08104715 | THORNTON | KATHLEEN | ROSE | 2765 | MCCOY AVE | EAST POINT | GA | 30344 | WA | 2/8/1988 | 12/28/2009 |
| MCINTOSH | 04508613 | LAMB | RASHAD | JAMAAL | 1105 | KNOX CREEK LN SE | DARIEN | GA | 31305 | WA | 2/6/2000 | 09/03/2008 |
| FULTON | 04683234 | MEYERS | LINDA | C | 1137 | VICKERS ST SE | ATLANTA | GA | 30316 | WA | 7/29/2003 | 10/15/2008 |
| DEKALB | 05783491 | YOUNG | SHARILYN | LLORCA | 3261 | DELIA CT | DECATUR | GA | 30033 | CA | 10/6/1996 | |
| COBB | 03206432 | SAVAGE | MICHAEL | STANFORD | 73 | WHITLOCK DR SW | MARIETTA | GA | 30064 | CA | 8/16/2006 | |
| COBB | 03939776 | COBBIN | CHRIS | ROBERT | 560 | DUTCH VALLEY RD NE | ATLANTA | GA | 30324 | WV | | |
| GWINNETT | 06953521 | TELLEZ | JORGE | AMILCAR | 880 | RIVER VALLEY DR | DACULA | GA | 30019 | CA | | |

Page 44

DocVerify ID: DDB654EE-3172-4548-8913-B895TDCF5E33
www.docverify.com

DDB654EE-3172-4548-9513-B895TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 04490955 | AVERY | SIRENA | ANN | 5481 | TUBMAN RD | APPLING | GA | 30802 | 8/22/1998 | 09/25/2012 |
| COBB | 06523290 | CANTRELL | SARA | ELAN | 4545 | RIVER PKWY | ATLANTA | CA | 30339 | 1/9/2007 | 10/22/2014 |
| GWINNETT | 06632769 | KIM | JIN | | 1639 | BELMONT HILLS DR | SUWANEE | CA | 30024 | 8/30/2005 | 10/19/2014 |
| FAYETTE | 00180055 | JONES | MELISSA | DAWN | 110 | ROXBROUGH LN | FAYETTEVILLE | AL | 30215 | 9/8/1992 | 10/24/2016 |
| CARROLL | 07595568 | MCGILL | ELIZABETH | BENNETT | 547 | N WHITE ST | CARROLLTON | AL | 30117-2356 | 7/30/2008 | 05/12/2010 |
| FULTON | 03800109 | MERTINS | DIANE | KNEELAND | 300 | PEACHTREE ST NE | ATLANTA | AL | 30308 | 10/6/1996 | 05/19/2008 |
| PAULDING | 03020006 | BOYD | ROSA | LEIGH | 184 | MCEVERS BRANCH LNDG | ACWORTH | AL | 30101-2208 | 7/1/1988 | 01/25/2000 |
| CHATHAM | 01584040 | PHILLIPS | JENNIFER | PAIGE | 309 | WELLINGTON RD | SAVANNAH | AL | 31410-4110 | 9/17/1992 | 07/06/2004 |
| LEE | 05901448 | PATTERSON | RAVEN | LONTA | 143 | PINE GROVE RD | LEESBURG | AL | 31763 | 10/32/2004 | 09/03/2008 |
| FAYETTE | 05566526 | GOLDSMITH | JENNIFER | DAWN | 120 | WINDWARD WAY | FAYETTEVILLE | AL | 30214-1341 | 8/19/2002 | 01/20/2004 |
| GWINNETT | 06630001 | TELFAIRE | WHITNEY | LAUREN | 1874 | WILSON WYND WAY | LAWRENCEVILLE | AL | 30043 | 8/10/2005 | 10/15/2008 |
| DOUGLAS | 07891107 | WHITING | ELIZABETH | DANIELLE | 4863 | REMINISCE WAY | DOUGLASVILLE | AL | 30134 | 10/5/2008 | 07/31/2017 |
| FULTON | 04352090 | DAVIS | EMILY | DOWNS | 335 | HIGHLANDS CT | ALPHARETTA | AL | 30022 | 7/21/1998 | 08/19/2005 |
| COBB | 03036688 | BABUNOVIC | PAUL | | 2714 | LANGE CT NE | MARIETTA | AL | 30062-4427 | 9/1/1988 | 08/25/2004 |
| MUSCOGEE | 05908882 | PERRY | JAMES | CURTIS | 311 | DOUBLE CHURCHES RD | COLUMBUS | AL | 31904 | 6/20/2004 | 08/05/2008 |
| DEKALB | 06491719 | MARTIN | KALYN | DIONNE | 3607 | CAMERON HILLS PL | ELLENWOOD | AL | 30294-1481 | 8/16/2011 | 10/26/2012 |
| HENRY | 02075657 | DERRICK | KENNETH | LAMONT | 145 | DINK SCOTT CT | ELLENWOOD | AL | 30294-3172 | 11/18/1973 | 02/13/1996 |
| TROUP | 04265875 | PUGH | OLIVER | | 697 | JOHN LOVELACE RD | LAGRANGE | AL | 30241 | 6/21/1998 | 06/20/2001 |
| FULTON | 03936618 | THURMAN | JAMES | MITCHELL | 479 | E PACES FERRY RD NE | ATLANTA | AL | 30305 | 2/1/2004 | 09/23/2008 |
| FULTON | 02369263 | FLANIGAN | ANGELA | | 6882 | DERBY AVE | FAIRBURN | AL | 30213-2077 | 2/25/1992 | 02/03/1997 |
| MURRAY | 07258897 | DEFOOR | JANTZEN | BRENNER | 557 | HAWKINS BRANCH RD | CRANDALL | AL | 30711 | 9/10/2007 | 06/13/2008 |
| BARTOW | 06709096 | MCCOY | BRANDON | ANTOINE | 7 | MILES DR SE | CARTERSVILLE | AL | 30120 | 3/31/2006 | 09/16/2008 |
| CHEROKEE | 07523995 | CORBETT | BRIAN | JOHN | 108 | ROCK CREEK LN | CANTON | AL | 30114 | 7/6/2008 | 10/24/2008 |
| FULTON | 02905339 | THOMPSON | JAMES | RONALD | 4495 | CELEBRATION DR SW | ATLANTA | AL | 30331 | 1/10/1995 | 10/04/2000 |
| FORSYTH | 04707065 | TRAMPEL | KURT | M | 5140 | DOUBLETREE DR | CUMMING | AL | 30040 | 6/15/1999 | 03/09/2009 |
| HALL | 02823817 | BROOKS | CLIFTON | SHELDON | 4605 | SEMINOLE DR | GAINESVILLE | AL | 30506 | 10/5/2008 | 03/03/2011 |
| MUSCOGEE | 07862752 | PEOPLES | BRANDON | LEE | 6075 | CANTERBURY DR | COLUMBUS | AL | 31909 | 10/5/2008 | 10/19/2012 |
| GWINNETT | 06037249 | SESAY | KELLY | J | 1450 | ASTER IVES DR | LAWRENCEVILLE | AL | 30045 | 4/3/2004 | 07/22/2010 |
| WORTH | 04846296 | SPAINHOUR | MARK | | 1061 | STORY RD | SYLVESTER | AL | 31791 | 10/22/2014 | 02/21/2019 |
| COBB | 11832467 | AUZENNE | OLIVIA | | 3450 | N COOK RD | POWDER SPRINGS | AL | 30127 | 8/15/2018 | 12/27/2009 |
| FLOYD | 08156904 | BEALL | CHRISTA | FAITH | 317 | GARDEN AVE SE | LINDALE | AL | 30147-1211 | 8/7/1990 | 10/20/2010 |
| TROUP | 00900583 | THORNTON | CHARLIE | | 507 | GINGER CIR | LAGRANGE | AL | 30240 | 8/7/1990 | 08/11/1998 |
| GWINNETT | 08723315 | HILTON | DANIEL | JOHN | 4132 | RIVERVIEW RUN CT | SUWANEE | AL | 30024 | 6/23/2012 | 09/07/2012 |
| FULTON | 05510816 | WHITAKER | COREY | MARICHEL | 2026 | HIGHVIEW RD SW | ATLANTA | AL | 30311-2537 | 8/14/2000 | 08/05/2020 |
| LAMAR | 08616286 | CARTER | JUSTICE | TAJ | 367 | LIBERTY HILL RD | MILNER | AL | 30257 | 3/16/2012 | 10/05/2012 |
| DEKALB | 05128074 | PATTERSON | JENNIFER | | 1914 | HEMMING WAY | LITHONIA | AL | 30058 | 1/08/2000 | 10/24/2012 |
| MUSCOGEE | 01818005 | SPARKMAN | SHEROLYN | LANIER | 222 | 46TH ST | COLUMBUS | AL | 31904 | 4/1/1988 | 06/16/2014 |
| HOUSTON | 05510748 | TEW | AMELIA | LANGSTON | 106 | LEXINGTON DR | BONAIRE | AL | 31005 | 10/32/2004 | 03/11/2016 |
| CLAYTON | 10083904 | WALKER | JAZZMINE | BRIANNA | 1204 | QUAIL HUNT DR | RIVERDALE | AL | 30296 | 8/29/2013 | 10/20/2016 |
| FLOYD | 02976099 | AMERSON | KEVIN | RAY | 117 | MARGO TRL SE | ROME | AL | 30161 | 11/11/1991 | 11/25/2015 |
| HOUSTON | 10225399 | FOSTER | JAYLON | ROGER VINCENT | 302 | WESTFIELD DR | WARNER ROBINS | AL | 31093 | 6/5/2014 | 10/15/2015 |
| HOUSTON | 10225399 | FOSTER | JAYLON | ROGER VINCENT | 302 | WESTFIELD DR | WARNER ROBINS | AL | 31093 | 6/5/2014 | 10/15/2015 |
| FULTON | 08482521 | FOSTER | AL-LAYSHA | CHINETHA | 432 | MULBERRY ROW SE | ATLANTA | AL | 30354 | 10/7/2012 | 09/21/2016 |
| MUSCOGEE | 04700241 | HENRY | SHANNA | NICOLE | 1305 | BOXWOOD BLVD | COLUMBUS | AL | 31906 | 8/29/2008 | 06/09/2016 |
| MUSCOGEE | 04700241 | HENRY | SHANNA | NICOLE | 1305 | BOXWOOD BLVD | COLUMBUS | AL | 31906 | 8/29/2008 | 06/09/2016 |
| MUSCOGEE | 06806606 | MCCLENDON | RODNEY | LEVAR | 2 | LEAH CT | COLUMBUS | AL | 31909-2621 | 9/30/2010 | 06/23/2016 |
| MUSCOGEE | 10252678 | WELLS | NICOL | LEIGH | 4864 | OAK RIDGE DR | COLUMBUS | AL | 31909 | 4/13/2006 | 06/23/2016 |
| FORSYTH | | NEFF | PHILIP | REID | 3415 | WHITE FOX LN | SUWANEE | AL | 30024 | 2/1/2016 | 01/31/2018 |
| HOUSTON | 07268469 | ROWBURREY | RICHARD | PAUL | 816 | KYLER LN | BONAIRE | AL | 31005 | 9/26/2007 | 08/30/2018 |

Page 45

DocVerify ID: 0D8654EE-3172-4549-8913-B895TDCF5E33
www.docverify.com
Page 62 of 476
62B895TDCF5E33
0D8654EE-3172-4549-8913-B895TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA Out of State Subsequent Registration

| County | Last Name | First Name | Voter ID | No. | Street | City | ST | ZIP | Prev | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | CARTER | ROBERT | 03908391 | 8821 | MIDLAND WOODS DR | MIDLAND | GA | 31820-4205 | AL | 9/27/1996 | 08/09/2018 |
| MUSCOGEE | BUTTERWORTH | ALEXANDER | 08352122 | 5849 | E HEIGHTS DR | COLUMBUS | GA | 31909 | AL | 12/30/2010 | 09/06/2016 |
| MUSCOGEE | BUTTERWORTH | ALEXANDER | 08352122 | 5849 | E HEIGHTS DR | COLUMBUS | GA | 31909 | AL | 12/30/2010 | 09/06/2016 |
| FULTON | HENRY | WILLIAM | 08593099 | 740 | SIDNEY MARCUS BLVD NE | ATLANTA | GA | 30324 | AL | 2/5/2012 | 11/16/2016 |
| HENRY | EDMONDS | AYYANNAH | 10769294 | 225 | HENLEY SPGS | MCDONOUGH | GA | 30252 | AL | 5/19/2016 | 10/07/2016 |
| FORSYTH | DHONAU | RALPH | 02758048 | 5020 | PLAINSMAN CIR | CUMMING | GA | 30028 | AL | 12/6/1983 | 06/16/2017 |
| FORSYTH | DHONAU | RALPH | 02758048 | 5020 | PLAINSMAN CIR | CUMMING | GA | 30028 | AL | 12/6/1983 | 06/16/2017 |
| DOUGLAS | COLEMAN | RICHARD | 04399462 | 6167 | RIDDLE CT | DOUGLASVILLE | GA | 30134 | AL | 10/8/2000 | 01/24/2008 |
| BIBB | BUNDRAGE | JARED | 07068577 | 211 | STONEFIELD CIR | MACON | GA | 31216 | AL | 2/11/2007 | 01/04/2008 |
| COBB | TEEL | CHRISTOPHER | 08961209 | 2131 | TAYSIDE XING NW | KENNESAW | GA | 30152-8269 | AL | 5/14/2013 | 07/24/2017 |
| MUSCOGEE | KELLETT | TYLER | 10612491 | 2875 | EDGEWOOD RD | COLUMBUS | GA | 31906 | AL | 4/24/2016 | 12/26/2017 |
| SPALDING | MOORE | ELIZABETH | 08659305 | 376 | E COLLEGE ST | GRIFFIN | GA | 30224 | AL | 4/25/2012 | 03/21/2016 |
| PAULDING | CAPES | BRANDON | 04746063 | 30 | VICKIE DR | HIRAM | GA | 30141 | AL | 2/1/2004 | 11/16/2018 |
| TREUTLEN | WARD | ELLEN | 05570112 | 1452 | TWIN PONDS RD | SOPERTON | GA | 30457 | AL | 6/17/1992 | 08/08/2016 |
| MUSCOGEE | STICKNEY | MARY | 01793884 | 1157 | HARNESS DR | COLUMBUS | GA | 31906-2724 | AL | 3/28/1972 | 10/24/2016 |
| WARREN | SMITH | DEMETRISH | 06163619 | 30 | HOPGOOD ST | WARRENTON | GA | 30828 | AL | 10/24/2004 | 06/28/2020 |
| DEKALB | PARRIS | RUSSELL | 02643397 | 2852 | NORTHBROOK DR | ATLANTA | GA | 30340 | AL | 8/21/1992 | 10/16/2006 |
| CLAYTON | BYARS | VANESSA | 05110356 | 6881 | BELLS LANDING COVE | REX | GA | 30273-2264 | AL | 10/22/2000 | 10/16/2006 |
| FULTON | RIVERS | MCKENZIE | 10603098 | 12170 | MEADOWS LN | ALPHARETTA | GA | 30005 | AL | 11/27/2015 | 10/21/2016 |
| FULTON | RIVERS | MCKENZIE | 10603098 | 12170 | MEADOWS LN | ALPHARETTA | GA | 30005 | AL | 11/27/2015 | 10/21/2016 |
| COBB | CHILDS | MARTHA | 05006977 | 3039 | MEADOW DR | MARIETTA | GA | 30062-5151 | AL | 10/8/2000 | 09/03/2004 |
| CLAYTON | CALHOUN | CHELSEA | 07971872 | 9194 | JENNI CIR | JONESBORO | GA | 30238 | AL | 1/9/2009 | 10/08/2012 |
| COBB | PALMER | JEROME | 05075403 | 1611 | FERNSTONE DR NW | ACWORTH | GA | 30101 | AL | 2/18/2014 | 08/16/2018 |
| CHATTOOGA | JACKSON | JUSTIN | 00431289 | 172 | GOODWIN DR | SUMMERVILLE | GA | 30747 | AR | 8/29/1992 | 12/26/2017 |
| WARE | WHITE | DIXIE | 08722924 | 821 | CEDAR ST | WAYCROSS | GA | 31501 | AL | 6/24/2012 | 09/29/2012 |
| FORSYTH | NODVIN | KIERSTEN | 08598258 | 5485 | LINGER LONGER RD | CUMMING | GA | 30041 | AL | 10/7/2012 | 06/18/2018 |
| BAKER | PARKER | BARBARA | 10177465 | 919 | PRETORIA RD | NEWTON | GA | 39870 | AL | 3/8/2014 | 12/22/2015 |
| FULTON | BAUMAN | CAMERON | 11439638 | 2840 | PEACHTREE RD NE | ATLANTA | GA | 30305 | AL | 8/31/2017 | 03/23/2016 |
| FULTON | SIMPSON | CASEY | 10856401 | 5055 | HAMPTON BLUFF CT | ROSWELL | GA | 30075 | CA | 5/12/2016 | 03/29/2016 |
| COBB | PETTUS | BENJAMIN | 05528058 | 5158 | BROWN LEAF WAY | POWDER SPRINGS | GA | 30127 | AL | 10/3/2004 | 03/23/2017 |
| PAULDING | BOOTH | JOE | 04340551 | 97 | MOONRISE XING | DALLAS | GA | 30132 | AL | 10/7/2012 | 04/24/2017 |
| FAYETTE | GORDON | MARK | 00104931 | 416 | MURRY PARK | PEACHTREE CITY | GA | 30269-2622 | AL | 7/3/1989 | 05/21/2018 |
| WALTON | JOHNSON | JO | 01852838 | 1640 | BROADNAX MILL RD | LOGANVILLE | GA | 30052-4570 | AZ | 3/9/1984 | 01/09/2014 |
| FAYETTE | ROSS | GREGORY | 00773302 | 130 | WINDHAM WAY | FAYETTEVILLE | GA | 30215 | AR | 10/11/1988 | 10/13/1992 |
| MUSCOGEE | FERRELL | FLORIA | 04396556 | 2871 | BARBARA RD | COLUMBUS | GA | 31907 | AR | 10/3/2004 | 10/06/2008 |
| FULTON | KENNETT | NAYNETTE | 11506668 | 4194 | GRAMERCY MAIN NW | KENNESAW | GA | 30144 | CA | 10/25/2017 | 03/24/2019 |
| JACKSON | SMITH | JERRY | 08686861 | 115 | SPRING ST | COMMERCE | GA | 30529 | CA | 6/19/2006 | 03/29/2016 |
| JACKSON | SMITH | JERRY | 08686861 | 115 | SPRING ST | COMMERCE | GA | 30529 | CA | 6/19/2006 | 03/29/2016 |
| FAYETTE | RUBLE | ZACHARY | 08560914 | 129 | N COVE DR | PEACHTREE CITY | GA | 30269 | CA | 10/7/2012 | 11/01/2017 |
| GLYNN | BLACK | STEWART | 06253322 | 1014 | RICHMOND ST | BRUNSWICK | GA | 31520-7543 | CA | 9/20/2004 | 05/01/2018 |
| GLYNN | BLACK | STEWART | 06253322 | 1014 | RICHMOND ST | BRUNSWICK | GA | 31520-7543 | CA | 9/20/2004 | 05/01/2018 |
| FULTON | BLACK | NORMA | 02606632 | 1360 | CHILDRESS DR SW | ATLANTA | GA | 30311-3602 | CA | 2/28/1986 | 09/07/2020 |
| HALL | SANCHEZ | ROBERTO | 03716175 | 6590 | PAYNE RD | MURRAYVILLE | GA | 30564-1115 | CA | 6/7/1996 | 10/18/2004 |
| PEACH | MANGRUM | LELAND | 10235494 | 108 | S CAMELLIA BLVD | FORT VALLEY | GA | 31030 | CA | 10/5/2014 | 01/01/2020 |
| DEKALB | NYE | CHARLES | 03491819 | 1335 | CHURCH ST | DECATUR | GA | 30030 | CA | 10/6/1996 | 09/25/2004 |
| WAYNE | JONES | CYNTHIA | 02295480 | 365 | CARLOS RD | ODUM | GA | 31555-8924 | CA | 1/19/1984 | 11/02/2009 |
| FULTON | JASON | DESHA | 07381965 | 6005 | RICHWOOD CIR | ROSWELL | GA | 30076 | CA | 10/5/2008 | 10/11/2012 |
| DOUGLAS | FREEMAN | TENEECIA | 06592749 | 8653 | ASHLEY WAY | DOUGLASVILLE | GA | 30134 | AL | 7/27/2005 | 01/23/2008 |
| MUSCOGEE | ANDREWS | ALAN | 01830477 | 4343 | WARM SPRINGS RD | COLUMBUS | GA | 31909 | AL | 1/23/1992 | 06/24/2013 |

Page 46

DocVerify ID: 6DB65AEE-3172-4549-8913-B8B57DCF5E33
www.docverify.com
Page 63 of 476
6DB65AEE-3172-4549-8913-B8B57DCF5E33

GA Out of State Subsequent Registration

| County | Reg. No. | Last | First | Middle | No. | Street | City | ST | ZIP | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 08807529 | GRIFFIN | CHELSEA | LOIS | 3151 | STILLHOUSE CREEK DR SE | ATLANTA | GA | 30339 | AL | 10/7/2012 | 02/24/2014 |
| CLAYTON | 12617231 | MACK | MICHELSHIA | YASMEEN | 478 | EMMETT ST | RIVERDALE | GA | 30274 | AL | 10/7/2012 | 04/22/2014 |
| DEKALB | 08626539 | MURRAY | KADEEM | ISHMAEL | 6259 | FIELD MILL RD | STONE MOUNTAIN | GA | 30087-4917 | AL | 2/15/2012 | 12/11/2015 |
| MUSCOGEE | 06716603 | ROWE | JAMES | CALVYN | 521 | FULTON AVE | COLUMBUS | GA | 31906 | AL | 6/18/2006 | 02/06/2016 |
| FORSYTH | 10054416 | WARREN | CHARLES | EUGENE | 2655 | GRAPEVINE CIR | CUMMING | GA | 30041 | AL | 4/20/2014 | 03/21/2017 |
| FORSYTH | 10054416 | WARREN | CHARLES | EUGENE | 2655 | GRAPEVINE CIR | CUMMING | GA | 30041 | AL | 4/20/2014 | 03/21/2017 |
| DOUGHERTY | 00028276 | SCULARK | JAMES | EDWARD | 3004 | POST CT | ALBANY | GA | 31721 | AL | 3/8/1988 | 08/15/2016 |
| HALL | 04523858 | BAILEY | MARK | ANDREW | 6426 | CHESLA DR | GAINESVILLE | GA | 30506 | AL | 10/8/2000 | 07/29/2016 |
| MUSCOGEE | 03251908 | BRADY | EDA | ANN | 1648 | DONALD DR | COLUMBUS | GA | 31907 | AL | 6/21/1998 | 10/14/2016 |
| BUTTS | 04338286 | POWELL | SCOTT | LEWIS | 148 | ROOSEVELT BLVD | JACKSON | GA | 30233 | AL | 10/5/2008 | 08/16/2016 |
| DEKALB | 10680292 | MUSE | KIANNA | CARLENE | 5213 | BROUGH LN | STONE MOUNTAIN | GA | 30088 | AL | 3/7/2016 | 10/20/2016 |
| DEKALB | 10680292 | MUSE | KIANNA | CARLENE | 5213 | BROUGH LN | STONE MOUNTAIN | GA | 30088 | AL | 3/7/2016 | 10/20/2016 |
| DOUGHERTY | 02106592 | SMITH | VICTOR | BERNARD | 2524 | SCHLEY AVE | ALBANY | GA | 31707 | AR | 10/21/1992 | 07/12/2017 |
| COLUMBIA | 10729013 | WATSON | KIERRA | SIMONE | 1611 | HALTON DR | GROVETOWN | GA | 30813 | AR | 4/1/2016 | 08/29/2017 |
| COLUMBIA | 10729013 | WATSON | KIERRA | SIMONE | 1611 | HALTON DR | GROVETOWN | GA | 30813 | AR | 4/1/2016 | 08/29/2017 |
| CLAYTON | 02984336 | WALTON | ALBERT | C | 8228 | PARK RIDGE DR | RIVERDALE | GA | 30274 | AR | 10/6/1996 | 06/06/2018 |
| FLOYD | 02984323 | WALLACE | LINDA | SUE | 7 | PERRY FARM RD SW | CAVE SPRING | GA | 30124 | AR | 9/30/1992 | 06/06/2018 |
| CHEROKEE | 07121660 | GARCIA | JOSEPH | DANIEL | 121 | TURNERS CT | CANTON | GA | 30115-9211 | AR | 4/25/2007 | 08/17/2018 |
| COBB | 10497521 | JARDINE | MADELINE | FRANCES | 2511 | HOLLINDALE LN NW | KENNESAW | GA | 30152 | AR | 7/14/2015 | 08/12/2019 |
| FAYETTE | 12555804 | TAYLOR | KENNETH | LEE | 216 | LENOX DR | PEACHTREE CITY | GA | 30289 | AR | 2/23/1980 | 08/12/2019 |
| FULTON | 07507622 | PRINCE | SARA | CATHERINE | 130 | 26TH ST NW | ATLANTA | GA | 30309 | AZ | 10/5/2008 | 02/13/2015 |
| CHATHAM | 06986599 | EDIE | HECTOR | LUCERO | 317 | WINCHESTER DR | POOLER | GA | 31322-3804 | AZ | 10/14/2006 | 06/28/2014 |
| FULTON | 00622440 | JEFFERIES | WYATT | LEE | 1545 | S GORDON ST SW | ATLANTA | GA | 30310 | AZ | 10/3/2004 | 08/28/2014 |
| DEKALB | 08939006 | JACKSON | JAMES | EDWARD | 4677 | BRAND BAY | LITHONIA | GA | 30038-7707 | CA | 2/12/2013 | 06/01/2016 |
| GWINNETT | 05505132 | ELIE | DUKE | THUJANI | 3740 | E BAY ST | DULUTH | GA | 30096 | CA |  |  |
| FORSYTH | 08476047 | PATEL | PARTH | DINESH | 2615 | BROOKWATER DR | CUMMING | GA | 30041 | CA | 10/6/2002 | 10/09/2018 |
| TOWNS | 03912759 | HAMLER | SANDRA | IRENE | 57 | ENOTA VILLAGE DR | YOUNG HARRIS | GA | 30582 | CA | 7/28/2011 | 03/03/2020 |
| FULTON | 03108242 | MIMMS | JACOB | DURANT | 1270 | JONES RD | ROSWELL | GA | 30075 | CA | 3/17/1997 | 05/17/2016 |
| FULTON | 10673938 | GALARDI | NINA | ANGELINE | 760 | PIEDMONT AVE NE | ATLANTA | GA | 30308 | CA | 11/5/2013 | 01/15/2020 |
| GREENE | 08655473 | MCGILLIVRAY | VINCENT | 1010 | | SUNSET DR | GREENSBORO | GA | 30642 | CA | 10/9/2016 | 02/21/2016 |
| CHATHAM | 08557259 | VAUGHAN | EVAN | SCOTT | 821 | MERIWEATHER DR | SAVANNAH | GA | 31406 | CA | 1/4/2013 | 02/21/2020 |
| FULTON | 02501376 | BORDERS | JULIE | ANDREA | 538 | CENTENNIAL OLYMPIC PARK DR N | ATLANTA | GA | 30313 | CA | 12/8/2011 | 11/14/2019 |
| DOUGHERTY | 03723394 | WALKER | MARK | ANTHONY | 202 | THORNTON DR | ALBANY | GA | 31705-2808 | CA | 8/19/1979 | 10/15/1995 |
| CLAYTON | 08388560 | JOHNSON | RALPH | | 7531 | LIVINGSTON DR | JONESBORO | GA | 30236-7236 | CA | 6/6/1996 | 03/03/2020 |
| DEKALB | 03845030 | THOMPSON | MINDY | LEA | 1280 | FAIRVIEW RD NE | ATLANTA | GA | 30306 | CO | 2/16/2011 | 05/22/2014 |
| FORSYTH | 02145783 | WILLS | KENNETH | JOHN | 1240 | WINDHAVEN DR | ALPHARETTA | GA | 30065-2207 | CO | 6/10/1996 | 06/10/2013 |
| GWINNETT | 06379310 | JENKINS | MURELL | | 4042 | SPALDING HOLW | PEACHTREE CORNERS | GA | 30092-1955 | CO | 10/4/2004 | 07/31/2018 |
| HALL | 01775135 | WRIGHT | PAMELA | JEAN | 3754 | JAMES ED RD | GAINESVILLE | GA | 30506 | CT | 1/7/1995 | 03/16/1995 |
| CLAYTON | 07015781 | COOK | LOUISE | | 1360 | BIRDSONG LN | HAMPTON | GA | 30228 | CT | 1/6/2008 | 10/09/2012 |
| GWINNETT | 10216673 | LEIBOWITZ | REBECCA | | 4552 | ARBOR CREST CT | SUWANEE | GA | 30024 | CT | 5/31/2014 | 09/12/2015 |
| GWINNETT | 10216673 | LEIBOWITZ | REBECCA | | 4552 | ARBOR CREST CT | SUWANEE | GA | 30024 | CT | 5/31/2014 | 09/12/2015 |
| THOMAS | 06635399 | SMITH | MICHAEL | A | 1360 | MYRICK RD | THOMASVILLE | GA | 31792-9016 | DE | 5/27/1998 | 04/14/1998 |
| COBB | 01407490 | CAVALLARO | ALICE | MARIE | 3409 | MEADOWVIEW LN SW | MARIETTA | GA | 30008 | FL | 2/13/2004 | 08/31/2011 |
| HALL | 05970196 | DUNCAN | PHYLLIS | MARIE | 2450 | THOMPSONS MILL RD | BUFORD | GA | 30519 | FL | 2/13/2004 | 07/19/2012 |
| FORSYTH | 04797480 | SCHWOBE | KATHLEEN | | 9370 | RALDON RD | GAINESVILLE | GA | 30506 | FL | 10/8/2000 | 12/01/2005 |
| FORSYTH | 06325687 | SCHWOBE | RHONDA | W | 9370 | RALDON RD | GAINESVILLE | GA | 30506 | FL | 10/3/2004 | 12/01/2005 |
| FULTON | 05300279 | JULIO | | | 250 | PHARR RD NE | ATLANTA | GA | 30305 | FL | 10/3/2004 | 10/24/2011 |
| FORSYTH | 04031081 | SCHWERD | CHRISTIAN | JUSTIN | 2475 | FLAT STONE DR | CUMMING | GA | 30041 | FL | 2/11/1992 | 11/09/2012 |
| FULTON | 04240135 | SOMMERIO | NICHOLAS | JOSEPH | 7025 | HAMPTON BLUFF WAY | ROSWELL | GA | 30075-6747 | FL | 10/21/1997 | 03/21/2001 |

Page 47

DocVerify ID: 0DB654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
Page 64 of 476
64B865TDCF5E33
2020/12/31 12:42:10 -8:00    Remote Notary

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | St | Zip | St2 | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY | 00013569 | RICHARDSON | WILLIE | | 822 | HOLLY DR | ALBANY | GA | 31705-4319 | FL | 9/26/1974 | 06/08/2000 |
| FULTON | 02526278 | WILLIAMS | JAVIS | LAVINSKY | 866 | WOODMERE DR NW | ATLANTA | GA | 30318 | FL | 10/5/1992 | 05/13/2002 |
| BRYAN | 05812750 | RODRIGUEZ | MONICA | | 696 | OSPREY DR | RICHMOND HILL | GA | 31324 | FL | 10/32/2004 | 10/09/2012 |
| COBB | 02429486 | DAILEY | DAWN | | 4511 | CLUB HOUSE DR | MARIETTA | GA | 30066-2472 | FL | 10/11/1988 | 11/03/1997 |
| FULTON | 02527677 | DOUGLAS | JUSTIN | MATTHEW | 3245 | MERGANSER LN | ALPHARETTA | GA | 30022 | FL | 9/29/1993 | 04/28/1995 |
| COOK | 06890223 | MORRIS | MATTHEW | SCOTT | 5907 | OLD COFFEE RD | ADEL | GA | 31620 | FL | 10/8/2006 | 09/07/2012 |
| FULTON | 08420615 | NORWOOD | MALCOLM | XAVIER | 2269 | CREEL RD | ATLANTA | GA | 30349 | FL | 4/19/2011 | 09/21/2012 |
| COBB | 03182792 | MOORE | WALTER | BERT | 4497 | KINVARRA CIR SW | MABLETON | GA | 31026-1497 | FL | 21/1980 | 12/04/2013 |
| GWINNETT | 07337860 | ADEYEYE | KOLAWOLE | JONATHAN | 4729 | POLLY PL | SNELLVILLE | GA | 30039 | FL | 11/22/2007 | 10/03/2012 |
| COBB | 06613515 | PUGH | MONRAY | JIMAAL | 283 | ANGLA DR SE | SMYRNA | GA | 30082 | FL | 10/8/2006 | 01/11/2013 |
| FULTON | 08789573 | JORDAN | RAVEN | NATASHA | 5940 | CATAWBA WAY | COLLEGE PARK | GA | 30349 | FL | 7/28/2012 | 09/22/2012 |
| CLAYTON | 07147744 | RACKARD | KATHY | MARIE | 629 | TORONTO CIR | HAMPTON | GA | 30228 | FL | 1/6/2008 | 06/17/2015 |
| LAMAR | 04092443 | RAINEY | DANIEL | LAWRENCE | 888 | THOMASTON ST | BARNESVILLE | GA | 30204 | FL | 8/19/2001 | 02/26/2007 |
| JACKSON | 06362019 | MUENCHOW | ALICIA | KAY | 177 | COLLEGE AVE | MAYSVILLE | GA | 30558 | FL | 10/32/2004 | 04/17/2013 |
| THOMAS | 01039733 | MIMMS | NORA | LEA | 1040 | CARNOUSTIE LN | ALPHARETTA | GA | 31757 | FL | 6/21/1998 | 06/14/2013 |
| THOMAS | 00766720 | JOHNSON | ASLYN | VICTORIA | 2078 | THOMAS DR | THOMASVILLE | GA | 30186-2118 | FL | 2/11/2006 | 08/13/2013 |
| CHEROKEE | 07892833 | MILLER | GENAY | GRACE | 177 | SUGAR PIKE RD | WOODSTOCK | GA | 31757 | FL | 1/9/2008 | 03/03/2000 |
| JACKSON | 09867865 | MUENCHOW | KARLHEINZ | PETER | 177 | COLLEGE AVE | MAYSVILLE | GA | 30558 | FL | 10/8/2006 | 04/12/2013 |
| CAMDEN | 07528020 | HANSEN | GLENN | CHARLES | 573 | CARDINAL CIR E | SAINT MARYS | GA | 31568-4150 | FL | 4/30/2008 | 07/29/2013 |
| FORSYTH | 00828759 | BALLEW | WILLIAM | CARLSON | 1745 | SAWNEE MEADOW LN | CUMMING | GA | 30040 | FL | 7/29/1994 | 11/24/2008 |
| FORSYTH | 00828759 | BALLEW | WILLIAM | CARLSON | 1745 | SAWNEE MEADOW LN | CUMMING | GA | 30040 | FL | 7/29/1994 | 11/24/2008 |
| COBB | 03050024 | COLONEY | RICHARD | MARCUS | 303 | CALIBRE BROOKE WAY SE | SMYRNA | GA | 30080 | FL | 10/11/1994 | 06/17/2013 |
| HENRY | 04811073 | DAVIS | FRANKLIN | LAMONT | 261 | CONCORD TER | MCDONOUGH | GA | 30253-3973 | FL | 11/13/2007 | 02/19/2014 |
| FORSYTH | 06842201 | BARSON | JOSEPH | DANIEL | 3995 | DERBY DR | CUMMING | GA | 30040 | FL | 10/8/1994 | 03/09/2000 |
| FULTON | 05457841 | BALLARD | JOHN | KENNETH | 180 | JACKSON ST NE | ATLANTA | GA | 30312 | FL | 7/21/2002 | 01/06/2016 |
| FULTON | 05951164 | DOUGLAS | JASON | FREDERICK | 222 | 12TH ST NE | ATLANTA | GA | 30309 | FL | 2/1/2004 | 01/06/2016 |
| BIBB | 03238618 | WEST | MONICA | JEAN | 2604 | PINEWORTH RD | MACON | GA | 31216 | FL | 6/6/2012 | 07/18/2016 |
| FULTON | 08621666 | NEWELL | RICHARD | MICHAEL | 105 | TROWBRIDGE RD | ATLANTA | GA | 30350 | FL | 10/32/2004 | 01/17/2006 |
| COBB | 08328531 | LEE | WYATT | RICHARD | 2112 | BISHOP CREEK DR | MARIETTA | GA | 30062-6310 | FL | 10/19/2010 | 06/07/2016 |
| COBB | 10095625 | QUIMBY | ANDREW | SIGURD | 3110 | WINBORN PL NW | KENNESAW | GA | 30152 | FL | 8/9/2013 | 08/31/2016 |
| COBB | 10095625 | QUIMBY | JOSEPH | ANDREW | 3110 | WINBORN PL NW | KENNESAW | GA | 30152 | FL | 8/9/2013 | 08/31/2016 |
| CLARKE | 04561464 | MICHAELS | STEPHEN | EDWARD | 385 | OLD EPPS BRIDGE RD | ATHENS | GA | 30606 | FL | 10/8/2000 | 10/14/2004 |
| GLYNN | 10509483 | MUSSARA | SHELBY | SIERRA | 100 | WINDRIDGE DR | BRUNSWICK | GA | 31520 | FL | 8/7/2015 | 09/09/2016 |
| LOWNDES | 01197089 | STRICKLAND | AUBREY | J | 5345 | MADISON HWY | VALDOSTA | GA | 31601 | FL | 7/17/1964 | 03/00/2006 |
| HOUSTON | 05060598 | PINTO | KEVIN | DAVID | 204 | OLDE HICKORY CIR | BONAIRE | GA | 31005 | FL | 10/8/2000 | 12/26/2006 |
| LAMAR | 04092443 | RAINEY | DANIEL | LAWRENCE | 888 | THOMASTON ST | BARNESVILLE | GA | 30204 | FL | 8/19/2001 | 02/26/2007 |
| GWINNETT | 02823867 | KENNEY | JULIA | STEWART | 2200 | DULUTH HWY | DULUTH | GA | 30097 | FL | 7/25/1990 | 09/26/2018 |
| DEKALB | 01700574 | WYNN | CEDRIC | TREMAYNE | 5116 | TREECREST PKWY | DECATUR | GA | 30035 | FL | 1/1/1994 | 08/30/2007 |
| BULLOCH | 05805815 | HAGLER | JESSE | BUTLER | 1404 | BUCKINGHAM CT | STATESBORO | GA | 30461 | FL | 2/1/2004 | 10/12/2007 |
| GRADY | 06090975 | DAVIS | SHANN | LAWSON | 415 | TIRED CREEK RD | WHIGHAM | GA | 39897-3436 | FL | 6/12/2004 | 02/25/2008 |
| CHEROKEE | 03499727 | WITMER | ANNA | ALICIA | 168 | ABLE RD | WALESKA | GA | 30183 | NC | 1/26/1996 | 06/23/2011 |
| RICHMOND | 01422511 | SMITH | JAMES | E | 1001 | HOLDEN ST | AUGUSTA | GA | 30904-3826 | NJ | 5/14/1994 | 03/01/2006 |
| RICHMOND | 01450701 | SMITH | GREGORY | | 4019 | ELLA CT | HEPHZIBAH | GA | 30815-6015 | NJ | 10/8/2000 | 11/09/2009 |
| CLAYTON | 05144871 | HOWARD | FELICIA | E | 7356 | LISA CT | RIVERDALE | GA | 30274 | NJ | 10/8/2000 | 10/18/2016 |
| GWINNETT | 02870246 | GRAY | SHARON | M | 3150 | GREYSIDE DR | DULUTH | GA | 30519-3788 | NJ | 9/11/1992 | 10/18/2016 |
| DEKALB | 10226619 | WEISSMANN | JOSHUA | S | 4824 | ADAMS WALK | ATLANTA | GA | 30338 | NJ | 5/15/2014 | 10/17/2016 |
| COBB | 08522563 | SAMPATH | SAVITH | | 2217 | CEDAR FORKS TRCE | MARIETTA | GA | 30062-4640 | NJ | 9/14/2011 | 10/17/2016 |
| MILLER | 01677866 | MILLS | ROGER | L | 115 | B AND B LN | COLQUITT | GA | 39837-5802 | NJ | 8/24/1992 | 05/15/2018 |
| GWINNETT | 08385242 | GILLIAM | MILLIE | ANN | 2629 | CAROLINA CT | BETHLEHEM | GA | 30620 | NV | 4/20/2014 | 09/16/2015 |

Page 48

DocVerify ID: 0D8564EE-3172-4549-8513-B885TDCF5E33
www.docverify.com
Page 65 of 476
65B885TDCF5E33
0D8564EE-3172-4549-8513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURENS | 07166828 | CAMPBELL | PEETRA | RENEE | 104 | HILLSIDE CT | DUBLIN | GA | 31021 | NV | 10/5/2008 | 07/05/2016 |
| COBB | 10728308 | PRESTON | KAILEE | ANN | 1213 | RIDGESIDE DR NW | ACWORTH | GA | 30102 | NV | 2/8/2016 | 01/06/2020 |
| FULTON | 10698316 | CHAVIS | QUINCIANA | SIMONE | 2070 | LIBERTY HTS | FAIRBURN | GA | 30213 | NV | 3/21/2016 | 12/20/2019 |
| LOWNDES | 01206000 | JOHNSON | HAROLD | | 104 | N LEE ST | VALDOSTA | GA | 31601-4024 | NY | 10/6/1980 | 05/07/2004 |
| COWETA | 04734090 | SEWELL | MARIA | L | 104 | PINE GROVE CIR | NEWNAN | GA | 30263-2895 | NY | 6/18/2000 | 07/09/2001 |
| FULTON | 07104278 | BRATHWAITE | JAMAAL | ALBERT | 6562 | BEAVER CREEK TRL | COLLEGE PARK | GA | 30349 | NY | 1/6/2008 | 10/22/2009 |
| COBB | 03238105 | JOHNSON | LARRY | | 581 | SUMMERTREE CT SE | MABLETON | GA | 30126-1784 | NY | 2/11/1992 | 08/17/1994 |
| FULTON | 07802192 | KAMARA | MABINDOU | | 5589 | SABLE WAY | ATLANTA | GA | 30349 | NY | 9/9/2008 | 10/09/2008 |
| FAYETTE | 07149854 | KONGOZI | KAMILI | | 280 | HIDDEN LAKE DR | FAYETTEVILLE | GA | 30215 | NY | 5/22/2007 | 01/22/2008 |
| WHITFIELD | 07019658 | RODRIGUEZ | JENNIFER | | 117 | S HURRICANE RD | ROCKY FACE | GA | 30740-8757 | NY | 12/19/2006 | 10/09/2008 |
| FULTON | 06303420 | DUNN | RYAN | JAMES | 50 | AVERY DR NE | ATLANTA | GA | 30309 | NY | 9/23/2004 | 02/03/2014 |
| DEKALB | 06933154 | HILDEBRAND | CYNTHIA | P | 310 | MARTIN RIDGE CT | ROSWELL | GA | 30076-2832 | NY | 8/20/2006 | 08/09/2013 |
| COWETA | 10052148 | SCOTT | SARAH | | 3954 | BROWN RD | TUCKER | GA | 30084 | NY | 6/3/2013 | 02/09/2016 |
| COBB | 08552775 | PEREZ | PEGGY | SALTONSTALL | 125 | MACEDONIA WOODS DR | SMYRNA | GA | 30083-6133 | NY | 8/14/1992 | 07/09/2002 |
| DEKALB | 03101494 | NAISHADHAM | SUMAN | | 405 | OAK BROOK CT SE | NEWNAN | GA | 30082-4611 | NY | 12/12/2011 | 06/13/2014 |
| PAULDING | 08490749 | SIMMONS | ALEXIS | BREANNE | 4489 | ALLGOOD SPRINGS DR | STONE MOUNTAIN | GA | 30083-4809 | NY | 8/11/2011 | 01/21/2015 |
| FULTON | 03160719 | CAMPBELL | LARRY | ALLEN | 117 | ANDREWS CT | DALLAS | GA | 30157 | NY | 2/1/1988 | 12/26/2014 |
| FULTON | 02711217 | HARRIS | YOLANDA | | 706 | LYNN CIR SW | ATLANTA | GA | 30311-2317 | NY | 3/8/1988 | 10/12/2014 |
| COBB | 06559022 | THRASHER | ROBERT | BARTON | 3034 | BAKERS MDWS SE | ATLANTA | GA | 30339 | NY | 6/18/2006 | 09/19/2018 |
| LIBERTY | 07009695 | MCCULLOUGH | MARCELLUS | R | 1009 | BACON RD | HINESVILLE | GA | 31313 | NY | 1/12/2008 | 10/03/2018 |
| FULTON | 08561698 | BUTLER | GRACE | MADELINE | 4601 | CLUB CIR NE | ATLANTA | GA | 30319-1055 | NY | 10/17/2011 | 09/11/2019 |
| CHEROKEE | 07288018 | WOELFLE | JUSTIN | WILLIAM | 124 | CASHERS WAY | WOODSTOCK | GA | 30189-5124 | OH | 3/10/2007 | 11/13/2014 |
| CHEROKEE | 03251678 | JOHNSON | CHARLES | M | 114 | RIVERSIDE LN | WOODSTOCK | GA | 30188 | OH | 10/6/2002 | 02/16/2016 |
| HALL | 10272634 | CARTER | LAUREN | ALLYN | 1080 | WESSELL RD NW | GAINESVILLE | GA | 30501 | OH | 7/30/2014 | 07/26/2016 |
| BIBB | 06278625 | HOLMES | ASHLEY | FAITH | 2732 | MOLLIE DR | MACON | GA | 31217 | OH | 10/3/2004 | 11/02/2010 |
| FULTON | 08388199 | LUNSFORD | SAMANTHA | EUNIECE | 3954 | BOULDER PARK DR SW | ATLANTA | GA | 30331 | OH | 6/10/2011 | 01/03/2012 |
| FULTON | 08386199 | KOPORC | RANDOLPH | JOSEPH | 1325 | MURPHY AVE | ROSWELL | GA | 30075 | OH | 2/10/2011 | 11/13/2014 |
| CHATHAM | 08710763 | BLACK | JUDY | FEAGIN | 1204 | CHASTAIN LANDINGS CT | SAVANNAH | GA | 31415 | OH | 9/21/1996 | 05/25/2010 |
| COBB | 03875703 | AGUIRRE | MARIA | SOPHIA | 3320 | PARSONS BEND | MARIETTA | GA | 30066 | OR | 6/5/2008 | 01/17/2012 |
| FULTON | 04851551 | CARDINALE | MATTHEW | CHARLES | 340 | BERNARD ST NW | ALPHARETTA | GA | 30022 | OR | 11/22/2008 | 05/21/2019 |
| FULTON | 01787983 | HARWELL | RAENA | JAMILA | 1326 | TENNEYSON LN | ATLANTA | GA | 30314 | OR | 7/21/2017 | 05/28/2010 |
| COBB | 05115398 | MCDANIEL | DONTAE | LAPRELL | 4243 | WATSON CV | AUSTELL | GA | 30106 | PA | 6/23/2016 | 01/22/2018 |
| DEKALB | 11450192 | MATINFAR | NAVEED | | 670 | VALE CLOSE NE | STONE MOUNTAIN | GA | 30087 | PA | 10/8/2006 | 03/04/2018 |
| LIBERTY | 10884909 | JACKSON | KALVIN | | 4 | MARTIN CT | ATLANTA | GA | 31313 | PA | 6/6/2005 | 03/05/2004 |
| FULTON | 06548200 | JONES | LENARD | A | 61 | JONES RD | HINESVILLE | GA | 31313 | PA | 10/8/1990 | 06/21/2018 |
| HARRIS | 01249465 | PADEN | CATHY | | 359 | COLONIAL DR | CATAULA | GA | 31804-4128 | PA | 4/18/2014 | 08/31/2012 |
| FULTON | 10205137 | LOTZ | ERIC | JAMAL | 160 | LEXINGTON DR | ATLANTA | GA | 30340 | PA | 10/3/2004 | 07/31/2004 |
| DEKALB | 05613885 | SANTOS | LUTHER | CARLTON | 3612 | FIVE SPRINGS RD SE | DORAVILLE | GA | 30340 | PA | 10/3/2004 | 01/12/2013 |
| WHITFIELD | 00084304 | CARR | CARLOS | R | 2916 | CLIFTWOOD DR NE | DALTON | GA | 30721 | PA | 1/1/1994 | 07/31/2004 |
| FULTON | 05041133 | HONIKER | ROY | JAMES | 185 | FRIEDRICK RD | ATLANTA | GA | 30328 | PA | 10/8/2000 | 01/12/2013 |
| WHITE | 03094589 | KIEFER | MICHAEL | DAVID | 534 | MORGAN WALK | CLEVELAND | GA | 30528 | SC | 5/21/1995 | 09/15/2013 |
| CHEROKEE | 07553375 | SMITH | ROBERT | JOSEPH | 1665 | WILLINGTON WAY | CANTON | GA | 30115 | SC | 10/5/2008 | 08/30/1997 |
| COWETA | 02931659 | BRADSHAW | CLINT | HENRY | 235 | CRABAPPLE LAKE DR | NEWNAN | GA | 30285-1958 | SC | 9/1/1988 | 08/30/1997 |
| FULTON | 12142858 | SMITH | MARK | JOSHUA | 11045 | KIKER ST | ROSWELL | GA | 30076 | SC | 10/29/2018 | 10/04/1984 |
| HARALSON | 00853211 | TUCKER | RICKY | A | 202 | COLONIAL DR | TALLAPOOSA | GA | 30176-1343 | SC | 8/16/1974 | 11/20/2014 |
| FULTON | 05012806 | BROWN | WILLETTE | G | 160 | LEXINGTON DR | WOODSTOCK | GA | 30189-8806 | SC | 1/29/1991 | 08/23/2006 |
| FULTON | 02705024 | WILLIAMS | ALEXANDREA | H | 8008 | DUNWOODY PARK | ROSWELL | GA | 30075-5870 | SC | 9/28/1988 | 07/31/2004 |
| DEKALB | 08210307 | SMITH | LISA | M | 4000 | DUNWOODY PARK | ATLANTA | GA | 30338 | SC | 10/7/2012 | 08/23/2006 |
| CHEROKEE | 03534829 | SMITH | LISA | W | 1321 | FREEHOME RD | CANTON | GA | 30115-4823 | SC | 2/14/1996 | 10/14/2018 |

Page 49

DocVerify ID: DDB654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
DDB654EE-3172-4548-9513-B885TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary
66B885TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Reg. State | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 00147424 | CULLINAN | NEIL | M | 155 | N WELLINGTON | MACON | GA | 31210-2186 | SC | 9/2/1978 | 02/27/2008 |
| BIBB | 00147424 | CULLINAN | NEIL | M | 155 | N WELLINGTON | MACON | GA | 31210-2186 | SC | 9/2/1978 | 02/27/2008 |
| FORSYTH | 04650932 | SUCHYNA | BRIAN | A | 3235 | SUFFOLK DR | CUMMING | GA | 30041 | SC | 2/6/2000 | 07/09/2004 |
| WILKES | 00225481 | JACKSON | JAMES | E | 321 | MCGUIRE ST | WASHINGTON | GA | 30673-1635 | SC | 6/21/1976 | 01/04/2006 |
| FORSYTH | 03791152 | FISHER | JENNIFER | L | 535 | TILBURY DR | SUWANEE | GA | 30024 | SC | 10/6/1996 | 08/14/2008 |
| COBB | 03002960 | SPIER | GEORGE | TERRELL | 1378 | ARDEN DR SW | MARIETTA | GA | 30008 | TN | 8/1/1980 | 08/23/2012 |
| CHEROKEE | 04284297 | BARTLETT-SLOAN | KIRBY | A | 707 | LAKE POINT DR | WOODSTOCK | GA | 30189-5455 | TN | 12/31/1997 | 04/10/2012 |
| HENRY | 01415509 | FORD | JAMES | O | 138 | LONGVIEW RD | STOCKBRIDGE | GA | 30281-2630 | TN | 3/10/1994 | 08/20/2007 |
| CHEROKEE | 03084809 | CRAFTON | TYLER | | 730 | HASTY TRL | CANTON | GA | 30115 | TN | 9/29/2015 | 06/06/2019 |
| DEKALB | 02024792 | LEWIS | JONATHAN | | 4805 | SNAP CREEK LN | DECATUR | GA | 30035 | TX | 3/16/1995 | 02/18/2016 |
| LAURENS | 08861716 | DUTRA | ROGERIO | GOMES | 726 | FLANDERS LN | DUBLIN | GA | 31021 | TX | 10/9/2012 | 12/15/2016 |
| CLAYTON | 04601838 | LEARY | JUANA | LAJOYCE | 5569 | SAPPHIRE CIR | ELLENWOOD | GA | 30294-3585 | TX | 10/8/2000 | 10/11/2016 |
| COBB | 08870289 | LEWIS | ALIYAH | JANAI | 5128 | LAUREL BRIDGE CT SE | SMYRNA | GA | 30082 | TX | 10/4/2012 | 07/18/2017 |
| BIBB | 08149471 | WATTS | TRAVIS | BERNARD | 514 | LITCHFIELD DR | MACON | GA | 31220 | TX | 10/7/2012 | 01/17/2019 |
| APPLING | 00647249 | ANDERSON | GLENDA | S | 1160 | SWEETGUM LN | BAXLEY | GA | 30097 | TX | 1/1/1991 | 08/25/1994 |
| FULTON | 06019520 | REED | CHRISTOPHER | | 320 | BAILEY VISTA CT | DULUTH | GA | 30096 | TX | 10/3/2004 | 03/04/2012 |
| HENRY | 02144724 | WILLIAMS | STEPHANIE | | 2101 | BERWICK CT | LOCUST GROVE | GA | 30248 | TX | 6/22/1992 | 05/18/2007 |
| OCONEE | 06718356 | JACKSON | TYRA | | 1050 | SUNSTONE DR | BOGART | GA | 30622 | TX | 12/30/2005 | 11/17/2011 |
| HALL | 06108205 | PARTRICK | JOSEPH | | 905 | MEMORIAL DR | GAINESVILLE | GA | 30501 | TX | 6/21/2004 | 08/22/2010 |
| SPALDING | 00112853 | DAUGHERTY | THOMAS | | 1555 | 16 WEST HWY | GRIFFIN | GA | 30223 | SD | 4/18/1992 | 07/20/2006 |
| CHATHAM | 05064196 | WRIGHT | WAYNE | | 7230 | GARFIELD ST | SAVANNAH | GA | 31406 | TX | 10/3/2004 | 03/15/2014 |
| HALL | 06715326 | SZATKOWSKI | ANNA | CHRISTINE | 565 | NORTH AVE NW | GAINESVILLE | GA | 30501 | TX | 10/5/2008 | 03/25/2008 |
| HALL | 06715326 | SZATKOWSKI | ANNA | CHRISTINE | 565 | NORTH AVE NW | GAINESVILLE | GA | 30501 | TX | 10/5/2008 | 07/28/2014 |
| GWINNETT | 07394313 | JORDAN | DERON | RASHAWN | 5377 | BLOSSOM BROOK DR | SUGAR HILL | GA | 30518 | TX | 10/5/2008 | 10/31/2012 |
| LOWNDES | 04440349 | LEWIS | ROBERT | OTTO | 2805 | N LUMPKIN RD | COLUMBUS | GA | 31903 | TX | 6/15/1998 | 12/06/2012 |
| MUSCOGEE | 01222829 | JONES | TRACY | LYNN | 2000 | OAKDALE DR | VALDOSTA | GA | 31602 | TX | 10/5/1992 | 03/27/1994 |
| DEKALB | 08680369 | BOYD | BRIAN | KEITH | 859 | STONEMILL MNR | LITHONIA | GA | 30058-8233 | TX | 12/3/2009 | 11/06/2013 |
| GWINNETT | 08146123 | HANDY | RHONDA | ELAINE | 1208 | RALEIGH WAY | LAWRENCEVILLE | GA | 30043 | TX | 10/7/2012 | 11/21/2014 |
| FULTON | 08816714 | SALADINA | ALEXANDER | ROBERT | 1101 | JUNIPER ST NE | ATLANTA | GA | 30309 | TX | 10/5/2014 | 10/19/2015 |
| FAYETTE | 10350833 | LAWHEAD | TYLER | KENNETH | 8 | NORTHLAKE CIR | PEACHTREE CITY | GA | 30269 | TX | 10/5/2018 | 10/05/2018 |
| FULTON | 05768083 | HARDRICT | ROSE | MARIE | 2911 | PHARR COURT SOUTH NW | ATLANTA | GA | 30305 | TX | 8/22/2004 | 08/24/2015 |
| COBB | 04420708 | GONZALEZ | SANDRA | | 4320 | WHITE HICKORY LN NW | KENNESAW | GA | 30144 | TX | 9/11/2002 | 01/01/2016 |
| FULTON | 08029176 | RABY | MONIQUE | RACHELLE | 225 | FIVE OAKS FARM | MILTON | GA | 30004 | TX | 5/31/1998 | 09/25/2015 |
| FULTON | 04424043 | HEALY | GERALD | DEAN | 5512 | FARMSIDE WAY | JOHNS CREEK | GA | 30022 | TX | 4/4/2009 | 04/24/2018 |
| GWINNETT | 02505713 | SELDON | TAMMIE | | 3916 | TROMBLY DR | BUFORD | GA | 30519 | TX | 10/8/2000 | 06/14/2018 |
| FULTON | 08576340 | SOUSA | JOHN | PHILLIP | 2016 | WHEATON WAY | SANDY SPRINGS | GA | 30328 | TX | 6/13/1984 | 03/01/1986 |
| FULTON | 08707458 | FRYMIRE | JACQUELYN | RILEY | 12300 | DOUGLAS RD | ALPHARETTA | GA | 30005 | TX | 2/5/2012 | 01/26/2019 |
| FULTON | 01860273 | FROST | SYDNEY | | 747 | BARNETT ST NE | ATLANTA | GA | 30306 | TX | 10/7/2012 | 12/02/2018 |
| JACKSON | 03176607 | DAVIS | GREGORY | STEVEN | 523 | BROOKS VILLAGE DR | PENDERGRASS | GA | 30567 | TX | 10/5/1992 | 04/10/2003 |
| COBB | 05145351 | MCKAY | JOHN | | 5820 | STONEHAVEN DR NW | KENNESAW | GA | 30152-3760 | TX | 7/1/1991 | 09/12/2014 |
| CLAYTON | 03923375 | CARL | BRYAN | JAMES | 1247 | WINSLOW DR | JONESBORO | GA | 30238 | TX | 10/8/2000 | 02/14/2015 |
| HABERSHAM | 02596155 | JORDAN | SHARI | | 410 | SPIRAL HILLS DR | DEMOREST | GA | 30535 | TX | 10/8/2000 | 10/07/2016 |
| FULTON | 05383809 | BAKER | MARIANNE | | 207 | DENNIS DR | ALPHARETTA | GA | 30009 | TX | 9/26/1992 | 02/24/2017 |
| FULTON | 00799556 | HARRISON | HELEN | JEANETTE | 1750 | COMMERCE DR NW | ATLANTA | GA | 30318 | TX | 1/6/2008 | 08/05/2018 |
| MUSCOGEE | 05383809 | WILLIAMS | MICHELLE | | 7401 | BLACKMON RD | COLUMBUS | GA | 31909 | TX | 9/24/1988 | 02/17/2019 |
| HOUSTON | 05597311 | GAUT | RONALD | WAYNE | 101 | CLUB PLACE CT | WARNER ROBINS | GA | 31088-7554 | TX | 3/22/1996 | 09/08/2018 |
| HENRY | 06472212 | HOEFER | SCOTT | MATTHEW | 793 | DEERWOOD DR | STOCKBRIDGE | GA | 30281 | TX | 10/5/2008 | 12/16/2018 |
| FULTON | | | | | 12470 | PRESERVE LN | ALPHARETTA | GA | 30005 | TX | | |
| MACON | 00813912 | SHREMSHOCK | CYNTHIA | RENEE | 807 | N ADAMS ST | MONTEZUMA | GA | 31063 | TX | 10/8/1994 | 08/21/2002 |

Page 50

678887DCF5E33

DocVerify ID: 0D8854EE-3172-4548-8513-B885TDCF5E33
www.docverify.com
0D8854EE-3172-4548-8513-B885TDCF5E33 2020/12/01 12:42:10 -8:00    Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg. ID | Last | First | Middle | No. | Street | City | St | Zip | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 06259767 | VARI | CARMEN | CARMEN | 4455 | CASCO LN NW | LILBURN | GA | 30047 | TX | 10/5/2008 | 06/20/2014 |
| MUSCOGEE | 11379689 | COLEMAN | KEONDE | EDWARD | 4717 | WOODRUFF RD | COLUMBUS | GA | 31904 | TX | 7/25/2017 | 07/07/2018 |
| FORSYTH | 05178027 | RAUTH | REBECCA | ANN | 4805 | CARRIAGE BRIDGE LN | CUMMING | GA | 30040 | TX | 10/3/2004 | 12/25/2013 |
| CHEROKEE | 06163428 | BEECKEN | ANN | ANDREW | 1339 | YORKSHIRE LN | WOODSTOCK | GA | 30188 | VA | 2/19/2006 | 10/11/2011 |
| COBB | 08549922 | CLARK | PARIS | CHANTE | 3025 | CAMBRIAN TER | AUSTELL | GA | 30106-2958 | VA | 11/14/2011 | 09/25/2012 |
| COBB | 08549922 | RAINEY | PARIS | CHANTE | 3025 | CAMBRIAN TER | AUSTELL | GA | 30106-2958 | VA | 11/14/2011 | 09/25/2012 |
| DEKALB | 08362282 | RAINEY | ASHLEY | CHRISTINA | 3956 | HARTS MILL LN NE | ATLANTA | GA | 30319 | VA | 12/27/2010 | 09/01/2012 |
| COBB | 06090589 | MCDOWELL | MICHELLE | LEIGH | 1703 | COUNTRY PARK DR SE | SMYRNA | GA | 30080 | VA | 10/3/2004 | 10/31/2013 |
| COBB | 05712182 | MCNABB | LYDIA | WRIGHT | 3200 | WILDWOOD DR SW | MARIETTA | GA | 30060-6234 | VA | 10/3/2004 | 09/30/2019 |
| BEN HILL | 05422630 | PEAVEY | CAROLYN | MAE | 190 | FRANKLIN AVE | FITZGERALD | GA | 31750 | VA | 12/22/2002 | 04/12/2011 |
| MITCHELL | 05860672 | BROWN | COLISHA | TERNELLIA | 311 | A ST NW | PELHAM | GA | 31779 | VA | 10/30/2003 | 11/04/2015 |
| FORSYTH | 10200951 | HARRIS | AARON | MARTINA | 1545 | UNITY LOOP | CUMMING | GA | 30040 | VA | 4/8/2014 | 10/16/2017 |
| CLAYTON | 10430609 | HUGHES | KRISTIN | MAHOGANY | 1606 | ADRIAN DR | RIVERDALE | GA | 30296 | VA | 4/24/2016 | 09/27/2016 |
| DEKALB | 08758230 | HOWARD | CARMEN | MICHAEL | 5141 | BEECHWOOD FOREST DR | LITHONIA | GA | 30038 | VA | 5/12/2016 | 08/31/2016 |
| SCREVEN | 10773785 | JACKSON | STEPHEN | MAY | 567 | RUNS BRANCH RD | NEWINGTON | GA | 30446 | VA | 7/27/2017 | 07/14/2017 |
| HALL | 01163850 | KIRKLAND | CASSIDY | BRANDY | 6305 | BEN PARKS RD | MURRAYVILLE | GA | 30564 | VA | 5/2/1986 | 10/16/2017 |
| GILMER | 11384829 | SKINNER | SUSAN | COX | 6821 | MOUNT PISGAH RD | TALKING ROCK | GA | 30175 | VA | 1/6/2008 | 11/30/2016 |
| GWINNETT | 07081078 | KEENER | RASAND | KEITH | 1925 | SUMMER RIDGE LN | LAWRENCEVILLE | GA | 30044 | VA | 7/20/1984 | 11/17/2016 |
| GLYNN | 11122615 | RIGGIN | LEWIS |  | 8106 | KADSTER LN | BRUNSWICK | GA | 31525 | VA | 6/26/2012 | 10/07/2013 |
| THOMAS | 08708861 | MANNING | BRENNAN | ALLEN | 216 | GATLIN CREEK RD | THOMASVILLE | GA | 31757-1747 | VA | 10/11/2014 | 01/29/2016 |
| HENRY | 10363970 | HORNER | CHRISTOPHER | EDWARD | 317 | BLACK WILLOW CT | LOCUST GROVE | GA | 30248 | VA | 10/7/1986 | 12/12/2012 |
| BIBB | 02007219 | SLAUGHTER | CHARLES | FREDERICK | 300 | WHITTINGTON DR | MACON | GA | 31216-6584 | VA | 3/16/2016 | 11/05/2018 |
| FAYETTE | 08948403 | JONES | CHRISTOPHER |  | 105 | CEDAR PT | PEACHTREE CITY | GA | 30269 | CO | 12/10/2016 | 10/26/2010 |
| DEKALB | 03707476 | MASSMANN | LOUIS |  | 2300 | WAYSIDE DR NE | ATLANTA | GA | 30319-4012 | CT | 9/8/2006 | 02/17/2004 |
| FULTON | 11067883 | HO | NADINE | BREANNA | 33 | CANTEY PL NW | ATLANTA | GA | 30327 | CT | 10/6/1996 | 09/17/2020 |
| FULTON | 08933483 | HUFF | KIRSTEN | TYRELL | 16630 | QUAYSIDE DR | ALPHARETTA | GA | 30135 | CT | 10/11/2016 | 02/17/2012 |
| GWINNETT | 08712010 | YAPP | SHOMARI | BOOTH | 2908 | GREY MOSS PASS | DULUTH | GA | 30087-6275 | CT | 7/20/2006 | 01/02/2019 |
| EFFINGHAM | 07813045 | WITTER | KELLIANNE |  | 137 | COBBLETON DR | RINCON | GA | 31326 | CT | 10/5/2008 | 12/01/2019 |
| FULTON | 04287339 | COCHRAN | HIROLD | EDWARD | 134 | CREEKSIDE WAY | ROSWELL | GA | 30076 | FL | 10/5/2008 | 02/09/2012 |
| FULTON | 02122283 | ALOUIDOR | WILLIAM | TODD | 1100 | MOORES MILL RD NW | ATLANTA | GA | 30542 | FL | 6/21/1998 | 06/25/2012 |
| HALL | 04570890 | SWORDS | JOSHUA | ADAM | 6514 | SECRET COVE CT | FLOWERY BRANCH | GA | 30135 | FL | 9/29/1994 | 02/17/2012 |
| DOUGLAS | 02289299 | CULLIN | GRACE | DENISE | 4190 | MACDUFF DR | DOUGLASVILLE | GA | 30076 | FL | 10/8/2000 | 02/22/2012 |
| FULTON | 01615074 | MANNING | STEPHEN | ERIC | 240 | HOLLYRIDGE WAY | ROSWELL | GA | 39823 | FL | 2/15/1988 | 02/22/2005 |
| EARLY | 02690465 | RAINEY-ORR | TRAVIS | DENNARD | 4527 | SIMMONS RD | BLAKELY | GA | 31015 | FL | 3/17/1989 | 02/11/1999 |
| CRISP | 04640537 | JARRETT | JANICE | M | 2313 | SHEPPARD RD | CORDELE | GA | 30094 | FL | 6/2/1995 | 06/21/1995 |
| ROCKDALE | 01674163 | KENDRICK | DANIEL |  | 3494 | HONEYCOMB DR SE | CONYERS | GA | 30285 | FL | 6/18/2000 | 03/10/2005 |
| DECATUR | 01944990 | WRIGHT | COREY | PAUL | 188 | CORPS AIRPORT RD | BAINBRIDGE | GA | 39819-6231 | FL | 5/31/1983 | 09/03/2002 |
| DEKALB | 05139745 | TURNAGE | GARY | EUGENE | 3638 | WOLVERTON CIR | LITHONIA | GA | 30038-3732 | FL | 5/31/1990 | 12/22/2003 |
| COLUMBIA | 02761245 | DRIVER | JOSHUA | DION | 8510 | CRENSHAW DR | GROVETOWN | GA | 30813 | FL | 10/8/2000 | 06/23/2016 |
| PAULDING | 05535815 | JONES | RANDALL | MARTIN | 240 | ROYAL SUNSET DR | DALLAS | GA | 30157-5047 | FL | 5/5/1984 | 07/14/2004 |
| ROCKDALE | 04861648 | FRANK | MEGHAN | LEE | 2382 | LOST VALLEY TRL SE | CONYERS | GA | 30094-2435 | FL | 8/19/2002 | 07/26/2004 |
| CHEROKEE | 07346684 | MIKEL | ADAM | JOSEPH | 301 | EVERGREEN CT | CANTON | GA | 30115 | FL | 2/6/2000 | 07/17/2004 |
| FULTON | 06439494 | IVEY | JEFFREY | LINDSEY | 915 | DUNSTER CT | ALPHARETTA | GA | 30009 | FL | 1/6/2008 | 11/14/2012 |
| COWETA | 00482847 | KORY | CHARLES | RICKY | 63 | REDLEVEL WALK | NEWNAN | GA | 30265 | FL | 10/9/2011 | 09/12/2012 |
| CHEROKEE | 06345985 | DALMAN | ASHLEY | S | 3014 | HIGH VISTA WALK | WOODSTOCK | GA | 30189-8718 | FL | 1/18/1992 | 10/08/2012 |
| COBB | 04641028 | SAYER | PATRICIA | CHRISTIAN | 314 | IVY MANOR DR NE | MARIETTA | GA | 30064-5117 | FL | 2/4/1996 | 12/27/2001 |
| CHEROKEE |  |  |  |  | 149 | CREEKWOOD DR | WOODSTOCK | GA | 30188 | FL | 10/8/2000 | 08/30/2005 |
| HOUSTON | 03000449 | DICKENS | JERRY | EUGENE | 113 | SHANE CIR | PERRY | GA | 31069-3773 | FL | 1/1/1994 | 08/30/2005 |
| DECATUR | 01675557 | WESTON | LAMAR |  | 1039 | N GATE CIR | BAINBRIDGE | GA | 39817-8321 | FL | 1/4/1991 | 08/08/2003 |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0DB654EE-3172-4548-8513-B885TDCF5E33
www.docverify.com
Page 66 of 476
686B857DCF5E33
0DB654EE-3172-4548-8513-B885TDCF5E33 — 2020/12/31 12:42:10 -8:00 — Remote Notary

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First/Middle Name | House # | Street | City | State | ZIP | State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | 04017839 | MCCURDY | GARY JEFFREY NEAL | 349 | WINDING STREAM TRL SW | CONYERS | GA | 30094-4853 | FL | 12/5/1996 | 08/13/2004 |
| EFFINGHAM | 07608458 | FALK | JEFFREY LYNN | 105 | FILLY CT | GUYTON | GA | 31312 | FL | 10/5/2008 | 02/28/2013 |
| DEKALB | 01958890 | FOWNES | PETER THOMSON | 4561 | OLDE PERIMETER WAY | ATLANTA | GA | 30346 | FL | 10/11/1988 | 07/15/2014 |
| DEKALB | 01958890 | FOWNES | PETER THOMSON | 4561 | OLDE PERIMETER WAY | ATLANTA | GA | 30346 | FL | 10/11/1988 | 07/15/2014 |
| FULTON | 06207337 | LANGE YENTZ | GINO J | 4915 | STREAMSIDE DR | JOHNS CREEK | GA | 30022 | FL | 10/32/2004 | 02/11/2006 |
| GWINNETT | 02091933 | SANTILLO | RICHARD | 6300 | NEELY MEADOWS DR | PEACHTREE CORNERS | GA | 30092-1399 | FL | 11/6/1988 | 02/23/2006 |
| DEKALB | 02517926 | RIVERS | JONATHAN DONALD LAMAR | 2785 | TILSON RD | DECATUR | GA | 30032 | FL | 11/12/1991 | 10/17/2014 |
| COBB | 03205084 | PUESCHEL | EDWIN GARY | 3462 | CLUBLAND DR | MARIETTA | GA | 30068 | FL | 13/01/1933 | 10/09/2014 |
| CHATHAM | 01517208 | ARKWRIGHT | LINDA MELISSA | 309 | SUNDERLAND DR | SAVANNAH | GA | 31406 | FL | 1/1/1984 | 12/02/2014 |
| GWINNETT | 06041208 | SANCHEZ | GUSTAVO | 1105 | DOGWOOD PARK DR | LAWRENCEVILLE | GA | 30046 | FL | 4/23/2004 | 05/31/2006 |
| LEE | 06294301 | RICHARD | ERICA DENISE | 750 | MIDDLE RD S | LEESBURG | GA | 31763-3436 | FL | 10/32/2004 | 03/14/2007 |
| MUSCOGEE | 05482954 | PHILLIPS | COREY JERMAINE | 243 | MCCARTHA DR | COLUMBUS | GA | 31907 | FL | 7/212/2002 | 04/06/2007 |
| FULTON | 06740487 | WASHINGTON | ERIC COLLINS | 3815 | RENAISSANCE CIR | ATLANTA | GA | 30349 | FL | 1/4/2006 | 06/28/2007 |
| COBB | 02914954 | ANDERSON | RICHARD | 1836 | STONE BRIDGE WAY | MARIETTA | GA | 30064 | FL | 5/5/1995 | 02/01/2008 |
| CLAYTON | 01900460 | HOBBS | SHEBA LENISE | 1692 | OLD DOGWOOD | JONESBORO | GA | 30238 | FL | 5/3/1995 | 05/14/2015 |
| FAYETTE | 02924670 | WAGNER | WARREN DAVID | 190 | FLAT SHOALS WAY SE | FAYETTEVILLE | GA | 30214 | FL | 2/1/1980 | 06/01/2017 |
| DEKALB | 07900815 | RITCHIE | DAVID JAMES | 834 | BRITTANY CHASE | ATLANTA | GA | 30316 | FL | 10/52/2008 | 12/07/2015 |
| FRANKLIN | 01874847 | ADAMS | JANET LYNN | 2672 | COLE RD | CARNESVILLE | GA | 30521 | FL | 10/6/1996 | 12/07/2015 |
| BIBB | 10378691 | MICHAEL | JESSE AARON | 3990 | RIVERSIDE PARK BLVD | MACON | GA | 31210 | FL | 11/4/2014 | 08/27/2015 |
| HENRY | 07547052 | SAMPSON | MAYA DANIELLE | 1607 | MANDALAY PKWY | MCDONOUGH | GA | 30253 | FL | 6/15/2008 | 05/20/2010 |
| MUSCOGEE | 08138449 | WRIGHT | GARRETTE FLEMMING | 6442 | CRICKET LN | COLUMBUS | GA | 31909 | FL | 12/9/2009 | 09/07/2013 |
| COBB | 04633441 | BOLIN | LYNN SCOTT | 1062 | MEADOW GRASS LN | POWDER SPRINGS | GA | 30127 | FL | 2/8/1999 | 06/11/2013 |
| GWINNETT | 03383645 | HICKS | ANDY ANN | 5718 | CHISHOLM TRL SW | LILBURN | GA | 30047 | FL | 10/6/1996 | 04/27/2010 |
| FULTON | 02524339 | WALTERS | JENNIFER ANN | 427 | BROOKVIEW CIR NW | ATLANTA | GA | 30339-2976 | FL | 9/26/1992 | 05/20/2010 |
| FULTON | 02524339 | WALTERS | JENNIFER ANN | 427 | BROOKVIEW CIR NW | ATLANTA | GA | 30339-2976 | FL | 9/26/1992 | 05/20/2010 |
| DEKALB | 03197567 | EASTERLING | DAWN MICHELE | 2637 | MORNING SIDE TRL NW | KENNESAW | GA | 30144 | FL | 9/14/1992 | 06/11/2010 |
| CLAYTON | 08364996 | MCRAE | MINTRESSA LASABRIA | 5263 | RIVER WALK DR | ATLANTA | GA | 30349 | FL | 10/3/2004 | 06/11/2010 |
| COWETA | 02036843 | ROBINSON | SANDRA WESTON | 90 | GREENTREE DR | NEWNAN | GA | 30265 | FL | 3/15/1991 | 08/10/2016 |
| GWINNETT | 03272032 | HUMPHREY | MELISSA ANN | 5250 | FREMONT CT SW | LILBURN | GA | 30087 | FL | 6/9/1996 | 07/23/2010 |
| COBB | 04033941 | THOMAS | JOSEPH M | 1247 | COLONY TER | MARIETTA | GA | 30068-2822 | FL | 7/1/1984 | 09/29/2010 |
| COBB | 06062079 | ROSSMAN | DAVID WILLIAM | 35 | GATESIDE PL SE | MARIETTA | GA | 30067-4092 | FL | 5/2/2004 | 12/22/2010 |
| COWETA | 02512864 | MARTIN | MARTIN LEE | 120 | WYATT RD | SENOIA | GA | 30276 | FL | 10/11/1988 | 02/03/2011 |
| GWINNETT | 02870305 | GURGIUS | EVELEEN | 3100 | BUGLE DR | DULUTH | GA | 30096 | FL | 9/19/1992 | 11/30/2010 |
| FULTON | 05905507 | AHMED | FATIMA ZEHRA | 1083 | HARDEE ST NE | ATLANTA | GA | 30307 | FL | 10/3/2004 | 03/27/2011 |
| TROUP | 00904097 | WRIGHT | THOMAS JEFFERY | 805 | WILKES ST | LAGRANGE | GA | 30240 | FL | 4/14/1992 | 09/29/2008 |
| COBB | 07866258 | BROWN | CANDICE VICTORIA | 1746 | BREWER BLVD SW | ATLANTA | GA | 30310 | FL | 10/3/2008 | 07/19/2016 |
| COBB | 03610993 | ARTHUR | JOHN THOMAS | 2849 | LOFTVIEW SQ | ATLANTA | GA | 30339 | FL | 7/7/1996 | 06/09/2016 |
| COBB | 06970407 | VAUGHT | LYN TRACEY ANNE | 121 | MCCOOK WAY NW | KENNESAW | GA | 30144 | FL | 10/82/2006 | 10/01/2016 |
| GWINNETT | 04548200 | GOINS | BRIAN SHARKEY | 699 | SOUTH WIND DR NW | LILBURN | GA | 30047 | FL | 2/6/2000 | 09/09/2016 |
| COBB | 08578565 | ALLISON | NICOLE | 1022 | CHIPPENDALE TRL SW | MARIETTA | GA | 30064-5403 | FL | 1/3/2012 | 09/26/2016 |
| COBB | 10299460 | BREANN | DELORES | 4369 | STONECREST DR | AUSTELL | GA | 30106 | FL | 7/30/2014 | 10/03/2016 |
| BALDWIN | 08143695 | BASKETT | EDWARD HAMPTON | 156 | BASS RD NE | MILLEDGEVILLE | GA | 31061 | FL | 12/20/2009 | 11/10/2016 |
| COWETA | 08493087 | PELTON | SHANNON MARIE | 110 | SPRING FOREST WAY | SHARPSBURG | GA | 30277 | FL | 10/9/2016 | 04/21/2017 |
| MONROE | 08768923 | ASHMORE | JONTAVIOUS KRYVONNE | 4010 | GA HIGHWAY 42 N | FORSYTH | GA | 31029-4206 | FL | 9/7/2012 | 07/19/2016 |
| GWINNETT | 10024997 | HAMMOND | ANDREW JOHN | 4510 | RIVER MANSIONS TRCE | DULUTH | GA | 30096 | FL | 12/27/2012 | 06/27/2017 |
| DEKALB | 11067410 | IRWIN | TAYLOR KENNETH | 3087 | JEFFERSON ST | CHAMBLEE | GA | 30341 | FL | 10/9/2016 | 12/21/2017 |
| FAYETTE | 02924670 | WAGNER NEWELL | WARREN LEE | 190 | BRITTANY CHASE | FAYETTEVILLE | GA | 30214 | FL | 2/1/1980 | 06/01/2017 |
| EARLY | 07736422 | GILBERT | JETTA B | 17821 | CEDAR SPRINGS RD | BLAKELY | GA | 39823 | FL | 8/7/2008 | 02/24/2018 |
| ROCKDALE | 11321209 | GORHAM | NAKIYA ADORA | 2605 | HOLLOW PNE | CONYERS | GA | 30094 | FL | 5/30/2017 | 10/22/2018 |

DocVerify ID: 0DB654EE-3172-4549-9513-B8B57DCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-B8B57DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 69 of 476
698B857DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | House # | Street | City | St | ZIP | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 08759816 | ALCORN | DAWDA | NANA-KHADIJAT OSMAN | 2019 | NEWNAN CROSSING BYP | NEWNAN | GA | 30263 | FL | 10/7/2012 | 09/07/2018 |
| FULTON | 10535688 | SCOTCHMAN | ZACHARIAH | JONES | 5035 | GREATWOOD LN | ALPHARETTA | GA | 30005 | FL | 9/9/2015 | 10/25/2018 |
| HENRY | 07304479 | CROMARTIE | JODIAN | | 705 | ARRANMORE CT | STOCKBRIDGE | GA | 30281 | FL | 10/5/2008 | 04/25/2019 |
| DEKALB | 01932373 | SANDERS | HUGHLAN | GARY | 207 | DEER CREEK CIR | LITHONIA | GA | 30038 | FL | 9/30/1992 | 01/13/2012 |
| CLAYTON | 07072040 | BROWN | KAYLA | MONET | 6064 | SEMAPHORE RDG | REX | GA | 30273 | FL | 1/6/2008 | 02/16/2012 |
| FULTON | 06742478 | KIMBRO | CAMERON | MAURICE | 600 | PHIPPS BLVD NE | ATLANTA | GA | 30326 | FL | 6/18/2006 | 09/22/2011 |
| FULTON | 08160559 | BLAND | INDIA | SHENEA | 899 | SOCIETY CIR SW | ATLANTA | GA | 30331 | FL | 6/20/2010 | 08/28/2015 |
| EFFINGHAM | 08852830 | AUGUSTINO | MITCHELL | WAYNE | 208 | FOUR OAKS CT | RINCON | GA | 31326 | FL | 10/9/2012 | 07/17/2015 |
| PAULDING | 04564447 | JOHNSON | JEFFREY | SCOTT | 1 | TRACE TRL | DALLAS | GA | 30132 | FL | 10/8/2000 | 03/18/2009 |
| COBB | 03414366 | PILCHER | JERRY | | 306 | SUMMER CV SW | MARIETTA | GA | 30060 | FL | 10/8/2000 | 04/07/2009 |
| FULTON | 04106939 | WALKER | BEHZAD | M | 410 | WHITE OAK RD | ALPHARETTA | GA | 30022-7553 | FL | 10/6/2002 | 07/14/2004 |
| MCDUFFIE | 06676362 | MAY | JOEL | STEVEN | 1382 | WINDSONG DR | THOMSON | GA | 30824 | FL | 7/6/2008 | 11/06/2012 |
| NEWTON | 03492581 | YEAGER | HENRY | GRADY | 70 | WINDSONG DR | COVINGTON | GA | 30016 | FL | 6/9/1996 | 01/12/1999 |
| CAMDEN | 00518352 | MALOCH | ANDREA | L | 17 | ALEXANDER CT | SAINT MARYS | GA | 31558-3201 | FL | 9/2/1991 | 06/24/2002 |
| FULTON | 03177742 | TURNER | JAMES | MICHAEL | 11740 | WINDBROOKE WAY | ALPHARETTA | GA | 30005-4667 | FL | 10/5/1992 | 12/14/2001 |
| FULTON | 02263290 | CUNNINGHAM | ROGER | ELWIN | 770 | STARLIGHT LN NE | ATLANTA | GA | 30342 | FL | 2/13/1984 | 05/26/2004 |
| GWINNETT | 02126352 | KINNICK | EARL | EUGENE | 4936 | LAYTHAM JACE CT | SNELLVILLE | GA | 30039-6731 | FL | 5/15/1988 | 07/27/2005 |
| CATOOSA | 00412927 | FISHER | JAMES | PAGE | 77 | KLIGORE DR | ROSSVILLE | GA | 30741-7248 | FL | 6/11/1984 | 07/30/2013 |
| COBB | 03222061 | TUCKER | ROBERT | NILE | 5091 | OLD MOUNTAIN TRL | POWDER SPRINGS | GA | 30127-4318 | FL | 9/1/1990 | 01/13/2014 |
| BARROW | 04564844 | SOLARTE | DAVID | ANDREW | 1221 | BRECKINRIDGE TRL | WINDER | GA | 30680-3380 | FL | 10/3/2004 | 02/04/2013 |
| CLAYTON | 04620488 | JOHNS | WANDA | GAIL | 6652 | SAGANAW DR | REX | GA | 30273-2227 | FL | 1/29/1999 | 02/04/2013 |
| GWINNETT | 08869252 | YAZDANI | JULIAN | ORLANDO | 1428 | BRETON HUNT LN | SUWANEE | GA | 30024 | FL | 9/8/2012 | 07/12/2013 |
| MORGAN | 06301330 | WYNN | ASHLEY | BALDWIN | 1050 | MAGNOLIA DR | MADISON | GA | 30650 | FL | 10/12/2004 | 07/23/2013 |
| FULTON | 04106939 | ROSS | BEHZAD | M | 410 | WOOD TRACE CT | ALPHARETTA | GA | 30022-7553 | FL | 10/6/2002 | 07/14/2004 |
| BARTOW | 08830942 | COLLINS | JENNIFER | JEAN | 29 | WESTGATE DR SW | CARTERSVILLE | GA | 30120-6191 | FL | 10/8/2012 | 06/17/2014 |
| CARROLL | 04937307 | WARD | SANDRA | TIRZAH | 7203 | TARA DR | VILLA RICA | GA | 30180 | FL | 10/3/2004 | 01/23/2020 |
| HOUSTON | 04985093 | MCNUTT | ALLISON | ELIZABETH | 1100 | KING CIR | PERRY | GA | 31069-2747 | FL | 7/15/2000 | 03/24/2006 |
| FULTON | 07996837 | GINGER | JUDITH | ELIZABETH | 7080 | DUNCOURTNEY DR NE | ATLANTA | GA | 30328 | FL | 2/25/2009 | 10/27/2014 |
| HOUSTON | 03261896 | MALMAD | GARY | LEE | 102 | SAMMY CT | WARNER ROBINS | GA | 31088-2059 | FL | 10/6/1996 | 03/12/2006 |
| COLUMBIA | 06301530 | GILLIARD | PAMELA | | 562 | TUDOR BRANCH | GROVETOWN | GA | 30813 | FL | 4/3/2004 | 02/01/2007 |
| FULTON | 05807412 | GILLIARD | JESSICA | RENEE | 36 | BRITTANY WAY NE | ATLANTA | GA | 30324 | FL | 10/3/2004 | 05/08/2007 |
| LOWNDES | 03857932 | BEAUDRY | SYLVESTER | | 2286 | COPELAND MILL DR | VALDOSTA | GA | 31601 | FL | 10/6/1996 | 06/10/2007 |
| LOWNDES | 03857932 | MORAN | SYLVESTER | | 2286 | COPELAND MILL DR | VALDOSTA | GA | 31601 | FL | 10/6/1996 | 05/25/2007 |
| CHEROKEE | 06232953 | BRAUER | JEREMIE | ROBERT | 5032 | WINDING HILLS LN | WOODSTOCK | GA | 30189 | FL | 10/3/2004 | 10/26/2007 |
| CHATHAM | 05008164 | HOLLAND | ELIZABETH | KISH | 13 | PEACH CT | SAVANNAH | GA | 31419-1233 | FL | 7/19/2000 | 11/20/2007 |
| HALL | 04048776 | HOLLAND | JUDITH | TRUE | 4521 | WATERMAN DR | GAINESVILLE | GA | 30506-4684 | FL | 10/4/1998 | 01/23/2002 |
| GWINNETT | 02792851 | PITONIAK | JOHN | RICKY | 4041 | WOODWARD MILL RD | BUFORD | GA | 30518 | FL | 7/11/1988 | 03/10/2008 |
| GWINNETT | 02745250 | MONTANARI | BETSY | ROBINSON | 4041 | WOODWARD MILL RD | BUFORD | GA | 30518 | FL | 2/5/1980 | 03/10/2008 |
| COBB | 03044823 | BRADLEY | CASEY | ANN | 945 | HIDDEN HOLLOW DR | MARIETTA | GA | 30068 | FL | 1/10/1995 | 05/08/2015 |
| CHATHAM | 01578773 | YAZDANI | SUSAN | MARIE | 407 | SANDHILL RD | SAVANNAH | GA | 31410 | FL | 1/1/1989 | 08/25/2008 |
| FULTON | 07164564 | HAYES | AMANDA | MARIA | 4158 | SPARTA BLVD | SOUTH FULTON | GA | 30213 | FL | 6/15/2008 | 08/25/2008 |
| GWINNETT | 05590923 | SIMS | ZAHRA | PATRICK | 410 | FLINTLOCK DR | DACULA | GA | 30019 | FL | 10/6/2002 | 09/05/2008 |
| HALL | 08026640 | MYRTHIL | STEVEN | MARIE | 6518 | RIVER HILL DR | FLOWERY BRANCH | GA | 30542 | FL | 3/4/2004 | 12/04/2015 |
| HENRY | 04727581 | MYRTHIL | CONSTANCE | PAUL | 715 | TWIN SPRINGS LN | STOCKBRIDGE | GA | 30281 | FL | 7/21/2002 | 02/06/2009 |
| HENRY | 04727581 | JETT | KEVIN | PAUL | 548 | TWIN SPRINGS LN | STOCKBRIDGE | GA | 30281 | FL | 7/21/2002 | 06/03/2010 |
| FRANKLIN | 00205526 | HENRY | KEVIN | ANN | 399 | CAPRI PT | LAVONIA | GA | 30553 | FL | 4/8/1988 | 06/03/2010 |
| GWINNETT | 06379734 | ESTEY | SHIRLEY | ROBERT | 3130 | MANOR CT | SNELLVILLE | GA | 30078 | FL | 10/3/2004 | 01/22/2007 |
| MCDUFFIE | 00220567 | ESTEY | RICHARD | HUGH | 1863 | ELIZABETH DR | THOMSON | GA | 30824 | FL | 2/19/1992 | 01/28/2011 |

Page 53

DocVerify ID: 0DB654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
Page 70 of 476
0DB654EE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA Out of State Subsequent Registration

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 08313622 | TROUPE | LAUREN | MONIQUE | 226 | HARDY DR | GROVETOWN | GA | 30813 | FL | 10/7/2012 | 03/07/2016 |
| COWETA | 04723733 | PAONE | BENJAMIN | JOHN | 341 | HUNTERIAN PL | NEWNAN | GA | 30265 | FL | 10/8/2000 | 04/06/2011 |
| FULTON | 07886036 | WASHINGTON | LATORIA | DENICE | 4302 | TREELODGE PKWY | ATLANTA | GA | 30350 | FL | 10/5/2008 | 08/29/2016 |
| HARRIS | 10438493 | LYONS | CHRISTIANA | ELIZABETH | 265 | MARGLO CIR | ELLERSLIE | GA | 31807 | FL | 4/1/2015 | 09/26/2016 |
| COBB | 05423659 | SCISSUM | TRACEY | LYNN | 1223 | EVERWOOD DR SW | MARIETTA | GA | 30008 | FL | 1/5/2006 | 10/11/2016 |
| DOUGLAS | 01665123 | NEWSOME | CHARLES | ROBERT | 8535 | NOLANDWOOD LN | VILLA RICA | GA | 30180 | FL | 10/6/1996 | 10/11/2016 |
| COBB | 03233909 | MALONE | JEFFREY | DEAN | 1158 | WARD CREEK DR SW | MARIETTA | GA | 30064-3981 | FL | 10/5/1992 | 11/15/2016 |
| CARROLL | 10685600 | DORMAN | MELISSA | KAY | 753 | W BANKHEAD HWY | VILLA RICA | GA | 30180 | FL | 10/9/2016 | 05/12/2017 |
| GWINNETT | 08574662 | GUEVARA | LAURIE | MICHELLE | 3780 | ROLLING CREEK DR | BUFORD | GA | 30519 | FL | 1/3/2012 | 12/18/2017 |
| FAYETTE | 05603660 | DAY | LISA | ANNE | 300 | ABERCORN SQ | PEACHTREE CITY | GA | 30269 | FL | 10/6/1996 | 02/08/2018 |
| LUMPKIN | 06880398 | VICKERS | KIMBERLY | ANNE | 563 | YAHOOLA RD | DAHLONEGA | GA | 30533 | FL | 1/6/2008 | 04/05/2019 |
| LUMPKIN | 11250661 | TYLER | EMILY | TAYLOR | 114 | WILDLIFE TRL | DAHLONEGA | GA | 30533 | FL | 3/29/2017 | 07/12/2019 |
| DEKALB | 11630855 | DELOACH | ALIYAH | DANIELLE | 3955 | RIVER MIST CT | LITHONIA | GA | 30038 | FL | 2/27/2018 | 08/27/2019 |
| FULTON | 10549158 | LANE | CHAD | LEONARD | 888 | JUNIPER ST NE | ATLANTA | GA | 30308 | FL | 10/7/2018 | 12/23/2019 |
| COFFEE | 10245667 | WINN | LAKANDRIA | SHANETTE | 75 | 2ND AVE S | DOUGLAS | GA | 31533 | FL | 6/2/2014 | 05/21/2020 |
| HOUSTON | 00783022 | DAVISON | STEPHEN | | 117 | OAK LAKE DR | PERRY | GA | 31069-9514 | FL | 4/28/1976 | 07/16/2020 |
| COBB | 04857500 | ROTHKIN | DAVID | ANDREW | 365 | NOTTINGHAM DR | MARIETTA | GA | 30066 | FL | 1/18/2000 | 07/18/2018 |
| CHATHAM | 08008638 | BOYLE | KELSEY | PATRICK | 6301 | CHIEF OF LOVE | SAVANNAH | GA | 31419 | IA | 10/7/2012 | 07/06/2017 |
| COBB | 06880242 | SPELLER | DARRYL | EVERETT | 5674 | WANDERING VINE LN SE | MABLETON | GA | 30126-5641 | IA | 7/18/2006 | 11/30/2010 |
| HALL | 05393444 | SIMPSON | ANGELA | MARIE | 1364 | CANDLER RD | GAINESVILLE | GA | 30507 | IA | 12/26/2001 | 03/18/2016 |
| FULTON | 08197384 | WALTON | AMINAH | MARY | 425 | ARNOLD ST NE | ATLANTA | GA | 30308 | IL | 6/20/2010 | 10/03/2012 |
| FAYETTE | 03593676 | SMITH | LARRY | D | 111 | REGENTS SQ | PEACHTREE CITY | GA | 30269-4279 | IL | 2/15/1996 | 12/18/2018 |
| GWINNETT | 06953589 | VELEZ | JUAN | DAVID | 2367 | AUTUMN DR | SNELLVILLE | GA | 30078 | IL | 8/31/2006 | 04/07/2015 |
| FULTON | 08804895 | WANG | YUJUE | | 7355 | BROOKSTEAD XING | DULUTH | GA | 30097-1916 | IL | 7/5/2012 | 03/10/2016 |
| DOUGLAS | 05523604 | MORRIS | JESSICA | LEE | 6286 | AMBER DR | DOUGLASVILLE | GA | 30135-3320 | IL | 7/16/2002 | 03/30/2016 |
| BERRIEN | 07383787 | HEAPHY | CINDY | LOU | 403 | S BARTOW ST | NASHVILLE | GA | 31639 | MI | 10/5/2008 | 02/12/2016 |
| BALDWIN | 01096577 | SIMMONS | MICHAEL | | 1066 | N WAYNE ST | MILLEDGEVILLE | GA | 31061-2558 | MI | 1/11/1984 | 07/16/2019 |
| HENRY | 06562011 | YOUNG | MICHELLE | ANN | 617 | MOHAWK CIR | STOCKBRIDGE | GA | 30281-2456 | MN | 6/18/2005 | 09/12/2016 |
| GWINNETT | 02798869 | SMITH | DEBORAH | ANN | 351 | SAINT SIMONS CV | LAWRENCEVILLE | GA | 30044 | MO | 9/22/1988 | 04/03/2009 |
| GWINNETT | 05416650 | HIGGINS | SHERELL | JOEANN | 1515 | HIGHPOINT RD | SNELLVILLE | GA | 30078 | MO | 10/3/2004 | 03/12/2012 |
| MURRAY | 05931864 | JONES | JENNIFER | LYNN | 88 | HARDY ST | CHATSWORTH | GA | 30705 | MO | 1/26/2004 | 09/30/2009 |
| CHEROKEE | 00493220 | INGALLS | WILLIAM | MCCOY | 1268 | FICKLEN CHURCH WAY | CANTON | GA | 30114 | MO | 10/4/1991 | 09/21/2010 |
| FORSYTH | 08552063 | HARRISON | MEREDITH | MARGARET | 7503 | PENNIMAN RD | ALPHARETTA | GA | 30005 | MO | 2/5/2012 | 08/22/2013 |
| FORSYTH | 08552063 | HARRISON | MEREDITH | MARGARET | 7503 | PENNIMAN RD | ALPHARETTA | GA | 30005 | MO | 2/5/2012 | 08/22/2013 |
| CHEROKEE | 05967583 | ADAMS | MELISSA | LENAY | 3203 | RIVER ROCK PL | WOODSTOCK | GA | 30188 | MO | 10/3/2004 | 01/18/2013 |
| HOUSTON | 04307544 | THOMAS | TANESSA | JOHNSON | 204 | ELLEN CT | WARNER ROBINS | GA | 31088 | MO | 10/5/2008 | 12/12/2014 |
| HENRY | 08533639 | SMITH | TYLER | LEWIS | 1211 | N OLA RD | MCDONOUGH | GA | 30252 | MO | 11/4/2011 | 10/26/2016 |
| GORDON | 04448359 | ANGELL | BRENDA | SUE | 549 | US HIGHWAY 411 NE | RANGER | GA | 30734 | MO | 6/21/1998 | 07/10/2015 |
| FORSYTH | 11326075 | BURT | COLLIN | DAVID | 3655 | BRIDLE CREEK DR | SUWANEE | GA | 30024 | MO | 6/1/2017 | 09/19/2019 |
| LOWNDES | 06642023 | MARTIN | JAKE | ALAN | 1624 | BEAUFORD PL | VALDOSTA | GA | 31602 | FL | 10/8/2006 | 10/05/2015 |
| GWINNETT | 06517323 | POOLE | BRANDON | DESHUN | 229 | HIDDEN WOOD CT | LAWRENCEVILLE | GA | 30043 | FL | 2/11/2005 | 10/28/2015 |
| DOUGLAS | 08664726 | CODY | JULIEANN | MICHELLE | 5345 | KILROY LN | DOUGLASVILLE | GA | 30135-5329 | FL | 4/25/2012 | 06/15/2015 |
| FAYETTE | 05000270 | DIMODICA | PAUL | R | 233 | HUCKABY RD | BROOKS | GA | 30205 | FL | 10/8/2000 | 02/24/2009 |
| FAYETTE | 03999271 | DIMODICA | RENEE | M | 233 | HUCKABY RD | BROOKS | GA | 30205 | FL | 6/21/1998 | 02/24/2009 |
| COBB | 03811304 | LANGDON | CHARLES | ANTHONY | 4165 | SUMMIT WAY | MARIETTA | GA | 30066 | FL | 1/6/2008 | 03/09/2015 |
| HALL | 03583538 | VACA | TAMMY | LYNN | 1703 | HASTINGS CT | GAINESVILLE | GA | 30504 | FL | 10/5/2008 | 05/22/2017 |
| PAULDING | 05135450 | SAPP | ALEYA | MARIE | 185 | CALMING WATER TRL | DALLAS | GA | 30132 | FL | 10/8/2000 | 06/30/2010 |
| DODGE | 00052519 | WILLIAMS | PEGGY | JEAN | 1051 | CREEKSIDE DR | EASTMAN | GA | 31023 | FL | 6/2/1972 | 09/20/2010 |
| WORTH | 01330393 | GERMAN | WILLIAM | JOSEPH | 6110 | POPLAR RD | ALBANY | GA | 31705 | FL | 6/29/1992 | 02/08/2016 |

0D8654EE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

DocVerify ID: 0D8654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com

Page 71 of 476 71B8957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Reg. Date | OOS State | OOS Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 07993615 | CARPENTER | CHLOE | JANE | 7255 | WYNGATE DR | CUMMING | GA | 30040 | 10/7/2012 | FL | 02/16/2016 |
| CHATHAM | 00467098 | GEORGE | CHRISTOPHER | SHAYNE | 3 | 7TH ST | TYBEE ISLAND | GA | 31328 | 10/8/2000 | FL | 07/13/2011 |
| FANNIN | 04609735 | HAMM | SYLVIA | PAYNE | 360 | WEST SECOND ST | BLUE RIDGE | GA | 30513 | 10/8/2000 | FL | 08/30/2011 |
| JACKSON | 07074654 | SMITH | RYAN | DANIEL | 420 | DOGWOOD LN | JEFFERSON | GA | 30549 | 7/6/2008 | FL | 06/03/2016 |
| FULTON | 10636776 | PETERS | TITILAYO | LYNETTE | 657 | WOODS DR NW | ATLANTA | GA | 30318 | 12/26/2016 | FL | 10/18/2016 |
| FULTON | 06834677 | LESSARD | LANCE | CHRISTOPHER | 23 | FERRY LANDING LN NW | ATLANTA | GA | 30305 | 10/5/2008 | FL | 03/01/2017 |
| DEKALB | 04170079 | HSU-AKANA | JUDY | | 1580 | COMMERCE DR | DECATUR | GA | 30030 | 1/16/2001 | FL | 10/09/2017 |
| FULTON | 03038873 | SMITH | JANE | KIMBRELL | 440 | IVY PARK LN NE | ATLANTA | GA | 30342-4554 | 6/1/1992 | FL | 03/22/2018 |
| HALL | 05840789 | SALIBA | CRAIG | JOSEPH | 3479 | TALKING LEAVES TRL | GAINESVILLE | GA | 30506 | 10/3/2004 | FL | 03/22/2018 |
| CLARKE | 10245006 | CRANE | ANISE | ALINE | 122 | GIBBONS PL | ATHENS | GA | 30605 | 7/16/2014 | FL | 07/27/2018 |
| DAWSON | 07593555 | KUNDER | MARK | FRANK | 190 | HONEYSUCKLE TRL | DAWSONVILLE | GA | 30534 | 7/5/2008 | FL | 11/13/2018 |
| CHATHAM | 03565783 | JENKINS | SHAWN | ADAM | 109 | HOLLOW OAK DR | BLOOMINGDALE | GA | 31302 | 10/3/2004 | FL | 10/05/2018 |
| PAULDING | 10111038 | HUNT | ASHLEY | RYLAN | 362 | FRIENDSHIP CHURCH RD | DOUGLASVILLE | GA | 30134 | 10/9/2013 | FL | 02/06/2019 |
| NEWTON | 06338506 | CHRISTOPHER | DISHAMA | SIVOURN | 431 | KIRKLAND PL | COVINGTON | GA | 30016 | 10/3/2004 | FL | 02/19/2019 |
| LOWNDES | 11924603 | ALLEN | ARIANNA | MALINDA | 3932 | CUTTER PT | VALDOSTA | GA | 31605 | 10/12/2018 | FL | 11/08/2019 |
| COBB | 04600929 | BROWN | VICTOR | ANTHONY | 2422 | ALEXANDER LAKE DR SW | MARIETTA | GA | 30064 | 12/1/1999 | FL | 10/18/2019 |
| COBB | 05697488 | GREEN | RICHARD | EDWARD | 5010 | CENTENNIAL COMMONS DR NW | ACWORTH | GA | 30102 | 7/29/2005 | FL | 02/11/2020 |
| UNION | 08182243 | GILMER | LINDA | BAGBY | 158 | SKYE DR | BLAIRSVILLE | GA | 30512-8051 | 3/12/2010 | FL | 02/13/2020 |
| COBB | 10371449 | RAYMOND | BUD | FISKE | 3870 | GLENHURST DR SE | SMYRNA | GA | 30080 | 3/12/2010 | FL | 06/18/2020 |
| BARROW | 07574230 | SMITH | DUSTIN | WADE | 1323 | 4TH AVE | AUBURN | GA | 30011 | 10/7/2012 | FL | 08/21/2020 |
| GWINNETT | 01927466 | MURPHY | PATRICIA | ANN | 149 | SPALDING DR | PEACHTREE CORNERS | GA | 30092-2450 | 10/8/2000 | FL | 09/26/2016 |
| PEACH | 10235494 | MANGRUM | LELAND | PERRY | 108 | S CAMELLIA BLVD | FORT VALLEY | GA | 31030 | 10/5/2014 | FL | 07/11/2017 |
| LEE | 02298955 | HENDRIX | STEVEN | BLAND | 149 | BRITTANY LAKES DR | LEESBURG | GA | 31763 | 12/9/1992 | FL | 06/06/2011 |
| BRYAN | 01693454 | GARDNER | DONALD | R | 140 | BEA RD | RICHMOND HILL | GA | 31324-3327 | 8/7/1992 | ID | 10/04/2004 |
| DEKALB | 07257257 | TUCKER | SUSAN | | 986 | EMORY PARC PL | DECATUR | GA | 30033 | 12/1986 | ID | 11/07/2000 |
| GWINNETT | 08171611 | ROBERTSON | BRITTA | | 114 | SEASONS PKWY | NORCROSS | GA | 30093 | 2/11/2010 | IL | 10/31/2019 |
| THOMAS | 10551321 | HANEY | VICTORIA | KAMISHAION | 149 | BROOKWOOD CHASE | THOMASVILLE | GA | 31757 | 10/15/2014 | IL | 04/15/2016 |
| DEKALB | 04705742 | BOWEN | TRUDY | ANN | 3108 | RAINBOW FOREST CIR | DECATUR | GA | 30034 | 2/28/2005 | ID | 07/11/2016 |
| GWINNETT | 06497407 | THOMPSON | DEBORAH | ANN | 3678 | DURHAM RUN WAY | AUBURN | GA | 30011 | 6/24/2016 | ID | 09/04/2019 |
| COBB | 10803673 | MANTHA | JAY | NIK | 3930 | GLENHURST DR SE | SMYRNA | GA | 30080 | 9/11/2012 | ID | 08/11/2016 |
| GWINNETT | 07500544 | SHTEYNBERG | MARINA | | 4154 | SPRING COVE DR | DULUTH | GA | 30097-2834 | 5/31/2008 | IL | 01/12/2016 |
| FAYETTE | 10936390 | FENN | ANDREA | D | 137 | CASTLEWOOD RD | TYRONE | GA | 30290 | 7/7/2016 | IL | 01/03/2020 |
| DEKALB | 02333752 | MARSHALL | JOHN | WILLIAM | 1237 | CUMBERLAND RD NE | ATLANTA | GA | 30306-2219 | 1/1/1972 | IL | 10/06/2008 |
| FORSYTH | 03873779 | BROWN | ROBERT | | 5245 | WINFLOW WAY | SUWANEE | GA | 30024 | 10/8/2000 | IL | 07/04/2008 |
| FULTON | 00110776 | JOHNSON | MICHAEL | A | 2660 | VIRGINIA CV | RIVERDALE | GA | 30296-6016 | 9/16/1996 | IN | 10/07/2002 |
| WALTON | 01749245 | COYNE | DENNIS | PATRICK | 503 | ANNSLEE LN | LOGANVILLE | GA | 30052-7236 | 1/15/1992 | IN | 03/20/2001 |
| FORSYTH | 03142543 | WATSON | VIRGINIA | WIESE | 4540 | CANTERBURY DR | CUMMING | GA | 30040 | 7/2/1990 | IN | 10/03/1995 |
| COBB | 00945173 | MAILLHO | CHRISTOPHER | M | 4198 | ARBOR CLUB DR | MARIETTA | GA | 30066-2244 | 10/11/1989 | KY | 09/25/2006 |
| GLYNN | 02835383 | BURGESS | DARA | M | 205 | YOUNGSWOOD DR | ST SIMONS ISLAND | GA | 31522 | 4/27/1992 | KY | 06/27/2009 |
| COBB | 00056148 | BARNES | LYNN | | 2529 | HIGHWAY 140 NW | WHITE | GA | 30184 | 10/23/1990 | KY | 06/23/2002 |
| PEACH | 02864944 | KIRBY | KEVIN | BRYAN | 305 | CHAPMAN RD | BYRON | GA | 31008 | 6/30/1992 | KY | 06/30/2005 |
| HARRIS | 03152210 | POWELL | BENJAMIN | GILBERT | 18505 | GA HIGHWAY 219 | WEST POINT | GA | 31833 | 6/27/1992 | KY | 03/04/1996 |
| HALL | 02332621 | SANDERSON | SHANNON | L | 6311 | HICKORY BRANCH DR | HOSCHTON | GA | 30548-4129 | 9/29/1992 | KY | 10/06/1998 |
| COBB | 00468205 | WILKER | LINDA | | 4140 | BARNES MEADOW RD SW | SMYRNA | GA | 30082 | 6/2/1990 | KY | 03/04/1996 |
| WHITFIELD | 12772835 | BARRETT | PAMELA | MICHELLE | 1353 | PEGGY LN | TUNNEL HILL | GA | 30755 | 6/9/1996 | KY | 08/12/2003 |
| COLUMBIA | 02801409 | KERRIGAN | DANIEL | JOHN | 2219 | MILLSHAVEN TRAIL | EVANS | GA | 30809 | 5/30/1962 | KY | 10/15/2004 |
| BARROW | 04459928 | DOWNEY | CAROL | | 206 | CANYON CT | WINDER | GA | 30680-2971 | 1/10/1992 | KY | 07/03/2003 |
| MONROE | | CONNELL | HOLLY | B | 115 | FAIRWAY RUN | FORSYTH | GA | 31029 | 10/8/2000 | KY | 07/03/2003 |
| BARTOW | 06221944 | MYHAND | SAVANNAH | LYNN | 500 | MARTIN LUTHER KING DR | ADAIRSVILLE | GA | 30103 | 9/8/2004 | KY | 08/19/2008 |

Page 55

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 00B654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

00B654EE-3172-4548-9513-B885TDCF5E33 2020/12/01 12:42-10 -8:00 Remote Notary

72B887DCF5E33

GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 05781908 | DOWELL | CHRISTOPHER | MILLER | 503 | NORFOLK CIR | WARNER ROBINS | GA | 31088 | 7/25/2003 | 08/06/2007 |
| FAYETTE | 10197107 | MORGAN | CAOLA | JOANNE | 208 | EDGEWATER WAY | PEACHTREE CITY | GA | 30269 | 4/11/2014 | 10/08/2014 |
| MADISON | 02168298 | BECKHAM | SUSAN | A | 564 | SHORT SEAGRAVES RD | COMMERCE | GA | 30530-4513 | 7/21/1986 | 08/28/1992 |
| FULTON | 01741396 | SMITH | SHARELL | L | 3258 | LANDINGS NORTH DR SW | ATLANTA | GA | 30331 | 7/10/1988 | 02/09/2007 |
| MADISON | 02168298 | BECKHAM | SUSAN | A | 564 | SHORT SEAGRAVES RD | COMMERCE | GA | 30530-4513 | 7/21/1986 | 08/28/1992 |
| COWETA | 00107674 | GUTHRIE | MOLLIE | E | 135 | TILLINGHAST TRCE | NEWNAN | GA | 30265-6000 | 9/14/1990 | 08/28/2003 |
| COWETA | 00112761 | ELICK | JAMES | E | 32 | WATER OAK DR | SHARPSBURG | GA | 30277-2744 | 5/4/1992 | 11/16/2006 |
| DOUGHERTY | 00577083 | JOHNSON | SHEILA | FAYE | 506 | JOHNSON RD | ALBANY | GA | 31705-3426 | 1/1/1994 | 10/05/1998 |
| DEKALB | 04800486 | WILLIAMS | BETTY | | 2867 | LONE STAR TRL | ATLANTA | GA | 30340-5019 | 10/29/1999 | 09/14/2012 |
| THOMAS | 06446284 | SMITH | RONALD | C | 296 | E LIVE OAK CIR | THOMASVILLE | GA | 31792 | 1/28/2005 | 10/10/2016 |
| FAYETTE | 05336104 | CLARK | REBECCA | | 203 | LENOX DR | PEACHTREE CITY | GA | 30269 | 10/3/2004 | 01/13/2016 |
| MUSCOGEE | 06616937 | GETER | COPEY | | 8084 | CASSANDRA CT | COLUMBUS | GA | 31904 | 9/3/2004 | 03/24/2016 |
| FORSYTH | 05896916 | PARTON | DEBORAH | J | 5130 | HYDE TRL | CUMMING | GA | 30040 | 12/18/2003 | 09/19/2016 |
| DOUGLAS | 01500407 | STARKS | CLARETHA | | 3551 | MIKE PADGETT HWY | AUGUSTA | GA | 30906 | 8/11/1990 | 11/29/2011 |
| BACON | 03902429 | HOGAN | FREDERICK | DOUGLAS | 2924 | STANWAY AVE | DOUGLASVILLE | GA | 30135 | 10/6/1996 | 09/16/2008 |
| FULTON | 00470651 | ELLIS | KENNETH | | 812 | IOWA RIVER RD | NICHOLLS | GA | 31554-3622 | 12/30/1987 | 10/28/1998 |
| CLARKE | 10523113 | DIAMOND | TYLER | JACOB | 6265 | RIVERWOOD DR NW | ATLANTA | GA | 30328 | 8/5/2015 | 02/29/2016 |
| BARTOW | 05515194 | KUNZER | PAIGE | ELLEN | 265 | BRENTWOOD DR NW | ATHENS | GA | 30605 | 7/21/2002 | 02/05/2019 |
| ROCKDALE | 06383135 | KING | BREANNA | LINDSEY | 18 | TIMBERLAKE POINTE NE | CARTERSVILLE | GA | 30121 | 12/17/2007 | 01/24/2013 |
| GLYNN | 06365443 | ANDERSON | WILLIAM | CALVIN | 3159 | BEECH TREE CT SW | CONYERS | GA | 31522 | 1/6/2008 | 10/07/2017 |
| DEKALB | 06204037 | PLATT | JAMES | BRIAN | 949 | ASHANTILLY AVE | ST SIMONS ISLAND | GA | 30094 | 10/11/1988 | 08/25/2011 |
| FULTON | 11689817 | THOMAS | PATRICIA | ANN | 1475 | OZMER LNDG | DECATUR | GA | 33034-4789 | 10/51/1992 | 07/12/2009 |
| BARROW | 03948301 | MCDONALD | MARTHA | ANN | 3629 | OCONEE SPRINGS BLVD | ATLANTA | GA | 30135 | 11/3/1992 | 08/10/2011 |
| GWINNETT | 07207555 | TAMPLIN | SUZANNE | | 1529 | HIGHLAND VW NE | STATHAM | GA | 30040 | 10/6/1996 | 04/11/2017 |
| GWINNETT | 08513355 | ROGERS | CAELA | ALISSA | 3732 | CLYDESDALE CT | DULUTH | GA | 30096 | 10/32/2004 | 03/27/2018 |
| DOUGLAS | 01439698 | ALVAREZ | ALEXANDER | R | 5720 | WINDING TRAIL CT | SUWANEE | GA | 30024 | 8/14/2018 | 03/12/2018 |
| FORSYTH | 06629513 | JETER | SUMMER | | 5318 | CASCADE TRL | DOUGLASVILLE | GA | 30135 | 10/6/1996 | 02/16/2018 |
| COBB | 08461084 | SANTIAGO | ABELSAIN | | 1940 | E BAY ST | CUMMING | GA | 30040 | 7/24/2007 | 06/25/2020 |
| RICHMOND | 06646519 | TEBBETTS | JO | ANN | 5050 | BURRUS LN SW | SMYRNA | GA | 30126 | 10/9/2011 | 12/18/2015 |
| FULTON | 04582233 | JONES | FLORENCE | | 4860 | STARNES ST | AUGUSTA | GA | 30904-4251 | 12/11/1970 | 07/12/2013 |
| GWINNETT | 07716582 | KULKARNI | SALIL | J | 6420 | RIVERSIDE PARK DR | ROSWELL | GA | 30076 | 8/20/2005 | 03/08/2004 |
| FORSYTH | 08291091 | PATEL | DHRUVA | | 6571 | PARKVIEW WALK DR | LILBURN | GA | 30047 | 6/30/2011 | 08/26/2013 |
| HALL | 08778620 | SHAH | ARVIND | P | 6039 | CLUB VALLEY CT | SUWANEE | GA | 30024-3494 | 9/27/2005 | 05/13/2015 |
| FULTON | 03071536 | ROBINSON | CAROLYN | E | 389 | AUTUMN RIDGE WAY | HOSCHTON | GA | 30548 | 8/4/1988 | 12/22/2015 |
| HENRY | 05577153 | DEUTSCHER | ANDREW | | 3410 | KAYRON DR NE | ATLANTA | GA | 30328 | 10/8/2000 | 06/28/2019 |
| FULTON | 07095681 | RAMKISSON | JULIAN | ORION | 1507 | AUSTIN RD | STOCKBRIDGE | GA | 30281 | 10/5/2008 | 09/09/2004 |
| FULTON | 01233549 | DENNIS | MICHAEL | BLAIR | 2651 | ALEXANDER RD NE | ATLANTA | GA | 30326 | 10/32/2016 | 07/12/2010 |
| COBB | 05383809 | MEKJIAN | JOHN | MICHAL | 60 | WESLEY PKWY NW | MARIETTA | GA | 30327 | 8/16/2012 | 01/01/1973 |
| HENRY | 06690692 | JACKSON | PATRICIA | ANN | 2111 | CLUB VALLEY DR NE | STOCKBRIDGE | GA | 30068-3519 | 12/22/2015 | 09/21/2017 |
| GWINNETT | 03997274 | BARBOUR | BRENDA | L | 848 | CHRISTIE CT | DULUTH | GA | 30281-5813 | 3/1/1974 | 05/15/2015 |
| BARROW | 08617879 | MITCHELL | MILLICENT | V | 7401 | EXECUTIVE DR | WINDER | GA | 30096 | 10/6/2002 | 02/13/2016 |
| MUSCOGEE | 08581582 | REYNOLDS | SUSAN | R | 1176 | MULBERRY RD | COLUMBUS | GA | 30680-2827 | 1/6/2008 | 10/26/2016 |
| MADISON | 00195137 | HARRISON | HELEN | JEANETTE | 199 | BLACKMON RD | DANIELSVILLE | GA | 31909 | 7/20/1970 | 07/13/2016 |
| BACON | 00248616 | SALES | MICAH | LEE | 1211 | FLOYD RD | ALMA | GA | 30633 | 1/6/2008 | 03/20/1997 |
| HENRY | | LYNCH | MICHAEL | EDWARD | 3169 | JOHN ALLEN CIR | MCDONOUGH | GA | 31510 | 8/21/2005 | 07/01/2004 |
| GWINNETT | | SMITH | CAYLA | NICOLE | 1355 | N OLA RD | SNELLVILLE | GA | 30252 | 2/6/2000 | |
| ELBERT | | GADDIS | JAMAL | BERNARD | 4743 | MEADOW POINT DR | ELBERTON | GA | 30039-7754 | 2/7/2012 | |
| RICHMOND | | BENNETT | WILLIAM | F | | FAIRWAY DR | BLYTHE | GA | 30635-2668 | 1/11/2012 | |
| | | SMITH | ANNIE | MAE | | DEANS BRIDGE RD | | GA | 30805-3532 | 1/1/1994 | |

Page 56

73B865TDCF5E33

DocVerify ID: 0D865AEE-3172-4548-8913-8B865TDCF5E33
www.docverify.com
0D865AEE-3172-4548-8913-8B865TDCF5E33--2020/12/01 12:42:10--8:00
Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | St | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 06848193 | MCCULLOUGH | KATHRYN | ANNETTE | 219 | CARRINGTON WAY | CANTON | GA | 30115 | MO | 10/52008 | 06/14/2014 |
| FULTON | 10117658 | OCONNOR | HARRY | EDWARD | 136 | PEACHTREE MEMORIAL DR NW | ATLANTA | GA | 30309 | MO | 7/22/2014 | 10/08/2014 |
| PAULDING | 06367913 | HEARD | NICOLE | LYNETTE | 51 | GLENWOOD CT | DOUGLASVILLE | GA | 30134 | MS | 10/3/2004 | 09/03/2013 |
| COWETA | 04396893 | THURMOND | BEAU | STEWARD | 213 | MASTERS WAY | NEWNAN | GA | 30265 | NC | 10/3/2004 | 02/07/2014 |
| JASPER | 03583731 | BARGER | EDGAR | LEE | 293 | KACI CIR | HILLSBORO | GA | 31085 | NC | 3/251/996 | 01/30/2015 |
| ROCKDALE | 06412073 | MORRIS | NEKISHA | TENETHEL | 3072 | BROMBLEY DR SE | CONYERS | GA | 30013 | NC | 10/3/2004 | 08/20/2015 |
| CLAYTON | 03610764 | BROOKS | TANYA | KIMBROUGH | 9340 | WHALEYS LAKE TRCE | JONESBORO | GA | 30238 | NC | 4/10/1996 | 06/22/2015 |
| COBB | 04584618 | WILSON | DANA | MARIE | 3955 | WINDROSE CT | MARIETTA | GA | 30062 | NC | 10/8/1998 | 12/06/2018 |
| FORSYTH | 00824514 | JONES | TRACY | LYNN | 9220 | VANNS TAVERN RD | GAINESVILLE | GA | 30506-5842 | NC | 2/3/1988 | 07/23/2020 |
| CHEROKEE | 00490225 | HARPER | MICHAEL | RAY | 329 | MARINER DR | WOODSTOCK | GA | 30189-5133 | NC | 12/01/1988 | 01/21/2020 |
| GILMER | 04318542 | HOLMES | RICHARD | LINDSAY | 132 | NAVAHO WAY | ELLIJAY | GA | 30540 | NC | 10/41/1998 | 05/08/2013 |
| FORSYTH | 05384911 | WASSON | WESLEY | LUTHER | 4935 | ASHEBROOKE CT | CUMMING | GA | 30040 | NE | 12/7/2001 | 11/12/2008 |
| FULTON | 03152467 | JOHNSON | RICHARD | L | 1881 | ADAGIO DR | ALPHARETTA | GA | 30009 | WA | 9/29/1992 | 11/16/1995 |
| DEKALB | 06338185 | DIX | ANN | E | 69 | E LAKE TER SE | ATLANTA | GA | 30317 | WA | 10/3/2004 | 05/29/2015 |
| FORSYTH | 06548769 | EMILY | ZOE | | 326 | CANTON RD | CUMMING | GA | 30040 | WA | 6/18/2008 | 07/31/2015 |
| GWINNETT | 07964264 | YI | KALVIN | CHU | 1265 | BRYNN CT | BUFORD | GA | 30518 | WA | 11/13/2008 | 03/31/2018 |
| CATOOSA | 08068427 | GRANT | HANNAH | ELIZABETH | 1128 | JAYS WAY | RINGGOLD | GA | 30736-8977 | WA | 4/242/012 | 06/30/2017 |
| LONG | 10601267 | CHRISTIANSEN | PARKER | LEE | 279 | FOREST ST NE | LUDOWICI | GA | 31316 | WA | 12/18/2015 | 01/30/2018 |
| LONG | 10601267 | CHRISTIANSEN | PARKER | LEE | 279 | FOREST ST NE | LUDOWICI | GA | 31316 | WA | 12/18/2015 | 01/30/2018 |
| TOWNS | 03086327 | HINTZ | DINA | S | 2424 | HIDDEN VALLEY RD | HIAWASSEE | GA | 30546 | WI | 8/26/1992 | 10/03/2014 |
| GILMER | 04461292 | FRAKER | LISA | MARIE | 348 | CHERRY LAKE DR | BLUE RIDGE | GA | 30513 | WI | 10/3/2004 | 10/10/2008 |
| HARRIS | 01838804 | ISASI | SHERI | RENA | 59 | WINDING LAKE DR | HAMILTON | GA | 31811 | WI | 10/31/1992 | 10/25/2012 |
| FAYETTE | 01145619 | ROBBINS | CYNTHIA | MALLORY | 305 | HIGHGROVE DR | FAYETTEVILLE | GA | 30215 | AL | 10/21/1992 | 06/15/2004 |
| FULTON | 04884907 | SANCHEZ | SUZANNA | BROWNING | 3242 | PEACHTREE RD NE | ATLANTA | GA | 30305 | CA | 2/24/2000 | 03/23/2005 |
| JACKSON | 03806586 | BASHAM | JOY | MICHELLE | 9057 | LEXINGTON CT | BRASELTON | GA | 30517 | CA | 10/6/1996 | 09/18/2007 |
| RICHMOND | 03235934 | CASELLA | LAURA | HOOGLAND | 2421 | KINGS WAY | AUGUSTA | GA | 30904 | CA | 10/4/1998 | 08/25/2003 |
| RICHMOND | 03303972 | MORGAN | RAMONA | LYNN | 2518 | REDOUBT CIR | AUGUSTA | GA | 30906 | WV | 9/28/1996 | 06/08/2005 |
| MUSCOGEE | 01801051 | CLINE | JOHN | HOOPER | 827 | DOGWOOD DR | COLUMBUS | GA | 31907-4808 | AL | 2/1/1992 | 08/10/2000 |
| GWINNETT | 08869250 | ALLEN | JASMINE | MARIE | 2022 | INNSFAIL DR | SNELLVILLE | GA | 30078-5612 | AL | 2/11/2006 | 01/25/2008 |
| GWINNETT | 08389922 | DAY | JONATHAN | WILLIAM | 2585 | BERRY RIDGE LN | BUFORD | GA | 30519 | CA | 5/20/2003 | 03/03/2020 |
| FULTON | 08274910 | CHISOLM | RAFE | | 580 | HOLDERNESS ST SW | ATLANTA | GA | 30310-1747 | CA | 10/3/2004 | 09/15/2020 |
| BIBB | 04590299 | PERRY | PATRICIA | ANN | 1061 | WOOLFOLK ST | MACON | GA | 31217 | CA | 6/20/2004 | 04/15/2020 |
| FULTON | 04781264 | LEFFALL | MICHELLE | A | 2164 | SPRINGDALE CIR SW | ATLANTA | GA | 30315 | CA | 9/17/1999 | 03/25/2004 |
| HENRY | 05165753 | MONTGOMERY | CLARENCE | | 676 | CORSICA LN | STOCKBRIDGE | GA | 30281 | CA | 10/4/2000 | 08/01/2007 |
| HENRY | 05165753 | MONTGOMERY | CLARENCE | | 676 | CORSICA LN | STOCKBRIDGE | GA | 30281 | CA | 10/4/2000 | 08/01/2007 |
| RICHMOND | 01555094 | LEE | RODERICK | CLYDE | 1836 | MCDOWELL ST | AUGUSTA | GA | 30904-3861 | WV | 1/1/1990 | 08/27/1997 |
| CHEROKEE | 03118585 | MEACHAM | CAROL | PITTMAN | 330 | TRANQUIL GARDENS DR | ACWORTH | GA | 30102 | AL | 9/19/1992 | 09/24/2012 |
| RICHMOND | 01555123 | MASON | KATHERINE | MORGAN | 1836 | MCDOWELL ST | AUGUSTA | GA | 30904-3861 | WV | 1/1/1990 | 08/27/1997 |
| CLAYTON | 05249906 | SMITH | STACEY | NICOLE | 8524 | CEDAR CREEK RDG | RIVERDALE | GA | 30274 | AL | 6/20/2004 | 10/01/2004 |
| RICHMOND | 05234429 | SMITH | STEPHANIE | LYNN | 537 | OLYMPIC WAY | ACWORTH | GA | 30102 | AL | 10/3/2004 | 06/19/2017 |
| FULTON | 06123313 | ROBERT | BIRNEY | LAWRENCE | 67 | LAFAYETTE DR NE | ATLANTA | GA | 30309-3353 | AL | 7/26/2004 | 09/09/2004 |
| RICHMOND | 07494403 | AYERS | RASHANNA | JANYE | 2578 | RICHMOND HILL RD | AUGUSTA | GA | 30906 | AL | 4/17/2008 | 09/05/2008 |
| HENRY | 07016031 | COPELAND | ABBEY | NICOLE | 117 | BELAIR TRL | STOCKBRIDGE | GA | 30281 | AL | 10/14/2006 | 01/25/2008 |
| RICHMOND | 08765622 | BOYD | DEMETRIUS | DON | 4520 | RIDGE RUN DR | HEPHZIBAH | GA | 30815-6148 | AL | 8/12/2012 | 11/17/2014 |
| COWETA | 06987460 | PIERRE | ANAIS | SOLANGE | 40 | N LAKE DR | NEWNAN | GA | 30263-3500 | AL | 11/14/2006 | 04/08/2013 |
| HENRY | 06608273 | SMITH | DANIELLE | KATHLEEN | 2943 | MARY ANN DR | COLUMBUS | GA | 31906 | AL | 10/7/2012 | 09/12/2016 |
| FULTON | 05735567 | FORD | LAUREN | ELIZABETH | 136 | FARM HILL CIR | ROSWELL | GA | 30075 | AL | 8/20/2005 | 09/27/2018 |
| MUSCOGEE | 10096030 | COOK | MARGARET | ASHLEY | 7254 | STANDING BOY RD | COLUMBUS | GA | 31904 | AL | 10/7/2016 | 09/27/2018 |
| BARTOW | 03430420 | DENSON | TERA | ANNETTE | 10 | HILLTOP DR NE | WHITE | GA | 30184 | AL | 4/30/1996 | 10/11/2019 |

DocVerify ID: 0D8654EE-3172-4549-8913-B895TDCF5E33
www.docverify.com

0D8654EE-3172-4549-8913-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 74 of 476

748B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Reg State | Reg Date 1 | Reg Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 10577872 | PERKINS | RENEE | R | 1195 | RIVERSHYRE PKWY | LAWRENCEVILLE | GA | 30043 | AL | 11/18/2015 | 08/22/2019 |
| HENRY | 02531015 | PAGGETT | JASON | NICOLE | 516 | KINGSWOOD LN | ELLENWOOD | GA | 30294-3169 | AL | 10/11/1994 | 09/25/1995 |
| GWINNETT | 04742665 | DEJAGER | SHANNON | EARL | 1392 | LOOWIT FALLS WAY | BRASELTON | GA | 30517 | AL | 10/8/2000 | 10/14/2008 |
| DEKALB | 07605911 | POPE | TIMOTHY | | 4609 | LAWRENCEVILLE HWY | TUCKER | GA | 30084-2904 | AL | 7/1/2008 | 09/26/2008 |
| FULTON | 10358656 | CLARK | MARQUISE | LARENTAE | 122 | GASLIGHT LN | ATLANTA | GA | 30314 | AL | 6/3/2014 | 02/20/2018 |
| GWINNETT | 03503875 | DAVIS | NICHOLAS | FARRA | 782 | RIO VISTA CT | SUWANEE | GA | 30024 | AL | 2/4/1996 | 06/14/1996 |
| GWINNETT | 03503875 | DAVIS | NICHOLAS | FARRA | 782 | RIO VISTA CT | SUWANEE | GA | 30024 | AL | 2/4/1996 | 06/14/1996 |
| EVANS | 00538191 | SAPP | KEITH | VIDET | 2128 | ALEXIS DR | CLAXTON | GA | 30417-9530 | AL | 7/11/1988 | 02/03/1997 |
| MUSCOGEE | 08220796 | SLATER | TIFFANY | TIERRA | 2801 | KINGSRIDGE DR | COLUMBUS | GA | 31907 | AL | 6/3/2010 | 10/24/2012 |
| FLOYD | 00999846 | MONTGOMERY-DIXON | MICHELLE | PATRICE | 245 | BLACKS BLUFF RD SW | ROME | GA | 30161 | AL | 9/17/1992 | 03/27/2012 |
| RICHMOND | 01484709 | DIXON | JACQUELYN | HAYES | 2008 | TOWNVUE CT | AUGUSTA | GA | 30904 | AL | 5/24/1990 | 02/15/2016 |
| CHEROKEE | 08732687 | AMOS | MATTIE | GRACE | 304 | BLUE RIDGE TRCE | WOODSTOCK | GA | 30189 | AL | 6/28/2012 | 02/01/2016 |
| CHEROKEE | 07157772 | SMITH | BRITTANY | NICOLE | 1055 | FIELDSTONE DR | CANTON | GA | 30114 | AL | 6/9/2007 | 10/23/2016 |
| MUSCOGEE | 07272927 | FOREHAND | TIFFANY | NICOLE | 1131 | 35TH ST | COLUMBUS | GA | 31904 | AL | 10/5/2008 | 09/27/2016 |
| MUSCOGEE | 10355273 | COAXUM | BLAZE | EDWARD | 6736 | PSALMOND RD | MIDLAND | GA | 31820 | AL | 4/14/2014 | 09/15/2016 |
| FULTON | 10152511 | ESSIX | MILES | JORDAN | 3895 | WOLF CREEK CIR SW | ATLANTA | GA | 30331 | AL | 1/17/2014 | 09/02/2016 |
| COBB | 10295555 | SMITH | EMILY | LOUISE | 3084 | GRAYFORD SE | SMYRNA | GA | 30082 | AL | 7/9/2014 | 11/08/2016 |
| LOWNDES | 00308345 | TIMMONS | CANDY | MARIE | 4158 | DASHER RD | VALDOSTA | GA | 31601 | AL | 1/1/1994 | 07/26/2017 |
| NEWTON | 04747310 | PEARSON | ISSAC | JEROME | 40 | HALIBUT CIR | COVINGTON | GA | 30016 | AL | 10/7/2012 | 11/20/2017 |
| COBB | 10598134 | BOGLIN | TYLER | ANTHONY | 6301 | HOWELL COBB CT NW | ACWORTH | GA | 30101 | AL | 10/26/2015 | 03/01/2018 |
| FULTON | 02669256 | CLARK | STEPHEN | THOMAS | 625 | HAMPTON BLUFF LN | ALPHARETTA | GA | 30004 | AL | 9/26/1992 | 09/28/2018 |
| FULTON | 02543564 | BURNTHALL | KATHLEEN | PARKER | 625 | HAMPTON BLUFF LN | ALPHARETTA | GA | 30004 | AL | 9/26/1992 | 09/28/2018 |
| FULTON | 02393117 | BURNTHALL | ERIC | JEAN | 11130 | MEDLOCK BRIDGE RD | JOHNS CREEK | GA | 30097 | AL | 1/12/1995 | 12/04/2018 |
| MUSCOGEE | 08489689 | SCHULZE | DEBRA | ARNOLD | 1701 | WILLIAMS CT | COLUMBUS | GA | 31904 | AL | 8/22/2011 | 03/07/2019 |
| TROUP | 12616241 | HARDEN | PAUL | CHANEL | 141 | BELMONT FARM WAY | HOGANSVILLE | GA | 30230 | AL | 5/21/1994 | 06/05/2019 |
| DEKALB | 10513640 | ROACH | ANTONIA | DANIEL | 2432 | KENTWELL LN | DECATUR | GA | 30035 | AL | 6/18/2015 | 06/18/2015 |
| DOUGLAS | 02390250 | WITCHER | DEREK | NICOLE | 8400 | E CARROLL RD | WHITESBURG | GA | 30185 | AL | 5/20/1995 | 06/16/2020 |
| CHEROKEE | 10266399 | PRINCE | NICOLE | MAE | 416 | ROSE CREEK PL | WOODSTOCK | GA | 30189 | AL | 8/15/2014 | 12/02/2008 |
| DEKALB | 01955707 | FITCH | WILLIE | MAE | 2654 | DEKALB MEDICAL PKWY | LITHONIA | GA | 30058 | AL | 10/5/1992 | 12/02/2008 |
| DEKALB | 01955707 | FITCH | WILLIE | MAE | 875 | ARBOR HILL DR | STONE MOUNTAIN | GA | 30058 | AL | 10/5/1992 | 10/26/2012 |
| WALTON | 05341011 | RICE | DARREN | KEITH | 2654 | WAYNE MEADOWS RD | GOOD HOPE | GA | | AL | 2/5/2012 | 10/26/2012 |
| HALL | 08311284 | LOVE | MEGAN | HURLEY | 2111 | GERMANTOWN DR | FLOWERY BRANCH | GA | 30542 | AL | 7/12/2004 | 04/16/2010 |
| BACON | 11380211 | VERBECK | MARK | RICHARD | 6208 | LAKE LURE DR | ALMA | GA | 31510 | AL | 10/7/2012 | 10/08/2016 |
| FULTON | 01795057 | KINRADE | CHARLOTTE | LOUISE | 122 | BRIERS CREEK DR | ALPHARETTA | GA | 30004 | AL | 6/26/2017 | 11/16/2017 |
| MUSCOGEE | 08406763 | COKER | DEBORAH | A | 5007 | SPYGLASS CT | COLUMBUS | GA | 31909 | AL | 11/4/1980 | 02/27/2012 |
| CHEROKEE | 08406908 | MEACHAM | DAVID | DENISE | 213 | OAKLEAF DR | ACWORTH | GA | 30102-7578 | AL | 10/11/1988 | 09/24/2012 |
| COWETA | 06620506 | COOK | JASMINE | MYRTUS | 174 | BRIDGEWATER LN | NEWNAN | GA | 30285-1171 | AL | 3/29/2011 | 10/26/2012 |
| ROCKDALE | 08645646 | BATTLE | MARIE | NICOLE | 3869 | POINTERS WAY SW | CONYERS | GA | 30094 | AL | 6/18/2006 | 01/25/2008 |
| RICHMOND | 07150327 | MCCULLOUGH | JONATHAN | MARIE | 2573 | SMOKETREE RD | AUGUSTA | GA | 30906-5976 | AL | 4/9/2012 | 05/02/2014 |
| COBB | 08705779 | DAVIS | DANIELLE | PATRICK | 3578 | MILL CREEK DR SW | SMYRNA | GA | 30082 | AL | 1/6/2008 | 10/22/2010 |
| GWINNETT | 08595851 | CLANCY | OLIVIA | WOODS | 2785 | GOWER WAY | SUWANEE | GA | | AL | 6/12/2012 | 10/10/2012 |
| FULTON | 08662750 | CARTER | KHADIJAH | SHUNDRIKA | 281 | TARRAGON WAY SW | ATLANTA | GA | 30331 | AL | 2/2/2012 | 10/25/2012 |
| CHATTOOGA | 08061472 | CHASTAIN | SAMANTHA | ARLENE | 9945 | BRAIDWOOD WAY NW | SUMMERVILLE | GA | 30747 | AL | 4/19/2012 | 10/01/2015 |
| RICHMOND | 08736171 | WARNER | AUBRENE | MAESHIA | 6270 | RHODES DR | AUGUSTA | GA | 30906-2833 | AL | 8/22/2012 | 09/19/2012 |
| GWINNETT | 05697628 | MCLAUGHLIN | RICKY | NICHOLAS | 2315 | THORNDALE DR SW | LILBURN | GA | 30047 | AL | 1/13/2003 | 03/28/2014 |
| GWINNETT | 10331625 | DAVIS | SEAN | MARILYN | 3520 | PARKWOOD HILLS CT | SNELLVILLE | GA | 30078 | AL | 9/26/2014 | 11/13/2015 |
| SPALDING | 00719616 | SHIELDS | ANNIE | | 1624 | HALLMARK DR | GRIFFIN | GA | 30223 | AR | 11/16/1978 | 02/06/2015 |

Page 58

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-8913-B885TDCF5E33 2020/12/01 12:42-10 -8:00 — Remote Notary
75B857DCF5E33
Page 75 of 476

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Prev. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 05650053 | DOZIER | STEVEN | GILES | 1964 | MCCONNELL RD | GRAYSON | GA | 30017 | AR | 10/3/2004 | 07/19/2012 |
| PULASKI | 00604806 | REED | PATRICIA | ANN | 4 | DANIELS ST | HAWKINSVILLE | GA | 31036 | AZ | 7/21/1992 | 07/03/2018 |
| FAYETTE | 00102228 | JELINEK | MILAN | | 169 | ROCKSPRAY RDG | PEACHTREE CITY | GA | 30269 | AZ | 9/21/1988 | 01/16/2019 |
| FAYETTE | 00102228 | JELINEK | MILAN | | 169 | ROCKSPRAY RDG | PEACHTREE CITY | GA | 30269 | CA | 9/21/1988 | 01/16/2019 |
| PIKE | 07004058 | HODGE | JUSTIN | | 5534 | ROBERTS QUARTERS RD | MOLENA | GA | 30258 | AZ | 1/6/2008 | 10/17/2012 |
| GWINNETT | 08613072 | DALE | FRANCES | MICHAEL | 2110 | STOCKTON WALK LN | SNELLVILLE | GA | 30078 | CA | 2/14/2012 | 03/07/2019 |
| FAYETTE | 00101415 | JELINEK | DASHA | | 169 | ROCKSPRAY RDG | PEACHTREE CITY | GA | 30269 | CA | 7/7/1988 | 01/16/2019 |
| COBB | 03433173 | BARRY | ELIZABETH | ROZETTE | 2830 | BIRCHWOOD CT SW | MARIETTA | GA | 30060 | CA | 12/15/1995 | 10/01/2019 |
| BARTOW | 00500322 | MILLER | KAREN | ELIZABETH | 17 | WOLF PEN PASS NE | WHITE | GA | 30184 | CA | 1/1/1994 | 10/08/2019 |
| HENRY | 05205694 | MASTON | AISHA | | 937 | REDA CT | MCDONOUGH | GA | 30253-1906 | CA | 7/21/2002 | 10/01/2019 |
| GWINNETT | 02768199 | BROWN | DALE | EDWARD | 2495 | RETREAT POINT PKWY | HOSCHTON | GA | 30548-7400 | CA | 9/17/1984 | 06/21/2004 |
| CHATHAM | 06372328 | SMITH | PATRICIA | ANN | 60 | CONSERVATION DR | SAVANNAH | GA | 31419-7549 | CA | 10/3/2004 | 01/22/2018 |
| DEKALB | 08073446 | ARREOLA | ERIKA | | 2690 | MCAFEE RD | DECATUR | GA | 30032 | CA | 10/3/2010 | 08/25/2020 |
| COBB | 12220832 | MONTGOMERY | DARRIENNE | JOI | 2085 | ROSWELL RD | MARIETTA | GA | 30062 | CA | 3/2/2019 | 06/01/2020 |
| DEKALB | 05349205 | GREEN | EMILY | TOTENBERG | 757 | FLAT SHOALS AVE SE | ATLANTA | GA | 30316 | CA | 8/11/2002 | 08/02/2019 |
| COBB | 06925971 | FINNERTY | EDWARD | MANNING | 51 | OLD FULLER MILL RD NE | MARIETTA | GA | 30067 | CA | 10/5/2008 | 04/20/2018 |
| ROCKDALE | 01935529 | TINSLEY | JANICE | MARIE | 3405 | TAKING CREEK CT | CONYERS | GA | 30094 | CA | 6/21/1988 | 10/01/2019 |
| GWINNETT | 07755469 | CHOUCAIR | NADIA | ANNE | 4111 | WASH LEE CT SW | LILBURN | GA | 30047 | CA | 9/10/2008 | 08/22/2020 |
| DAWSON | 03621117 | COOK | JAMES | EDWARD | 327 | STEGALL PL | DAWSONVILLE | GA | 30534-3932 | MI | 2/1/2010 | 03/12/2015 |
| COBB | 08168989 | NEWMAN | SIERRA | MICHELLE | 1706 | GRIST MILL DR | MARIETTA | GA | 30062 | MN | 10/23/2013 | 03/01/2018 |
| FULTON | 10138146 | TUCKER | DAVID | F | 5011 | SPRING CREEK LN | SANDY SPRINGS | GA | 30350 | MN | 9/29/2012 | 09/15/2020 |
| RICHMOND | 08815607 | LEVERETT | TAYLOR | ALEXANDRA | 3016 | SILVERWOOD DR | AUGUSTA | GA | 30907 | MN | 8/15/2013 | 08/02/2016 |
| GWINNETT | 10078355 | DAVIS | GLORIA | ELAINE | 3578 | HILL POND DR | BUFORD | GA | 30519 | MN | 9/10/2014 | 07/05/2019 |
| GWINNETT | 02862227 | SAETANG | MARCIA | NOPPARUT | 1845 | BIG HAYNES CT | GRAYSON | GA | 30017 | MN | 10/9/2012 | 11/02/2004 |
| GWINNETT | 08885160 | FARROW | MILLA | BLYTHE | 6436 | BURCH GLEN DR | NORCROSS | GA | 30093 | MO | 10/5/1992 | 11/02/2004 |
| CARROLL | 02778625 | MORRIS | KENNETH | EUGENE | 15 | LAUREL TRCE | CARROLLTON | GA | 30116-6794 | MO | 1/17/1984 | 11/02/2004 |
| WARREN | 00734581 | JOHNSON | ROBERT | | 298 | HOWELL RD | WARRENTON | GA | 30828-8614 | MO | 1/17/1984 | 08/09/2017 |
| WARREN | 00734581 | JOHNSON | ROBERT | | 298 | HOWELL RD | WARRENTON | GA | 30828-8614 | MO | 1/17/1984 | 06/05/2002 |
| FULTON | 04432747 | PURCAR | PATRICIA | HACKLER | 78 | PINE LAKE DR NW | ATLANTA | GA | 30327 | MO | 6/21/1998 | 10/06/2004 |
| TROUP | 01809681 | GARRETT | JAMES | L | 827 | COLQUITT ST | LAGRANGE | GA | 30241-3607 | MO | 1/18/1988 | 07/13/2020 |
| MUSCOGEE | 02503161 | PARKER | DONALD | LEE | 5638 | LUNA DR | COLUMBUS | GA | 31907-4244 | MO | 2/13/1984 | 12/10/1997 |
| FULTON | 08845483 | CAMPBELL | JOHN | SCOTT | 820 | OXFORD MEADOW CT | ALPHARETTA | GA | 30004-3778 | MT | 4/29/1981 | 12/18/2018 |
| COLUMBIA | 00756187 | PRUETT | DAVID | HENRY | 4551 | WILLIE DANIEL DR | EVANS | GA | 30809 | MT | 9/25/2012 | 04/16/2015 |
| GWINNETT | 00406187 | REYES | BERNARDO | | 1068 | LYNHURST LN | SNELLVILLE | GA | 30078 | NC | 12/14/2006 | 08/01/2019 |
| HALL | 02218785 | PAGE | SUSAN | MARIE | 4641 | SHERMAN ALLEN WAY | GAINESVILLE | GA | 30507 | NC | 1/25/1995 | 01/31/2019 |
| SCREVEN | 06677556 | WORTHAM | JENNIFER | GASSAWAY | 120 | WATERS LN | SYLVANIA | GA | 30467 | NC | 1/08/2000 | 11/14/2016 |
| DEKALB | 04630384 | LINDSAY | MICHAEL | JON | 125 | NORTHERN AVE | DECATUR | GA | 30030 | NY | 10/3/2004 | 04/12/2013 |
| HENRY | 03152098 | HARVEY | CHARLES | PATRICK | 1181 | HIGHWAY 42 N | MCDONOUGH | GA | 30253 | NY | 1/08/2000 | 12/05/2012 |
| FANNIN | 10679787 | HEMPHILL | ELLEN | LISNIEWSKI | 104 | BROADVIEW DR | BLUE RIDGE | GA | 30513 | NY | 6/22/2014 | 11/26/2014 |
| FAYETTE | 06177738 | WEST | ABRAHAM | V | 2163 | HIGHWAY 92 S | FAYETTEVILLE | GA | 30215 | NY | 2/19/2016 | 02/11/2015 |
| FULTON | 08144197 | GRZEDZINSKI | DAVID | SCOTT | 840 | FOXHOLLOW RUN | ALPHARETTA | GA | 30004-0952 | NY | 7/27/2004 | |
| FULTON | 08192287 | AHMED | TASNEEM | | 319 | W COUNTRY DR | JOHNS CREEK | GA | | NY | 2/23/2006 | |
| GWINNETT | 06897853 | PETTIBONE | CHRISTIN | ARIEL | 5147 | CAMILLA CT SW | LILBURN | GA | 30047 | NY | 8/18/2009 | |
| FULTON | 06648306 | ACKERSTEIN | STEPHANIE | ERIN | 327 | PEACHTREE HILLS CIR NE | ATLANTA | GA | | NY | 6/20/2010 | |
| TROUP | 10167063 | WYATT | LEMONA | A | 520 | COLQUITT ST | LAGRANGE | GA | 30241-5517 | NY | 9/21/2005 | 09/21/2015 |
| FULTON | 01098004 | DURKEE | RICHARD | FOSTER | 3150 | ROSWELL RD NW | ATLANTA | GA | 30305 | NY | 6/20/2010 | 03/25/2016 |
| COBB | 05579998 | FARLOUGH | CLEVELAND | KENNEDY | 2201 | CROSTON LN SE | SMYRNA | GA | 30080 | NY | 10/9/2006 | 09/26/2017 |
| BALDWIN | | BENSON | DEBORAH | H | 395 | ALLEN MEMORIAL DR SW | MILLEDGEVILLE | GA | 31061 | NY | 5/21/1986 | 06/26/1992 |
| COBB | | JOSEPH | JEAN | HAROLD | 4554 | TUPELO DR | POWDER SPRINGS | GA | 30127 | NY | 9/28/2002 | 01/02/2009 |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Reg. State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 04774518 | DELILLE | WILSON | | 1137 | GRANDVIEW CIR | POWDER SPRINGS | GA | 30127 | NY | 10/8/2000 | 10/09/2010 |
| FAYETTE | 06626782 | PIERRE | IFANIA | | 595 | RIDGEMONT DR | FAYETTEVILLE | GA | 30215 | NY | 9/6/2005 | 08/22/2012 |
| FAYETTE | 06626782 | PIERRE | IFANIA | | 595 | RIDGEMONT DR | FAYETTEVILLE | GA | 30215 | NY | 9/6/2005 | 08/22/2012 |
| ROCKDALE | 08540574 | WORTHY | SIMONE | ELIZABETH | 5150 | ROCKFORD LN | STOCKBRIDGE | GA | 30281-5239 | OH | 11/30/2011 | 06/16/2020 |
| CHATHAM | 05543669 | ARENA | JOSEPH | | 2 | E 52ND ST | SAVANNAH | GA | 31405 | OH | 10/6/2002 | 06/02/2020 |
| HENRY | 12438155 | RUCKER | ASHLEE | DIANE | 20 | CLOUD FOREST CT | STOCKBRIDGE | GA | 30281 | OH | 11/13/2019 | 06/02/2020 |
| GWINNETT | 06983546 | MANNERS | ISAIAS | | 2410 | CHANDLER GROVE DR | BUFORD | GA | 30519 | OH | 10/5/2008 | 08/04/2016 |
| TROUP | 06000863 | DAVIS | KATHY | J | 501 | GRANITE ST | HOGANSVILLE | GA | 30230 | OH | 4/6/2004 | 09/01/2009 |
| ROCKDALE | 08623583 | TORAN | MARK | AHMAD | 1638 | RIDGEVIEW DR NW | CONYERS | GA | 30012 | OH | 7/1/2012 | 08/04/2014 |
| BIBB | 04202830 | DAVIS | MARK | A | 261 | ALBERMARLE PL | MACON | GA | 31204 | OH | 8/21/1997 | 09/25/2014 |
| FULTON | 10139223 | JURGENSEN | LESLIE | ANN | 915 | VIRGINIA AVE NE | HAPEVILLE | GA | 30354 | OH | 10/30/2013 | 08/28/2014 |
| CLAYTON | 10512417 | LANG | VICTORIA | KAYLYN | 4383 | WINDSOR OAKS CIR | RIVERDALE | GA | 30274 | OH | 8/6/2015 | 08/17/2015 |
| COBB | 07747437 | LEACH | TAMEKA | | 957 | POPLAR SPRINGS RD | MARIETTA | GA | 30066 | OH | 9/30/2012 | 04/18/2017 |
| COBB | 02873211 | WILLIAMS | JULIE | HEADEN | 765 | CHAMBERLAIN CIR SW | MARIETTA | GA | 30064 | OH | 9/29/1992 | 11/15/2002 |
| DEKALB | 11740577 | SMITH | CLEANA | A | 3464 | FLINT AVE | ELLENWOOD | GA | 30294 | OH | 5/22/2018 | 09/24/2018 |
| FULTON | 11369148 | DAVIS | LAURYN | MARIE | 11354 | MUSETTE CIR | ALPHARETTA | GA | 30009-4165 | OH | 7/11/2017 | 07/09/2020 |
| TROUP | 11804790 | DURHAM | JAMES | BURLEY | 81 | ROBERT HODNETT RD | PINE MOUNTAIN | GA | 31822-9256 | OH | 10/11/1980 | 05/06/1998 |
| FULTON | 08885584 | LOGAN | NICOLE | H | 317 | FENNEL WAY SW | ATLANTA | GA | 30031-4107 | OK | 10/6/2012 | 06/03/2013 |
| GORDON | 01679627 | JONES | MORGAN | | 237 | REGENCY LN SW | CALHOUN | GA | 30701 | OK | 1/1/1993 | 11/14/2006 |
| ROCKDALE | 02561380 | BROWN | GLORIA | JEAN | 114 | SAINT JAMES DR | CONYERS | GA | 30094 | OK | 3/27/1991 | 08/28/1996 |
| EFFINGHAM | 00352623 | DAVIS | LISA | MICHELLE | 11202 | BLANDFORD XING | RINCON | GA | 31326 | OK | 10/3/2004 | 04/04/2016 |
| UPSON | 06032185 | TURNER | MELODIE | BOOKER | 109 | NORTH ST | THOMASTON | GA | 30286 | OR | 9/8/1979 | 03/08/2012 |
| DEKALB | 03303580 | BLEASE | TERESA | KAYE | 4235 | CLYDES CT | TUCKER | GA | 30084 | OR | 10/3/2004 | 05/19/2009 |
| CRAWFORD | 11121891 | FOWLER | KATHRYN | ELAINE | 2661 | CAUSEY RD | KNOXVILLE | GA | 31050 | OR | 9/14/2010 | 11/28/2014 |
| GWINNETT | 12115642 | OMAR | MATTIE | MARIE | 1301 | N HIGHLAND AVE NE | ATLANTA | GA | 30307 | OR | 11/8/2016 | 08/28/2018 |
| IRWIN | 04798512 | WAITE | BETH | ELIZABETH | 299 | WRAY RD | FITZGERALD | GA | 31750 | PA | 12/4/2018 | 05/04/2017 |
| FULTON | 04265089 | KARLIK | GIBSON | | 199 | BLUE JAY WAY | UNION CITY | GA | 30291-5180 | PA | 11/1/2013 | 05/23/2019 |
| ROCKDALE | 08715472 | PARKS | SUSANNE | MICHELLE | 7416 | CEDAR CREEK CT NW | CONYERS | GA | 30012 | PA | 10/6/1997 | 07/05/2016 |
| MUSCOGEE | 05062165 | BROWN | GENE | MITCHELL | 1205 | PINE NEEDLE DR | COLUMBUS | GA | 31907 | PA | 10/5/2008 | 09/16/2016 |
| LEE | 08065537 | LEWIS | TAWANA | LENORE | 5309 | NANDINA CT | LEESBURG | GA | 31763 | PA | 4/1/2016 | 10/11/2016 |
| CLARKE | 07092646 | CARRIGEE | HANNAH | MARIE | 105 | ZEBULON DR | ATHENS | GA | 30601 | PA | 10/3/2010 | 02/28/2015 |
| PAULDING | 02242646 | WARFEL | NATHAN | JAMES | 123 | OMEGA CT | DALLAS | GA | 30157 | RI | 10/7/2012 | 03/06/2016 |
| FULTON | 21662657 | COLBERT | LAQUITTA | J | 116 | OLD GEORGIAN TER NW | ATLANTA | GA | 30318 | RI | 10/6/1996 | 09/19/2016 |
| CHATHAM | 10062695 | LAKE | VICTORIA | | 2148 | BARNETT DR | SAVANNAH | GA | 31406 | RI | 2/1/1992 | 04/07/2019 |
| DEKALB | 05406258 | PROELLER | JAMES | RENEE | 11 | AMBER CT | LITHONIA | GA | 30068 | SC | 7/31/2013 | 09/09/2020 |
| PAULDING | 08877015 | BRAWNER | MIRANDA | TERENCE | 1828 | TAMMY DR | DALLAS | GA | 30132-7414 | SC | 10/3/2004 | 07/12/2009 |
| COBB | 08757854 | KELLEY | PATRICIA | | 101 | BASQUE DR SE | SMYRNA | GA | 30080-6509 | SC | 9/12/1984 | 11/03/2001 |
| MUSCOGEE | 03986189 | MARTH | STEPHEN | DEVINS | 2168 | TECHWOOD DR | COLUMBUS | GA | 31906-1260 | SC | 10/8/2000 | 11/03/2012 |
| MUSCOGEE | 03986189 | MARTH | STEPHEN | DEVINS | 2866 | TECHWOOD DR | COLUMBUS | GA | 31906-1260 | SC | 10/8/2000 | 03/01/2008 |
| DEKALB | 02113389 | STOVALL | WALTER | M | 1222 | CARTER RD | DECATUR | GA | 30030 | SC | 6/18/1992 | 03/01/2008 |
| BARTOW | 03205755 | WYMAN | BARBARA | | 14 | OAKDALE DR | CARTERSVILLE | GA | 30120 | SC | 1/27/1993 | 02/11/2002 |
| BARTOW | 03205755 | WYMAN | BARBARA | | 14 | OAKDALE DR | CARTERSVILLE | GA | 30120 | SC | 12/27/1993 | 07/21/2004 |
| FULTON | 02343112 | HARDY | JENNIFER | F | 3819 | N STRATFORD RD NE | ATLANTA | GA | 30342 | SC | 9/30/1992 | 07/21/2004 |
| DADE | 05400824 | ADAMS | DEBORAH | L | 395 | BERNICE DR | TRENTON | GA | 30752-2674 | SC | 1/7/2002 | 05/17/2017 |
| SCREVEN | 01665752 | CHEEVER | ALPHONSO | | 122 | NEW ST | SYLVANIA | GA | 30467 | SC | 6/9/1996 | 01/30/2008 |
| FULTON | 02484949 | PRIESTER | HORACE | R | 6235 | PIN OAK LN | ALPHARETTA | GA | 30005-4163 | SC | 10/6/1987 | 07/23/2014 |
| FULTON | 04708575 | BLACKWELL | RICKY | | 110 | ORCHARD ST | FAIRBURN | GA | 30213 | SC | 10/8/2000 | 02/14/2017 |
| FAYETTE | 00095400 | WALKER | CAROL | A | 170 | WOODGATE DR | FAYETTEVILLE | GA | 30214-2450 | SC | 8/12/1982 | 10/10/2019 |

DocVerify ID: DDB654EE-3172-4549-8913-B895TDCF5E33
www.docverify.com
DDB654EE-3172-4549-8913-B895TDCF5E33 2020/12/01 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

788865TDCF5E33

GA Out of State Subsequent Registration

| County | Account | Last Name | First Name | Middle | No. | Street | City | State | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 00095400 | WALKER | CAROL | A | 170 | WOODGATE DR | FAYETTEVILLE | GA | 30214-2450 | SC | 8/12/1982 | 10/10/2019 |
| FULTON | 02399940 | BROWN | CHARLES | A | 2605 | SHADOW PINE DR | ROSWELL | GA | 30076-2643 | SC | 9/22/1984 | 05/10/1989 |
| COBB | 08647811 | RESPRESS | RYAN | KENDRICK | 2343 | ADDISON RD NE | MARIETTA | GA | 30066-6407 | TN | 3/8/2012 | 09/27/2012 |
| GWINNETT | 03911765 | WASHINGTON | LINDA | S | 3388 | BINGHURST RD | SUWANEE | GA | 30024 | TN | 10/6/1996 | 09/25/2008 |
| CHATHAM | 01538184 | JONES | LINDA | | 218 | HOLIDAY CIR | SAVANNAH | GA | 31419 | TN | 1/1/1980 | 04/16/2012 |
| BARTOW | 00606651 | JONES | SHUNDI | PATRICE | 311 | N BARTOW ST | CARTERSVILLE | GA | 30120 | TN | 4/25/1994 | 11/04/2015 |
| FULTON | 05545786 | MIXON | KERRI | ELIZABETH | 630 | VALLEY HALL DR | ATLANTA | GA | 30350 | TN | 10/6/2002 | 10/03/2016 |
| NEWTON | 05247591 | KEY | REBECCA | ELIZABETH | 184 | FOX MEADOW DR | COVINGTON | GA | 30016 | TN | 10/5/2008 | 09/28/2015 |
| FULTON | 04702162 | REEVES | VANESSA | YVETTE | 3278 | VICTORIA PARK SW | ATLANTA | GA | 30331 | TN | 10/8/2006 | 10/11/2016 |
| DOUGLAS | 11352974 | OKIM | REDA | AMBA | 5610 | TOCCOA DR | DOUGLASVILLE | GA | 30135 | TX | 6/30/2017 | 09/08/2017 |
| BARTOW | 04652033 | STEELE | DONNIS | LARAY | 282 | BRIAR PATCH LN | CARTERSVILLE | GA | 30120 | TX | 6/2/2004 | 08/18/2015 |
| GWINNETT | 02870304 | GULAKOWSKI | KIMBERLEY | | 2363 | OAK FALLS LN | BUFORD | GA | 30519 | TX | 10/5/1992 | 03/07/2004 |
| PAULDING | 06139014 | DEFAZIO | CAROL | CRISAN | 50 | ROSEMARY LNDG | DALLAS | GA | 30132 | TX | 6/13/2004 | 08/07/2017 |
| DEKALB | 02088182 | ROTHSCHILD | STEVEN | G | 706 | DUNBAR DR | DUNWOODY | GA | 30338 | TX | 9/22/1986 | 09/24/2019 |
| MONROE | 04805535 | HUDGINS | MARY | TRESA | 415 | NATURES TRL | FORSYTH | GA | 31029 | TX | 10/3/2004 | 08/07/2017 |
| COBB | 07610194 | WEINGER | ASHLEIGH | NICOLE | 661 | WOLFS BANE DR NW | ACWORTH | GA | 30102-8148 | TX | 7/16/2008 | 09/09/2016 |
| FLOYD | 10834308 | KENNEDY | JEFFREY | WILLIAM | 2510 | CALHOUN RD NE | ROME | GA | 30161 | TX | 7/13/2016 | 10/5/2017 |
| SPALDING | 01764402 | WOOD | PHYLLIS | KELLY | 736 | BIEZE ST | GRIFFIN | GA | 30224 | TX | 1/8/1992 | 05/11/1995 |
| CLAYTON | 05720917 | TUCKER | WILLIE | LEE | 10654 | VILLAGE LANDING | JONESBORO | GA | 30238 | TX | 4/30/2003 | 04/27/2011 |
| CLAYTON | 05720917 | TUCKER | WILLIE | LEE | 10654 | VILLAGE LANDING | JONESBORO | GA | 30238 | TX | 4/30/2003 | 03/17/2018 |
| MUSCOGEE | 06061667 | MCDONALD | COURTNEY | IMAN | 4226 | EMPIRE ST | COLUMBUS | GA | 31907 | TX | 5/12/2004 | 02/17/2012 |
| LUMPKIN | 02243915 | DAY | LINDA | LOUISE | 6387 | HIGHWAY 52 E | MURRAYVILLE | GA | 30564 | TX | 2/4/1996 | 09/09/2012 |
| GWINNETT | 00716311 | MOORE | GARY | LYNN | 2634 | GRAVITT RD | DULUTH | GA | 30096 | TX | 10/4/1992 | 11/06/2012 |
| MORGAN | 00718311 | JONES | WALTER | EDWARD | 1331 | FAMBROUGH BRIDGE RD | RUTLEDGE | GA | 30663 | TX | 7/11/1990 | 12/08/2016 |
| COBB | 06626278 | CALLINS | MAROHN | EUGENE | 2507 | TIMBERLY DR SE | MARIETTA | GA | 30060 | TX | 2/2/1988 | 12/08/2016 |
| DEKALB | 05626901 | STOKER | ERICKA | LAKEYTIA | 375 | PINEBURN LN | STONE MOUNTAIN | GA | 30087 | TX | 11/25/2002 | 05/03/2013 |
| GWINNETT | 07543255 | HICKMAN | KARDESHA | TASHAWN | 2965 | LAKE PORT DR | SNELLVILLE | GA | 30039 | TX | 10/5/2008 | 11/25/2015 |
| JASPER | 01412084 | HOFFMAN | SUSAN | MARY | 533 | MEADOWLARK DR | MONTICELLO | GA | 31064 | TX | 10/5/1992 | 08/02/2018 |
| MUSCOGEE | 03596243 | WILSON | VELISHA | LABONDA | 2313 | BOND AVE | COLUMBUS | GA | 31903 | TX | 3/16/1996 | 10/23/2016 |
| ROCKDALE | 08505069 | DAWSON | DAMON | XAYVIER | 4007 | RYEGATE CT SW | CONYERS | GA | 30094-5086 | TX | 12/22/2011 | 12/08/2016 |
| FULTON | 05873854 | WENAAS | SUSAN | ELIZABETH | 2520 | LAKE VIEW CT | MILTON | GA | 30004 | TX | 6/20/2004 | 03/17/2018 |
| FULTON | 05857202 | WENAAS | SCOTT | ANDREW | 2520 | LAKE VIEW CT | MILTON | GA | 30004 | TX | 10/3/2004 | 04/10/2019 |
| CRISP | 07310479 | SMITH | SHAMEKA | SHAMYRA | 712 | W 21ST AVE | CORDELE | GA | 31015 | TX | 11/28/2007 | 10/09/2005 |
| PAULDING | 03018164 | FREY | KIMBERLY | PAIGE | 258 | PICKETTS XING | ACWORTH | GA | 30101-8644 | TX | 10/12/1992 | 12/20/2007 |
| CARROLL | 01920530 | CHAPPELL | TIMOTHY | IVAN | 9024 | N TARNWOOD PL | VILLA RICA | GA | 30180-9730 | TX | 9/9/1992 | 06/18/2011 |
| EFFINGHAM | 05967297 | FAULKNER | MARCUS | LEE | 907 | KOLIC HELMEY RD | GUYTON | GA | 31312-8215 | TX | 10/5/2008 | 10/05/2012 |
| ROCKDALE | 03945150 | WRIGHT | HARRIETT | OWENS | 5620 | TURNSTONE DR SW | CONYERS | GA | 30094 | TX | 10/6/1996 | 10/18/2013 |
| FULTON | 06698709 | HOOPER | STEVEN | EDWARD | 761 | EAGLES MERE CT | ALPHARETTA | GA | 30005 | TX | 3/25/2003 | 05/24/2013 |
| COBB | 03045733 | BURDETT | EDWARD | RICHARD | 257 | CHICOPEE DR NE | MARIETTA | GA | 30060 | TX | 4/1/1961 | 08/23/2014 |
| CHEROKEE | 03101658 | BYRD | NATHAN | ROSS | 778 | OLD LATHEMTOWN RD | CANTON | GA | 30115 | TX | 10/11/1988 | 09/23/2016 |
| HALL | 08394811 | CRISMAN | MATTHEW | LEKHA | 6432 | OUTLOOK CT | FLOWERY BRANCH | GA | 30542 | TX | 7/1/2012 | 06/11/2017 |
| FULTON | 05648801 | NAIDU | ANISHA | | 10415 | SHALLOWFORD RD | ROSWELL | GA | 30075 | TX | 10/7/2012 | 07/15/1988 |
| GWINNETT | 02795106 | GUNDER | JESSE | KOLB | 1122 | WHITE CLOUD RDG | SNELLVILLE | GA | 30078 | TX | 7/15/1988 | 03/26/2017 |
| CHEROKEE | 00517264 | SPROUSE | JAMES | G | 307 | ANTLER WAY | WOODSTOCK | GA | 30189-2525 | TX | 1/1/1994 | 04/04/2018 |
| DEKALB | 08758073 | OWENS | CONNOR | LAWSON | 4527 | GARDEN CITY CT | LITHONIA | GA | 30038-8209 | TX | 6/30/2012 | 06/16/2018 |
| PAULDING | 10530149 | KAPLAN | JACOB | ALEXANDER | 925 | CANTERBURY RD NE | ATLANTA | GA | 30324 | TX | 8/14/2015 | 11/03/2018 |
| PAULDING | 10474880 | BALLEW | JUSTIN | BRADLEY | 688 | WINNDALE RD | DALLAS | GA | 30157 | TX | 6/2/2015 | 10/24/2018 |
| FULTON | 08883076 | BOBB | ROGER | MARCELLUS | 270 | 17TH ST NW | ATLANTA | GA | 30363 | TX | 10/9/2012 | 07/23/2020 |
| CRISP | 04055385 | WADE | MICHAEL | DAVID | 286 | MULLER RD | CORDELE | GA | 31015-6857 | TX | 2/7/1997 | 10/20/2007 |

DocVerify ID: 0D865AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D865AEE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Registration # | Last Name | First Name | Middle | No. | Street | City | GA | Zip | St | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 01809116 | WILLIAMS | JOSEPH | | 4677 | HIDDENWOODS DR | COLUMBUS | GA | 31907-7025 | TX | 4/15/1987 | 08/02/2020 |
| DAWSON | 06675136 | REYNOLDS | LYTLE | JOHN | 118 | DONNA DR | DAWSONVILLE | GA | 30534-0811 | UT | 11/4/2005 | 04/18/2011 |
| COBB | 07074054 | ROBINSON | JENNIFER | LYNN | 4718 | OAKLEIGH MANOR DR | POWDER SPRINGS | GA | 30127 | UT | 1/4/2007 | 05/11/2016 |
| BARTOW | 06786031 | MCABEE | CHRISTOPHER | PHIL | 35 | OPAL ST | CARTERSVILLE | GA | 30120-2847 | UT | 2/28/2006 | 05/27/2014 |
| NEWTON | 05093310 | KEY | JAMES | RASHAWN | 275 | OVERLOOK DR | COVINGTON | GA | 30016 | TX | 6/20/2004 | 09/09/2016 |
| FULTON | 10308470 | THOMPSON | ASHER | STEPHENS | 670 | DEKALB AVE NE | ATLANTA | GA | 30312 | TX | 10/5/2014 | 08/01/2019 |
| MONROE | 11093575 | KING | ROBERT | EARL | 110 | DOE RUN | JULIETTE | GA | 31046 | TX | 11/8/2016 | 04/12/2020 |
| DEKALB | 02598967 | RACHAL | MACK | JAMES | 1151 | CHANTILLY RISE NE | BROOKHAVEN | GA | 30324 | TX | 6/27/1993 | 01/01/2006 |
| CHEROKEE | 11585272 | JOYNER | JOSHUA | MILES | 707 | INDEPENDENCE LN | ACWORTH | GA | 30102 | VA | 10/26/2015 | 08/29/2016 |
| CLAYTON | 11924954 | ROUNDTREE | IMANI | MALIKA | 9220 | GRADY DR | JONESBORO | GA | 30238 | VA | 9/23/2018 | 09/25/2018 |
| COLUMBIA | 05064327 | DARRINGTON | ERIC | BRIAN | 447 | BARTRAM TRAIL CLUB DR | EVANS | GA | 30809 | VA | 10/8/2000 | 11/07/2019 |
| GWINNETT | 08480641 | GUPTA | NICHOLAS | MARTIN | 4080 | AMBERFIELD DR | PEACHTREE CORNERS | GA | 30092 | VA | 8/16/2011 | 09/21/2012 |
| LAMAR | 05330572 | SMITH | MICHAEL | ANTHONY | 218 | EVERGREEN N | BARNESVILLE | GA | 30204-3184 | VA | 8/28/2001 | 03/03/2004 |
| FULTON | 08639925 | EVANS | DEMETRIUS | BLANE | 7618 | BOWHEAD CT | FAIRBURN | GA | 30213 | VA | 7/9/2006 | 09/30/2016 |
| GLYNN | 05270509 | SCHWARTZ | JARED | S | 1054 | QUEENSGATE DR SE | SMYRNA | GA | 30082-6407 | VA | 3/8/2001 | 09/30/2016 |
| DEKALB | 06346491 | FULLER | KYLE | AARON | 503 | LONDON ST | BRUNSWICK | GA | 31520 | VA | 10/4/2004 | 04/01/2008 |
| FULTON | 10476663 | WHITT | CARRELL | EUGENE | 1872 | FARRIS DR | DECATUR | GA | 30052 | VA | 5/30/2015 | 12/13/2016 |
| COBB | 08464541 | HARRIS | KATHERINE | LEE | 2500 | PEACHTREE RD NW | ATLANTA | GA | 30305 | VA | 7/1/2011 | 09/08/2012 |
| FULTON | 07610194 | WENGER | ASHLEIGH | NICOLE | 661 | WOLFS BANE DR NW | ACWORTH | GA | 30102-8148 | VA | 7/16/2008 | 08/20/2012 |
| BARTOW | 08230230 | JAGOR | ANDREW | CARTER | 402 | GARBER DR NE | SANDY SPRINGS | GA | 30120 | VA | 9/9/2010 | 10/02/2012 |
| FULTON | 07490900 | LACKEY | CHASE | ANTHONY | 1480 | WEST AVE | CARTERSVILLE | GA | 30331 | VA | 10/5/2008 | 08/31/2012 |
| COBB | 02664028 | GOOLSBY | SHAR | ALYCIA | 2849 | NISKEY LAKE RD SW | ATLANTA | GA | 30339 | VA | 5/10/1990 | 02/13/2015 |
| CHATHAM | 03610993 | ARTHUR | JOHN | THOMAS | 2119 | LOFTVIEW SQ | SAVANNAH | GA | 31405 | VA | 7/7/1996 | 06/11/2014 |
| NEWTON | 10667604 | HILL | JAMIE | HELANA | 45 | DIGGS AVE | COVINGTON | GA | 30016 | VA | 10/5/2001 | 10/05/2001 |
| FULTON | 10886380 | KENTISH | XAVIER | AMALIA | 5782 | SADDLEBROOK CT | ATLANTA | GA | 30338 | VA | 12/22/2016 | 11/22/2016 |
| COBB | 10996926 | ARTHURS | ADLAI | KOFI | 2809 | WESTCHASE ST | MARIETTA | GA | 30066 | VA | 8/9/2016 | 09/01/2017 |
| COBB | 10996926 | ARTHURS | ADLAI | HUGH DONALD | 2809 | PRADO LN | MARIETTA | GA | 30066 | VA | 10/6/1996 | 04/02/2005 |
| FULTON | 10600742 | CLEMENT | JACKSON | JENNINGS | 710 | PRADO LN | ALPHARETTA | GA | 30005 | VA | 10/6/1996 | 04/02/2005 |
| BACON | 03246555 | TAYLOR | MELISSA | ANN | 1046 | AMERICAS CUP CV | ALMA | GA | 31510 | VA | 12/12/2015 | 09/09/2016 |
| FULTON | 11368801 | BUSBEE | RILEY | ELIZABETH | 500 | N DIXON ST | ROSWELL | GA | 30076 | VA | 6/7/1995 | 11/17/1999 |
| HOUSTON | 00486268 | FINCHER | KENNETH | LEE | 104 | SILVER PINE TRL | BONAIRE | GA | 31005 | VA | 6/20/2017 | 02/12/2018 |
| CARROLL | 06987040 | DOBBS | KYLE | QUENTIN | 209 | CHARLOTTE DR | CARROLLTON | GA | 30117 | WA | 1/1/1994 | 04/16/2014 |
| GWINNETT | 08599479 | SRIVATSAN | SAHANA | R | 4383 | N WHITE ST | LILBURN | GA | 30047 | WA | 10/25/2006 | 05/13/2015 |
| FAYETTE | 08301158 | WHITE | DILLON | PAUL | 110 | MISTY MORNING LN | FAYETTEVILLE | GA | 30215-5093 | WA | 1/27/2012 | 09/25/2018 |
| FULTON | 10052170 | GUHATHAKURTA | SRUTI | | 351 | OLD SOUTH CT | ATLANTA | GA | 30307 | WA | 9/7/2010 | 09/25/2018 |
| DEKALB | 05074613 | DAVIS | JACQUELINE | | 5078 | SINCLAIR AVE NE | ELLENWOOD | GA | 30294-2014 | WA | 2/1/2016 | 10/01/2019 |
| DEKALB | 06846806 | STOWELL | JAMES | JOSEPH | 3989 | TARA CREEK DR | STONE MOUNTAIN | GA | 30083 | WA | 9/26/2000 | 06/25/2012 |
| CHEROKEE | 06806382 | DALY | TIMOTHY | DEVON | 302 | STONEVIEW DR | WOODSTOCK | GA | 30189-1422 | WA | 10/7/2012 | 01/12/2017 |
| GLYNN | 10842464 | HIGGINS | MICHAEL | | 521 | POPLAR GROVE CT | BRUNSWICK | GA | 31525 | WV | 4/21/2006 | 03/07/2011 |
| MUSCOGEE | 01832611 | MYERS | JEFFREY | A | 4046 | SUNSET BLVD | COLUMBUS | GA | | WA | 8/3/2016 | 03/02/2020 |
| COBB | 04732305 | SMITH | LISA | MARIE | 4545 | ACACIA DR | MARIETTA | GA | 30005-6702 | CA | 5/12/1992 | 08/12/2004 |
| COBB | 02673603 | MORELLI | SANDRA | SHEAROUSE | 4255 | SUMMERSWEET DR | ATLANTA | GA | 30339 | CA | 1/19/1995 | 05/17/2001 |
| FULTON | 03016863 | MOTE | LUCAS | COLBY | 2130 | VALLEY TRAIL DR SE | MARIETTA | GA | 30066 | CA | 4/1/1992 | 05/07/2002 |
| DEKALB | 03776834 | RICHARDSON | KAREN | MARIE | 435 | RIVER HEIGHTS WALK SE | ALPHARETTA | GA | 30067 | CA | 10/6/1996 | 04/17/2003 |
| FULTON | 02051304 | MORELLI | PETER | JOSEPH | 4255 | BRIGHTMORE DOWNS | ATLANTA | GA | 30339 | CA | 2/8/1988 | 09/15/2003 |
| DEKALB | 02092232 | SAUERLAND | JULIA | ANN | 2266 | ALPHA DR | DECATUR | GA | 30032-5402 | CA | 6/14/1990 | 11/18/2003 |
| FULTON | 05436671 | BROWN | CHRISTOPHER | ALLEN | 33 | PONCE DE LEON AVE NE | ATLANTA | GA | 30308 | CA | 10/3/2004 | 09/28/2007 |
| GWINNETT | 01275569 | TURNER | JASON | CARLTON | 455 | MULBERRY PARK CIR | DACULA | GA | 30019 | CA | 10/1/1992 | 09/17/2012 |

Page 79 of 476

DocVerify ID: DDB654EE-3172-4549-8513-B885?7DCF5E33
www.docverify.com
7BBB87DCF5E33
DDB654EE-3172-4549-8513-B885?7DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | GA | Zip | State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07996592 | MARTIN | SHAROSE | LANEE | 11140 | MORTONS XING | ALPHARETTA | GA | 30022 | CA | 11/4/2008 | 10/18/2010 |
| CARROLL | 08578379 | WALKER | TERRY | L | 558 | GILLEY RD | CARROLLTON | GA | 30116-6006 | AK | 11/5/2012 | 05/15/2020 |
| BARTOW | 00556977 | BELL | GLENDA | FAYE | 5 | CAIN DR | CARTERSVILLE | GA | 30121 | AL | 7/28/1972 | 03/14/2002 |
| CRISP | 00600445 | THOMAS | SHARLYN | DARRYL | 508 | W 6TH AVE | CORDELE | GA | 31015 | AL | 9/16/1992 | 01/25/2008 |
| COLUMBIA | 01442012 | PELOQUIN | ALLYSON | BALLOW | 1613 | JAMESTOWN AVE | EVANS | GA | 30809-5454 | AL | 8/25/1990 | 10/23/2008 |
| FAYETTE | 05603660 | DAY | LISA | ANNE | 300 | ABERCORN SQ | PEACHTREE CITY | GA | 30269 | AL | 10/6/1996 | 12/03/2004 |
| CARROLL | 02925402 | WALDROP | RHONDA | GAIL | 39 | CHERYL DR | CARROLLTON | GA | 30116 | AL | 10/13/1992 | 05/23/2000 |
| FULTON | 02406804 | BROWN | CAMILLE | YVONNE | 136 | LAUREL CREST ALY | JOHNS CREEK | GA | 30024 | AL | 10/21/1990 | 10/23/2008 |
| FULTON | 07168194 | BELL | DESTINY | ELISE | 2417 | SWALLOW CIR SE | ATLANTA | GA | 30315 | AL | 6/8/2007 | 01/25/2008 |
| DEKALB | 05964087 | PRUITT | SHANEL | DENISE | 1786 | WEDGEWOOD DR | STONE MOUNTAIN | GA | 30088-3929 | AL | 6/20/2004 | 08/26/2004 |
| FULTON | 10977553 | ADAMS | BARBARA | BUTLER | 507 | CHURCH ST | PALMETTO | GA | 30268 | AL | 9/16/2016 | 06/13/2017 |
| ROCKDALE | 05973418 | LEONARD | EUGENE | | 1425 | SPRINGWOOD DR NW | CONYERS | GA | 30012 | AL | 6/20/2004 | 07/31/2017 |
| CLAYTON | 10907746 | BBB | MENYON | MARCELLAS | 5738 | OLD DIXIE HWY | FOREST PARK | GA | 30297 | AL | 8/19/2016 | 12/13/2019 |
| COBB | 04907480 | STUKES | WAYNE | L | 2637 | LEE AVE NW | MARIETTA | GA | 30066-3631 | AL | 3/8/2000 | 10/19/2008 |
| CLAYTON | 06666928 | WILLINGHAM | NANCY | CHRISTOPHER | 11438 | PANHANDLE RD | HAMPTON | GA | 30228 | AL | 10/20/2005 | 01/11/2008 |
| FULTON | 05460813 | JONES | LANA | L | 435 | 10TH ST NE | ATLANTA | GA | 30309 | AL | 10/3/2004 | 10/16/2008 |
| FAYETTE | 07595728 | RANGE | VICTORIA | HOLLEY | 105 | GLENGARY CT | FAYETTEVILLE | GA | 30214-7379 | AL | 7/9/2008 | 10/17/2008 |
| CARROLL | 02165568 | WALDROP | MICHAEL | RENEE | 180 | ALVIN DR | CARROLLTON | GA | 30117 | AL | 1/16/1994 | 08/02/2010 |
| OCONEE | 05770905 | CARITHERS | PENNY | BRUCE | 4121 | GREENSBORO HWY | WATKINSVILLE | GA | 30677-3499 | AL | 7/14/2003 | 11/27/2012 |
| DEKALB | 07545625 | CONNER-BURGESS | MAUREEN | MELISSA | 3192 | SPICY CEDAR LN | LITHONIA | GA | 30038 | AL | 10/5/2008 | 08/22/2012 |
| FULTON | 08593949 | EVANS | MAURICE | BRITTANY | 124 | KIRAH TER SW | ATLANTA | GA | 30331 | AL | 7/1/2012 | 04/08/2014 |
| CHEROKEE | 04353407 | BURNTHALL | PAUL | ANDREW | 588 | DEVON BROOKE DR | WOODSTOCK | GA | 30188 | AL | 6/21/1998 | 06/30/2004 |
| FULTON | 05060439 | JONES | LAMAR | HOLLEY | 435 | 10TH ST NE | ATLANTA | GA | 30309 | AL | 10/3/2004 | 10/16/2008 |
| CRISP | 00660813 | THOMAS | THOMAS | | 508 | W 6TH AVE | CORDELE | GA | 31015 | AL | 9/17/1992 | 01/25/2008 |
| DOUGLAS | 04297603 | LEASON | MALCOLM | ALEXANDER | 3540 | GREENSHIRE CT | DOUGLASVILLE | GA | 30135 | AL | 10/6/2002 | 07/21/2008 |
| MUSCOGEE | 04104859 | MENSER | EMILIE | ELIZABETH | 1720 | SLADE DR | COLUMBUS | GA | 31901 | AL | 10/8/2002 | 01/25/2008 |
| MUSCOGEE | 07057202 | PHILLIPS | LAKISHA | LIZZIE | 5624 | CAMEO CT | COLUMBUS | GA | 31907 | AL | 11/19/2006 | 03/11/2008 |
| MUSCOGEE | 07061759 | WILLIAMS | WYATT | WORTH | 8225 | CHAPEL LAKE DR | MIDLAND | GA | 31820 | AL | 10/7/2014 | 10/23/2015 |
| PAULDING | 22961012 | COGLAND | TERRY | LEE | 151 | MORRIS RD | HIRAM | GA | 30141 | AL | 7/15/1974 | 12/23/2018 |
| FULTON | 04616783 | MALONE | ANDRICIA | J | 493 | FAYETTEVILLE RD | FAIRBURN | GA | 30213 | AL | 12/4/1998 | 12/27/2010 |
| GWINNETT | 10040620 | WALKER | VICTORIA | NICOLE | 3463 | PINEGATE TRL | SNELLVILLE | GA | 30039 | AL | 6/6/2013 | 11/12/2016 |
| FULTON | 10167399 | KIA | KIA | ALEXANDRA | 4178 | MATISSE LN | FAIRBURN | GA | 30213 | AL | 2/22/2014 | 11/12/2016 |
| DEKALB | 03707541 | LANG | JESSE | JARROD | 1260 | GATES CIR SE | ATLANTA | GA | 30316-4093 | AL | 10/6/1996 | 02/04/2011 |
| DEKALB | 10167399 | OWENS | KIA | ALEXANDRA | 4178 | MATISSE LN | FAIRBURN | GA | 30213 | AL | 2/22/2014 | 11/12/2016 |
| FULTON | 10029370 | CHARTON | ROSS | WYNN | 208 | HIGHLAND TRL | LAGRANGE | GA | 30240 | AL | 5/15/2013 | 10/23/2015 |
| TROUP | 06229253 | ASLAM | HAMMAD | | 815 | LANGLEY PATH | JOHNS CREEK | GA | 30087-4940 | AL | 10/3/2004 | 12/12/2015 |
| MUSCOGEE | 04978543 | MANUEL | APRYL | JENINE | 8052 | GARRETT RD | MIDLAND | GA | 31820 | AL | 6/5/2000 | 04/11/2016 |
| FORSYTH | 04520889 | ABBOTT | JASON | CLAYTON | 5715 | BANNER BLVD | CUMMING | GA | 30028 | AL | 9/24/1998 | 08/27/2012 |
| FORSYTH | 04520889 | ABBOTT | JASON | CLAYTON | 5715 | BANNER BLVD | CUMMING | GA | 30028 | AL | 9/24/1998 | 08/27/2012 |
| DEKALB | 08577733 | SMITH | MALINDA | A | 6239 | SOUTHLAND FOREST DR | STONE MOUNTAIN | GA | 30087-4940 | AL | 1/3/2012 | 10/20/2012 |
| COBB | 06592795 | HALEY | BOBI | LYNN | 3580 | GERALDING ST | POWDER SPRINGS | GA | 30127 | AL | 6/26/2008 | 06/24/2014 |
| GWINNETT | 05653190 | WINDHAM | CLARA | JEAN | 3555 | SWEETWATER RD | DULUTH | GA | 30096 | AL | 11/7/2002 | 12/08/2015 |
| HEARD | 08651316 | HUNTER | MEGHAN | ELIZABETH | 5270 | FIVE NOTCH RD | FRANKLIN | GA | 30217 | AL | 4/17/2012 | 06/29/2015 |
| NEWTON | 10222760 | KENNEDY | BENJAMIN | XAVIER | 190 | PEBBLE BROOME PASS | COVINGTON | GA | 30016 | AL | 5/9/2014 | 10/11/2018 |
| FULTON | 03160657 | PARSONS | EARL | BAXLEY | 1065 | PEACHTREE ST NE | ATLANTA | GA | 30309 | AL | 10/1/1988 | 10/11/2015 |
| HENRY | 05031774 | SEALY | AMANDA | DENISSE | 326 | EMPORIA LOOP | MCDONOUGH | GA | 30253 | AL | 10/7/2012 | 10/13/2017 |
| FLOYD | 06931447 | DOEGG | CHARLES | KYLE | 115 | WESTMORE RD SW | ROME | GA | 30165 | AL | 8/17/2006 | 11/18/2017 |
| TIFT | 10023174 | JOHNSON | ANNA | MURRY | 41 | RIDGEWOOD DR | TIFTON | GA | 31793 | AL | 4/20/2014 | 11/27/2017 |
| GWINNETT | 10686601 | SCOTT | DELJA | JASMINE | 1946 | ARBOR CREEK CT | BUFORD | GA | 30519 | AL | 2/29/2016 | 11/17/2017 |

Page 63

DocVerify ID: 00B65AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0DB65AEE-3172-4549-8913-B885TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

Page 80 of 476

80B865TDCF5E33

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | St2 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 06304503 | DAVIS | CYNTHIA | MARIE | 224 | GLENLOCH CT | STOCKBRIDGE | GA | 30281-5912 | CA | 12/13/2006 | 02/21/2016 |
| WALTON | 01864772 | JOHNSON | DAVID | L | 188 | THURMAN BACCUS RD | SOCIAL CIRCLE | GA | 30025 | CA | 10/91/1990 | 09/26/2004 |
| HALL | 00363903 | BENNETT | PATRICIA | ANN | 4745 | BENNETT RD | BUFORD | GA | 30519 | CA | 9/27/1988 | 07/27/2019 |
| FULTON | 12476179 | SMITH | JENNIFER | JO | 205 | 12TH ST NE | ATLANTA | GA | 30309 | CA | 1/26/2019 | 12/18/2019 |
| FORSYTH | 06824188 | CARAS | THANOS | GEORGE | 1360 | GROVE PARK LN | CUMMING | GA | 30041 | CA | 10/5/2008 | 05/05/2016 |
| BULLOCH | 04493180 | SMITH | AMY | DENISE | 124 | WINDING WAY | STATESBORO | GA | 30461-7564 | CA | 10/41/1998 | 09/04/2020 |
| COBB | 04692428 | GERALDS | MELISSA | JOANN | 1751 | MILLSIDE DR SE | SMYRNA | GA | 30080 | CA | 5/13/1999 | 08/22/2019 |
| FULTON | 10844516 | LOPEZ | MONICA | | 415 | MORGAN FALLS RD | ATLANTA | GA | 30350 | CA | 6/28/2018 | 10/12/2019 |
| FULTON | 08047540 | SMITH | JENNIFER | LYNN | 1025 | SIGNAL POINTE | ALPHARETTA | GA | 30005 | CA | 6/5/2009 | 08/31/2020 |
| DOUGLAS | 06065105 | LEWIS | JARED | VINNIA | 1267 | MATT MOORE CT | LITHIA SPRINGS | GA | 30122 | CA | 10/5/2008 | 02/24/2018 |
| HENRY | 08654130 | PHILEMOND | SOPHIA | | 756 | ROCK LN | MCDONOUGH | GA | 30253-4320 | CA | 3/5/2012 | 06/19/2018 |
| FULTON | 06563567 | MCCLAIN | JACQUELINE | | 1465 | MID BROADWELL RD | ALPHARETTA | GA | 30004 | CT | 5/31/2005 | 10/10/2012 |
| CLAYTON | 06321014 | TERRICCIANO | PAUL | JOHN | 10140 | WOOTEN RD | ROSWELL | GA | 30076 | CT | 9/25/2004 | 11/27/2018 |
| DOUGHERTY | 03334606 | PIERRE | LORETTE | | 1128 | EVANS DR | RIVERDALE | GA | 30296 | CT | 10/3/2004 | 11/15/2017 |
| DOUGHERTY | 03341548 | BAYNARD | LINDSAY | PAGE | 914 | 5TH AVE | ALBANY | GA | 31701 | FL | 6/21/1998 | 02/24/2012 |
| COWETA | 03881136 | SCRUGGS | SHANNON | PRICE | 440 | SOUTHRIDGE | SENOIA | GA | 30276 | FL | 10/62/2002 | 04/30/2012 |
| EFFINGHAM | 04238046 | DAVIS | JENNIFER | LEE | 219 | ANTIGUA PL | GUYTON | GA | 31312 | FL | 10/62/2002 | 07/17/2012 |
| GWINNETT | 02847356 | SCRUGGS | GEORGE | JEFFREY | 769 | KEY LARGO CT | AUBURN | GA | 30011-2276 | FL | 2/3/1992 | 04/12/2012 |
| CHEROKEE | 06074969 | CRAWFORD | LAWRENCE | ADWIN KAYODE | 449 | W OAKS TRL | WOODSTOCK | GA | 30188 | FL | 10/5/2008 | 01/23/2017 |
| GWINNETT | 10241940 | SIMON | RENE | | 2208 | MYRA LN | SNELLVILLE | GA | 30078 | FL | 10/92/2016 | 05/22/2015 |
| GWINNETT | 08934897 | WHITE | RYNNOLN | TAY | 1603 | AMHERST OAKS CT | LAWRENCEVILLE | GA | 30043 | FL | 8/2/2006 | 08/30/2012 |
| WHITFIELD | 04768069 | BELL | VALERIE | ANNETTE | 524 | HOUSTON VALLEY RD | ROCKY FACE | GA | 30740 | FL | 10/8/2000 | 02/13/2004 |
| COWETA | 04219183 | FALLEN | GUY | PRESTON | 127 | SKY VIEW CT | NEWNAN | GA | 30265 | FL | 10/31/1994 | 11/05/2002 |
| CAMDEN | 04165326 | BLOMELEY | DAVID | M | 30 | SADLER COVE DR | WOODBINE | GA | 31569 | FL | 8/20/1992 | 02/26/2004 |
| GLYNN | 12123490 | NOBLES | EARTHA | | 60 | GLYNN MARSH DR | BRUNSWICK | GA | 31525 | FL | 2/16/1987 | 03/25/2005 |
| PIERCE | 01618291 | DOWLING | WILLIAM | LAVAUGHN | 4866 | STANFIELD CIR | BLACKSHEAR | GA | 31516 | FL | 1/1/1992 | 06/17/2003 |
| LOWNDES | 01046253 | MARSH | THOMAS | GRAY | 2 | ADAMS ST | VALDOSTA | GA | 31602 | FL | 10/6/1996 | 10/20/2005 |
| TOOMBS | 03593063 | MEREDITH | MATTHEW | ALAN | 1104 | RAMBLEWOOD CIR | VIDALIA | GA | 30474 | FL | 4/17/2002 | 09/05/2012 |
| DECATUR | 05466834 | JOHNSON | MARCUS | LASHELL | 248 | CINNAMON DR | BAINBRIDGE | GA | 39819 | FL | 6/28/1988 | 08/01/2012 |
| CAMDEN | 05255444 | HILL | WINSTON | CRAIG | 105 | BATEAU DR | SAINT MARYS | GA | 31558-4979 | FL | 8/29/1996 | 11/14/2012 |
| FULTON | 05192360 | ROSE | ANNE | | 83 | STAFFORD ST SW | ATLANTA | GA | 30314 | FL | 6/20/2004 | 11/14/2012 |
| WAYNE | 04015087 | JACKSON | LUCILLE | | 7501 | GA HIGHWAY 203 | SCREVEN | GA | 31560 | FL | 12/23/1998 | 09/19/2012 |
| GWINNETT | 03864510 | ODEN | CARYL | ANN | 3305 | REVERE CIR | SNELLVILLE | GA | 30039 | FL | 10/6/1996 | 10/09/2012 |
| FULTON | 03889391 | MEIER | JENNIFER | ANNE | 2186 | BOHLER RD NW | ATLANTA | GA | 30327 | FL | 1/5/2012 | 10/12/2005 |
| LOWNDES | 04182562 | CHANEY | ELIZABETH | LEE | 3833 | N OAK STREET EXT | VALDOSTA | GA | 31605 | FL | 10/8/2000 | 05/23/2002 |
| LOWNDES | 04182562 | CHANEY | ELIZABETH | LEE | 3833 | N OAK STREET EXT | VALDOSTA | GA | 31605 | FL | 10/8/2000 | 10/08/1991 |
| GWINNETT | 08687984 | TOWNSEND | JAMIE | AARON | 1166 | GOLDEN CIR SW | LILBURN | GA | 30047 | FL | 5/10/2012 | 05/13/2005 |
| FAYETTE | 01780236 | FORREST | PEGGY | SUSAN | 140 | POSTWOOD DR | FAYETTEVILLE | GA | 30215 | FL | 4/28/1995 | 08/09/2013 |
| CHEROKEE | 04371600 | MALONE | ERIN | COURTNEY | 1694 | RED OAK DR | DALTON | GA | 30721-2369 | FL | 10/8/2000 | 06/26/2013 |
| FULTON | 03327573 | ROSSI | MATTHEW | HERMAN | 142 | HUBBARD RD | WOODSTOCK | GA | 30188-5005 | FL | 10/6/1996 | 12/31/2013 |
| COBB | 02378030 | SMITH | BIANCA | RANDOLPH | 3900 | ADAMSVILLE DR SW | ATLANTA | GA | 30331 | FL | 4/14/1977 | 05/07/2013 |
| WHITFIELD | 03121579 | HICKSON | JOHN | DENISE | 2412 | CAYLOR HILL POINTE NW | KENNESAW | GA | 30152-5804 | FL | 8/27/1992 | 11/06/2013 |
| GLYNN | 05809685 | RIDLEY | PAULA | NICHOLE | 1743 | MOUNT VERNON RD | ROCKY FACE | GA | 30740 | FL | 10/3/2004 | 02/15/2000 |
| THOMAS | 05134663 | LEDFORD | ASHLEY | ALLEN | 102 | MARSH OAK DR | BRUNSWICK | GA | 31525 | FL | 2/5/2012 | 09/25/2009 |
| LOWNDES | 05239978 | LIU | JODY | WENTE | 426 | S HANSELL ST | THOMASVILLE | GA | 31792 | FL | 10/8/2000 | |
| DAWSON | 06236048 | CLARY | MICHAEL | BENJAMIN | 430 | WATER SHADOW LN | ALPHARETTA | GA | 30022 | FL | 10/8/2000 | |
| | 03029970 | MCNEILL | RICHARD | JOE | 4613 | RIDGEVIEW CIR | VALDOSTA | GA | 31602 | FL | 10/5/2008 | |
| DOUGLAS | 04214679 | ROSE | LEA | CATHRYN | 9001 | STONELEIGH TRCE | DOUGLASVILLE | GA | 30134 | FL | 9/10/1997 | |

Page 64

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
Page 81 of 476
81B885TDCF5E33
0D8654EE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notarized

GA Out of State Subsequent Registration

| County | Reg ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Prev | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 04214679 | ROSE | LEA | CATHRYN | 9001 | STONELEIGH TRCE | DOUGLASVILLE | GA | 30134 | FL | 9/10/1997 | 09/25/2009 |
| BARROW | 06975853 | SPEAGLE | SPENCER | PATRICK | 1840 | COURT-BRE DR | WINDER | GA | 30680 | FL | 10/8/2006 | 12/10/2010 |
| DOUGHERTY | 00022212 | BURR | JOHN | LEE | 2206 | OXFORD RD | ALBANY | GA | 31721-5272 | FL | 12/31982 | 06/27/2014 |
| JACKSON | 04377535 | MIRANDA | GEORGE | ALFRED | 8353 | JEFFERSON DR | NICHOLSON | GA | 30565 | FL | 3/17/1998 | 04/01/2014 |
| JACKSON | 04377535 | MIRANDA | GEORGE | ALFRED | 8353 | JEFFERSON DR | NICHOLSON | GA | 30565 | FL | 3/17/1998 | 04/01/2014 |
| FAYETTE | 01414798 | ROCHESTER | JEFFREY | LORING | 908 | HIGHWAY 92 N | FAYETTEVILLE | GA | 30214 | FL | 2/7/1994 | 06/30/2014 |
| COBB | 07621012 | SIMON | ANNE | | 1727 | FAR OAK WAY | MABLETON | GA | 30126 | FL | 10/5/2008 | 03/29/2014 |
| CLAYTON | 07458966 | TIPTON | WILLIAM | EUGENE | 1609 | KIDD RD | JONESBORO | GA | 30236-3379 | FL | 2/5/2008 | 08/19/2014 |
| LOWNDES | 06014565 | BROWN | CHERYL | LEE | 5010 | HICKORY GROVE RD N | VALDOSTA | GA | 31606 | FL | 3/30/2004 | 01/20/2006 |
| BARTOW | 04634830 | WHITE | JOHN | CARSON | 414 | CASSVILLE RD | CARTERSVILLE | GA | 30120 | FL | 10/8/2000 | 11/07/2014 |
| CHEROKEE | 06200257 | RAUBER | ROCIO | CRISTINA | 253 | SABLE TRACE DR | ACWORTH | GA | 30102 | FL | 10/3/2004 | 05/17/2006 |
| FULTON | 05031059 | VASKO | BENJAMIN | ANDREW | 2011 | DETROIT AVE NW | ATLANTA | GA | 30314 | FL | 10/8/2000 | 11/14/2007 |
| BARTOW | 05102725 | DAVIS | HENRY | LAWRENCE | 234 | AMBERIDGE DR NW | CARTERSVILLE | GA | 30121 | FL | 10/10/2000 | 03/31/2015 |
| COBB | 03002342 | TUCKER | CHARLES | B | 744 | COLSTON RD SW | MARIETTA | GA | 30064-3320 | FL | 10/11/1982 | 07/16/2008 |
| LOWNDES | 05086593 | JOHNSON | ASHELLIE | NICOLE | 5148 | NORTHWIND BLVD | VALDOSTA | GA | 31605 | FL | 10/32004 | 09/09/2008 |
| FULTON | 02677378 | SPEAKER | THEODORE | ANDREW | 355 | FOREST VALLEY CT NE | ATLANTA | GA | 30342-2300 | FL | 9/22/1977 | 11/22/2004 |
| BROOKS | 04317659 | HAYNES | TYNISHA | LASHAY | 1949 | DUNN RD | QUITMAN | GA | 31643-3819 | FL | 10/32004 | 05/09/2015 |
| MUSCOGEE | 08245598 | MOSS | KAYLA | MICHELLE | 7014 | FELDSPAR CT | COLUMBUS | GA | 31909-2212 | FL | 7/1/2010 | 06/08/2015 |
| TATTNALL | 07766593 | LYNN | JAMIE | NICOLE | 3434 | CEDAR CREEK RD | COLLINS | GA | 3042-3514 | FL | 9/24/2008 | 10/07/2015 |
| FULTON | 08965689 | SMITH | BRIAN | EDWARD | 221 | SEMEL CIR NW | ATLANTA | GA | 30309 | FL | 10/7/2012 | 07/27/2015 |
| FORSYTH | 03047135 | FRIER | TIMOTHY | DANIEL | 5115 | FIELDSTONE VIEW CIR | CUMMING | GA | 30028 | FL | 2/1/1984 | 07/27/2015 |
| FORSYTH | 03047135 | FRIER | KELLY | MILLER | 5115 | FIELDSTONE VIEW CIR | CUMMING | GA | 30028 | FL | 10/6/1996 | 07/24/2015 |
| GWINNETT | 06371786 | PERSAD | RAKESH | | 4366 | KERRINGTON AVE | SUGAR HILL | GA | 30518 | FL | 10/3/2004 | 02/19/2009 |
| FULTON | 03588616 | ANGLIN | WAYNE | WAYNE | 163 | FARRINGTON AVE SE | ATLANTA | GA | 30315 | FL | 2/6/2000 | 03/30/2010 |
| FULTON | 03588616 | ANGLIN | MARK | WAYNE | 163 | FARRINGTON AVE SE | ATLANTA | GA | 30315 | FL | 2/6/2000 | 03/07/2011 |
| FAYETTE | 07669367 | JOHNSON | BRUCE | EDWARD | 386 | BANKS RD | FAYETTEVILLE | GA | 30214-1406 | FL | 9/5/2008 | 03/07/2011 |
| FORSYTH | 02817953 | CHEEK | SUSAN | DANIELLE | 2305 | TRAMMEL RD | CUMMING | GA | 30041 | FL | 10/6/2008 | 02/27/2016 |
| COWETA | 08836624 | ELLIOTT | DANIEL | KAIN | 44 | WARRIOR WAY | SHARPSBURG | GA | 30277-4625 | FL | 10/7/2012 | 03/20/2016 |
| FULTON | 03062475 | LOTT | KENDALL | DARRELL | 3464 | ROXBORO RD NE | ATLANTA | GA | 30326 | FL | 3/11/1995 | 07/01/2011 |
| MUSCOGEE | 11007290 | REEVES | WANDA | GAYLE | 8000 | MIDLAND DR | MIDLAND | GA | 31820-4275 | FL | 1/31/1992 | 07/27/2016 |
| TOOMBS | 04817062 | KING | PAULINE | INEZ | 1810 | S MAPLE DR | VIDALIA | GA | 30474 | FL | 10/8/2000 | 10/18/2016 |
| TOOMBS | 04817062 | KING | PAULINE | INEZ | 1810 | S MAPLE DR | VIDALIA | GA | 30474 | FL | 10/8/2000 | 10/18/2016 |
| FAYETTE | 10146537 | WILLIS | CONSTANCE | DEMILLE | 225 | CREEKVIEW TRL | FAYETTEVILLE | GA | 30214 | FL | 12/31/2013 | 09/30/2016 |
| FULTON | 08317504 | LOTT | AMBER | LEEANN AYANNA | 3009 | CAMDEN WAY | ALPHARETTA | GA | 30005 | FL | 10/3/2010 | 09/26/2016 |
| HENRY | 08748992 | STATES | DILLON | EMERSON | 835 | STALLSWORTH RD | MCDONOUGH | GA | 30252-6141 | FL | 8/15/2012 | 10/03/2016 |
| COBB | 04601196 | MCNATT | JAMES | HOWARD | 371 | JEFFERSON RIVER RD | JEFFERSON | GA | 30549 | FL | 1/14/1999 | 07/07/2017 |
| FULTON | 11007290 | REEVES | MEGAN | ELIZABETH | 1314 | BARRINGTON OAKS PL | ROSWELL | GA | 30075 | FL | 10/9/2016 | 12/21/2017 |
| CLARKE | 02335804 | SMITH | JOHN | PRESTON | 140 | ORCHARD CREEK DR | ATHENS | GA | 30606 | FL | 9/12/1991 | 11/27/2018 |
| DEKALB | 12023835 | NORWOOD | BRANDON | LADD | 3616 | TALONEGA TRL | ELLENWOOD | GA | 30294 | FL | 6/19/2014 | 10/09/2018 |
| THOMAS | 08429224 | FOUST | STEPHANIE | LYNNE | 1653 | STATE LINE RD | BOSTON | GA | 31626 | FL | 2/5/2012 | 02/01/2004 |
| MUSCOGEE | 07771821 | BELL | HERBERT | WAYNE | 3445 | CATHRYN DR | COLUMBUS | GA | 31906-1243 | FL | 10/22/2008 | 06/05/2019 |
| GLYNN | 05391016 | BARNEMAN | RAYFIELD | L | 5 | PATTON DR | BRUNSWICK | GA | 31520-1778 | FL | 12/17/2001 | 07/03/2017 |
| NEWTON | 11684014 | CHALMERS | SUEYEN | ADRIENE | 60 | BRYNLYN WAY | COVINGTON | GA | 30014 | FL | 4/11/2018 | 07/22/2019 |
| GLYNN | 04088114 | WARD | LISA | C | 100 | TORTOISE CT | BRUNSWICK | GA | 31525-8405 | FL | 10/8/2000 | 12/21/2001 |
| BROOKS | 02186624 | HOLMES | AMANDA | HADDEN | 5287 | HAMLIN RD | QUITMAN | GA | 31643 | FL | 5/20/1992 | 10/07/2011 |
| COBB | 00089072 | JOHNSON | RONALD | WARREN | 3998 | MATTY DR NE | MARIETTA | GA | 30066 | FL | 3/18/1980 | 02/10/2012 |
| DEKALB | 05071981 | PATTERSON | WILLIAM | LEE | 1612 | MOUNTAIN SHADOW TRL | STONE MOUNTAIN | GA | 30087 | FL | 10/6/2002 | 06/27/2012 |
| HENRY | 04580955 | DONLEY | ALEX | CHRISTOPHER | 1344 | WORCESTER TRL | MCDONOUGH | GA | 30253 | FL | 10/8/2000 | 02/17/2012 |
| DEKALB | 01878953 | ADKINS | GREGORY | ALLEN | 1774 | TIMBERLAND RD NE | ATLANTA | GA | 30345 | FL | 8/18/1993 | 07/14/2004 |

Page 65

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
828B857DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08641689 | JOHNSON | JORDAN | ALEXIS | 4254 | SHERWOOD OAKS DR | DECATUR | GA | 30034-5481 | FL | 3/10/2012 | 08/31/2012 |
| DEKALB | 08168231 | MOLBORN | SAMANTHA | C | 2375 | WHITES RDG | DECATUR | GA | 30034-1111 | FL | 2/2/2010 | 10/09/2012 |
| FAYETTE | 00105785 | MATTHEWS | ROBERT | LEROY | 705 | BIRKDALE DR | FAYETTEVILLE | GA | 30215 | FL | 3/31/1990 | 07/31/2001 |
| BERRIEN | 01060876 | CONNER | BEULAH | LEE | 605 | MIDDLE SCHOOL CIR | NASHVILLE | GA | 31639 | FL | 1/1/1984 | 04/20/2004 |
| DEKALB | 05960812 | NORRIS | BEATRIX | LATRESS | 2496 | FLAT SHOALS RD | DECATUR | GA | 30032 | FL | 10/32/2004 | 06/19/2017 |
| CLARKE | 02345730 | PAGE | CYNTHIA | K | 370 | ROCKY DR | ATHENS | GA | 30607-1073 | FL | 8/11/1993 | 07/19/1995 |
| PAULDING | 04784127 | SANDEFUR | ALYSSA | | 192 | SHERATON WAY | DALLAS | GA | 30132 | FL | 7/12/2002 | 08/13/2004 |
| JEFF DAVIS | 10572542 | ROUSSERT | ALEXANDER | CHRISTIAN | 711 | IRA GRAHAM RD | HAZLEHURST | GA | 31539 | FL | 10/28/2015 | 05/23/2017 |
| BARROW | 04210580 | FOWLER | SEAN | MARCUS | 839 | EXCHANGE DR | BETHLEHEM | GA | 30620 | FL | 10/82/2000 | 07/06/2017 |
| COBB | 03121607 | HICKSON | VICKIE | LEA | 2412 | CAYLOR HILL POINTE NW | KENNESAW | GA | 30152-5804 | FL | 8/27/1992 | 04/10/2018 |
| CHEROKEE | 03160161 | SCHUYLER | PHILIP | A | 1321 | GADDIS RD | CANTON | GA | 30115 | FL | 10/11/1988 | 09/24/1997 |
| FULTON | 04060618 | BROWN | JUDY | G | 1090 | GRACE HILL DR | ROSWELL | GA | 30075-5880 | FL | 2/21/1997 | 08/09/2005 |
| PAULDING | 06209160 | NAZAIRE | JUDITH | | 243 | LONG HOPE PL | DALLAS | GA | 30132-9719 | FL | 10/32/2004 | 08/14/2013 |
| LOWNDES | 01205142 | JAMES | JAMES | DEAN | 1901 | FANNRIDGE RD | VALDOSTA | GA | 31602 | FL | 2/21/1979 | 02/18/2014 |
| FULTON | 03005624 | BAMBARGER | CASSANDRA | ANNE | 8655 | EVES RD | ROSWELL | GA | 30075-5880 | FL | 1/25/1995 | 05/15/2003 |
| DOUGLAS | 02968454 | LEWIS | JAMES | H | 7702 | CAPPS RIDGE LN | DOUGLASVILLE | GA | 30135 | FL | 3/8/1985 | 06/27/2005 |
| DEKALB | 02344886 | MITCHELL | KONNY | L | 1179 | CHURCH ST | DECATUR | GA | 30030 | FL | 6/27/1993 | 11/01/2004 |
| COBB | 03848227 | WRIGHT | JEFFREY | G | 4650 | HOWELL FARMS DR NW | ACWORTH | GA | 3010-6239 | FL | 8/6/1996 | 07/02/1998 |
| COBB | 03848227 | WRIGHT | JEFFREY | G | 4650 | HOWELL FARMS DR NW | ACWORTH | GA | 3010-6239 | FL | 8/6/1996 | 07/02/1998 |
| WORTH | 01330393 | GERMAN | WILLIAM | | 6110 | POPLAR RD | ALBANY | GA | 31705 | FL | 6/29/1992 | 08/08/2016 |
| FULTON | 02038328 | MCCURE | TERI | JOSEPH | 15938 | MANOR CLUB DR | ALPHARETTA | GA | 30004 | FL | 10/41/1992 | 11/21/2003 |
| FAYETTE | 03351607 | ROUTON | GAIL | PLUMMER | 401 | PENNLYN PL | PEACHTREE CITY | GA | 30289 | FL | 10/6/1996 | 10/17/2016 |
| WHITFIELD | 03783942 | BARTON | KAYLI | S | 413 | TAYLOR DR | DALTON | GA | 30720 | FL | 1/7/2008 | 06/30/2014 |
| HENRY | 08158891 | BUCK | COURTNEY | MARIE | 3051 | CENTURY LN | MCDONOUGH | GA | 30253 | FL | 7/1/2012 | 07/03/2014 |
| CLAYTON | 07502622 | WALKER | NATHALIE | ELAINE | 240 | FLINT RIVER RD | JONESBORO | GA | 30238 | FL | 1/6/2008 | 02/07/2006 |
| APPLING | 08093000 | BROWN | LINDA | SHANE | 548 | GLYNN LAKE RD | BAXLEY | GA | 31513-7543 | FL | 1/1/1991 | 05/26/2006 |
| COBB | 03230754 | DOUGHERTY | JOSEPH | MORRIS | 4750 | BALMORAL WAY NE | MARIETTA | GA | 30068-1604 | FL | 10/32/2004 | 03/13/2008 |
| HART | 05909000 | STODDARD | MARIE | JOSEPH | 96 | KNOX GR | LAVONIA | GA | 30553 | FL | 10/32/2004 | 01/08/2016 |
| HART | 05909000 | STODDARD | ELLEN | MARIE | 96 | KNOX GR | LAVONIA | GA | 30553 | FL | 10/32/2004 | 04/10/2015 |
| PAULDING | 08576073 | PLOUFF | BRIANNA | RENEE | 82 | CUMBERLAND WAY | DALLAS | GA | 30132 | FL | 6/20/2004 | 10/12/2015 |
| GWINNETT | 08576073 | REEVES | ESTHER | LANG | 2634 | LAUREL VIEW DR | SNELLVILLE | GA | 30039 | FL | 10/72/2012 | 03/09/2003 |
| FULTON | 03134621 | PETIT | JANET | L | 1650 | COX RD | ROSWELL | GA | 30075 | FL | 7/1/1984 | 05/29/2008 |
| CHEROKEE | 03186246 | RUNNELS | MICHELLE | DENISE | 10247 | HIGHWAY 92 | WOODSTOCK | GA | 30188 | FL | 9/1/1991 | 09/05/2008 |
| TOOMBS | 07190096 | SALTER | LARON | STEVIE | 1645 | GLYNN JAMES RD | LYONS | GA | 30436 | FL | 10/5/2008 | 04/14/2015 |
| TOOMBS | 07190096 | SALTER | LARON | STEVIE | 1645 | GLYNN JAMES RD | LYONS | GA | 30436 | FL | 10/5/2008 | 04/14/2015 |
| FULTON | 05592119 | HEHN | JONATHAN | LASETER | 755 | CATHERINE ST SW | ATLANTA | GA | 30310-3445 | FL | 10/6/2002 | 03/13/2008 |
| FULTON | 05085267 | DRAA | PHILLIP | MICHAEL | 560 | CAMBRIDGE WAY NE | ATLANTA | GA | 30328 | FL | 6/20/2004 | 08/19/2008 |
| LOWNDES | 07606705 | STEWART | EMILY | BROOKE | 3747 | CREEKWOOD DR | VALDOSTA | GA | 31602 | FL | 10/5/2008 | 08/13/2015 |
| LOWNDES | 08271190 | STEWART | JOSHUA | EDWARD | 3747 | CREEKWOOD DR | VALDOSTA | GA | 31602 | FL | 10/32/2010 | 08/13/2015 |
| GWINNETT | 06516023 | JENKINS | KAYLA | ELIZABETH | 3340 | FAIRWAY OAKS DR | LAWRENCEVILLE | GA | 30044 | FL | 1/6/2008 | 07/16/2015 |
| PICKENS | 07509505 | SWANSON | GRANT | ANDREW | 81 | W SELLERS ST | JASPER | GA | 30143 | FL | 10/9/2011 | 08/13/2015 |
| GWINNETT | 05676826 | LANDRY | AGNES | | 2822 | NATHANIEL WAY | GRAYSON | GA | 30017 | FL | 12/22/2002 | 03/09/2009 |
| DODGE | 07297997 | GRIFIIS | JESSIE | VERNON | 1221 | JAY BIRD SPRINGS RD | CHAUNCEY | GA | 31011 | FL | 6/15/2008 | 02/26/2009 |
| PIKE | 00764205 | BUNTYN | ALLISON | LYNN | 6526 | NEW HOPE RD | MILNER | GA | 30257 | FL | 10/5/1992 | 08/20/2010 |
| HANCOCK | 03477416 | BARRINEAU | LLOYD | DOUGLAS | 22691 | HWY 16 HWY | SPARTA | GA | 31087 | FL | 10/6/1996 | 02/24/2011 |
| HANCOCK | 03477416 | BARRINEAU | LLOYD | DOUGLAS | 22691 | HWY 16 HWY | SPARTA | GA | 31087 | FL | 10/6/1996 | 02/24/2011 |
| CARROLL | 02167251 | RUNYON | VALERIE | ANN | 2137 | S VAN WERT RD | VILLA RICA | GA | 30180-4962 | FL | 10/9/1984 | 02/16/2016 |
| LOWNDES | 06140085 | HARNAGE | MICHELLE | DIANE | 2517 | LONESOME DOVE RD | VALDOSTA | GA | 31602 | FL | 4/2/2004 | 02/12/2016 |
| FAYETTE | 07205932 | CRILLY | MELISSA | JEAN | 174 | KRISTIE LN | TYRONE | GA | 30290 | FL | 1/6/2008 | 04/15/2011 |

Remote Notary

DocVerify ID: 0D865A6EE-3172-4548-9513-B885TDCF5E33

www.docverify.com

Page 83 of 476

83B865TDCF5E33

0D865A6EE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42:10-8:00

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | Reg St | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLQUITT | 05808864 | BRYSON | JERRY | WILLIS | 750 | TREE FARM RD | MOULTRIE | GA | 31788 | FL | 10/3/2004 | 12/06/2010 |
| HOUSTON | 00814794 | GOSS | LAWRENCE | | 1101 | KING CIR | PERRY | GA | 31069 | FL | 12/01/1995 | 07/11/2016 |
| COBB | 07884001 | GLOVER | CHRISTOPHER | GILL | 5216 | CHERRY RIDGE DR | POWDER SPRINGS | GA | 30127-2438 | FL | 10/6/2008 | 05/27/2016 |
| HOUSTON | 01144847 | GORDON | HENRY | | 422 | DOVETREE LN | KATHLEEN | GA | 31047 | FL | 10/6/2013 | 05/09/2016 |
| PIERCE | 08516078 | HAMPTON | KATELYN | ELIZABETH | 815 | GRADY ST | BLACKSHEAR | GA | 31516-1117 | FL | 9/30/2011 | 05/04/2016 |
| CANDLER | 02097608 | SHAW | WILLOW | JEAN | 697 | DAVID ST | METTER | GA | 30439 | FL | 5/10/1992 | 05/19/2014 |
| HARALSON | 04368068 | CHAMPION | CRYSTAL | RABREN | 204 | BUSHMILL RD | BREMEN | GA | 30110 | FL | 7/12/1998 | 09/02/2014 |
| CHEROKEE | 08870950 | STILES | ALLYSON | LADONNA | 112 | SUNDOWN WAY | ACWORTH | GA | 30102 | FL | 10/9/2012 | 07/15/2014 |
| ROCKDALE | 04695567 | VIGAY | JOCQUILYN | CHOLLETTE | 2524 | LAKE CAPRI DR | CONYERS | GA | 30012 | FL | 7/9/2000 | 10/31/2016 |
| CHEROKEE | 08437788 | SPIVIA | COLE | CHANDLER | 635 | HUBE TURNER DR | CANTON | GA | 30115-58158 | FL | 5/23/2011 | 09/29/2016 |
| UNION | 04273858 | ALSOBROOK | BOBBY | RAY | 27 | IVYLOG GAP RD | YOUNG HARRIS | GA | 30582 | FL | 10/5/2008 | 10/19/2016 |
| TOWNS | 06022145 | SMITH | MARION | NEWELL | 2456 | OAK KNOLL DR | HIAWASSEE | GA | 30546 | FL | 10/3/2004 | 08/05/2014 |
| TOWNS | 01704828 | BARRETT | DARRELL | | 339 | BIG SKY DR | HIAWASSEE | GA | 30546 | FL | 6/13/1984 | 06/30/2014 |
| JONES | 10494431 | FLEMING | BRIANNA | | 315 | EAGLE CRST | MACON | GA | 31211 | FL | 7/2/2015 | 09/13/2016 |
| PEACH | 08733727 | BENNETT | JOSEPH | TREVOR | 1021 | OAK RIDGE DR | BYRON | GA | 31008-6301 | FL | 7/30/2012 | 09/27/2016 |
| DEKALB | 07637556 | OLADAPO | OMOTOLA | OPEYEMI | 4 | THE CROFT NE | STONE MOUNTAIN | GA | 30083 | FL | 10/5/2008 | 06/26/2016 |
| DEKALB | 07074069 | MASSEY | ROBERT | WILLIAM | 670 | WOODCREST MANOR DR | STONE MOUNTAIN | GA | 30342-2438 | FL | 9/6/1988 | 04/28/2005 |
| FULTON | 03412096 | GREEN | KAREN | CHRISTINA | 2015 | CONRAD AVE SE | ATLANTA | GA | 30315 | FL | 10/5/2008 | 02/14/2017 |
| FULTON | 06707518 | WRIGHT | JOHNNY | | 3648 | VENETIAN PL SW | ATLANTA | GA | 30331 | FL | 10/24/1995 | 03/21/2017 |
| FULTON | 02651056 | VERGH | RICHARD | FREDERICK | 8915 | NESBIT LAKES DR | ALPHARETTA | GA | 30022 | FL | 10/14/2005 | 04/20/2017 |
| LUMPKIN | 01173751 | RUSSELL | CHARLES | | 95 | PECKS CREEK CT | DAHLONEGA | GA | 30533 | FL | 6/19/1995 | 12/19/2017 |
| COBB | 04744629 | PUGH | VICTORIA | | 1303 | VININGS PKWY SE | SMYRNA | GA | 30080 | FL | 7/21/1982 | 02/02/2018 |
| ROCKDALE | 07397080 | PITTMAN | DONTE | | 1329 | BROOKSTONE LAKE DR NE | CONYERS | GA | 30012 | FL | 7/31/2012 | 09/23/2018 |
| GWINNETT | 10730161 | JESPERSEN | DANIEL | PAUL | 2899 | OVERWOOD LN | SNELLVILLE | GA | 30078 | FL | 10/5/2008 | 12/19/2018 |
| THOMAS | 08808255 | MCBRIDE | KHADIJAH | MONIQUE | 501 | JUNIUS ST | THOMASVILLE | GA | 31792-7447 | FL | 4/8/2016 | 04/17/2019 |
| SEMINOLE | 04954868 | NAPIER | KATHRYN | ALLEN | 5577 | HORSESHOE RD | DONALSONVILLE | GA | 39845 | FL | 9/9/2012 | 04/24/2019 |
| COBB | 04096044 | QUIST | WILLIAM | NIILOMO VANLARE | 367 | HERITAGE PARK TRCE NW | KENNESAW | GA | 30144 | FL | 10/8/2000 | 04/24/2019 |
| TROUP | 00900538 | FIKES | DEBRA | C | 209 | CANTERBURY DR | LAGRANGE | GA | 30241-9641 | FL | 9/18/2008 | 10/04/2012 |
| BARTOW | 02078940 | CANNON | KENNETH | EDWARD | 4025 | HIGHWAY 140 | RYDAL | GA | | FL | 8/7/1990 | 11/29/2012 |
| HABERSHAM | 02078156 | REICH | THOMAS | CARL | 715 | HEYDEN RIDGE DR | CLARKESVILLE | GA | 30523 | FL | 6/2/1986 | 02/27/2015 |
| HOUSTON | 08068787 | GOGGANS | VIRGINIA | ELAINE | 106 | BEVERLY DR | BONAIRE | GA | 31005-4322 | FL | 10/6/1986 | 02/24/2020 |
| BACON | 06719839 | BAZEMORE | PATRICIA | ANN | 1109 | W 4TH STREET EXT | ALMA | GA | 31510 | FL | 2/28/1978 | 10/20/2004 |
| HART | 01717522 | BYRD | ELIZABETH | | 8 | SALIBA DR | HARTWELL | GA | 30643 | FL | 7/23/2009 | 08/26/2016 |
| FAYETTE | 07670741 | MINERY | ROBERT | RICHARD | 130 | LIBBY LN | TYRONE | GA | 30290 | FL | 1/6/2008 | 09/14/2005 |
| TIFT | 01541293 | STERNBERG | ERIC | ALAN | 113 | DOGWOOD LN | TIFTON | GA | 31793 | FL | 9/27/1973 | 09/15/2016 |
| UNION | 08182998 | ABBOTT | LADONNA | SHEPPARD | 87 | MOON SHADOW VW N | BLAIRSVILLE | GA | 30512 | FL | 1/1/1980 | 02/16/2015 |
| CLARKE | 01919207 | ROJAS | GABRIELA | | 415 | BAXTER ST | ATHENS | GA | 30609 | FL | 10/3/2010 | |
| COWETA | 04990560 | CAVAN | BRYAN | MICHAEL | 51 | BEACON CRST | NEWNAN | GA | 30265 | FL | | |
| CLARKE | | ROJAS | DAVID | | 250 | LITTLE ST | ATHENS | GA | 30605 | FL | 3/24/1976 | |
| COBB | | COTTRELL | SUZANNE | BOYKIN | 1783 | APPLE BLVD | MARIETTA | GA | 30066-2954 | FL | 10/8/2000 | 07/25/2003 |
| COBB | 03166536 | COTTRELL | MICHAEL | JOSEPH | 1783 | APPLE BLVD | MARIETTA | GA | 30066-2954 | FL | 10/8/2000 | 01/16/2002 |
| CHATHAM | 03166641 | IRELAND | LAUREL | FRANCES | 21 | CLARENDON RD | SAVANNAH | GA | 31410-4115 | FL | 2/1/1988 | 03/22/2002 |
| COBB | 04055225 | SHIPLEY | MICHAEL | WILLIAM | 2439 | CHERRYWOOD LN SW | MARIETTA | GA | 30060 | FL | 1/22/1997 | 03/27/2013 |
| CHEROKEE | 06333517 | EDWARDS | KEVIN | BERNARD | 317 | WALDAN CIR | ACWORTH | GA | 30102 | FL | 2/1/1988 | 06/23/2009 |
| MUSCOGEE | 05128030 | JENKINS | MALCOLM | ERIC | 5483 | CHATHAM WOODS DR | COLUMBUS | GA | 31907-1853 | FL | 10/3/2004 | 07/21/2004 |
| FULTON | 04939829 | PARKMAN | KELLY | LEVON | 535 | WESTMINSTER CT | ALPHARETTA | GA | 30009 | FL | 10/8/2000 | 07/07/2005 |
| NEWTON | 03758321 | SCOTT | JAMES | CURTIS | 25 | TANNERS CT | COVINGTON | GA | 30016 | FL | 10/6/1996 | 02/17/2005 |
| CLARKE | 04958326 | BAMFORD | WENDY | EMILEE | 232 | MAGNOLIA BLOSSOM WAY | ATHENS | GA | 30606 | FL | 6/18/2000 | 07/16/2004 |

84BB67DCF5E33

Page 67

Remote notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMAR | 03874719 | MERCADO | LEMUEL | | 608 | ZEBULON RD | MILNER | GA | 30257 | 10/6/1996 | 06/04/1997 |
| FAYETTE | 05216242 | MONTGOMERY | LYNDA | LEE | 145 | PEPPERMILL LNDG | FAYETTEVILLE | GA | 30214 | 1/29/2001 | 03/17/2014 |
| FAYETTE | 05216242 | MONTGOMERY | LYNDA | LEE | 145 | PEPPERMILL LNDG | FAYETTEVILLE | GA | 30214 | 1/29/2001 | 03/17/2014 |
| GWINNETT | 02905218 | PROCACCINI | JACQUELINE | | 6001 | NEELY FARM DR | PEACHTREE CORNERS | GA | 30092 | 1/31/1995 | 07/21/2014 |
| CHATHAM | 04058086 | BRUCE | KRISTI | | 24 | EAGLE RIDGE DR | SAVANNAH | GA | 31406 | 6/18/2000 | 06/18/2014 |
| COBB | 03099005 | KING | JEFFREY | PAUL | 1570 | CHEATHAM CT SW | MARIETTA | GA | 30064-4118 | 8/25/1992 | 05/06/2000 |
| PEACH | 01275803 | TEECE | CHARLES | RONALD | 401 | FORREST DR | FORT VALLEY | GA | 31030 | 11/19/1993 | 08/23/2007 |
| COWETA | 01919208 | CAVAN | CHERYL | LONG | 51 | BEACON CREST | NEWNAN | GA | 30265 | 4/1/1976 | 03/09/2015 |
| COWETA | 01919207 | CAVAN | BRYAN | MICHAEL | 51 | BEACON CREST | NEWNAN | GA | 30265 | 3/24/1976 | 02/16/2015 |
| UNION | 07151652 | BASILE | ALFRED | THOMAS | 281 | OAK RIDGE ACRES | BLAIRSVILLE | GA | 30512 | 6/5/2007 | 03/20/2008 |
| CAMDEN | 10124859 | BOLES | DANIEL | PORTER | 1376 | ESCOTT RD | KINGSLAND | GA | 31548 | 11/19/2013 | 01/13/2016 |
| FULTON | 04986103 | KNIGHT | MALAIKA | RASHIDA | 205 | CREST RIDGE DR | EAST POINT | GA | 30344 | 8/8/2008 | 03/20/2008 |
| BULLOCH | 01153233 | EDWARDS | TRACY | LYNN | 332 | CROSS CREEK DR | STATESBORO | GA | 30461 | 10/14/1993 | 06/19/2007 |
| FLOYD | 05497339 | GILBERT | DUSTY | NEAL | 2 | BIRCHFIELD RD NE | ROME | GA | 30165 | 6/14/2002 | 10/29/2008 |
| WALTON | 02560947 | LESLIE | HERBERT | DENNARD | 2010 | MOUNT VERNON RD NW | MONROE | GA | 30656 | 1/31/1992 | 01/15/2016 |
| FORSYTH | 05007802 | SHADBURN | ALICIA | KUZNIAK | 7140 | BLACKTHORN LN | SUWANEE | GA | 30024 | 8/4/2000 | 11/06/2008 |
| FLOYD | 05191523 | COX | MELISSA | GRACE | 825 | DONAHOO RD SE | SILVER CREEK | GA | 30173 | 12/21/2000 | 12/01/2015 |
| CAMDEN | 07558656 | BOLES | CHRISTINE | LEANN | 1376 | ESCOTT RD | KINGSLAND | GA | 31548 | 6/3/2008 | 12/08/2015 |
| NEWTON | 10217783 | SULLIVAN | BARRINGTON | OWEN | 9435 | BANDYWOOD DR SW | COVINGTON | GA | 30014 | 10/5/2014 | 01/07/2016 |
| WALTON | 02706755 | HERBERT | WILLIAM | RICKY | 2010 | MOUNT VERNON RD NW | MONROE | GA | 30656 | 1/31/1992 | 01/22/2016 |
| PIERCE | 01365232 | HENDERSON | ALVIN | PIERCE | 1338 | RIVER LANDING WAY | BLACKSHEAR | GA | 31516 | 7/6/1976 | 01/27/2016 |
| COBB | 02369190 | THOMPSON | LAUREN | MONTGOMERY | 4545 | RIVER PKWY | ATLANTA | GA | 31339 | 10/11/1992 | 01/22/2016 |
| APPLING | 05861797 | YORK | LAUREN | DOUGLAS | 149 | DEERFIELD DR | BAXLEY | GA | 31513 | 9/16/2003 | 08/02/2015 |
| CLAYTON | 03388232 | WHITAKER-ROBINSON | CAROL | DENISE | 552 | CANADY CT | HAMPTON | GA | 30228 | 10/14/1997 | 04/16/2012 |
| CHEROKEE | 04856401 | KAROGLOU | NICHOLAS | THEODORE | 215 | PARK CREEK DR | WOODSTOCK | GA | 30188 | 10/8/2008 | 10/08/2012 |
| DEKALB | 08778809 | TILGHMAN | PRISCILLA | DARNELL | 3628 | CROFT PL NW | ATLANTA | GA | 30331 | 10/7/2012 | 08/14/2015 |
| BARROW | 11544650 | CZAPKO | SUSAN | | 549 | ELDER RD | WINDER | GA | 30680 | 12/28/2017 | 01/19/2018 |
| CATOOSA | 04551301 | SMITH | JOSHUA | D | 56 | E LAKEVIEW DR | ROSSVILLE | GA | 30741 | 10/11/1998 | 10/06/2004 |
| COBB | 01232567 | GOLD | EILEEN | SHARON | 8 | ASHTON WOODS DR | MARIETTA | GA | 30068-3407 | 10/6/1980 | 11/20/2006 |
| FULTON | 06519609 | ALEXANDER | DANIELLE | NICOLE | 2275 | RUGBY LN | COLLEGE PARK | GA | 30337 | 6/18/2006 | 11/07/2014 |
| LIBERTY | 07864979 | ANDERSON | SEAN | MICHAEL | 46 | OUT POST TRL | MIDWAY | GA | 31320 | 10/5/2008 | 11/07/2014 |
| COWETA | 02926927 | DAVIS | LINDA | SUE | 405 | POSEY RD | NEWNAN | GA | 30265-1357 | 6/1/1988 | 01/26/2015 |
| COWETA | 02926927 | DAVIS | LINDA | SUE | 405 | POSEY RD | NEWNAN | GA | 30265-1357 | 6/1/1988 | 01/26/2015 |
| CARROLL | 02162447 | WALKER | JIMMY | L | 243 | N LAKESHORE DR | CARROLLTON | GA | 30117-1811 | 5/1/1956 | 09/18/2006 |
| BARROW | 07028994 | THOMAS | NATHANIEL | STEVEN | 616 | BEAU CT | WINDER | GA | 30680 | 1/6/2008 | 11/06/2018 |
| DEKALB | 07727098 | HARMON | ALEA | NICHOLE | 3878 | SABLE DR | STONE MOUNTAIN | GA | 30083 | 10/5/2008 | 09/24/2010 |
| COOK | 08666735 | BETTS | WILLIAM | PALMER | 190 | SANDAR ROSA LN | ADEL | GA | 31620 | 4/26/2012 | 09/04/2014 |
| CHATHAM | 03509683 | BRYANT | ROBERT | GEORGE | 1530 | VASSAR ST | SAVANNAH | GA | 31405 | 6/9/1996 | 01/04/2011 |
| WALKER | 04426043 | THOMPSON | JAMES | RUSSELL | 1425 | MCFARLAND AVE | ROSSVILLE | GA | 30741 | 8/14/1984 | 07/28/2011 |
| WARE | 01364355 | COOK | MAXINE | | 700 | KENWOOD DR | WAYCROSS | GA | 31501 | 2/15/1995 | 03/31/2003 |
| BARROW | 05556125 | ANDERS | LORI | BETH | 1565 | WYNFIELD DR | AUBURN | GA | 30011 | 1/6/2008 | 09/06/2016 |
| DEKALB | 08759536 | HARRIS | TAYLOR | LYNDSAY | 2591 | AUTUMN LAKE LN | DECATUR | GA | 30034-3585 | 7/9/2012 | 09/09/2016 |
| COWETA | 04168511 | WARREN | WENDALL | EMMETT | 194 | BUDDY WEST RD | NEWNAN | GA | 30263 | 10/4/2015 | 07/17/2017 |
| CARROLL | 02963129 | CLAY | JAMES | EDWARD | 1802 | MAPLE ST | CARROLLTON | GA | 30117 | 5/3/1978 | 07/17/2017 |
| TOOMBS | 01313805 | SUMMERSET | WAYNE | | 1307 | QUEEN ELIZABETH CIR | VIDALIA | GA | 30474 | 9/28/1991 | 10/18/2017 |
| COBB | 10590347 | SUMMERS | JOHN | CHAPPELL | 602 | MYERS GATE RD | BALL GROUND | GA | 30107 | 12/10/2015 | 12/10/2015 |
| COBB | 08076599 | STRICKLAND | KATRINA | WOODARD | 2400 | BARRETT CREEK BLVD | MARIETTA | GA | 30066 | 10/3/2010 | 01/03/2018 |
| FULTON | 11205031 | MUALEM | MAYA | PHOEBE | 114 | W BELLE ISLE RD NE | ATLANTA | GA | 30342 | 1/10/2017 | 07/12/2017 |
| GRADY | 03483724 | REED | JULIANNE | HENRY | 161 | MASON LN | THOMASVILLE | GA | 31792-0412 | 1/19/1996 | 01/16/2018 |

Page 68

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
858B85TDCF5E33
0D8654EE-3172-4548-9513-B885TDCF5E33 2020/12/01 12:42-10 -8:00    Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 06425851 | SEABROOKS | ERICA | MONIQUE | 11441 | VINEA LN | HAMPTON | GA | 30228 | FL | 1/6/2008 | 02/27/2018 |
| GWINNETT | 05571299 | LI | WEI | | 1865 | SUGARLOAF CLUB DR | DULUTH | GA | 30097 | FL | 10/8/2006 | 01/02/2018 |
| COBB | 07172943 | MCCALL | KEVIN | LEE | 1983 | KINRIDGE RD | MARIETTA | GA | 30062 | FL | 11/22/2008 | 04/16/2018 |
| COBB | 08374026 | FREEDMAN | SCOTT | MICHAEL | 4611 | TRAXWICK DR | MARIETTA | GA | 30062 | FL | 1/14/2011 | 03/01/2018 |
| GWINNETT | 01238778 | NORMAN | CONNIE | ALETA | 1882 | FENCE RD | DACULA | GA | 30019 | FL | 9/20/1992 | 05/07/2018 |
| FULTON | 08183556 | CROMARTIE | ROSA | LASHANTEZ | 957 | ALLENE AVE SW | ATLANTA | GA | 30310 | FL | 3/16/2010 | 09/13/2018 |
| GWINNETT | 11525796 | MARTIN | LYNESE | V | 450 | WILLIE KATE LN | LAWRENCEVILLE | GA | 30043 | FL | 11/21/2017 | 09/28/2018 |
| FULTON | 02638068 | WHITE | ROBERT | C | 4670 | NORTHSIDE DR NW | ATLANTA | GA | 30327-4550 | FL | 10/11/1988 | 10/24/2018 |
| DOUGLAS | 10198390 | KING | JACOB | CHANDLER | 7950 | SWEETWATER DR | DOUGLASVILLE | GA | 30135 | FL | 4/15/2014 | 11/01/2018 |
| PAULDING | 02981451 | SIEMENS | PATRICIA | ANN | 354 | PERKINS RD | DALLAS | GA | 30157 | FL | 7/4/1992 | 12/12/2018 |
| FULTON | 08580396 | TIRADO | ANDREA | DANIELLE | 909 | SANDALWOOD DR | ATLANTA | GA | 30350 | FL | 12/8/2012 | 12/18/2018 |
| GLYNN | 06566531 | RUCKER | ROY | LIMERICK | 532 | OLD PLANTATION RD | JEKYLL ISLAND | GA | 31527 | FL | 6/14/2005 | 10/14/2011 |
| FULTON | 08560374 | GAYDOS | ANDREW | MICHAEL | 3701 | WATERS EDGE TRL | ROSWELL | GA | 30075-8226 | FL | 11/7/2011 | 07/23/2012 |
| FULTON | 08560374 | GAYDOS | ANDREW | MICHAEL | 3701 | WATERS EDGE TRL | ROSWELL | GA | 30075-8226 | FL | 11/7/2011 | 07/23/2012 |
| HALL | 06768783 | HOOPER | CATHY | DAWSON | 6244 | GRANT FORD RD | GAINESVILLE | GA | 30506 | FL | 1/6/2008 | 06/06/2012 |
| GLYNN | 06556526 | RUCKER | CINDY | MOORE | 532 | OLD PLANTATION RD | JEKYLL ISLAND | GA | 31527 | FL | 6/14/2005 | 09/23/2011 |
| LOWNDES | 03973453 | WHITE | ANDREA | KATHRYN | 4633 | RIDGEVIEW CIR | VALDOSTA | GA | 31602 | FL | 10/4/1998 | 07/31/2019 |
| NEWTON | 10468673 | GANGI | GUY | ANTHONY | 95 | ASCOTT TRCE | COVINGTON | GA | 30016 | FL | 2/19/2019 | 07/08/2013 |
| JACKSON | 08369054 | HYATT | HOLLY | MICHELLE | 1469 | POCKET RD | BRASELTON | GA | 30517 | FL | 10/5/2014 | 09/05/2012 |
| HOUSTON | 07943385 | JOHNSON | ARTHUR | LEE | 103 | BUNKERS TRL | POWDER SPRINGS | GA | 30127 | FL | 12/4/2008 | 07/18/2005 |
| COBB | 05281014 | WISE | MATTHEW | ELLIOT | 2323 | CROSS CREEK DR | BLAIRSVILLE | GA | 30512 | FL | 9/12/1992 | 02/12/2002 |
| UNION | 04136472 | MORRIS | MATTHEW | CURTIS | 152 | RELAXED LN | BLAIRSVILLE | GA | 30512 | FL | 10/7/2012 | 02/06/2013 |
| UNION | 05772105 | MORRIS | TONY | CURTIS | 152 | RELAXED LN | ATLANTA | GA | 30342-2528 | FL | 10/8/2000 | 05/20/2013 |
| FULTON | 02861396 | STEWART | JEFFREY | ROBERT | 340 | FOUNTAIN OAKS LN NE | ALPHARETTA | GA | 30009 | FL | 3/19/1992 | 03/01/2013 |
| FULTON | 0027437 | TOFIL | GINA | ELIZABETH | 280 | DANIA DR | THOMASVILLE | GA | 31792-2729 | FL | 6/21/1974 | 02/01/2000 |
| THOMAS | 05349724 | MCLENDON | MARY | ANN | 547 | SHORTLEAF PL | DIXIE | GA | 31629 | FL | 2/1/2004 | 06/22/2004 |
| BROOKS | 00665531 | JONES | ANGELA | DENISE | 1567 | GROOVERVILLE RD | CARTERSVILLE | GA | 30121 | FL | 6/29/1991 | 07/16/2005 |
| BARTOW | 02288944 | HOWARD | VIVIAN | MARIE | 77 | COTTAGE WALK NW | ATLANTA | GA | 30327 | FL | 10/11/1994 | 07/16/2005 |
| FULTON | 02883329 | LEWIS | THOMAS | EDWARD | 984 | FOXCROFT RD NW | HARLEM | GA | 30814-3472 | FL | 9/28/1993 | 02/12/2002 |
| COLUMBIA | 08212973 | CLINE | JENNIFER | LONG | 592 | CAMPBELL WAY | MACON | GA | 31210-5378 | FL | 4/16/2010 | 02/06/2013 |
| MONROE | 04052880 | CAMPBELL | KERRI | ELIZABETH | 11 | SAINT PAUL RD | THOMASVILLE | GA | 31757-0700 | FL | 3/9/1999 | 05/30/2014 |
| THOMAS | 03155578 | DEESE | PAUL | F | 960 | BYRD DR | MARIETTA | GA | 30068 | FL | 5/1/1990 | 07/31/2013 |
| COBB | 00078541 | MCCOLLUM | DAVID | ROY | 1218 | SEVEN SPRINGS CIR | CANTON | GA | 30114 | FL | 9/19/1992 | 07/31/2013 |
| CHEROKEE | 07472443 | MITCHELL | KENNETH | DAYTON | 300 | PRESTON GLEN CIR | MARIETTA | GA | 30062 | FL | 2/1/2008 | 05/22/2013 |
| COBB | 12150187 | FUTRAL | ANDREW | JACOB | 676 | ANDERSON WALK | LITHONIA | GA | 30038 | FL | 12/20/2018 | 06/03/2014 |
| DEKALB | 08338005 | REDDICK | ARON | ARTHUR | 7411 | REDBUD LOOP | SUWANEE | GA | 30024 | FL | 12/1/2010 | 08/20/2019 |
| FORSYTH | 05558801 | MINOT | DEBBY | JANE | 1545 | AFFIRMED PL | CONYERS | GA | 30013-3022 | FL | 6/20/2004 | 06/03/2014 |
| NEWTON | 10007208 | FAGUNDO | EMILIO | EMILIO | 1790 | CHRISTIAN CIR SE | SUWANEE | GA | 30024 | FL | 1/17/2013 | 05/30/2014 |
| FORSYTH | 04948072 | MINOT | JORGE | JONATHAN | 1545 | AFFIRMED PL | MARIETTA | GA | 30066 | FL | 8/11/2002 | 07/16/2005 |
| COBB | 05621963 | BURGER | FREDERICK | CHARLES | 2875 | GOLDFINCH CIR | MARIETTA | GA | 30252 | FL | 10/3/2004 | 12/13/2005 |
| COBB | 00075918 | GARCIA | ERIC | MEDER | 532 | KIBBEE RD | MCDONOUGH | GA | 31088 | FL | 10/7/2012 | 12/14/2006 |
| HENRY | 00160159 | WRIGHT | GERTRUDES | SHAKNEAL-JAMAL | 800 | LEISURE LAKE DR | WARNER ROBINS | GA | 30134 | FL | 10/3/2004 | 09/27/2007 |
| HOUSTON | 02518698 | MEADOWS | CHRISTOPHER | NICOLE | 782 | N BURNT HICKORY RD | DOUGLASVILLE | GA | 31601 | FL | 5/7/2004 | 07/20/2015 |
| DOUGLAS | 03415250 | WEAVER | KRISTEN | EMERY | 2823 | LOCH LAUREL RD | VALDOSTA | GA | 30068-3162 | FL | 2/3/1992 | 06/11/2009 |
| LOWNDES | 06525187 | MORGAN | JOHN | FRANKLIN | 2754 | PRINCETON MILL CT | MARIETTA | GA | 39897 | FL | 10/6/1996 | 09/22/2009 |
| COBB | 05785611 | SHEFFIELD | ROBYN | JULENE | 157 | LARKIN ST | WHIGHAM | GA | 30041 | FL | 4/30/2005 | 10/09/2009 |
| GRADY | 08414872 | LANDRENEAU | DARRYL | JAMES | 5433 | LANDSDOWNE CT | CUMMING | GA | 30253 | FL | 2/18/2007 | 09/22/2009 |
| FORSYTH | | ERNEST | NIRLANDE | | 1112 | CAMERON RD | MCDONOUGH | GA | | FL | 10/9/2009 | 02/18/2007 |
| HENRY | | BLEDSOE | DAPHINE | ANN | 1238 | NETHERLAND RD | MIDVILLE | GA | 30441-3660 | FL | 4/12/2011 | 03/02/2016 |

Page 69

DocVerify ID: DD86S4EE-3172-4548-9513-B89S7DCF5E33
www.docverify.com
86B8B57DCF5E33
DD86S4EE-3172-4548-9513-B89S7DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Reg ID | Last Name | First Name | Middle | No. | Street | City | State | Date | Zip | Reg Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10146343 | GEARY | ERIN | ALEXANDRIA | 1904 | NISKEY LAKE TRL SW | ATLANTA | FL | 1/7/2014 | 30331 | 03/02/2016 |
| FAYETTE | 08908704 | DREZ | CAROLYN | WELCOME | 129 | TAMER LANE | PEACHTREE CITY | FL | 10/24/2012 | 30269-2700 | 08/03/2016 |
| COBB | 10181680 | SINGER | MOLLIE | BETH | 3640 | LONE INDIAN CT | MARIETTA | FL | 3/5/2014 | 30066 | 04/28/2016 |
| COBB | 10181680 | SINGER | MOLLIE | BETH | 3640 | LONE INDIAN CT | MARIETTA | FL | 3/5/2014 | 30066 | 04/28/2016 |
| GWINNETT | 08250085 | BARKER | ROBIN | NICOLE | 4935 | DUNCANS LAKE DR | BUFORD | FL | 10/3/2010 | 30519 | 06/17/2016 |
| UNION | 10116282 | PAULK | BARBARA | JEAN | 159 | KING MOUNTAIN RD | BLAIRSVILLE | FL | 10/18/2013 | 30512 | 12/14/2016 |
| FULTON | 08630462 | GINTY | BRIAN | STEPHEN | 916 | MYRTLE ST NE | ATLANTA | FL | 3/19/2012 | 30309 | 08/08/2017 |
| COBB | 10210538 | GREENBERG | LUCAS | MATTHEW | 2009 | AUGUSTA DR SE | MARIETTA | FL | 6/22/2014 | 30067 | 05/19/2017 |
| FORSYTH | 08842108 | MENDE | LINDA | HOOD | 1815 | HABERSHAM TRCE | CUMMING | FL | 10/7/1994 | 30041 | 03/09/2018 |
| COBB | 10606933 | ROBERTS | SYDNEY | JOY | 805 | CAUTHEN CT NE | MARIETTA | FL | 10/9/2016 | 30066 | 03/26/2018 |
| FORSYTH | 08842088 | MENDE | GILL | ELLISON | 1815 | HABERSHAM TRCE | CUMMING | FL | 10/8/1994 | 30041-5982 | 03/09/2018 |
| CATOOSA | 05476709 | SMITH | ROBERT | BENJAMIN | 54 | DOGWOOD TRL | RINGGOLD | FL | 10/3/2004 | 30736 | 07/25/2018 |
| COBB | 11726702 | ROBERSON | JUSTIN | CHRISTOPHER | 4587 | WORTHINGS DR | POWDER SPRINGS | FL | 5/16/2018 | 30127 | 08/06/2018 |
| COWETA | 10102488 | COLTON | DONOVAN | RAOUL | 294 | COUNTRY CLUB RD | NEWNAN | FL | 9/27/2013 | 30263 | 08/15/2018 |
| DEKALB | 11658306 | MCGILL | AIDAN | MARSHALL | 4989 | WILLOW CREEK DR | WOODSTOCK | FL | 3/27/2018 | 30188 | 09/12/2018 |
| FULTON | 12150187 | REDDICK | ARON | ARTHUR | 7411 | REDBUD LOOP CT | LITHONIA | FL | 12/20/2018 | 30038 | 08/20/2018 |
| LOWNDES | 07539819 | COLE | ALICIA | THERESA | 25 | CAMERON GLEN DR NW | VALDOSTA | FL | 6/14/2013 | 31605 | 11/11/2019 |
| LOWNDES | 07539819 | COLE | ALICIA | THERESA | 2906 | HUCKLEBERRY HOLW | VALDOSTA | FL | 10/3/2010 | 31605 | 06/24/2020 |
| GWINNETT | 05381848 | LYTLE | KIMBERLY | MICHELLE | 2906 | HUCKLEBERRY HOLW | SNELLVILLE | FL | 10/9/2001 | 30078 | 06/24/2020 |
| HENRY | 11575178 | WHITE | JAMES | | 3540 | PARKWOOD HILLS CT | HAMPTON | FL | 12/6/2018 | 30228 | 02/09/2009 |
| FULTON | 07505148 | DENSON | REGINA | MAE | 4046 | ROTTERDAM PASS | ATLANTA | FL | 10/5/2008 | 30110 | 03/03/2020 |
| HARALSON | 02917740 | JACKSON | LARRY | WALTER | 3915 | ALEY AVE | BREMEN | FL | 3/22/1965 | 30112-2728 | 05/20/2020 |
| DOUGLAS | 02971961 | MCCOY | DOROTHY | C | 115 | LION DR | LITHIA SPRINGS | FL | 7/2/1988 | 30605 | 08/17/2010 |
| CLARKE | 03374600 | DVORAK | KYLE | COREALLE | 1794 | TRAIL CREEK DR | ATHENS | HI | 9/21/2004 | 30080 | 07/22/2016 |
| MUSCOGEE | 03936390 | BROWN | DENISE | MARIE | 489 | RIVER CHASE DR | COLUMBUS | IA | 10/4/2004 | 31093-2910 | 09/20/2012 |
| COBB | 00346130 | DYSON | ANTHONY | D | 425 | WALDEN CHASE DR | SMYRNA | IA | 2/4/1995 | 31907 | 07/22/2016 |
| HOUSTON | 17776384 | NELSON | DIANE | A | 5100 | WHITEOAK TER SE | WARNER ROBINS | IL | 1/3/1996 | 31605 | 03/05/2015 |
| MUSCOGEE | 03469131 | NELSON | SHIRLEY | | 118 | CARTER CIR | COLUMBUS | IL | 2/27/1980 | 30093-3185 | 10/20/2005 |
| GWINNETT | 01803076 | VO | THANH | VAN | 4437 | COLCHESTER CT | NORCROSS | IL | 4/15/2004 | 30093-3185 | 03/05/2015 |
| GWINNETT | 01803076 | VO | THANH | VAN | 7000 | MAGNOLIA PARK LN | NORCROSS | IL | 4/15/2004 | 30016 | 08/03/2019 |
| NEWTON | 08038729 | VARGAS | TERESA | | 7000 | MAGNOLIA PARK LN | COVINGTON | IL | 10/3/2004 | 30253 | 08/03/2019 |
| HENRY | 06307430 | WHITE | DANIEL | J | 549 | RICHARDS CHAPEL RD | MCDONOUGH | IL | 5/10/2016 | 30345-3907 | 10/03/2016 |
| DEKALB | 17606606 | SOCCOLOW | RACHEL | H | 180 | TYRE DR | ATLANTA | IL | 5/9/1992 | 30606 | 06/14/2019 |
| CLARKE | 02167292 | PETERSEN | MARK | | 2767 | BRIARLAGE WOODS WAY NE | ATHENS | IN | 8/16/2017 | 30309 | 04/13/2008 |
| CLARKE | 11418135 | ROBERTS-GALBRAITH | ALESHA | RENEE | 194 | GREYSTONE TER | ATLANTA | IN | 2/1/1992 | 30127 | 12/05/2019 |
| COBB | 03237941 | PETERSEN | STEVEN | C | 211 | COLONIAL HOMES DR NW | POWDER SPRINGS | IN | 9/22/2004 | 31566-5016 | 11/14/2000 |
| BRANTLEY | 06282817 | BROWN | MARY | W | 5419 | JAMESTOWNE DR | WAYNESVILLE | IN | 2/4/1996 | 31204-1559 | 06/18/2018 |
| TROUP | 01213886 | CARR | JANICE | | 41 | OAK HAMMOCK DR | LAGRANGE | IN | 4/24/1992 | 30052 | 06/06/2002 |
| WALTON | 00897747 | HERNLEY | MATTHEW | BETH | 106 | OTTER LN | LOGANVILLE | IN | 8/7/1990 | 30622 | 07/21/1991 |
| JACKSON | 02852266 | LETKE | ROBIN | FRANCIS | 4275 | EDDIE BYRD LN | BOGART | IN | 10/9/2016 | 30213 | 12/02/2019 |
| FULTON | 10766196 | GORSKI | DARIEN | LEIGH | 229 | ST MARK PL | FAIRBURN | IN | 3/17/1995 | 30228 | 06/06/2002 |
| HENRY | 02989112 | ANDERSON | LORI | ORLANDO | 450 | MAGNOLIA DR | HAMPTON | KY | 10/8/2000 | 30741 | 02/15/2001 |
| CATOOSA | 04244233 | BROOKS | GENEVA | LYNN | 432 | RYOAKS DR | ROSSVILLE | KY | 5/31/2011 | 30040 | 07/17/2014 |
| FORSYTH | 08441770 | BARNABY | ELLEN | A | 402 | BAYLOR LN | CUMMING | KS | 1/6/2008 | 30189 | 07/23/2013 |
| PAULDING | 07231001 | WANDERS | LORI | ELIZABETH | 5135 | REMBRANT DR | WOODSTOCK | KY | 9/26/2012 | 30132 | 06/21/2018 |
| COBB | 08820462 | LYLE | KATHERINE | MICHELLE | 11000 | AVONLEA PL | DALLAS | KY | 12/20/2011 | 30019 | 02/21/2018 |
| DEKALB | 08556328 | WHITE | JENNIFER | LAVELLE | 199 | DUNLEITH DR | DACULA | KY | 10/8/2000 | 30019 | 07/29/2003 |
| GWINNETT | 04298479 | WALKER | RONTAI | LAVELLE | 2941 | PLANTERS MILL DR | DACULA | KY | 10/8/2000 | 30019 | 07/29/2003 |
| GWINNETT | 04298479 | WALKER | RONTAI | LAVELLE | 2941 | PLANTERS MILL DR | DACULA | KY | 10/8/2000 | 30019 | 07/29/2003 |

DocVerify ID: 0D8B564EE-3172-4549-8513-B88857DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | OtherST | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 01407592 | GARCIA | ARTHUR | | 395 | MCGARITY DR | MCDONOUGH | GA | 30252-2891 | KY | 2/3/1992 | 03/28/2001 |
| HENRY | 01407592 | GARCIA | ARTHUR | | 395 | MCGARITY DR | MCDONOUGH | GA | 30252-2891 | KY | 2/3/1992 | 03/28/2001 |
| FULTON | 06349107 | HULETT | JOHANNA | MARY | 6260 | BANNERHORN RUN | ALPHARETTA | GA | 30005 | KY | 10/42/2004 | 04/14/2008 |
| THOMAS | 00641906 | BOHMAN | ROBERT | ALAN | 100 | E CLUB DR | THOMASVILLE | GA | 31792 | KY | 13/01/1992 | 11/03/2006 |
| CLARKE | 06243815 | DUNN | TARA | RINGHAM | 125 | BETH CT | ATHENS | GA | 30605-6038 | KY | 10/32/2004 | 10/29/2006 |
| GILMER | 08806574 | THOMAS | MARY | MARGARET | 109 | APPIAN WAY | ELLIJAY | GA | 30540-1062 | KY | 9/26/2012 | 03/27/2017 |
| PAULDING | 08373206 | SHERMAN | MICHELLE | ROSE | 15 | TAVERN GRN | DALLAS | GA | 30157 | KY | 10/72/2012 | 12/02/2015 |
| DOUGLAS | 08569040 | LUTHER | SAIRA | MONEEC | 6266 | DORSETT SHOALS RD | DOUGLASVILLE | GA | 30135 | KY | 10/72/2012 | 03/27/2016 |
| HENRY | 08145224 | BULL | ZACHARY | GAGE | 2005 | ROCKY BROOK CT | MCDONOUGH | GA | 30252 | KY | 12/27/2009 | 11/14/2012 |
| MCDUFFIE | 02497190 | TATUM | JAMES | E | 5740 | HOLLY CIR NE | THOMSON | GA | 30824-5033 | KY | 9/01/1970 | 12/07/2004 |
| HALL | 06364787 | RUNYON | JUNE | MCCONKEY | 6717 | BLUE HERON WAY | FLOWERY BRANCH | GA | 30542 | KY | 10/11/1994 | 11/13/2002 |
| BARROW | 04582894 | BRANDENBURG | SHELBY | JEAN | 345 | CENTENNIAL DR | BETHLEHEM | GA | 30620 | KY | 12/18/1998 | 08/29/2008 |
| THOMAS | 00641989 | BOHMAN | LYNN | | 100 | E CLUB DR | THOMASVILLE | GA | 31792 | KY | 5/11/1976 | 01/18/2007 |
| HENRY | 06851440 | BROWN | KEVIN | | 200 | TRADITIONS LN | HAMPTON | GA | 30228 | MO | 5/20/2006 | 06/29/2018 |
| HENRY | 06851440 | BROWN | KEVIN | | 200 | TRADITIONS LN | HAMPTON | GA | 30228 | MO | 5/20/2006 | 06/29/2018 |
| LAURENS | 06669970 | DARSEY | JONATHAN | BRYAN | 2005 | BUCKEYE RD | EAST DUBLIN | GA | 31027 | MO | 5/9/2012 | 10/11/2016 |
| COBB | 03041037 | WILLIAMS | BARBARA | JEAN | 2035 | DAYTON CT | MARIETTA | GA | 30062-1787 | MS | 9/1/1988 | 10/22/2012 |
| DOUGLAS | 08742094 | LEWIS | AILEEN | RAYCHEL | 7101 | STRICKLAND ST | DOUGLASVILLE | GA | 30134 | MS | 10/72/2012 | 09/01/2015 |
| FULTON | 05317738 | MEDLIN | JAMES | RONALD | 258 | SRMOND ST SE | ATLANTA | GA | 30315-1357 | MS | 8/3/2001 | 02/16/2012 |
| PAULDING | 03093219 | GREAR | PRUDENCE | RYND | 285 | WASHINGTON BLVD | DALLAS | GA | 30132-3084 | NC | 9/1/1972 | 09/21/2015 |
| UNION | 00004892 | EDENFIELD | WILLIAM | DARRELL | 42 | GARDENA WAY | BLAIRSVILLE | GA | 30512 | NC | 10/11/1994 | 06/11/2020 |
| FULTON | 02070771 | MULLINS | TERRY | LEE | 145 | BROOKSHIRE LAKE DR | JOHNS CREEK | GA | 30022 | NC | 3/3/1987 | 08/09/2020 |
| DADE | 04384967 | PETERS | CHARLES | EDWARD | 7709 | OLD STATE RD | CLOUDLAND | GA | 30731-5142 | NC | 4/16/1998 | 09/09/2005 |
| CHEROKEE | 06943975 | WALSH | KATHERINE | ELEANOR | 402 | REDWOOD TRL | CANTON | GA | 30114 | NC | 10/5/2008 | 09/05/2016 |
| TROUP | 04276820 | GRIZZLE | JANICE | ARP | 307 | LAKESHORE DR | LAGRANGE | GA | 30240 | DE | 1/18/1997 | 03/08/2012 |
| DEKALB | 03470456 | ROOKS | BRIDGETTE | ANDREA | 2916 | CLAIRMONT RD NE | ATLANTA | GA | 30329 | CT | 10/32/2004 | 10/07/2008 |
| DEKALB | 03472456 | ROOKS | BRIDGETTE | ANDREA | 2916 | CLAIRMONT RD NE | ATLANTA | GA | 30329 | CT | 10/32/2004 | 10/07/2008 |
| OCONEE | 05751487 | HERRON | LAURA | LEE | 1121 | GARNET TRL | BOGART | GA | 30622 | CT | 2/1/2004 | 07/17/2009 |
| RICHMOND | 01433399 | KENNEDY | JAMES | F | 2115 | RICHMOND AVE | AUGUSTA | GA | 30904-4748 | CT | 10/10/1994 | 05/28/1996 |
| FULTON | 03182107 | WAKIM | JOANNE | | 2660 | PEACHTREE RD NW | ATLANTA | GA | 30305 | DC | 10/11/1988 | 08/05/2013 |
| HOUSTON | 06005907 | CHILDS | ASHLEY | HENRY | 206 | ROLLING RIDGE CT | WARNER ROBINS | GA | 31088 | DC | 4/2/2004 | 08/26/2017 |
| FULTON | 05946961 | WHARTON | HENRY | | 4000 | JEFFREY DR | ATLANTA | GA | 30349 | DC | 2/1/2004 | 08/10/2004 |
| COBB | 04922539 | DAVIS | GLEN | SIMONE | 2161 | FOX HOUND PKWY | MARIETTA | GA | 30062 | FL | 3/21/2000 | 08/03/2004 |
| DEKALB | 02903083 | ROMERO | ILEANA | PAUL | 2824 | LIVSEY OAKS DR | TUCKER | GA | 30084-2595 | FL | 1/5/1995 | 11/02/1995 |
| DEKALB | 08633613 | MCMANUS | KENNETH | PAUL | 2256 | HERITAGE DR NE | ATLANTA | GA | 30345-3535 | FL | 3/5/2012 | 08/27/2012 |
| LOWNDES | 05934251 | HOLT | ALEX | CHRISTOPHER | 1508 | MIRAMAR ST | VALDOSTA | GA | 31602 | FL | 10/32/2004 | 07/16/2013 |
| DEKALB | 03459130 | MURPHY | DORIS | A | 4841 | ZINZENDORF DR | LITHONIA | GA | 30038 | FL | 11/17/1995 | 02/18/2000 |
| BEN HILL | 01047760 | COLLINS | HORACE | | 146 | GROVE AVE | FITZGERALD | GA | 31750 | FL | 1/1/1992 | 04/07/2004 |
| FULTON | 04312793 | DENNEY | GREGORY | MCFERRIN | 5125 | BAROQUE CIR NE | ATLANTA | GA | 30342 | FL | 10/4/1998 | 04/07/2004 |
| DEKALB | 07358018 | BARNES | LATASHA | DIONNE | 4667 | LAKE VISTA CIR | ELLENWOOD | GA | 30294 | FL | 10/5/2008 | 03/22/2012 |
| COOK | 07524397 | SHEPPARD | PRESCOTT | ANTHONY | 1550 | PATTERSON ST | ADEL | GA | 31620 | FL | 3/27/2001 | 12/09/2011 |
| GWINNETT | 02834724 | MONEY | BARBARA | JO | 2678 | LAKE FOREST TRL | LAWRENCEVILLE | GA | 30043 | FL | 10/51/1990 | 09/01/1998 |
| GWINNETT | 02834725 | MONEY | RANDALL | HAROLD | 2678 | LAKE FOREST TRL | LAWRENCEVILLE | GA | 30043-6851 | FL | 10/9/1990 | 04/13/1999 |
| BACON | 03627193 | ANDREWS | DUSTY | REED | 1612 | W 4TH STREET EXT | ALMA | GA | 31510-1532 | FL | 4/17/1996 | 06/29/2004 |
| FAYETTE | 01743904 | THOMAS | EUGENE | | 125 | WHITE OAK TRL | FAYETTEVILLE | GA | 30215-8131 | FL | 10/6/1988 | 06/29/2004 |
| FAYETTE | 01743904 | THOMAS | EUGENE | | 125 | WHITE OAK TRL | FAYETTEVILLE | GA | 30215-8131 | FL | 10/6/1988 | 06/29/2004 |
| RICHMOND | 07115798 | JONES | SAMANTHA | ROSE | 1822 | N BARTON DR | AUGUSTA | GA | 30906 | FL | 10/5/2008 | 10/08/2012 |
| MITCHELL | 01654757 | DEBARRY | RAYMOND | ELVIN | 325 | E MAPLE ST | SALE CITY | GA | 31784 | FL | 2/10/1987 | 01/10/2013 |
| BANKS | 00396228 | DAY | DENA | ANNIA | 105 | APPLEWOOD WAY | HOMER | GA | 30547 | FL | 2/3/1992 | 06/01/2005 |

Page 71

0D865AEE-3172-4549-8513-B885TDCF5E33 --- 2020/12/01 12:42-10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | St | Zip | Prev | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 01398950 | SIEGEL | SCOTT | ALAN | 2165 | CREEKSTONE POINT DR | CUMMING | GA | 30041 | FL | 4/8/1987 | 10/15/2012 |
| WORTH | 00034480 | SHIVOK | MICHAEL | PAUL | 6152 | THOMAS RD | ALBANY | GA | 31705 | FL | 1/3/1992 | 04/12/2005 |
| WORTH | 00034480 | SHIVOK | MICHAEL | PAUL | 6152 | THOMAS RD | ALBANY | GA | 31705 | FL | 1/3/1992 | 04/12/2005 |
| ROCKDALE | 03746236 | CAMPBELL | STEVE | EBEN | 446 | PLEASANT HILL RD NW | CONYERS | GA | 30012 | FL | 10/6/1996 | 12/26/2013 |
| HART | 05754673 | PARTAIN | CHRISTOPHER | LEIGH | 490 | NURSERY RD | HARTWELL | GA | 30643 | FL | 10/3/2004 | 08/19/2013 |
| DECATUR | 03889243 | ROUSE | BARBARA | BENNETT | 263 | LAKESHORE DR | BAINBRIDGE | GA | 39819 | FL | 10/6/1996 | 01/31/2006 |
| LOWNDES | 06705281 | ITURRALDE | LINDA | MICHELLE | 2981 | PECAN PLANTATION RD | VALDOSTA | GA | 31601 | FL | 10/26/2005 | 01/17/2007 |
| FULTON | 02463534 | ORTI | FERNANDO | PATRICIO | 7200 | HUNTERS BRANCH DR NE | SANDY SPRINGS | GA | 30328 | FL | 8/21/1984 | 10/01/2004 |
| NEWTON | 05768062 | NICHOLS | KIRK | A | 35 | SHORT CIR | COVINGTON | GA | 30016-7698 | FL | 11/7/2006 | 04/09/2013 |
| CHEROKEE | 02567179 | HAMMOND | KATHLEEN | ANNE | 3024 | BRADSHAW CLUB DR | WOODSTOCK | GA | 30188-2300 | FL | 3/4/1995 | 09/24/2013 |
| CLARKE | 06921122 | FOYE | JOSEPH | JOSEPH | 657 | WHIT DAVIS RD | ATHENS | GA | 30605 | FL | 10/7/2012 | 02/06/2014 |
| NEWTON | 04123840 | BURGESS | ARLETTA | KATTIE | 50 | FOUR OAKS LN | COVINGTON | GA | 30014 | FL | 10/8/2000 | 04/02/2013 |
| GWINNETT | 08732712 | MIXON | TRACY | LYNN | 220 | FOSTER TRACE DR | LAWRENCEVILLE | GA | 30043 | FL | 7/13/2012 | 02/06/2014 |
| FULTON | 06464706 | MENDEZ | FRANZ | EDSON | 360 | VICKERS RD | FAIRBURN | GA | 30213 | FL | 7/28/2008 | 09/04/2014 |
| FULTON | 07403764 | SMITH | JUANITA | ANN | 4075 | HAMMOCK TRCE | ATLANTA | GA | 30349 | FL | 1/10/2008 | 05/01/2014 |
| BARTOW | 07966617 | TOMLIN | BROOKE | DANIELLE | 231 | PIONEER TRL | CARTERSVILLE | GA | 30121 | FL | 2/6/2009 | 08/27/2014 |
| DEKALB | 02479734 | NAGEL | GEOFFREY | SCOTT | 314 | WINNONA DR | DECATUR | GA | 30030 | FL | 4/13/1995 | 02/29/2016 |
| LOWNDES | 06117819 | HOWARD | QUENTIN | DION | 109 | N HALL ST | HAHIRA | GA | 31632 | FL | 5/25/2004 | 02/03/2006 |
| MERIWETHER | 00400653 | NEAL | LAURA | PATTERSON | 65 | GLORY LN | GREENVILLE | GA | 30222-4889 | FL | 7/6/1984 | 10/29/2014 |
| FULTON | 02644376 | ZIEVE | RONALD | STEPHEN | 6105 | BLUE STONE RD NE | ATLANTA | GA | 30328 | FL | 9/20/1992 | 11/26/2014 |
| WARE | 00258572 | MOYE | TIMOTHY | IVAN | 1103 | DARLING AVE | WAYCROSS | GA | 31501 | FL | 2/18/1992 | 11/03/2014 |
| WHITE | 04994244 | RATCLIFFE | RONN | RAMON | 372 | DEER WOODS TRL | CLEVELAND | GA | 30528 | FL | 9/7/1979 | 11/10/2014 |
| DEKALB | 10564033 | BRADLEY | ARMCLE | | 4080 | WINDSOR CASTLE WAY | DECATUR | GA | 30034 | FL | 7/11/2000 | 05/09/2006 |
| FULTON | 04110483 | DANZ | MEGAN | PAIGE | 330 | HIGHLANDS CT | ALPHARETTA | GA | 30022 | FL | 10/5/2015 | 09/12/2007 |
| FAYETTE | 03207222 | WREN | HELEN | ELAINE | 355 | WOODSIDE BLVD | FAYETTEVILLE | GA | 30214-2509 | FL | 10/3/2004 | 05/27/2015 |
| COWETA | 03207222 | WILDER | STEPHEN | LEE | 25 | PARK SHORE PT | NEWNAN | GA | 30263 | FL | 2/1/1993 | 05/27/2015 |
| COWETA | 03207222 | WILDER | STEPHEN | LEE | 25 | PARK SHORE PT | NEWNAN | GA | 30263 | FL | 2/1/1993 | 05/27/2015 |
| FULTON | 08641246 | SANDOVAL | WILLIAM | ENRIQUE | 610 | CENTRAL PARK OVL | ALPHARETTA | GA | 30004 | FL | 10/7/2012 | 03/02/2015 |
| COBB | 08882877 | BLANKS | EMMANUEL | JAVON | 1711 | NAPPA VALLEY CT SE | SMRYNA | GA | 30080 | FL | 9/19/2012 | 07/09/2008 |
| GRADY | 08647245 | LESUER | MARC | ERIKSON | 380 | ARBORDALE CIR | OCHLOCKNEE | GA | 30773 | FL | 4/26/1993 | 07/09/2008 |
| COBB | 08262470 | MUNDY | THERESE | MARIE | 342 | FARWAY DR | ACWORTH | GA | 30101 | FL | 10/7/2012 | 10/23/2015 |
| THOMAS | 02297304 | SHERROD | ROSE | M | 118 | SHERRY LN | THOMASVILLE | GA | 31757 | FL | 7/9/1996 | 06/11/2015 |
| WAYNE | 08459541 | DENT | FRANCES | H | 705 | WESTBERRY RD | ODUM | GA | 31555-8970 | FL | 3/24/1966 | 08/10/2012 |
| COBB | | PICTOR | ERIC | DAVID | 3227 | TURTLE LAKE DR SE | MARIETTA | GA | 30067-5020 | FL | 6/28/2011 | 08/27/2015 |
| HALL | 00360832 | BAILEY | JOHNNY | WALTON | 6802 | GAINES FERRY RD | FLOWERY BRANCH | GA | 30542 | FL | 7/25/1966 | 08/27/2015 |
| HALL | 00360832 | BAILEY | JOHNNY | WALTON | 6802 | GAINES FERRY RD | FLOWERY BRANCH | GA | 30542 | FL | 7/25/1966 | 08/27/2015 |
| DECATUR | 04377750 | CARTER | JEFFERY | ALLEN | 115 | GAINES BOUIE RD | ATTAPULGUS | GA | 39815 | FL | 4/2/1998 | 10/15/2015 |
| BIBB | 00810340 | LONDON | JANA | BLACKBURN | 315 | IVYSTONE DR | MACON | GA | 31220 | FL | 10/5/1992 | 11/07/2002 |
| HALL | 07201524 | SALIE | DONALD | MORTON | 5547 | PLEASANT WOODS DR | FLOWERY BRANCH | GA | 30542 | FL | 8/2/2007 | 06/26/2015 |
| NEWTON | 10116682 | COFIELD | TORRI | ALIYA | 70 | RIVER NORTH CT | COVINGTON | GA | 30016 | FL | 10/26/2013 | 08/25/2015 |
| CHEROKEE | 08344315 | DAUBY | ALEXANDER | LEE | 367 | CARMICHAEL CIR | CANTON | GA | 30115 | FL | 7/1/2012 | 11/18/2015 |
| MITCHELL | 02926205 | YATES | JOHN | ROTH | 80 | S MACARTHUR DR | CAMILLA | GA | 31730-1941 | FL | 8/17/1994 | 12/18/2015 |
| CHEROKEE | 06023317 | RICE | MARCUS | DELOS | 106 | COTTAGE OAKS LN | WOODSTOCK | GA | 30189 | FL | 10/3/2004 | 11/13/2009 |
| HENRY | 04483748 | THWAITES | RICHARD | SEAN | 1202 | PERSIMMON WAY | MCDONOUGH | GA | 30252 | FL | 10/8/2000 | 04/06/2001 |
| MUSCOGEE | 04415697 | GRIGGS | TONYA | MICHELLE | 1102 | BROOKS RD | COLUMBUS | GA | 31903 | FL | 2/25/1998 | 04/27/2016 |
| THOMAS | 00641417 | HALE | CLAUDINE | CATRETT | 209 | EUCLID DR | THOMASVILLE | GA | 31792 | FL | 9/10/1984 | 07/26/2016 |
| COBB | 04444160 | CLYBURN | LESLIE | JONES | 3357 | LAKE CREST LN NE | ROSWELL | GA | 30075-5219 | FL | 8/21/1998 | 07/26/2016 |
| HENRY | 10574924 | HUSKEY | MONET | YVONNE | 461 | VILLAGE CIR | STOCKBRIDGE | GA | 30281 | FL | 11/17/2015 | 02/01/2016 |
| NEWTON | 07739031 | PHILLIPS | WALTER | NATHANIEL | 105 | GOSHAWK WALK | COVINGTON | GA | 30014 | FL | 10/5/2008 | 06/13/2016 |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Reg Date | State | Reg Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08077582 | ROMANO | GEORGE | RAYMOND | 1907 | BRIARMILL RD NE | ATLANTA | GA | 30329 | 10/3/2010 | FL | 07/11/2016 |
| FULTON | 08371931 | DIAZ | ANDREA | CRISTINA | 1430 | TAMARACK WAY | ALPHARETTA | GA | 30005 | 11/9/2011 | FL | 09/27/2016 |
| FULTON | 10564033 | DANZ | MEGAN | PAIGE | 330 | HIGHLANDS CT | ALPHARETTA | GA | 30022 | 10/5/2015 | FL | 09/26/2016 |
| BARROW | 08025731 | HARBIN | DERRICK | DWAYNE | 2023 | HUDSON DR | BETHLEHEM | GA | 30620 | 10/7/2012 | FL | 10/06/2016 |
| DEKALB | 07483361 | THOMAS | ROOSEVELT | FRANKLIN | 5549 | HALSTED WAY | LITHONIA | GA | 30038 | 10/5/2008 | FL | 09/28/2016 |
| COBB | 03047495 | MOORE | GREGORY | KING | 4389 | N ELIZABETH LN SE | ATLANTA | GA | 30339-5319 | 10/11/1988 | FL | 08/22/2016 |
| GLYNN | 04019760 | DAVIS | ISAAC | | 202 | HORNET DR | BRUNSWICK | GA | 31525 | 10/8/2000 | FL | 04/27/2018 |
| FORSYTH | 05661822 | POSS | JONATHAN | WILLIAM | 5110 | FIELDSTONE VIEW CIR | CUMMING | GA | 30028 | 2/18/2003 | FL | 06/18/2018 |
| GWINNETT | 10891206 | SMITH | CARLTON | GARRETT | 260 | NIMBLEWILL WAY SW | LILBURN | GA | 30047 | 8/24/2016 | FL | 08/31/2018 |
| FULTON | 05141898 | SKOLLAR | MILENA | GARCIA | 145 | GROSVENOR PL NW | ATLANTA | GA | 30328 | 10/12/2000 | FL | 10/05/2018 |
| COLUMBIA | 07947784 | MELTON | TRACI | LYNN | 4560 | HILLSIDE DR | EVANS | GA | 30809-3020 | 11/18/2008 | FL | 10/31/2018 |
| WARE | 03574018 | REED | LYNN | GILLTER | 1017 | REED ST | WAYCROSS | GA | 31501-2809 | 2/14/1996 | FL | 11/05/2018 |
| COBB | | URAZOVA | OLGA | STERN | 3445 | HIGHBORNE CONNECTOR NE | MARIETTA | GA | 30066 | | FL | |
| DEKALB | 10344905 | MONETT | MOLLIE | SKELTON | 1910 | GRIST STONE CT NE | ATLANTA | GA | 30307 | 9/12/2014 | FL | 04/25/2019 |
| FULTON | 10231123 | DICKIE | KIM | WESLEY | 10295 | CARLEIGH LN | ROSWELL | GA | 30076 | 6/10/2014 | FL | 05/31/2019 |
| HALL | 02971526 | ROPER | JOSHUA | YOFFE | 120 | WILDWOOD CIR | GAINESVILLE | GA | 30501 | 5/23/1988 | FL | 07/17/2019 |
| FORSYTH | 06083643 | SIMON | FRAN | JOHN | 6810 | KENMARE WALK | CUMMING | GA | 30040 | 6/20/2004 | FL | 03/13/2012 |
| FORSYTH | 00147238 | SIMON | STEVEN | NICOLAS | 6810 | KENMARE WALK | CUMMING | GA | 30040 | 7/4/1978 | FL | 08/10/1998 |
| HOUSTON | 00142771 | LUPPINO | JOHN | LEE | 102 | PUTTERS CT | WARNER ROBINS | GA | 31088 | 7/22/1978 | FL | 08/10/1998 |
| MITCHELL | 07087506 | NURMI | CHRISTOPHER | RAY | 4868 | POWELL RD | CAMILLA | GA | 31730 | 11/8/1982 | FL | 08/08/2012 |
| LEE | 05527789 | HOLBROOK | MICHAEL | MARIE | 165 | JOE TOOLE DR | LEESBURG | GA | 31763-4357 | 9/29/1994 | FL | 03/07/2002 |
| HABERSHAM | 05471998 | LINDLEY | MEGAN | G | 2146 | OLD ATHENS HWY | CORNELIA | GA | 30531 | 10/8/2000 | FL | 08/25/2004 |
| FULTON | 05271902 | MCCLURE | RODERICK | WILLIAM | 15938 | MANOR CLUB DR | ALPHARETTA | GA | 30004 | 5/8/2002 | FL | 06/29/2004 |
| PAULDING | 06283324 | DENNARD | WILLIE | WALDREP | 514 | DILLON DR | DOUGLASVILLE | GA | 30134-4991 | 10/3/1992 | FL | 11/21/2003 |
| HOUSTON | 03812323 | DEAL | REBECCA | BLAIR | 3219 | MOODY RD | BONAIRE | GA | 31005 | 10/8/2000 | FL | 05/16/2001 |
| GORDON | 06085197 | EDWARDS | WILLIAM | GRADY | 361 | JOLLY RD NW | CALHOUN | GA | 30701 | 10/6/1996 | FL | 12/21/2004 |
| FORSYTH | 03367313 | SMOCK | ISABELLE | WELLS | 6375 | BARBERRY HILL PL | GAINESVILLE | GA | 30506 | 2/6/2000 | FL | 02/23/2007 |
| COBB | 03031959 | WARD | SANDRA | LOUISE | 845 | LAUREL CREST CT SW | MARIETTA | GA | 30064 | 1/16/1980 | FL | 12/29/2014 |
| WALTON | 01854213 | THOMPSON | DAVID | EDWARD | 805 | NUNNALLY FARM RD | MONROE | GA | 30655-5707 | 9/1/1980 | FL | 10/07/2005 |
| COBB | 04991529 | DRECHSEL | SUSAN | MICHAEL | 92 | OLD STONEMILL RD NE | MARIETTA | GA | 30067-4128 | 7/13/1974 | FL | 12/28/2003 |
| GWINNETT | 02772418 | MITCHELL | NANCY | NICHOLE | 5719 | LEGENDS CLUB CIR | BRASELTON | GA | 30517 | 10/8/1994 | FL | 12/26/2001 |
| GWINNETT | 08510302 | LINNE | GLEN | ANN | 1200 | RIVER OVERLOOK DR | LAWRENCEVILLE | GA | 30043 | 1/06/2002 | FL | 12/03/2013 |
| HOUSTON | 08967623 | HOLLOMAN | CHRISTIAN | RANDALL | 208 | WYNN PL | WARNER ROBINS | GA | 31088 | 9/22/2011 | FL | 05/17/2013 |
| FULTON | 02369797 | ZEEMAN | SHANNON | JOHNSON | 510 | ENGLISH AVE NW | ATLANTA | GA | 30318 | 10/8/2006 | FL | 04/12/2004 |
| FULTON | 07687944 | PERRYMAN | BARBARA | LEWIS | 1118 | WINBURN DR | ATLANTA | GA | 30344 | 11/7/1994 | FL | 06/04/2013 |
| TIFT | 02633957 | ORCHID | REID | AUSTIN | 46 | LOGAN DR | TIFTON | GA | 31793 | 9/19/1984 | FL | 04/12/2004 |
| FULTON | 06076192 | VAN | LANCE | DONALD | 100 | 6TH ST NE | ATLANTA | GA | 30308 | 10/5/2008 | FL | 06/20/2016 |
| BARTOW | 02436220 | KUNIAN | SHERRY | RICHARD | 11 | DIXIE DR SW | CARTERSVILLE | GA | 30120-6730 | 10/11/1988 | FL | 05/06/1999 |
| FULTON | 06273939 | BAKER | DONALD | SMITH | 915 | MAGNOLIA BLOSSOM CT | ALPHARETTA | GA | 30005 | 9/13/1992 | FL | 07/23/2004 |
| COLUMBIA | 08877381 | NICHOLSON | DARRYL | RAYMOND | 4457 | SHADOWMOOR DR | AUGUSTA | GA | 30907 | 10/3/2004 | FL | 10/26/2017 |
| LAURENS | 08835726 | MCGRAW | CLAYTON | LEE | 529 | LIVE OAK WAY | DUBLIN | GA | 31021 | 6/27/2006 | FL | 06/18/2013 |
| CHATTOOGA | 02747670 | ELAM | BOBBIE | | 277 | MOORE ST | SUMMERVILLE | GA | 30747-5872 | 6/18/1990 | FL | 09/04/2014 |
| FULTON | 03118931 | MAULDIN | NANCY | | 1211 | GLENRIDGE PL NE | ATLANTA | GA | 30342-5009 | 7/7/1980 | FL | 01/23/2006 |
| COBB | 03492267 | RAINS | SUSAN | | 78 | HIGHGROVE DR | MARIETTA | GA | 30067-4215 | 2/17/1988 | FL | 02/23/2007 |
| BARTOW | 06237654 | JOHNSON | MICHAEL | TIMOTHY | 32 | GROVE POINTE WAY | CARTERSVILLE | GA | 30120 | 2/4/1996 | FL | 03/07/2007 |
| COLUMBIA | | | STEVEN | | 4571 | OXFORD DR | EVANS | GA | 30809 | 10/3/2004 | FL | |
| DECATUR | 04062927 | RAY | MARCIA | WATKINS | 310 | STONE RD | CLIMAX | GA | 39834 | 10/4/1998 | FL | 03/08/2006 |
| DECATUR | 04062927 | RAY | MARCIA | WATKINS | 310 | STONE RD | CLIMAX | GA | 39834 | 10/4/1998 | FL | 03/08/2006 |
| JEFFERSON | 01326637 | MORAN | JOSEPH | DONALD | 1096 | COUNTRY CLUB CIR | WRENS | GA | 30833-3526 | 5/2/1990 | FL | 10/01/2007 |

DocVerify ID: 0DB564EE-3172-4549-9513-B895TDCF5E33
www.docverify.com
Page 90 of 476
0DB564EE-3172-4549-9513-B895TDCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

GA Out of State Subsequent Registration

| County | ID | Last | First | Middle | No | Street | City | State | Zip | St | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON | 01326637 | MORAN | JOSEPH | DONALD | 1096 | COUNTRY CLUB CIR | WRENS | GA | 30833-3526 | FL | 5/2/1990 | 10/01/2007 |
| DEKALB | 05009109 | MORGO | JORDAN | LINDSAY | 4273 | WEBB RD | TUCKER | GA | 30084 | FL | 10/3/2004 | 12/11/2007 |
| FULTON | 02567227 | DILLON | LESLIE | ALICIA | 357 | AUBURN POINTE DR SE | ATLANTA | GA | 30312 | FL | 5/5/1994 | 04/01/2015 |
| FAYETTE | 02930391 | PAILER | PATRICIA | ANN | 135 | HUNTERS WALK | FAYETTEVILLE | GA | 30214 | FL | 7/1/1980 | 09/12/2008 |
| FULTON | 06300521 | LEWIS | LISA | MARIE | 3334 | PEACHTREE RD NE | ATLANTA | GA | 30305 | FL | 10/3/2006 | 06/29/2015 |
| FULTON | 03650492 | SLONE | TERRI | SEAL | 3638 | PEACHTREE RD NE | ATLANTA | GA | 30319 | FL | 10/8/2000 | 11/17/2008 |
| LUMPKIN | 05885564 | WHITE | TERRI | LYNN | 133 | CANE MILL LN | DAHLONEGA | GA | 30533 | FL | 10/3/2004 | 12/16/2010 |
| LOWNDES | 08825170 | COOK | CARLI | MARIE | 4165 | NELSON HILL PL | HAHIRA | GA | 31632 | FL | 10/3/2012 | 04/19/2016 |
| CLINCH | 04111010 | MCCOY | SEAN | ANDREW | 182 | W PLANT AVE | HOMERVILLE | GA | 31634 | FL | 6/18/2000 | 06/03/2011 |
| HOUSTON | 06414213 | MUNN | KEITH | GORDON | 222 | ROYAL CREST CIR | KATHLEEN | GA | 31047 | FL | 10/5/2008 | 12/01/2010 |
| BIBB | 07622173 | BUTLER | DELORES | | 4193 | CAVALIER DR | MACON | GA | 31220 | FL | 10/5/2008 | 07/22/2016 |
| GWINNETT | 10464951 | LLOYD | ASIA | AMARI | 3086 | JUHAN RD | STONE MOUNTAIN | GA | 30087 | FL | 4/29/2015 | 08/30/2016 |
| DEKALB | 06617774 | ROSALES | WALTER | ALFREDO | 332 | OSPREY PT | STONE MOUNTAIN | GA | 30087 | FL | 10/5/2008 | 07/23/2016 |
| FULTON | 02473206 | ZIMMERMAN | GARY | RAY | 575 | LAKEMONT CT | ROSWELL | GA | 30075 | FL | 2/4/1988 | 11/30/2016 |
| SPALDING | 10364325 | GLASS | TREVOR | CAMERON | 60 | ROUNDLAKE RD | GRIFFIN | GA | 30224 | FL | 10/25/2014 | 10/14/2016 |
| FULTON | 02471528 | MILNER | GENE | WHITNER | 10 | HARRIS GLN NW | ATLANTA | GA | 30327 | FL | 3/23/1983 | 03/14/2017 |
| CHATHAM | 01589311 | HUNTER | ANGELA | BESS | 105 | COBBLERS CT | POOLER | GA | 31322 | FL | 1/1/1984 | 06/05/2017 |
| PAULDING | 08254068 | RUSH | MEGHAN | MICHELE | 180 | WALL RD | HIRAM | GA | 30141 | FL | 7/12/2004 | 07/28/2017 |
| ROCKDALE | 01878501 | ADAMS | OZIE | DEE | 1322 | GILFORD PL | CONYERS | GA | 30094-7313 | FL | 10/10/1988 | 11/06/2017 |
| COLUMBIA | 06273939 | BAKER | DARRYL | AUSTIN | 4457 | SHADOWMOOR DR | AUGUSTA | GA | 30907 | FL | 10/3/2004 | 09/05/2018 |
| DOUGLAS | 02970565 | FURR | PEGGY | DANIELL | 4999 | PRESTLEY MILL RD | DOUGLASVILLE | GA | 30135 | FL | 2/5/1988 | 12/20/2017 |
| WARE | 08253758 | SWAGERTY | LILLIE | MAE | 305 | BUTLER ST | WAYCROSS | GA | 31501 | FL | 10/9/2011 | 12/22/2017 |
| FULTON | 03038864 | SMITH | GORDON | ALLEN | 440 | IVY PARK LN NE | ATLANTA | GA | 30342-4554 | FL | 6/1/1992 | 02/14/2018 |
| HALL | 06349213 | TORRES | JOSE | VLADIMIR | 4437 | UNION CHURCH RD | FLOWERY BRANCH | GA | 30542 | FL | 9/29/2004 | 02/13/2018 |
| FULTON | 04816272 | ROBINSON | THOMAS | LEE | 216 | SEMEL CIR NW | ATLANTA | GA | 30309 | FL | 10/8/2000 | 06/22/2018 |
| COBB | 05170551 | TRAYLOR | JASON | MCKINLEY | 4061 | HONEYSUCKLE DR SE | SMYRNA | GA | 30082-3345 | FL | 11/3/2012 | 08/31/2018 |
| HOUSTON | 11704583 | LANDRY | SYDNEY | CAROL | 207 | SINTON PL | WARNER ROBINS | GA | 31098 | FL | 4/24/2018 | 09/26/2018 |
| HOUSTON | 11704583 | LANDRY | SYDNEY | CAROL | 207 | SINTON PL | WARNER ROBINS | GA | 31098 | FL | 4/24/2018 | 09/26/2018 |
| HENRY | 10417671 | DUKE | BRYAN | KEITH | 200 | STEELES DR | HAMPTON | GA | 30228 | FL | 5/5/2014 | 10/22/2018 |
| HOUSTON | 06193060 | BUI | OSCAR | KHOI | 206 | ESTATES WAY | WARNER ROBINS | GA | 31088-3117 | FL | 9/1/2004 | 12/07/2018 |
| WHITFIELD | 03762442 | MEZA | ISABEL | | 400 | LESLEY DR | DALTON | GA | 30721-5040 | FL | 7/5/1996 | 07/12/2019 |
| DOUGLAS | 11826700 | BROWN | KIAYA | BRYANNA | 4162 | REBEL TRAIL DR | DOUGLASVILLE | GA | 30135 | FL | 8/1/2018 | 09/05/2019 |
| BURKE | 08788597 | JACKSON | TREVOR | DARNELL | 341 | BUXTON DR | GIRARD | GA | 30426-4306 | FL | 9/16/2012 | 09/27/2019 |
| CLAYTON | 08946592 | PROCTOR | FAYE | EDWARDNETTE | 6450 | MISSING ADDRESS | | GA | | FL | 10/8/2006 | 01/16/2020 |
| FULTON | 11733664 | EBERLE | CHARLES | RYAN | 3070 | WALNUT CREEK DR | ALPHARETTA | GA | 30005 | IL | 5/11/2018 | 01/29/2020 |
| FAYETTE | 12507582 | OGLE | DANIEL | RYAN | 416 | ABRELL WOODS CT | PEACHTREE CITY | GA | 30269 | IL | 12/19/2019 | 02/27/2020 |
| RICHMOND | 04182402 | STENSON | AISHA | VALERIE | 3200 | DEANS BRIDGE RD | AUGUSTA | GA | 30906 | IL | 7/24/1997 | 09/06/2012 |
| RICHMOND | 04182402 | STENSON | AISHA | VALERIE | 3200 | DEANS BRIDGE RD | AUGUSTA | GA | 30906 | IL | 7/24/1997 | 09/06/2012 |
| HENRY | 11024603 | DREW | WILLIE | ANN | 433 | HARVICK CIR | STOCKBRIDGE | GA | 30281 | IL | 10/6/2016 | 10/11/2019 |
| HENRY | 11024603 | DREW | WILLIE | ANN | 433 | HARVICK CIR | STOCKBRIDGE | GA | 30281 | IL | 10/6/2016 | 10/11/2019 |
| RICHMOND | 10384307 | LAVIERI | CONRAD | | 326 | PLEASANT HOME RD | AUGUSTA | GA | 30907 | IL | 1/31/2016 | 06/14/2019 |
| RICHMOND | 10384307 | LAVIERI | CONRAD | | 326 | PLEASANT HOME RD | AUGUSTA | GA | 30907 | IL | 1/31/2016 | 06/14/2019 |
| FULTON | 10237296 | ZARIPHEH | SUSAN | | 1329 | BOOTH AVE NW | ATLANTA | GA | 30318 | IL | 5/9/2014 | 01/13/2016 |
| DEKALB | 06305427 | RODRIGUEZ | DANIEL | | 3863 | MEMORIAL DR | DECATUR | GA | 30032 | IL | 10/5/2008 | 05/17/2016 |
| HALL | 00393897 | HULSEY | SIDNEY | PHILIP | 4165 | HOLLY SPRINGS RD | GILLSVILLE | GA | 30543 | IA | 10/11/1988 | 07/08/2002 |
| RICHMOND | 03383856 | GOODWIN | LAWRENCE | | 505 | 13TH ST | AUGUSTA | GA | 30901 | IA | 6/20/2004 | 07/05/2018 |
| HENRY | 04149787 | MCCRARY | JAMES | MICHAEL | 916 | LANDING PT | STOCKBRIDGE | GA | 30281 | IA | 10/8/2000 | 07/25/2017 |
| FORSYTH | 02061324 | OLSON | MICHAEL | J | 1930 | VINEYARD CT | ALPHARETTA | GA | 30004-7831 | IL | 2/3/1992 | 10/10/2000 |
| FULTON | 10197933 | KUPOR | EMMA | ALEXIS | 4550 | JETTRIDGE DR NW | ATLANTA | GA | 30327 | IL | 4/14/2014 | 10/01/2015 |

Page 74

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Reg. ID | Last Name | First Name | Middle | No. | Street | City | GA Zip | State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 01750361 | SMITH | PATRICIA | ANN | 129 | VILLAGE GREEN CIR | TYRONE | GA 30290 | IA | 8/1/1990 | 08/22/2013 |
| FAYETTE | 10701697 | JOHNSON | JAMES | H | 100 | BROWNING CT | FAYETTEVILLE | GA 30214 | IL | 3/22/2016 | 06/14/2019 |
| CHEROKEE | 03915228 | MOORE | MICHAEL | | 261 | TRADITIONS DR | ALPHARETTA | GA 30004 | ID | 10/8/2000 | 01/20/2020 |
| DEKALB | 01908106 | BROWN | ROBERT | J | 5614 | MANASSAS RUN | STONE MOUNTAIN | GA 30087-5238 | IL | 6/16/1990 | 07/08/1996 |
| CLARKE | 06176638 | RICE | SABRIYA | | 260 | NEW AVE | ATHENS | GA 30601 | IL | 10/3/2004 | 03/14/2015 |
| DEKALB | 03408001 | AVERY | BRIAN | J | 4702 | HUNTSMAN BND | DECATUR | GA 30034-2505 | IL | 11/11/1995 | 01/27/2015 |
| DEKALB | 07562738 | WALKER | BRITTANY | NICOLE | 5300 | RIDGE FOREST DR | STONE MOUNTAIN | GA 30083 | IL | 10/5/2008 | 01/14/2020 |
| CLAYTON | 03838900 | BROWN | SHARON | RENEE | 534 | FIELDGREEN DR | JONESBORO | GA 30238 | IL | 10/6/1996 | 08/15/2016 |
| DEKALB | 08083121 | BRYANT | JASMINE | | 2251 | COBB CREEK DR | DECATUR | GA 30032-6174 | IL | 2/12/2012 | 10/03/2016 |
| GWINNETT | 10642864 | TRUONG | MARY | | 175 | MOHAWK TRL | SUWANEE | GA 30024 | IL | 12/6/2016 | 03/16/2020 |
| RICHMOND | 01430878 | JOHNSON | CHERYL | A | 2737 | SPIRIT CREEK RD | HEPHZIBAH | GA 30815-5956 | IL | 12/15/1990 | 08/08/2008 |
| CHATHAM | 01565319 | JOHNSON | JOSEPH | | 16 | BEN KELL RD | SAVANNAH | GA 31419-3101 | IL | 4/16/1992 | 02/19/2020 |
| RICHMOND | 06647733 | SMITH | KEITH | | 2363 | MOUNTAIN CREEK BLF | AUGUSTA | GA 30906 | IL | 9/9/2005 | 10/03/2014 |
| DEKALB | 06426956 | HAYWOOD | RENEE | | 119 | CAROLYN DR | LITHONIA | GA 30058 | IL | 12/23/2004 | 07/19/2012 |
| PUTNAM | 05572150 | CROXTON | MICHAEL | B | 137 | PLEASANT HILL RD | EATONTON | GA 31024-5428 | IN | 6/9/1996 | 04/24/2007 |
| PICKENS | 01023187 | WALKER | SANDRA | J | 623 | FOXHOLLOW LN | JASPER | GA 30143-3029 | IN | 5/12/1972 | 10/02/1984 |
| CHEROKEE | 03434074 | SMITH | GREGORY | G | 307 | THISTLEWOOD RUN | ALPHARETTA | GA 30004 | IN | 10/31/1999 | 12/12/2001 |
| HENRY | 03830372 | GUILFORD | ALEXANDER | | 515 | CHEVELLE LN | MCDONOUGH | GA 30252-4074 | IL | 10/5/1997 | 10/03/2000 |
| DEKALB | 05511400 | BROWN | DENISE | M | 4210 | JEFFERSON SQUARE CT | DECATUR | GA 30030 | IL | 7/14/2002 | 08/25/2015 |
| DEKALB | 01981291 | HARRIS | LISA | M | 202 | REID ST | DECATUR | GA 30030 | IL | 7/7/1992 | 09/07/2012 |
| HOUSTON | 08022033 | HILL | HERMAN | | 333 | DREXEL AVE | WARNER ROBINS | GA 31088-4932 | KS | 7/14/1990 | 09/25/2012 |
| DEKALB | 05982063 | CERVANTES | CARMEN | | 220 | WINDY RIDGE LN | DECATUR | GA 30030 | IL | 10/3/2004 | 10/11/2019 |
| CHEROKEE | 11730648 | SUTA | DONNA | | 3205 | PADDLE WHEEL CT | CANTON | GA 30114 | IL | 5/1/2018 | 06/08/2004 |
| DEKALB | 04378289 | CAMPBELL | QUBI | EUGENE | 2095 | TWIN FALLS RD | DECATUR | GA 30032-6053 | KS | 10/4/1998 | 02/18/1995 |
| EFFINGHAM | 01881113 | ALLEN | RICHARD | | 612 | LOG LANDING RD | SPRINGFIELD | GA 31329 | IN | 6/30/1984 | 02/16/2000 |
| RABUN | 04560160 | MOORE | JAMES | EDWARD | 6524 | HIGHWAY 441 SOUTH | LAKEMONT | GA 30552 | IN | 10/3/2004 | 08/27/2014 |
| RABUN | 03535228 | CLARK | APRIL | ANN | 6524 | HIGHWAY 441 SOUTH | LAKEMONT | GA 30552 | IN | 10/6/1996 | 08/27/2014 |
| CHATHAM | 03535228 | CLARK | APRIL | ANN | 2 | PALM GROVE CT | SAVANNAH | GA 31410 | IN | 10/6/1996 | 10/06/2018 |
| GLYNN | 11554843 | LANSER | ALBERT | JEANNETTE | 503 | MARSH CIR | ST SIMONS ISLAND | GA 31522 | KS | 12/29/2017 | 03/12/2018 |
| RABUN | 10120265 | STASKO | FRANK | | 294 | WALKER LN | RABUN GAP | GA 30568 | KS | 1/17/1980 | 03/11/2019 |
| GREENE | 10199844 | WALKER | JUSTIN | MORRIS | 1201 | CRACKERS NECK RD | GREENSBORO | GA 30642 | KS | 4/16/2014 | 03/11/2019 |
| DEKALB | 08329564 | COOPER | SIDNEY | ROSS | 4178 | DURHAM CIR | STONE MOUNTAIN | GA 30083 | KY | 1/27/2012 | 07/25/2005 |
| COBB | 05344741 | COX | JOAN | | 5205 | VALLEY TARN | ACWORTH | GA 30102 | KY | 1/6/2002 | 06/08/2004 |
| PIKE | 03299413 | FRYER | ANGELIA | | 15840 | CONCORD ST | ZEBULON | GA 30295 | KY | 8/1/1988 | 03/24/1995 |
| PIKE | 02186725 | PHILLIPS | GERALD | WAYNE | 3516 | OLD ZEBULON RD | ZEBULON | GA 30295-3470 | KY | 12/11/1986 | 08/14/1995 |
| COBB | 05235257 | KIRKLAND | DAVID | RAY | 2119 | ECTOR PL NW | KENNESAW | GA 30152 | KY | 4/13/1992 | 06/07/2005 |
| COLUMBIA | 04189839 | MITCHELL | DARIN | WAYNE | 2069 | GLENN FLS | GROVETOWN | GA 30813-5499 | KY | 10/3/2004 | 06/07/2002 |
| DOUGHERTY | 04926788 | HARRIS | MARCUS | DARNELL | 521 | SOUTHGATE AVE | ALBANY | GA 31701 | KY | 10/4/1998 | 09/09/2008 |
| GWINNETT | 06060236 | HUNTER | CEDRIC | BERNARD | 2915 | WINDSONG PARK LN | DACULA | GA 30019 | KY | 10/8/2000 | 07/11/2008 |
| CARROLL | 02173682 | BLOODWORTH | RICHARD | ADAM | 318 | INDUSTRIAL BLVD | VILLA RICA | GA 30180 | KY | 6/20/2004 | 06/29/1992 |
| GWINNETT | 04284827 | PHIPPS | JAMES | JERRY | 1694 | OAK RIDGE WAY | LAWRENCEVILLE | GA 30044-2823 | KY | 6/18/1990 | 11/25/2008 |
| GWINNETT | 05318493 | REEDER | JILL | ANN | 1694 | OAK RIDGE WAY | LAWRENCEVILLE | GA 30044-2823 | KY | 9/16/2004 | 12/02/2008 |
| CHEROKEE | 05318484 | REEDER | OTIS | EDWARD | 146 | RIVERSTONE COMMONS CIR | CANTON | GA 30114 | KY | 8/15/2001 | 08/24/2012 |
| GWINNETT | 08805716 | CORBITT | ANNA | GRACE | 640 | SAMPLES CT | LAWRENCEVILLE | GA 30045 | KY | 9/19/2012 | 11/04/2013 |
| CHATHAM | 07275713 | MUSGROVE | JT | | 234 | LAURELWOOD DR | SAVANNAH | GA 31419 | KY | 10/7/2012 | 03/02/2015 |
| COBB | 11013108 | HAASE | LEDJEN | JOSEPH | 216 | CREEL CHASE NW | KENNESAW | GA 30144 | KY | 10/10/2016 | 10/15/2016 |
| CARROLL | 04341107 | VETTER | LYNN | KAY | 4111 | ESSEX DR | VILLA RICA | GA 30180 | KY | 10/20/1986 | 06/08/2001 |
| COBB | 07974353 | HARBOUR | CHRISTOPHER | LEE | 1691 | HASTY RD | MARIETTA | GA 30062 | KY | 2/12/2009 | 03/08/2016 |

DocVerify ID: 0D8654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | House # | Street | City | State | Zip | Out of State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 01565319 | JOHNSON | JOSEPH | JOSEPH | 16 | BEN KELL RD | SAVANNAH | GA | 31419-3101 | LA | 08/16/2020 | 4/16/1992 |
| FULTON | 10502324 | PERRI | BENJAMIN | | 620 | EVENING PINE LN | ALPHARETTA | GA | 30005 | IL | 03/11/2020 | 10/6/2015 |
| MUSCOGEE | 06603770 | WILLIAMS | PATRICIA | | 5 | HARVEST CT | COLUMBUS | GA | 31907-3655 | IL | 08/27/2013 | 8/5/2005 |
| COBB | 11139122 | BRENNAN | PATRICK | LEE | 3339 | KIMBERLY RD NW | KENNESAW | GA | 30144 | IL | 06/15/2020 | 11/16/2016 |
| COBB | 11139122 | BRENNAN | PATRICK | | 3339 | KIMBERLY RD NW | KENNESAW | GA | 30144 | IL | 06/15/2020 | 11/16/2016 |
| DEKALB | 02104124 | SMITH | ERNEST | | 3971 | RANOVER DR | DECATUR | GA | 30034-2243 | IL | 09/02/2011 | 7/7/1980 |
| CLAYTON | 04007376 | TOWNSEND | STACY | | 663 | MILL CREEK TRL | JONESBORO | GA | 30238 | IL | 04/19/2010 | 10/4/1998 |
| COBB | 02520341 | GOLDEN | JOANN | | 2873 | VIREO BND | MARIETTA | GA | 30062 | IN | 01/10/2012 | 7/10/1994 |
| HALL | 00374187 | SMITH | LINDA | S | 4805 | SQUIRREL CREEK DR | GAINESVILLE | GA | 30506 | IN | 06/11/2004 | 9/27/1992 |
| BRYAN | 01608429 | WALL | JOHN | T | 153 | JERICO WAY | RICHMOND HILL | GA | 31324-5258 | IN | 07/25/2003 | 2/8/1991 |
| BRYAN | 01608429 | WALL | JOHN | T | 153 | JERICO WAY | RICHMOND HILL | GA | 31324-5258 | IN | 07/25/2003 | 2/8/1991 |
| CHEROKEE | 05620860 | GNATOVIC | MIKE | | 110 | SHERIDAN DR | WOODSTOCK | GA | 30189 | KS | 05/12/2010 | 10/3/2004 |
| COBB | 09986662 | STRINGHAM | BRIANNE | NICOLE | 2177 | LAKE PARK DR SE | SMYRNA | GA | 30080 | KY | 05/26/2011 | 10/19/2006 |
| DEKALB | 10357777 | DUBOIS | AARON | MARQUEE | 2175 | COLUMBIA DR | DECATUR | GA | 30032 | KY | 06/02/2020 | 6/2/2014 |
| COBB | 12153949 | GUPTA | URVI | | 3403 | BONAIRE XING | MARIETTA | GA | 30066 | KY | 01/13/2009 | 3/18/2008 |
| BARTOW | 04433151 | KUHRT | STEPHEN | DELBERT | 115 | TURNER ST | ADAIRSVILLE | GA | 30103 | KY | 12/09/2008 | 1/1/1964 |
| GWINNETT | 01974403 | GRUBER | BRUCE | BARRETT | 1251 | STEPHENS ST SW | LILBURN | GA | 30047 | KY | 07/17/2014 | 10/6/1996 |
| HEARD | 03733055 | HARRIS | MARGARET | MAY | 770 | MARY JOHNSON DR | FRANKLIN | GA | 30217 | KY | 07/17/2014 | 10/6/1996 |
| HEARD | 03733055 | HARRIS | MARGARET | MAY | 770 | MARY JOHNSON DR | FRANKLIN | GA | 30217 | KY | 08/23/2003 | 2/7/2013 |
| GORDON | 08937314 | PIERCE | ANNAH | LOUISE | 302 | ELLEN ST | CALHOUN | GA | 30701 | KY | 09/03/2003 | 10/4/1998 |
| TIFT | 04223420 | KILGORE | KEVIN | G | 15 | JUNIPER CRK TR | TIFTON | GA | 31793-8494 | KY | 03/25/2011 | 5/23/2011 |
| DAWSON | 09323501 | REIDLING | AMY | DAWN | 336 | STONE PL | DAWSONVILLE | GA | 30534 | | 01/05/2006 | 10/8/2000 |
| GORDON | 05085473 | SCOTT | MANDY | KAE | 2680 | OLD DALTON RD NE | CALHOUN | GA | 30701-3368 | | 04/13/2004 | 4/13/2004 |
| FLOYD | 06020872 | EVANS | BRIAN | KEITH | 450 | W PACES FERRY RD NW | ROME | GA | 30165-9004 | | 10/04/2004 | 2/6/2000 |
| FULTON | 04602211 | LAW | TIMOTHY | MICHAEL | 1401 | HAMPTON GLEN CT SW | ATLANTA | GA | 30327 | | 08/26/2007 | 8/4/1987 |
| COBB | 03338013 | MERTZ | MATTHEW | JAMES | 2475 | JORDAN LN | MARIETTA | GA | 30064 | | 08/13/2002 | 4/7/1986 |
| DEKALB | 00161747 | BURFORD | ALICE | A | 809 | LITTLE VINE LN | VILLA RICA | GA | 30033-5722 | | 04/17/2000 | 10/3/2004 |
| CARROLL | 02868010 | TURNER | JEFFREY | ROGER | 124 | BAY PT | DECATUR | GA | 30180-5600 | | 12/14/2005 | 10/4/2012 |
| COLUMBIA | 05695206 | HAYDEN | STACEY | | 3652 | LYON AVE SW | MARTINEZ | GA | 30907 | | 10/19/1995 | 3/12/1995 |
| FULTON | 08825718 | NOBLES | JOSHUA | FUHRMANN | 1890 | SAM BASTON DR | ATLANTA | GA | 30331 | | 10/19/1995 | 7/21/2005 |
| COLUMBIA | 01352255 | WILLIAMS | ALAN | ANDREW | 1123 | HARROWGROVE CT | EVANS | GA | 30809-5025 | | 04/04/2016 | 7/1/2012 |
| FULTON | 06591903 | GORDON | CHELSEA | | 310 | CLAIREMONT AVE | JOHNS CREEK | GA | 30022-5599 | MA | 03/02/2020 | 10/3/2004 |
| DEKALB | 08638233 | FOSTER | JEAN | MELISSA | 1133 | N ANGIER AVE NE | DECATUR | GA | 30030 | MA | 01/04/2016 | 9/28/2016 |
| FULTON | 06370115 | SHUSTER | RAAHUL | JEAN | 385 | CHATBURN WAY | ATLANTA | GA | 30308 | MA | 09/26/2016 | 7/9/2000 |
| FULTON | 11003316 | ACHARYA | DEON | ANAND | 10880 | ALDER DR | DULUTH | GA | 30097 | MA | 10/27/2016 | 10/9/2016 |
| LEE | 04795917 | YOUNG | MORRIS | DEON | 104 | VEDADO WAY NE | LEESBURG | GA | 31763 | MA | 07/18/2018 | 9/14/2017 |
| FULTON | 10452086 | SWENDSEN | KATHRYN | MORRIS | 862 | BUENA VISTA ST | ATLANTA | GA | 30308 | MD | 06/05/2019 | 8/11/1998 |
| BARROW | 07537086 | VELAZQUEZ | LILLIAN | KING | 65 | OVERLOOK PT | WINDER | GA | 30680 | MD | 02/03/2020 | 1/22/2019 |
| DEKALB | 04482645 | HARRIS | DEBORAH | LENORE | 6992 | GARY SUMMERS RD | STONE MOUNTAIN | GA | 30308 | MD | 03/15/2018 | 6/2/1995 |
| COWETA | 12104240 | RICHARDSON | IRENE | GREGORY | 688 | BYWATER TRL | SENOIA | GA | 30087 | MD | 06/03/2014 | 1/22/1998 |
| FULTON | 03103430 | GUNN | BRUCE | CALVIN | 3150 | TRIPLE CREEK TRL | ROSWELL | GA | 30075-4799 | MD | 01/29/1998 | 1/7/2008 |
| COBB | 04322148 | LUSTER | THOMAS | CLAYTON | 30 | ARBOR GATES DR NE | MABLETON | GA | 30126 | MD | 08/05/2015 | 11/4/2014 |
| FAYETTE | 07367133 | DELISSER | PATRICK | CLIFFORD | 285 | BIRCH HOLLOW TRL | FAYETTEVILLE | GA | 30214 | MD | 11/27/2017 | 10/31/1992 |
| FULTON | 10386832 | BOND | MATTHEW | | 4216 | | ATLANTA | GA | 30324 | MD | 07/02/2002 | 10/8/2000 |
| GWINNETT | 02544220 | KELLY | KEVIN | EUGENE | 2187 | | LAWRENCEVILLE | GA | 30043-6336 | CT | 04/23/2001 | |
| TOOMBS | 02168010 | HELTON | WILLIAM | ANDREW | 1621 | | VIDALIA | GA | 30474-5327 | CT | 01/11/2012 | |
| COLUMBIA | 06793535 | MCMAHON | JOHN | ANN | 118 | PEBBLE LN | HARLEM | GA | 30814 | FL | 11/12/2012 | 10/5/2008 |
| COLUMBIA | 06797344 | MCMAHON | SALLY | | 118 | PEBBLE LN | HARLEM | GA | 30814 | FL | 01/11/2012 | 10/5/2008 |
| COWETA | 05778867 | RIVERS | RUSSELL | MARK | 27 | OAK SHORES DR | NEWNAN | GA | 30265-5521 | FL | 04/12/2012 | 7/12/2003 |

DocVerify ID: 0D86S4EE-3172-4548-9513-B893TDCF5E33
www.docverify.com
Page 93 of 476
693B857DCF5E33
Remote Notary
0D86S4EE-3172-4548-9513-B893TDCF5E33 2020/12/31 12:42-10 -8:00

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02426928 | EVERHART | DENNIS | S | 230 | HEREFORD RD | ALPHARETTA | GA | 30004-3235 | FL | 11/17/1986 | 12/01/2004 |
| FULTON | 10066654 | BETTINI | JOSEPH | DANIEL | 5490 | GLENRIDGE PARK NE | ATLANTA | GA | 30342 | FL | 1/5/2013 | 10/03/2016 |
| CANDLER | 03523804 | DONALDSON | DEWIE | JAMAR | 4449 | LAKE CHURCH RD | METTER | GA | 30439 | FL | 10/6/1996 | 10/05/2000 |
| PAULDING | 05142298 | CADOGAN | VALERIE | L | 299 | VENTURE PATH | HIRAM | GA | 30141 | FL | 10/8/2000 | 02/27/2012 |
| CHEROKEE | 03230351 | CLEVELAND | KARI | SHINE | 105 | MIDDLEBROOKE CT | CANTON | GA | 30115 | FL | 11/3/1993 | 03/15/2003 |
| JONES | 05023042 | WEST | RACHAEL | CHARLOTTE | 355 | TWIN LAKES DR | GRAY | GA | 31032 | FL | 10/8/2000 | 08/01/2005 |
| FULTON | 02842669 | BELL | RICHARD | CLIFTON | 817 | GILBERT ST SE | ATLANTA | GA | 30316 | FL | 1/30/1992 | 11/05/2002 |
| DEKALB | 05965351 | MILLS | JERRY | CLIFFORD | 2037 | WEEMS RD | TUCKER | GA | 30084 | FL | 10/3/2004 | 09/02/2005 |
| DEKALB | 05230190 | PEASE | BRENT | MICHAEL | 1837 | TOBEY RD | CHAMBLEE | GA | 30341 | FL | 10/7/2001 | 12/15/2003 |
| COBB | 03153219 | THOMPSON | KATHRYN | SUZANNE | 3940 | PACES MNR SE | ATLANTA | GA | 30339 | FL | 9/25/1992 | 09/18/2012 |
| CLARKE | 00513635 | WAGSTAFF | KATHLEEN | G | 110 | PINYON PINE CIR | ATHENS | GA | 30606 | FL | 1/1/1984 | 10/01/2012 |
| TREUTLEN | 04340354 | PHILLIPS | CHRISTOPHER | NEPHI | 1034 | JACKSON ST | SOPERTON | GA | 30457 | FL | 10/6/1996 | 10/09/2012 |
| FORSYTH | 04306708 | DURDEN | KELLIE | MARIE | 4955 | HANNA KATE CT | CUMMING | GA | 30028 | FL | 10/8/2000 | 02/14/2005 |
| PAULDING | 08640451 | HUNTER | HALEY | SAVANNAH | 96 | GLENMARK LN | DALLAS | GA | 30157 | FL | 3/22/2012 | 04/23/2013 |
| TREUTLEN | 08421156 | SHIPP | KEVIN | MONROE | 4774 | TOBACCO TRL | VIDALIA | GA | 30474 | FL | 10/7/2012 | 01/14/2014 |
| MUSCOGEE | 02902507 | BUSH | THOMAS | MAY | 3830 | AUSTIN DR | COLUMBUS | GA | 31909 | FL | 1/12/1995 | 06/13/2013 |
| PAULDING | 07521772 | CHABEK | INGE | WIN | 2113 | MULBERRY ROCK RD | DALLAS | GA | 30157 | FL | 5/12/2008 | 06/26/2014 |
| CARROLL | 00993018 | STAPLES | DALE | | 213 | RANDALL DR | CARROLLTON | GA | 30117 | FL | 9/21/1990 | 08/04/2014 |
| CHEROKEE | 05913367 | POWERS | TIKISHIV | JOY | 222 | RIVERSTONE COMMONS CIR | CANTON | GA | 30114 | FL | 1/6/2008 | 09/04/2014 |
| FULTON | 05765082 | SINGLETON | ANTROY | ODEU | 4365 | CELEBRATION DR SW | ATLANTA | GA | 30331 | FL | 10/5/2003 | 03/04/2014 |
| JACKSON | 02243328 | WIGGINS | JOYCE | ANN | 280 | MLK AVE | JEFFERSON | GA | 30549 | FL | 10/4/2004 | 03/04/2014 |
| CHATHAM | 01564364 | SMITH | DAVID | BRUCE | 1 | MAGGIE LN | SAVANNAH | GA | 31411-1411 | FL | 1/1/1986 | 06/13/2008 |
| CLAYTON | 03939476 | WATKINS | RENEE | SHERRIE | 543 | PARTRIDGE LN | JONESBORO | GA | 30238 | FL | 7/12/1998 | 11/03/2006 |
| HALL | 01585099 | DAVIS | FORMEKA | | 3344 | | GAINESVILLE | GA | 30506 | FL | 10/30/2004 | 06/13/2006 |
| COBB | 04740201 | HYLICK | ERICKA | VONTRESA | 922 | ASHTON PARK DR SW | MABLETON | GA | 30126 | FL | 10/8/2000 | 08/23/2007 |
| COBB | 04740201 | HYLICK | ERICKA | VONTRESA | 922 | ASHTON PARK DR SW | MABLETON | GA | 30126 | FL | 10/8/2000 | 08/23/2007 |
| FORSYTH | 03864706 | LEFKOVITS | JEREMY | ALAN | 2730 | HERMITAGE DR | CUMMING | GA | 30041-6339 | FL | 10/8/2000 | 12/14/2007 |
| COBB | 02150247 | REED | WILLIAM | ERIC | 1425 | RIDENOUR BLVD NW | KENNESAW | GA | 30152 | FL | 5/28/1991 | 02/12/2008 |
| WALTON | 03059464 | NASH | TIMOTHY | EUGENE | 147 | MEADOW WOOD LN | MONROE | GA | 30656 | FL | 7/1/1992 | 07/03/2008 |
| COBB | 03013584 | LINDSEY | BYRON | KEITH | 4633 | GLORY MAPLE TRCE | POWDER SPRINGS | GA | 30127 | FL | 7/4/1994 | 09/09/2008 |
| DEKALB | 03098496 | JENKINS | CHRISTOPHER | LEE | 222 | WINTER AVE | DECATUR | GA | 30030 | FL | 6/15/2008 | 09/09/2008 |
| CHATHAM | 08693313 | POINDEXTER | INDYA | NICOLE | 11 | N NICHOLSON CIR | SAVANNAH | GA | 31419 | FL | 7/1/2012 | 06/03/2015 |
| CHEROKEE | 08017302 | BOWLING | RACHEL | NICOLE | 2057 | GREENHILL PASS | CANTON | GA | 30114 | FL | 4/23/2009 | 06/09/2009 |
| COBB | 08028821 | THOMAS | LINDA | HARSEY | 1944 | GROVE FIELD LN | MARIETTA | GA | 30064 | FL | 7/16/1984 | 06/09/2009 |
| GWINNETT | 03781982 | HUDSON | JERRY | LUIS | 4302 | MEADOW WIND DR | SNELLVILLE | GA | 30039 | FL | 10/6/1996 | 07/07/2010 |
| COBB | 08734336 | RONDON | OSCAR | PAUL | 5725 | SUNBURST DR | POWDER SPRINGS | GA | 30127 | FL | 10/8/2000 | 07/19/2018 |
| FAYETTE | 04990246 | CARTER | STEPHEN | RICHARD | 218 | SOUTHWICK LN | PEACHTREE CITY | GA | 30269-3911 | FL | 10/8/2000 | 01/14/2004 |
| FANNIN | 07984116 | STEIN | DALE | MATTHEW | 119 | LANCASTER SQ | BLUE RIDGE | GA | 30513 | FL | 3/6/2009 | 09/24/2010 |
| FULTON | 07381778 | COZONAC | EUGENIU | JOAN | 2060 | CANTERBURY DR | ROSWELL | GA | 30076 | FL | 7/5/2013 | 10/04/2010 |
| MUSCOGEE | 05865751 | STODGHILL | JAMES | ELLIOTT | 5643 | W MORGANS BLUFF CT | COLUMBUS | GA | 31909 | FL | 1/6/2008 | 12/16/2010 |
| DEKALB | 03785238 | MOHABIR | SANDRA | BRANNON | 2075 | HOLLY SPRINGS RD | LITHONIA | GA | 30058 | FL | 10/3/2004 | 04/26/2016 |
| CARROLL | 00464928 | SMITH | BRYAN | BATTLE | 385 | PICKLESIMER MTN | CARROLLTON | GA | 30117 | FL | 10/5/2008 | 07/05/2011 |
| FANNIN | 01305323 | JENNINGS | AUDRA | ANGELIQUE | 866 | OLD LOUISVILLE RD | MORGANTON | GA | 30560 | FL | 2/1/1988 | 09/26/2008 |
| EFFINGHAM | 10051362 | ELLIOTT | FAITH | BRIDGES | 1815 | BETH DR | GUYTON | GA | 31312 | FL | 6/9/1996 | 08/17/2016 |
| THOMAS | 10653142 | SEARCY | ADDIE | ANDREW | 112 | BLACK OAK RIDGE RD | THOMASVILLE | GA | 31792 | FL | 3/31/1992 | 06/16/2016 |
| HALL | 07833355 | HOLLEY | WILLIAM | | 1020 | NORTHLAKE RD | GAINESVILLE | GA | 30506 | FL | 2/1/2016 | 06/28/2016 |
| CLARKE | 08731646 | HOLDER | REBECCA | | 2739 | ARROWHEAD RD | ATHENS | GA | 30606 | FL | 10/6/2008 | 09/15/2016 |
| BIBB | 10225115 | HICKS | GRIFFIN | HALE | 5919 | NORTHERN DANCER DR | MACON | GA | 31210 | FL | 8/9/2012 | 10/10/2016 |

Page 77

DocVerify ID: 0D865AEE-3172-4549-8913-B8857DCF5E33
www.docverify.com
Page 94 of 476
0D865AEE-3172-4549-8913-B8857DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | Prev | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 10475775 | CARTER | MEGAN | MICHELLE | 140 | DILLION DR | HAMPTON | GA | 30228 | FL | 6/3/2015 | 10/06/2016 |
| FORSYTH | 00179418 | JENNINGS | LINDA | BOWERS | 4305 | FOURTH RAIL LN | CUMMING | GA | 30040 | FL | 11/28/1994 | 02/24/2017 |
| TOWNS | 05112844 | KIMSEY | LEVI | JOSHUA | 2348 | FERGUSON TOWN RD | HIAWASSEE | GA | 30546 | FL | 10/22/2000 | 02/16/2017 |
| COBB | 03053087 | CANNON | CHRISTOPHER | THOMAS | 151 | ATLANTA COUNTRY CLUB DR SE | MARIETTA | GA | 30067-4669 | FL | 11/5/1994 | 02/03/2017 |
| DEKALB | 08066690 | KEMBEL | AMANDA | LUCRETIA | 1435 | W AUSTIN RD | DECATUR | GA | 30032 | FL | 10/7/2012 | 05/08/2017 |
| CHEROKEE | 07188931 | WILSON | RANDY | PAUL | 110 | LAUREL RDG | CANTON | GA | 30114 | FL | 10/5/2008 | 06/13/2017 |
| GREENE | 10033610 | OTOSKI | EMILY | CHRISTINA | 1060 | ASKEW STATION BND | GREENSBORO | GA | 30642 | FL | 2/7/2014 | 04/30/2018 |
| COBB | 03657572 | HARRIS | NATHANIEL | PERRY | 4101 | OBERON DR SE | SMYRNA | GA | 30080-5201 | FL | 4/11/1996 | 12/26/2017 |
| CHATHAM | 06106451 | PHAN | THY | DOAN-MINH | 126 | TIANA CIR | SAVANNAH | GA | 31406 | FL | 10/7/2012 | 08/30/2018 |
| PAULDING | 10241669 | ARAIZA | ASHLIE | ANN | 62 | LANIER CT | HIRAM | GA | 30141 | FL | 6/20/2014 | 05/17/2019 |
| FULTON | 03259665 | LEWIS | WALTER | MATTHEW | 2012 | GABLES LN | ATLANTA | GA | 30350 | FL | 6/25/1995 | 07/10/2006 |
| MCINTOSH | 10474563 | TREXLER | NANCY | CAROLINE | 2348 | COX RD SW | TOWNSEND | GA | 31331 | FL | 6/2/2015 | 07/29/2019 |
| HENRY | 07529506 | AGENOR | WESNER | THOMAS | 3380 | ALHAMBRA CIR | HAMPTON | GA | 30228 | FL | 10/5/2008 | 03/29/2012 |
| COBB | 05892707 | PETTWAY | ANDREW | THOMAS | 4268 | KING SPRINGS RD SE | SMYRNA | GA | 30082 | FL | 6/20/2004 | 01/20/2012 |
| COBB | 05892707 | PETTWAY | ANDREW | | 4268 | KING SPRINGS RD SE | SMYRNA | GA | 30082 | FL | 6/20/2004 | 01/20/2012 |
| FORSYTH | 06604638 | HERSEY | SAMUEL | RAY | 6620 | LANCASTER DR | CUMMING | GA | 30040-7344 | FL | 10/6/1996 | 09/02/2011 |
| DEKALB | 01505095 | PIERCE | SERENA | DARLENE | 2101 | FARRINGTON VILLAGE DR | LITHONIA | GA | 30038 | FL | 1/1/1990 | 05/01/2013 |
| GWINNETT | 07836619 | HOUSTON | ARSHAD | KAASHIF | 4720 | WYNNEDALE DR SW | LILBURN | GA | 30047 | FL | 10/5/2008 | 06/01/2012 |
| FULTON | 07680455 | SEARLES | WHITNEY | LYNNE | 235 | PHARR RD NE | ATLANTA | GA | 30305 | FL | 10/8/2000 | 08/10/2012 |
| FAYETTE | 04960231 | CARTER | KAREN | MARIE | 218 | SOUTHWICK LN | PEACHTREE CITY | GA | 30269-3911 | FL | 10/5/2008 | 08/18/2019 |
| COBB | 08101162 | DAUGHTRY | CASSANDRA | RENIA | 3575 | ADAMS LANDING DR | POWDER SPRINGS | GA | 30127 | FL | 10/3/2010 | 02/02/2004 |
| FORSYTH | 04595681 | OBEROI | BIREN | | 4535 | SHANNON CT | SUWANEE | GA | 30024 | FL | 2/6/2000 | 08/16/2019 |
| FORSYTH | 04595681 | OBEROI | BIREN | | 4535 | SHANNON CT | SUWANEE | GA | 30024 | FL | 2/6/2000 | 02/22/2004 |
| TOOMBS | 01243299 | JONES | JEAN | JOAN MIRIAM | 943 | CV MOSLEY BLVD | VIDALIA | GA | 30474-8231 | FL | 1/1/1992 | 11/19/2003 |
| FULTON | 01418404 | HERRERA | OMAR | | 1017 | MARTIN LUTHER KING JR DR NW | ATLANTA | GA | 30314 | FL | 10/21/1991 | 06/28/2004 |
| HENRY | 12121830 | HIETT | STACY | BOYD | 10 | MALLARD LN | LOCUST GROVE | GA | 30248 | FL | 2/7/1995 | 08/15/2001 |
| COOK | 00393726 | HEAD | JOEL | CRAIG | 185 | WHITEHURST RD | ADEL | GA | 31620-9651 | FL | 10/5/1992 | 08/15/2020 |
| HALL | 05094176 | DENSON | MARGARET | LYNN | 1371 | LAKESHORE DR | GAINESVILLE | GA | 30501 | FL | 9/22/1994 | 02/20/2013 |
| CHATHAM | | REECE | CALUN | DIANNE | 22 | BARNACLE CT | SAVANNAH | GA | 31410 | FL | | |
| FULTON | 06027025 | FORESTE | DAVID | MARK | 1025 | WILSON GLEN DR | ROSWELL | GA | 30075-2753 | FL | 10/8/2000 | 07/17/2013 |
| FULTON | 06027025 | FORESTE | DAVID | MARK | 1025 | WILSON GLEN DR | ROSWELL | GA | 30075-2753 | FL | 2/26/2004 | 03/05/2013 |
| CATOOSA | 08169243 | MCGRATH | CANDICE | BREANNE | 57 | CAPSTONE DR | RINGGOLD | GA | 30736-2987 | FL | 2/8/2010 | 12/17/2013 |
| COBB | 08785071 | GARLAND | ESTHER | MONETTE | 2780 | ACHILLEA WAY SW | MARIETTA | GA | 30064-2598 | FL | 9/7/2012 | 01/31/2014 |
| CARROLL | 02425631 | REYNOLDS | DEREK | JOSEPH | 1323 | FOREST PL | VILLA RICA | GA | 30180-8663 | FL | 10/4/1984 | 10/02/1997 |
| CHEROKEE | 03003584 | DAUGHERTY | EMILY | WILLIAM | 414 | PINE LOG CT | CANTON | GA | 30115-7614 | FL | 1/19/1995 | 09/06/2005 |
| CLARKE | 06304100 | NELSON | STACEY | ANN | 217 | CHATTOOGA AVE | ATHENS | GA | 30601 | FL | 10/3/2004 | 06/11/2014 |
| CHATHAM | 08468833 | FULLER | ANN | TAYLOR | 469 | MAUPAS AVE | SAVANNAH | GA | 31401 | FL | 10/9/2011 | 08/25/2014 |
| THOMAS | 08121899 | DANIEL | ZACHARY | JOHN | 403 | GRADY ST | THOMASVILLE | GA | 31792 | FL | 10/20/2009 | 03/19/2014 |
| FAYETTE | 04084636 | KERWIN | JAMES | JOHN | 118 | SWEETWATER OAKS | PEACHTREE CITY | GA | 30269 | FL | 10/3/1999 | 02/17/2006 |
| FAYETTE | 04084636 | KERWIN | JAMES | | 118 | SWEETWATER OAKS | PEACHTREE CITY | GA | 30269 | FL | 10/3/1999 | 02/17/2006 |
| HOUSTON | 06595629 | MOORE | JACK | PHILLIP | 406 | MINTER DR | WARNER ROBINS | GA | 31088 | FL | 7/26/2005 | 02/21/2006 |
| CHEROKEE | 03020416 | DAUGHERTY | ROBIN | J | 414 | PINE LOG CT | CANTON | GA | 30115-7614 | FL | 8/15/1994 | 10/13/2006 |
| CAMDEN | 00484014 | BAILEY | BILLIE | SUE | 403 | MORNING GLORY RD | SAINT MARYS | GA | 31558-4145 | FL | 1/15/1998 | 02/27/2007 |
| CHEROKEE | | DIVINE | STEPHEN | GLENN | 7019 | HUNTERS RDG | WOODSTOCK | GA | 30189-2535 | FL | 9/10/1988 | 01/08/2008 |
| HALL | 02760769 | BRICE | WILLIAM | THOMAS | 3424 | WESTHAMPTON WAY | GAINESVILLE | GA | 30506 | FL | 3/27/1984 | 01/08/2008 |
| HALL | 02760769 | BRICE | WILLIAM | THOMAS | 3424 | WESTHAMPTON WAY | GAINESVILLE | GA | 30506 | FL | 3/27/1984 | 01/08/2008 |
| UNION | 01282019 | FIREBAUGH | DANIEL | PAUL | 578 | WARNOCK MTN ACRES | BLAIRSVILLE | GA | 30512 | FL | 10/8/1990 | 01/30/2008 |
| UNION | 01282019 | FIREBAUGH | DANIEL | PAUL | 578 | WARNOCK MTN ACRES | BLAIRSVILLE | GA | 30512 | FL | 10/8/1990 | 01/30/2008 |
| WORTH | 01324611 | WILDES | DEBRA | HARRELL | 425 | WEST RD | POULAN | GA | 31781 | FL | 6/12/1990 | 03/23/2015 |

Page 78

DocVerify ID: 0D865AEE-3172-4549-8913-B895TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

0D865AEE-3172-4549-8913-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA Out of State Subsequent Registration

Page 79

| County | VoterID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | State | Reg Date | Subseq Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 03348145 | GEORGE | CHERYL | ANN | 204 | PARKVIEW GRV | KATHLEEN | GA | 31047 | FL | 10/6/1996 | 06/13/2008 |
| HALL | 04931265 | VOREES | MATTHEW | G | 4324 | ED HENSON RD | GAINESVILLE | GA | 30506 | FL | 5/12/2000 | 06/17/2008 |
| CARROLL | 05863240 | GARBER | SANDRA | ROSEMARY | 237 | CANEY CREEK RD | CARROLLTON | GA | 30116 | FL | 10/3/2004 | 07/14/2009 |
| FORSYTH | 06247713 | HOLLMAN | RAYMOND | SCOTT | 5120 | CECILIA SQ | CUMMING | GA | 30040 | FL | 10/3/2004 | 03/24/2016 |
| FORSYTH | 02832882 | NELSON | MARK | RANDOLPH | 980 | JULIUS DR | SUWANEE | GA | 30024 | FL | 10/5/1990 | 03/31/2016 |
| GWINNETT | 05414717 | LESTER | CHERYL | SULLIVAN | 4844 | KETTLE RIVER PT | SUWANEE | GA | 30024 | FL | 10/3/2004 | 05/23/2011 |
| DEKALB | 02050440 | MOORE | JOHN | F | 600 | DENSLEY DR | DECATUR | GA | 30033-5446 | FL | 10/5/1992 | 06/18/2016 |
| COBB | 02381315 | MORRIS | BARRY | JAMES | 641 | VININGS ESTATES DR SE | MABLETON | GA | 31326 | FL | 6/13/1988 | 08/08/2016 |
| NEWTON | 04703989 | LOFTON | QUENTINE | DURWARD | 20 | ALCOVY FOREST WAY | COVINGTON | GA | 30014 | FL | 5/28/1999 | 10/12/2016 |
| DOUGHERTY | 08465953 | KING | CORBIN | DEXTER | 605 | HONEYSUCKLE DR | ALBANY | GA | 31705-9177 | FL | 7/13/2011 | 09/30/2016 |
| BARROW | 08944386 | WAGLER | KAELA | MAE | 618 | DAVIS DR | BETHLEHEM | GA | 30620-1702 | FL | 3/13/2013 | 07/26/2017 |
| COBB | 03230354 | OWEN | KENNETH | JON | 2748 | LONG GROVE DR | MARIETTA | GA | 30062 | FL | 10/21/1992 | 10/05/2017 |
| DOUGLAS | 08811218 | BOWMAN | HANNAH | ELIZABETH | 5005 | SMOKESTONE DR | DOUGLASVILLE | GA | 30135 | FL | 7/11/2014 | 08/31/2017 |
| JACKSON | 10213851 | WEAVER | MATTHEW | ALAN | 427 | FARFIELD DR | JEFFERSON | GA | 30549 | FL | 5/20/2014 | 01/12/2018 |
| GWINNETT | 10770442 | SANTANA | REBECCA | ELIZABETH | 121 | CATALINA CT | LAWRENCEVILLE | GA | 30044 | FL | 4/28/2016 | 04/27/2018 |
| GWINNETT | 10770442 | SANTANA | REBECCA | ELIZABETH | 121 | CATALINA CT | LAWRENCEVILLE | GA | 30044 | FL | 4/28/2016 | 04/27/2018 |
| HOUSTON | 11530351 | FUSSELL | MICHAEL | CHRISTOPHER | 110 | SWEET BAY RD | KATHLEEN | GA | 31047 | FL | 1/1/2010 | 09/24/2019 |
| DEKALB | 08162640 | YEARWOOD | SYMONE | TIA | 814 | STONEBRIDGE PARK CIR | LITHONIA | GA | 30058-9049 | FL | 1/22/2000 | 11/08/2016 |
| COBB | 04857457 | OLORUNTOBA | ABIOLA | WURAOLA | 2591 | CASHEL LN | POWDER SPRINGS | GA | 30127 | IA | 12/22/2000 | 11/01/2019 |
| DOUGLAS | 05575434 | KEHOE | MICHAEL | JOHN | 4128 | BIRCH BARK WAY | DOUGLASVILLE | GA | 30135 | IA | 9/20/2002 | 11/07/2019 |
| COBB | 12247690 | ONLEY | KENDALL | BROOKE | 6082 | LAKESHORE DR SE | MABLETON | GA | 30126 | IA | 3/23/2018 | 10/18/2019 |
| COBB | 11253493 | BROWN | JUSTIN | ERIC | 3282 | FRUITWOOD LN | POWDER SPRINGS | GA | 30127 | IL | 3/3/2017 | 12/30/2019 |
| CHEROKEE | 10820754 | GONZALEZ | DENNIS | EDWARD | 1001 | HEATHERWOOD LN | WOODSTOCK | GA | 30189 | IL | 9/14/2014 | 04/27/2018 |
| FULTON | 05976555 | COOPER | TODD | CHRISTOPHER | 943 | PEACHTREE ST NE | ATLANTA | GA | 30309 | IL | 1/19/2016 | 01/22/2020 |
| LAMAR | 08192208 | CHRISTIAN | APRIL | MICHELLE | 134 | LANETTE CIR | BARNESVILLE | GA | 30204 | IL | 6/20/2004 | 08/22/2019 |
| FULTON | 03524454 | SCOTT | MARK | EDWARD | 11600 | BENTHAM CT | ALPHARETTA | GA | 30005 | IL | 10/3/2004 | 09/25/2020 |
| FORSYTH | 12045700 | GUTHRIE | RYAN | CHASE | 4785 | ANSLEY LN | CUMMING | GA | 30040 | IL | 7/29/2015 | 11/08/2016 |
| DEKALB | 03698708 | MILLER | BARBARA | L | 2194 | LESLIE BROOK DR | DECATUR | GA | 30035-2400 | IL | 1/14/1975 | 02/20/1984 |
| FAYETTE | 08488700 | KNOX | ADALINE | MORALES | 295 | WOODGATE DR | FAYETTEVILLE | GA | 30214 | IL | 10/6/1996 | 10/11/2019 |
| FAYETTE | 03506573 | KHAN | MAISHA | SAYARA | 125 | VICTORIA CT | FAYETTEVILLE | GA | 30214 | IL | 3/7/2012 | 12/27/2018 |
| DEKALB | 08729747 | PATTERSON | KEVIN | WALTER | 1921 | MORRISON DR | DECATUR | GA | 30033 | LA | 10/11/2016 | 06/14/2019 |
| COBB | 08814556 | KING | MATTHEW | ARTHUR | 125 | KEMPTON PL NE | MARIETTA | GA | 30067 | MA | 10/8/2006 | 11/12/2013 |
| COBB | 07041830 | LEE | HYUNJEE | | 416 | COLONNADE AVE SW | ATLANTA | GA | 30331 | MA | 4/4/2006 | 06/14/2019 |
| COWETA | 05630601 | WILSON | JAMES | PATRICK | 5055 | LAKESIDE WAY | NEWNAN | GA | 30265 | MA | 4/8/2016 | 02/21/2020 |
| FORSYTH | 06730040 | DENNIS-MCKINNON | ARLENE | PATRICIA | 3365 | SUNRISE LN | CUMMING | GA | 30041 | MD | 10/3/2004 | 06/10/2011 |
| COBB | 08596548 | MYERS | KAREN | WENDELL | 2807 | HALLMARK DR SE | MARIETTA | GA | 30067 | MD | 10/8/2006 | 02/02/2015 |
| DOUGLAS | 00368368 | DUGGAN | RALPH | A | 47 | RED LODGE WAY | DOUGLASVILLE | GA | 30135 | MD | 10/9/2016 | 02/05/2020 |
| WHITE | 01591237 | SMITH | GORDON | MICHAEL | 38 | WATER CRESS RD | CLEVELAND | GA | 30528 | MD | 4/5/1972 | 09/08/2020 |
| CHATHAM | 02507585 | WILLIAMS | JAMES | ALEXANDER | 139 | HEMINGWAY CIR | SAVANNAH | GA | 31411 | MD | 11/1/1976 | 07/19/2005 |
| FULTON | 00967181 | MOTLEY | MARK | Y | 1725 | CUTLEAF CREEK RD | ATLANTA | GA | 30342 | MD | 2/25/1996 | 07/19/2011 |
| GWINNETT | 01493850 | THOMAS | MICHELLE | | 3270 | WALTON RIVERWOOD LN SE | GRAYSON | GA | 30017 | MD | 5/21/1994 | 10/07/1996 |
| MURRAY | 08732449 | MCELHANNON | TIMOTHY | SCOTT | 103 | 10TH AVE | CHATSWORTH | GA | 30705 | MD | 10/7/2012 | 02/04/2013 |
| COBB | 10489882 | SALLES | ISADORA | TRISTAO CAMPOS | 3100 | REDWOOD LN NW | KENNESAW | GA | 30144 | MD | 6/26/2015 | 10/21/2015 |
| COBB | 10489882 | SALLES | ISADORA | TRISTAO CAMPOS | 3100 | REDWOOD LN NW | KENNESAW | GA | 30144 | MD | 6/26/2015 | 10/29/2015 |
| FULTON | 08784526 | TAYLOR | MIAMI | LYNN | 5667 | RADFORD LOOP | FAIRBURN | GA | 30213 | MD | 8/29/2012 | 09/02/2014 |
| FULTON | 02453446 | TRAYLOR | EDWARD | | 1676 | S GORDON ST SW | ATLANTA | GA | 30310-2362 | MD | 10/11/1988 | 08/31/2012 |
| COBB | 05910331 | HAYWARD | LINNETTE | MICHELE | 113 | FLATWOOD TRL | MARIETTA | GA | 30066-4999 | MD | 7/11/2004 | 06/28/2005 |
| TIFT | 08196296 | CAMPBELL | SHAUNTONIA | LYNAE | 1220 | SUSSEX DR | TIFTON | GA | 31794-2424 | MD | 4/13/2010 | 08/22/2016 |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0DB654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com

96B885TDCF5E33

Remote Notary

0DB654EE-3172-4549-9513-B885TDCF5E33 2020/12/01 12:42:10 -8:00

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | St | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIFT | 08198296 | CAMPBELL | SHAUNTONIA | LYNAE | 1220 | SUSSEX DR | TIFTON | GA | 31794-2424 | MD | 4/13/2010 | 08/22/2016 |
| HOUSTON | 08661510 | KEARSE | CHELSIE | NICHELLE | 115 | GROVE CT | CENTERVILLE | GA | 31028 | MD | 4/13/2012 | 12/22/2016 |
| DOUGHERTY | 04302392 | WILLIAMS | MICHAEL | ANTHONY | 3021 | HARVEST LN | ALBANY | GA | 31721 | MI | 12/30/1993 | 12/29/2011 |
| MURRAY | 02227991 | JOHNSON | BRIAN | SCOTT | 626 | CENTER HILL CHURCH RD | CHATSWORTH | GA | 30705 | MI | 8/7/1992 | 02/21/2001 |
| MADISON | 01294804 | YATES | JASON | RICHARD | 275 | HOPE DR | COMER | GA | 30629 | MI | 8.31/1993 | 07/28/1997 |
| COBB | 10170313 | HOWARD | SARA | ELIZABETH | 4530 | TIMROSE RD NW | KENNESAW | GA | 30144 | MI | 1/2/2014 | 01/21/2016 |
| LOWNDES | 01209376 | JONES | ANN | PATRICIA | 917 | LAUSANNE DR | VALDOSTA | GA | 31601 | IL | 9/26/1980 | 05/19/2020 |
| DEKALB | 08113780 | LUCAS | PAUL | JEFFERY | 4266 | SMITHSONIA DR | TUCKER | GA | 30084 | IL | 10/3/2010 | 10/27/2015 |
| CLARKE | 02346566 | MILLER | SCOTT | A | 182 | TAWNYBERRY DR | ATHENS | GA | 30606-3276 | IL | 4/25/1994 | 10/01/2019 |
| DEKALB | 07413928 | MACKEY | HORACE | C | 1922 | TOWNSEND CT NE | ATLANTA | GA | 30329 | IL | 1/05/2008 | 02/07/2013 |
| DEKALB | 07413928 | MACKEY | HORACE | C | 1922 | TOWNSEND CT NE | ATLANTA | GA | 30329 | IL | 1/05/2008 | 02/07/2013 |
| FULTON | 04920987 | DIXON | ROBERT | B | 1806 | OLIVE ST SE | ATLANTA | GA | 30315 | IL | 4/17/2000 | 12/19/2017 |
| CLAYTON | 07312911 | SHELTON | TRISTAN | | 11458 | HIBISCUS CT | HAMPTON | GA | 30228-6251 | IL | 6/23/2007 | 10/06/2016 |
| OCONEE | 01866042 | GONZALEZ | ISRAEL | | 1210 | HOLLOW CREEK LN | WATKINSVILLE | GA | 30677 | IN | 2/13/1990 | 09/25/2013 |
| OCONEE | 01866042 | GONZALEZ | ISRAEL | | 1210 | HOLLOW CREEK LN | WATKINSVILLE | GA | 30677 | IN | 2/13/1990 | 09/25/2013 |
| GWINNETT | 06376148 | SELAGEA | DANIEL | | 2654 | FLINT HILL DR | LAWRENCEVILLE | GA | 30044 | IN | 10/3/2004 | 04/02/2006 |
| COBB | 02999114 | THOMPSON | PATRICIA | A | 4294 | KEATS CT | AUSTELL | GA | 30106-1883 | IN | 6/3/1994 | 07/03/1996 |
| COBB | 02999114 | THOMPSON | PATRICIA | A | 4294 | KEATS CT | AUSTELL | GA | 30106-1883 | IN | 6/3/1994 | 07/03/1996 |
| DEKALB | 02123301 | TINSLEY | JANIE | FRANCINE | 2067 | WINDY HILL RD | DECATUR | GA | 30032-2502 | IN | 1/1/1972 | 10/92/2000 |
| PAULDING | 03908221 | DRUMM | DAVID | W | 544 | SILVER OAK DR | DALLAS | GA | 30152 | IN | 10/6/1998 | 11/06/1997 |
| FULTON | 05255494 | WILLIAMS | LINDA | | 2751 | LAURENS CIR SW | ATLANTA | GA | 30311 | IL | 2/13/1990 | 01/17/2019 |
| HALL | 05105657 | CROWLEY | CARLA | MARIE | 6044 | FAIR WINDS CV | FLOWERY BRANCH | GA | 30542 | IN | 10/8/2000 | 03/25/2009 |
| DEKALB | 08444906 | TONEY | KEITH | JOVONTAE | 2305 | BENSON RDG | LITHONIA | GA | 30058-6526 | IN | 5/26/2011 | 08/17/2011 |
| FORSYTH | 03062541 | LUSE | TAMBERLE | JO | 7194 | BENNETT RD | CUMMING | GA | 30041 | IN | 3/15/1995 | 10/08/2010 |
| HALL | 07440082 | WITKOWSKI | WHITNEY | ALCOTT | 6807 | LAKE STERLING BLVD | FLOWERY BRANCH | GA | 30542 | IN | 10/5/2008 | 09/05/2009 |
| DEKALB | 02358039 | TOWNSEND | ANNIE | SUE | 4360 | IVY RUN | ELLENWOOD | GA | 30294-8500 | IN | 4/1/1981 | 04/02/1998 |
| CLAYTON | 02471437 | LINSEY | GLORIA | JEAN | 7210 | GREYSTONE DR | RIVERDALE | GA | 30296 | IN | 1/28/1992 | 02/19/1999 |
| CHEROKEE | 00040399 | PIRTLE | CARRIE | TUCKER | 101 | FERRET CT | WALESKA | GA | 30183 | IN | 10/5/1992 | 05/22/1998 |
| GWINNETT | 06062208 | RINGHAM | DIANE | REGINA | 3955 | MAGNOLIA LEAF LN | SUWANEE | GA | 30024 | IN | 10/3/2004 | 06/07/2008 |
| HALL | 06301917 | PECK | BENJI | GILBERT | 5320 | CLARKS BRIDGE RD | GAINESVILLE | GA | 30506 | IN | 1/13/01/1977 | 03/21/2008 |
| HOUSTON | 08050034 | HARRISON | JAMES | A | 1100 | N HOUSTON LAKE BLVD | WARNER ROBINS | GA | 31093-3800 | IN | 2/12/1992 | 12/21/1996 |
| CATOOSA | 04646006 | MORRIS | JERRY | LEE | 37 | DOVE DR | RINGGOLD | GA | 30736-4186 | IN | 6/4/1994 | 11/13/2003 |
| OCONEE | 02760538 | HUGHES | PHYLLIS | K | 1680 | WHIPPOORWILL RD | WATKINSVILLE | GA | 30677-5309 | KY | 3/21/1994 | 03/27/2013 |
| PAULDING | 08404923 | ELROD | RYNE | DANIEL | 6235 | RIDGE RD | HIRAM | GA | 30141 | KS | 3/24/2011 | 03/27/2013 |
| FULTON | 01997756 | HUSSAIN | PATRICIA | D | 2729 | ROVENA CT | DECATUR | GA | 30034-3811 | KY | 4/16/1991 | 10/04/2004 |
| FULTON | 02434905 | SUMLIN | DOROTHY | L | 5290 | HAPPY VALLEY CIR SW | ATLANTA | GA | 30331-7739 | KY | 6/23/1992 | 07/08/2008 |
| JACKSON | 04666725 | CRAVER | KATHRYN | M | 494 | GOLD CREST DR | BRASELTON | GA | 30517-1810 | KY | 2/6/2000 | 05/10/2002 |
| JACKSON | 04662694 | CRAVER | HASCO | WILLIAM | 494 | GOLD CREST DR | BRASELTON | GA | 30517-1810 | KY | 2/6/2000 | 05/25/2002 |
| BARTOW | 01079428 | BOTA | LINDA | DARNELL | 4808 | ALLEN CIR DR | ACWORTH | GA | 30102-2810 | KY | 9/25/1986 | 07/31/2004 |
| BRYAN | 01373120 | FERGUSON | JAMES | KEITH | 291 | BELLE GROVE CIR | RICHMOND HILL | GA | 31324 | KY | 2/7/1984 | 12/17/1999 |
| HALL | 02307670 | SHUMAKE | MARTHA | ELIZABETH | 4536 | HOLIDAY HEIGHTS DR | OAKWOOD | GA | 30566 | KY | 6/23/1995 | 06/11/2007 |
| FANNIN | 00449600 | BARNETT | PAUL | FRANKLIN | 56 | WASH WILSON RD | BLUE RIDGE | GA | 30513 | KY | 10/12/1993 | 03/21/2006 |
| WILCOX | 00175771 | MORGAN | DAVID | EMMETT | 10519 | US HIGHWAY 129 | ABBEVILLE | GA | 31001 | KY | 12/28/1991 | 12/04/2006 |
| FULTON | 01714572 | GARNER | JAMES | CLAY | 2820 | WINDRUSH LN | ROSWELL | GA | 30076 | KY | 10/4/1998 | 04/11/2005 |
| HALL | 01406784 | PATTERSON | DUSTIN | JOSEPH | 5340 | WILD OAK WAY | BUFORD | GA | 30518 | KY | 9/27/1991 | 08/28/2012 |
| CLAYTON | 02422097 | GREEN | DONZELLA | CHRISTINE | 680 | BROOKWOOD DR | FOREST PARK | GA | 30297-3011 | KY | 9/29/1976 | 03/12/2014 |
| FULTON | 04701858 | GREEN | TONI | LYNN | 700 | PARK REGENCY PL NE | ATLANTA | GA | 30326 | IN | 10/8/2000 | 02/28/2014 |
| DEKALB | 05679926 | MAJDI | NAGIMEH | | 1788 | BUCKHEAD VALLEY LN NE | ATLANTA | GA | 30324 | KY | 10/32/2004 | 08/08/2007 |
| FULTON | 04961567 | GARNER | LAUREN | ELIZABETH | 2820 | WINDRUSH LN | ROSWELL | GA | 30076 | KY | 10/8/2000 | 05/27/2005 |

DocVerify ID: 0D8B5AEE-3172-4549-9513-B885FDCF5E33
www.docverify.com

0D8B5AEE-3172-4549-9513-B885FDCF5E33   2020/12/01 12:42-10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADISON | 04869136 | ADAMS | JENNIFER | GAIL | 1341 | BUFORD CAREY RD | HULL | GA | 30646 | KY | 10/8/2000 | 08/07/2002 |
| MADISON | 04869136 | ADAMS | JENNIFER | GAIL | 1341 | BUFORD CAREY RD | HULL | GA | 30646 | KY | 10/8/2000 | 08/07/2002 |
| CHATTOOGA | 03635485 | WATSON | JAMES | ROBERT | 47 | DUNAWAY GAP | SUMMERVILLE | GA | 30747-6856 | GA | 6/9/1986 | 03/30/2005 |
| COBB | 03043664 | WILLIAMS | LINDA | DELL | 4955 | DAY LILY WAY NW | ACWORTH | GA | 30102 | KY | 9/1/1988 | 02/04/2000 |
| CLAYTON | 06360845 | WINDHAM | GABRIEL | ALAN | 4488 | RICHARD RD | CONLEY | GA | 30288 | FL | 10/3/2004 | 02/13/2017 |
| COWETA | 03923077 | GIBSON | SHARON | M | 383 | BEAUMONT FARMS DR | SHARPSBURG | GA | 30277 | FL | 10/6/1996 | 02/22/2005 |
| COWETA | 00088299 | GIBSON | WILLIAM | THOMAS | 383 | BEAUMONT FARMS DR | SHARPSBURG | GA | 30277 | FL | 2/23/1982 | 02/22/2005 |
| RICHMOND | 01441188 | MOORE | PATRICIA | A | 3535 | JONATHAN CIR | AUGUSTA | GA | 30906-3832 | CT | 12/11/1970 | 10/06/2008 |
| RICHMOND | 06943984 | CARTER | JUANITA | | 2592 | KENNEDY DR | AUGUSTA | GA | 30909 | DE | 9/9/2006 | 04/28/2012 |
| COBB | 04468370 | WETZLER | ERNEST | LEE | 4271 | WOODLAND BROOK DR SE | ATLANTA | GA | 30339 | FL | 10/4/1998 | 04/02/2003 |
| CHATHAM | 06710337 | ROBERTS | AUBRIE | FRANCES | 121 | BROWN PELICAN DR | SAVANNAH | GA | 31419-2992 | FL | 12/12/2005 | 11/15/2011 |
| COLQUITT | 04798049 | GIBBS | JENNIFER | LOUISE | 405 | 31ST AVE SE | MOULTRIE | GA | 31768 | FL | 2/8/2000 | 05/19/2012 |
| RICHMOND | 06848714 | HILL | DANEISHA | SHERRICE LATOYA | 1002 | GREENE ST | AUGUSTA | GA | 30901 | FL | 5/23/2006 | 01/24/2012 |
| COLUMBIA | 07529827 | GORDON | MATTHEW | DANIEL | 475 | SUGARCREEK DR | GROVETOWN | GA | 30813 | FL | 10/5/2008 | 05/10/2012 |
| HALL | 08052437 | SEDGLEY | DAVID | STUART | 5265 | LAUREL CIR | GAINESVILLE | GA | 30506-3177 | FL | 6/16/2009 | 11/04/2011 |
| GWINNETT | 06503304 | FELDER | JEANNETTE | MELANIE | 1251 | GREEN OAK CIR | LAWRENCEVILLE | GA | 30043 | FL | 10/3/2004 | 09/22/2011 |
| COBB | 02438817 | HILLMON | ALEXANDER | | 3292 | PETE SHAW RD | MARIETTA | GA | 30066 | FL | 2/1/2004 | 07/29/2004 |
| FULTON | 08441085 | PORTER | DENISE | SHERIFF | 19 | BAL CREEK WAY | ATLANTA | GA | 30350 | FL | 11/3/1992 | 01/25/2005 |
| NEWTON | 07585047 | KEENAN | RACHEL | ORIANA | 884 | COMMONWEALTH AVE SE | ATLANTA | GA | 30312 | FL | 4/28/2011 | 08/27/2012 |
| LOWNDES | 01224118 | ROLLE | DEBORAH | DIANA | 2101 | WASHINGTON ST SW | COVINGTON | GA | 30014 | FL | 10/5/2008 | 01/10/2014 |
| FORSYTH | 05038754 | PITTS | JUDITH | R | 206 | PALMER DR | VALDOSTA | GA | 31602 | FL | 6/27/1994 | 11/21/1995 |
| FORSYTH | 10581290 | GARDNER | PATRICIA | A | 2845 | PORTABELLA LN | CUMMING | GA | 30024 | FL | 10/8/2000 | 11/03/2003 |
| FULTON | 03318229 | GLOGOWSKI | MATTHEW | JOHN | 132 | RIVERCREST LN | SUWANEE | GA | 30009 | FL | 11/6/2015 | 12/09/2016 |
| RICHMOND | 01471083 | POU | STEPHANIE | LYNN | 1836 | HARRINGTON DR | ALPHARETTA | GA | 30906 | FL | 2/4/1996 | 04/30/2004 |
| LOWNDES | 03350110 | MOODY | GLENN | | 3927 | COVINGTON PL | AUGUSTA | GA | 31605 | FL | 10/5/1992 | 10/09/2002 |
| MADISON | 03255095 | MOREAUX | KELLEY | DAWN | 209 | CARTER TER | VALDOSTA | GA | 30065-6800 | FL | 7/25/1995 | 08/02/2016 |
| CHATHAM | 07076711 | SCOTT | CURTIS | THOMAS | 46 | W BRIARWOOD DR | NICHOLSON | GA | 31419 | FL | 2/4/1996 | 09/24/1997 |
| FAYETTE | 05397095 | RICHART | ROCHELLE | B | 102 | REESE WAY | SAVANNAH | GA | 30269 | FL | 2/8/2007 | 08/17/2004 |
| FULTON | 07647423 | JOHNSON | CHRISTOPHER | RYAN | 1052 | CROSSBOW CT | PEACHTREE CITY | GA | 30306 | FL | 1/5/2002 | 08/11/2008 |
| FORSYTH | 08251066 | COSTELLO | ROSS | HUNTER | 2685 | ROSEDALE DR NE | ATLANTA | GA | 30041 | FL | 10/5/2008 | 12/21/2012 |
| COLQUITT | 07018204 | GIBBS | CATHERINE | SUTTON | 405 | HILLANDALE CIR | CUMMING | GA | 30306 | FL | 10/3/2010 | 02/22/2005 |
| DEKALB | 05823759 | POREE | CAREY | ASHTON | 1457 | 31ST AVE SE | MOULTRIE | GA | 31768 | FL | 1/6/2008 | 07/25/2014 |
| TERRELL | 08263769 | PORTER | JEFFREY | MICHAEL | 384 | VILLAGE PARK CT NE | ATLANTA | GA | 30319 | FL | 10/3/2004 | 07/22/2014 |
| FLOYD | 04800288 | MUNIZ | MARY | ANN | 2229 | 11TH AVE NE | DAWSON | GA | 39842 | FL | 5/8/1992 | 02/15/2006 |
| FORSYTH | 00836371 | MYRICK | JOSE | LUIS | 5855 | OLD CEDARTOWN HWY SE | LINDALE | GA | 30147 | FL | 10/19/1999 | 08/02/2005 |
| FORSYTH | 03836225 | MYRICK | KERRY | ENGLISH | 5855 | CHARLESTON LN | CUMMING | GA | 30041 | FL | 9/24/1990 | 08/02/2005 |
| TERRELL | 00623795 | SCOTT | SHERRYL | STEPHENS | 4692 | CHARLESTON LN | CUMMING | GA | 30041 | FL | 9/7/1990 | 07/28/2006 |
| BALDWIN | 04923424 | DURDEN | TAMARA | HEATH | 729 | LEE ST W | DAWSON | GA | 39842 | FL | 1/22/1988 | 03/16/2007 |
| FORSYTH | 06276759 | HINTON | ZACKERY | BRANNEN | 6145 | MATHESON RD | MILLEDGEVILLE | GA | 31061 | FL | 4/4/2000 | 05/18/2007 |
| LAURENS | 08015639 | VASHON | JOANNA | RAYE | 1015 | ORIOLE LN | CUMMING | GA | 30028 | FL | 10/3/2004 | 09/30/2008 |
| GILMER | 04287347 | TANNER | ROBERT | M | 1440 | MLK JR DR | DUBLIN | GA | 31021 | FL | 10/4/1998 | 09/24/2013 |
| GILMER | 04435841 | DURRIN | ROBERT | LEONARD | 1440 | RIDGEWAY CHURCH RD | ELLIJAY | GA | 30540 | FL | 10/6/2002 | 09/24/2013 |
| FORSYTH | 04435841 | DURRIN | GEORGE | LEONARD | 2685 | RIDGEWAY CHURCH RD | ELLIJAY | GA | 30540 | FL | 10/3/2010 | 04/03/2013 |
| RANDOLPH | 04427871 | COSTELLO | WILLIAM | MAURICE | 227 | HILLANDALE CIR | CUMMING | GA | 30041 | FL | 10/3/2004 | 03/27/2013 |
| DEKALB | 06276759 | JOHNSON | SEQUOYAH | ANNETTE | 4000 | NELSON COFFIN DR | CUTHBERT | GA | 39840 | FL | 10/7/2012 | 07/23/2013 |
| FULTON | 02142333 | GLENN | CARTER | HARRISON | 2122 | DUNWOODY PARK | ATLANTA | GA | 30338 | FL | 10/3/2010 | 08/21/2013 |
| CHATHAM | 07372093 | RICE | CAROLETTE | MICHELLE | 135 | BELVEDERE DR NW | SAVANNAH | GA | 30318 | FL | 2/2/1995 | 06/24/2013 |
| BULLOCH | 04073572 | LAMBERT | LESLEY | | 33 | POPLAR ST | STATESBORO | GA | 30458 | FL | 3/4/1997 | 02/12/1999 |

Page 81

DocVerify ID: DDB654EE-3172-4549-8913-B895TDCF5E33
www.docverify.com

Page 96 of 476

98B895TDCF5E33

DDB654EE-3172-4549-8913-B895TDCF5E33 --- 2020/12/01 12:42-10 -8:00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | St | Zip | To | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS | 06763143 | CABLE | JOHN | HENRY | 405 | BRIARWOOD DR | THOMASVILLE | GA | 31792 | FL | 9/15/2013 | 07/31/2015 |
| DEKALB | 05823759 | POREE | JEFFREY | MICHAEL | 1457 | VILLAGE PARK CT NE | ATLANTA | GA | 30319 | FL | 10/3/2004 | 07/25/2014 |
| CHEROKEE | 08052671 | HARRIS | JOHN | LUCIUS | 7 | MOUNTAIN VIEW CT | WALESKA | GA | 30183 | FL | 10/7/2012 | 08/11/2014 |
| WARE | 07624885 | IRFAN | YAMAMA | T | 910 | BARKLEY ST | WAYCROSS | GA | 31501-4270 | FL | 5/6/2008 | 05/30/2014 |
| FULTON | 02445300 | DYKES | EILEEN | | 510 | BRIDGEWATER DR NW | ATLANTA | GA | 30328-2815 | FL | 5/1/1982 | 01/31/2006 |
| FULTON | 02644695 | MEYER | RONALD | | 600 | OLD COBBLESTONE DR | ATLANTA | GA | 30350-5437 | FL | 9/19/1992 | 02/07/2006 |
| NEWTON | 06454832 | HAYWOOD | CHRISTOPHER | | 4181 | CONYERS ST SE | COVINGTON | GA | 30014 | FL | 10/5/2008 | 09/22/2010 |
| SUMTER | 08778312 | CLEMENTS | ANNIE | LLIE | 165 | HOSANNA CIR | AMERICUS | GA | 31719 | FL | 8/1/2012 | 11/08/2014 |
| LEE | 00020365 | CLEMENTS | CAROL | ELIZABETH | 136 | RED OAK AVE | ALBANY | GA | 31721-6340 | FL | 8/2/1988 | 03/17/2006 |
| LEE | 00020259 | HUTCHINGS | JAMES | T | 138 | RED OAK AVE | ALBANY | GA | 31721-6340 | FL | 7/26/1988 | 03/17/2006 |
| BIBB | 08952471 | PACE | WENDELL | | 185 | RIVOLI DOWNS DR | MACON | GA | 31210-8811 | FL | 4/8/2013 | 09/26/2014 |
| BIBB | 04560382 | LASSETER | CORNELIUS | | 6687 | SKIPPER RD | MACON | GA | 31216 | FL | 1/6/2008 | 12/07/2010 |
| BIBB | 00165444 | ROSS | JOE | WALKER | 472 | ASHLEY PL | MACON | GA | 31204 | FL | 8/25/1988 | 05/18/2006 |
| ROCKDALE | 06235319 | ALLEN | PAUL | EDWARD | 1900 | GRANDIOSE CT | CONYERS | GA | 30012-7028 | FL | 10/8/2002 | 07/24/2006 |
| GWINNETT | 02867667 | CALDER | LORNA | M | 1105 | GOLDEN VALLEY CT | LAWRENCEVILLE | GA | 30043 | FL | 9/17/1992 | 08/15/2006 |
| FULTON | 06865870 | DANIEL | JOYCE | MILLICENT | 2435 | HOPEWELL PLANTATION DR | MILTON | GA | 30004 | FL | 6/6/2006 | 07/17/2006 |
| MUSCOGEE | 10550015 | SAMELA | TRAKETA | LACHETT | 5124 | VERDUN DR | COLUMBUS | GA | 31907 | FL | 10/11/1990 | 07/25/2017 |
| GWINNETT | 10345368 | RUSS | KAITLYN | LORRAINE | 3898 | BUCKLAND DR SW | LILBURN | GA | 31501 | FL | 8/10/2016 | 06/05/2017 |
| WARE | 03216801 | TONG | WILLIAM | CLAUDE | 1601 | OCONEE RD | WAYCROSS | GA | 30115 | FL | 10/3/2014 | 02/07/2008 |
| CHEROKEE | 08822090 | PATSEL | JAMIE | SAMANTHA | 312 | HIDEAWAY ACRES | CANTON | GA | 30144 | FL | 7/1/1988 | 02/04/2015 |
| COBB | 08852090 | MCANDREW | DEBORAH | LINDSEY | 3634 | FOXTROT TRL NW | KENNESAW | GA | 31322 | FL | 9/26/2012 | 03/11/2015 |
| CHATHAM | 06265701 | SIMMONS | FALLON | KELLY | 129 | PINE VIEW XING | POOLER | GA | 31763 | FL | 10/7/2007 | 09/24/2008 |
| LEE | 04553556 | FLANIGAN | AMANDA | BLAIR | 109 | DUNDEE CT | LEESBURG | GA | 30067 | FL | 10/3/2004 | 10/06/2008 |
| COBB | 03568185 | RILEY | MARION | BINION | 1620 | WINDCLIFF DR SE | MARIETTA | GA | 30107 | FL | 2/6/2000 | 11/26/2008 |
| CHEROKEE | 03074035 | CASTRO | JUSTIN | ALLEN | 2070 | HORNAGE RD | BALL GROUND | GA | 30506 | FL | 11/10/2001 | 08/24/2015 |
| GWINNETT | 08240038 | CRYMES | KRISTINE | MARIE | 5056 | REMINGTON CT NW | LILBURN | GA | 30622 | FL | 7/1/1992 | 01/06/2009 |
| FORSYTH | 00107547 | RAMSDEN | WILLIAM | DOUGLAS | 8920 | BAY DR | GAINESVILLE | GA | 31909 | FL | 2/8/1980 | 10/15/2015 |
| CLARKE | 02953280 | WEST | JAMES | ENO | 245 | HANOVER DR | BOGART | GA | 30253 | FL | 6/25/1990 | 12/08/2008 |
| MUSCOGEE | 03034842 | GARY | JONATHAN | CLINTON | 107 | HAMPTON CT | COLUMBUS | GA | 31070-7555 | FL | 3/14/2002 | 06/08/2010 |
| HENRY | 03728730 | JEAN-CHARLES | TRACI | NICHOLE | 904 | SETTER DR | THOMASVILLE | GA | 30022 | FL | 10/5/2008 | 11/12/2015 |
| DOOLY | 03582797 | SPARROW | ALISENA | C | 473 | ROCKY FORD RD | COLUMBUS | GA | 31620-3963 | FL | 10/2/1980 | 02/02/2010 |
| FULTON | 04785236 | PRESTON | FAYE | THARPE | 10444 | PARK WALK PT | MCDONOUGH | GA | 31501 | FL | 10/8/2000 | 04/05/2010 |
| COOK | 04771047 | CUMBIE | ROBYN | WILKINS | 1203 | PEBBLEWOOD E | PINEHURST | GA | 30180 | FL | 7/9/1988 | 11/05/2002 |
| WARE | 06443408 | HARVEY | EARL | CARLTON | 9005 | RICHMOND AVE | JOHNS CREEK | GA | 31601 | FL | 10/11/1999 | 06/08/2010 |
| CARROLL | 06454832 | FLATT | HATTIE | GODWIN | 9005 | TARNWOOD CT | ADEL | GA | 30014 | FL | 10/8/2000 | 06/08/2010 |
| CARROLL | 07518908 | FLATT | DANIELLE | LYNN | 4181 | TARNWOOD CT | WAYCROSS | GA | 30180 | FL | 10/5/2008 | 10/12/2010 |
| NEWTON | 10356055 | MEYER | GARY | NEIL | 4066 | CONYERS ST SE | VILLA RICA | GA | 31605 | FL | 7/8/2008 | 04/20/2016 |
| LOWNDES | 02128800 | RAMBO | WILLIAM | CONYERS | 14965 | MCKENZIE LN | VILLA RICA | GA | 31305 | FL | 10/5/2014 | 07/21/2011 |
| MCINTOSH | 08112837 | POOLE | CHRISTOPHER | MICHAEL | 35 | GA HIGHWAY 99 | COVINGTON | GA | 30277-9598 | FL | 6/16/1992 | 08/26/2016 |
| COWETA | 06266072 | VAUGHN | EMILY | KATHRYN | 119 | PECAN LAKE DR | VALDOSTA | GA | 31548 | FL | 10/7/2012 | 05/24/2016 |
| CAMDEN | 04519746 | WATKINS | JAMES | T | 109 | SPYGLASS | DARIEN | GA | 30161 | FL | 10/3/2004 | 08/15/2016 |
| FLOYD | 10864540 | MUNN | MINDY | LOUISE | 1680 | DEKLE DR NE | SHARPSBURG | GA | 30253-5801 | FL | 9/17/1998 | 06/22/2016 |
| HENRY | 03155048 | PEREZ | KATHLEEN | MILLER | 340 | MOUNT CARMEL RD | KINGSLAND | GA | 30215 | FL | 6/16/2016 | 12/07/2005 |
| FAYETTE | 08499981 | SCARBROUGH | MANUEL | | 1464 | WOODCREEK LN | ROME | GA | 30152-6703 | FL | 4/7/1988 | |
| COBB | 08482774 | HAUGEN | MAYA | ARIA | 462 | WINTERFIELD CT NW | MCDONOUGH | GA | 30601 | FL | 6/22/2014 | |
| CLARKE | 02558899 | FERRIS | PAUL | ROBERT | 1525 | CLEVELAND AVE | FAYETTEVILLE | GA | 30519 | FL | 10/7/2012 | |
| GWINNETT | | TILLER | CHARLES | WALKER NESBIT WILLIAM | | LAUREL CROSSING PKWY | KENNESAW | GA | 30075 | FL | 10/5/1988 | |
| FULTON | | LEE | LINDA | SUZANNE | 210 | WILLOW LAKE CV | ROSWELL | GA | | FL | | |

Page 82

DocVerify ID: 0D8654EE-3172-4548-9513-B895FDCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B895FDCF5E33   2020/12/01 12:42-10-8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | VoterID | Last | First | Middle | St. No. | Street | City | State | Zip | OOS | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 10657063 | ROBBINS | SETH | ZANE | 1146 | MANOR CREST CT NE | MARIETTA | GA | 30068 | FL | 1/27/2016 | 06/28/2016 |
| COLQUITT | 10871853 | CROOM | SARAH | LISE | 160 | COUNTRY CIR | MOULTRIE | GA | 31788 | FL | 2/18/2016 | 09/30/2016 |
| FULTON | 10924316 | PRATHAP | NIKARA | SUMITA | 2795 | PEACHTREE RD NE | ATLANTA | GA | 30305 | FL | 9/12/2016 | 09/23/2016 |
| FULTON | 10606409 | HOLMES | KACI | FLORENCE | 685 | SAINT REGIS LN | ALPHARETTA | GA | 30022 | FL | 12/28/2015 | 10/13/2016 |
| BARROW | 06044835 | JAGER | MATTHEW | KURT | 553 | ELDER RD | WINDER | GA | 30680 | FL | 10/92/2016 | 04/11/2017 |
| WALKER | 00435349 | TURNER | FREIDA | ANNETTE | 504 | N DUKE ST | LA FAYETTE | GA | 30728 | FL | 4/6/1988 | 01/04/2017 |
| PAULDING | 00879208 | MEADOWS | ROBERT | H | 544 | JACK MEADOWS RD | DOUGLASVILLE | GA | 30134-5475 | FL | 7/28/1964 | 07/19/2007 |
| COBB | 05725726 | COOPER | CHRISTOPHER | RYAN | 2174 | VININGS MEADOWS LN SE | SMYRNA | GA | 30080 | FL | 1/05/2003 | 07/30/2007 |
| RICHMOND | 05793364 | HOLMES | FELECIA | MICHELE | 1174 | PINEY GROVE RD | AUGUSTA | GA | 30906 | FL | 1/05/2003 | 10/04/2007 |
| MITCHELL | 04716217 | LAWTON | IVORY | MICHELL | 390 | GOODSON RD | CAMILLA | GA | 31730 | FL | 10/32/2004 | 07/30/2018 |
| FLOYD | 03210065 | PURDIE | ALLAN | CAMPBELL | 3029 | HORSELEG CREEK RD SW | ROME | GA | 30165-6575 | FL | 9/1/1990 | 09/06/2018 |
| FULTON | 05960688 | BRYANT | LATOYA | EBONY | 330 | BROWNLEE RD SW | ATLANTA | GA | 30311 | FL | 2/18/2004 | 09/29/2018 |
| HALL | 00395325 | FAILYER | PHILIP | KENNETH | 4016 | DERBY DR | GAINESVILLE | GA | 30507 | FL | 1/19/1997 | 11/06/2018 |
| NEWTON | 07704519 | NEAL | LINDSAY | FIESTA | 210 | PEBBLE BROOKE CT | COVINGTON | GA | 30016 | FL | 1/05/2008 | 03/24/2019 |
| DOUGLAS | 05517247 | WILLIAMS | STEVEN | JONATHAN | 7271 | EMMA CT | DOUGLASVILLE | GA | 30134 | FL | 1/06/2002 | 09/30/2004 |
| COBB | 02371258 | BREAULT | ANDREA | MAE | 119 | JEFFREY PL | SMYRNA | GA | 30082 | FL | 5/23/1994 | 12/13/2007 |
| BARTOW | 02967089 | HALE | KENNETH | NELSON | 200 | WILDERNESS CAMP RD SE | WHITE | GA | 30184 | FL | 4/11/1984 | 04/23/1989 |
| FULTON | 03778025 | SCHWARTZ | ERIC | BRADLEY | 710 | ENGLISH OAK LN | ALPHARETTA | GA | 30005 | FL | 1/06/1996 | 09/15/2008 |
| CHEROKEE | 03801483 | WEST | PATRICIA | A | 424 | CHARLES RD | CANTON | GA | 30115 | FL | 1/06/1996 | 05/10/2008 |
| BIBB | 07132210 | GORDON | LORETTA | | 4193 | CAVALIER DR | MACON | GA | 31220 | FL | 7/10/2017 | 11/01/2013 |
| CHARLTON | 07288636 | HODGES | ROBERT | NATHANIEL | 219 | WIREGRASS RD | FOLKSTON | GA | 31537 | FL | 8/30/2007 | 01/10/2013 |
| NEWTON | 08157981 | BAKER | JALA | VICTORIA | 110 | UPPER RIVER RD | COVINGTON | GA | 30016 | FL | 1/27/2010 | 01/23/2001 |
| CHEROKEE | 07233381 | SHELL | LINDA | KATHRYN | 360 | CHAMBERS ST | WOODSTOCK | GA | 30188 | FL | 10/11/1980 | 04/13/1998 |
| CAMDEN | 04925877 | RICHARDSON | ASHLEY | RENAY | 304 | WOODBRIDGE RD | KINGSLAND | GA | 31548 | FL | 7/21/2002 | 09/10/2004 |
| RICHMOND | 01466198 | LEE | PATRICIA | ANN | 2642 | CROSSCREEK RD | HEPHZIBAH | GA | 30815-6603 | FL | 9/13/1992 | 02/10/2000 |
| DEKALB | 11444864 | RAVENEL | JUSTIN | BERNARD | 3897 | EVANS MILL RD | LITHONIA | GA | 30038 | FL | 7/10/2017 | 05/29/2018 |
| TROUP | 03087042 | HAUGEN | STEPHANIE | ANNE | 1464 | WINTERFIELD CT NW | KENNESAW | GA | 30152 | FL | 3/1/1992 | 07/08/2004 |
| COBB | 03650760 | IVEY | ELIZABETH | PATE | 383 | TUCKER RD | PINE MOUNTAIN | GA | 31822 | FL | 2/18/2004 | 08/22/2000 |
| COBB | 03323324 | BURBERRY | JOHN | CHARLES | 4581 | FOUNTAIN DR NE | MARIETTA | GA | 30067-3657 | FL | 2/1/1992 | 08/22/2000 |
| CHEROKEE | 08788595 | WEST | PATRICIA | A | 424 | CHARLES RD | CANTON | GA | 30115 | FL | 1/06/1996 | 09/15/2000 |
| GWINNETT | 08788595 | NATAL | ANDREA | CHRISTINA | 4158 | MOUNTAIN GLEN TRCE | SNELLVILLE | GA | 30039 | FL | 1/31/2007 | 08/22/2000 |
| COBB | 04472548 | BARNETT | JUSTIN | RYAN | 2258 | MCLEAN CHASE SE | SMYRNA | GA | 30080 | FL | 8/28/2012 | 05/21/2013 |
| FLOYD | 10454630 | MIMS | JOEL | DEON | 18 | WILLIAMSBURG DR NW | ROME | GA | 30165-8851 | FL | 1/31/2013 | 01/29/2014 |
| RICHMOND | 04746447 | RAYFIELD | TAMMY | WILLIAMS | 2937 | BRIDGEPORT DR | AUGUSTA | GA | 30909 | FL | 4/21/2015 | 01/29/2014 |
| LOWNDES | 03744972 | MELVILLE | RITA | M | 7480 | HIDDEN RIVER RUN | HAHIRA | GA | 31632 | FL | 1/08/2000 | 12/13/2005 |
| GWINNETT | 01700229 | BOHLER | BRADLEY | ROOSEVELT | 3660 | ARDEN CREEK CT | BETHLEHEM | GA | 30620 | FL | 1/06/1996 | 11/17/2005 |
| LINCOLN | 07462655 | KEMP | NEGIAL | DAGRIE | 4660 | DOUBLE BRANCHES RD | LINCOLNTON | GA | 30817-2524 | FL | 1/19/1994 | 09/23/2004 |
| CLAYTON | 05042751 | SULAL | CAROLINE | ROSE | 13736 | RICKETTS RD | HAMPTON | GA | 30228 | FL | 1/05/2008 | 03/04/2014 |
| DEKALB | 08473760 | HERNANDEZ | NADINE | R | 3698 | MORTONS LANDING DR | ELLENWOOD | GA | 30294-5604 | FL | 9/15/2000 | 08/25/2003 |
| COBB | 04674693 | RODRIGUEZ | VANESSA | LANETTE | 4304 | ALISON JANE DR NE | KENNESAW | GA | 30144 | FL | 1/09/2016 | 05/24/2017 |
| ROCKDALE | 04083567 | YEISER | PATRYCE | DAVID | 2728 | KRISTEN CT | CONYERS | GA | 30012 | FL | 1/08/2000 | 03/28/2014 |
| GWINNETT | 02735348 | SMITH | MICHAEL | EUGENE | 4094 | RIVERMEADE DR SW | LILBURN | GA | 30047 | FL | 10/7/2012 | 09/15/2014 |
| CHEROKEE | 04869703 | STEPHENS | BRIAN | | 2017 | MEADOWS DR | WOODSTOCK | GA | 30188 | FL | 3/15/1976 | 03/15/2014 |
| HABERSHAM | 06847464 | BRAYLEY | SARAH | MAE | 350 | SHERWOOD DR | CLARKESVILLE | GA | 30523 | FL | 6/18/2000 | 05/30/2014 |
| LIBERTY | 02771669 | CULPEPPER | DELORES | MARIE | 1411 | COALITION DR | HINESVILLE | GA | 31313 | FL | 1/29/1992 | 09/05/2007 |
| GWINNETT | 04225765 | PATIENCE | ANTHONY | MICHAEL | 141 | SAINT MARTIN DR | SUWANEE | GA | 30024 | FL | 7/18/1991 | 03/04/2015 |
| FULTON | 02560298 | CHRISTMAN | MARGARET | J | 4403 | NORTHSIDE PKWY NW | ATLANTA | GA | 30327 | FL | 1/7/2008 | 04/16/2008 |
| FULTON | | | | | 922 | N BROOKSHADE PKWY NW | ALPHARETTA | GA | 30004 | FL | | 07/29/2008 |
| DOUGLAS | 07371033 | EVANS | JESSICA | SYMEONE | 3083 | VIRGINIA PL | DOUGLASVILLE | GA | 30135 | FL | | 08/28/2008 |

Page 83

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | State | Zip | Reg Date | Subseq. Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 08535920 | MANGAROO | ELLEN | CLARDEAN | 2905 | SABLE CHASE BLVD | MCDONOUGH | GA | 30253 | 5/7/2013 | 01/11/2016 |
| CARROLL | 04956784 | PADGETT | DEBRA | SMITH | 1098 | MAGNOLIA DR | VILLA RICA | GA | 30180 | 10/3/2004 | 01/27/2016 |
| LUMPKIN | 10314229 | WASSERMAN | RACHEL | ABIGAIL | 5578 | PORTER SPRINGS RD | DAHLONEGA | GA | 30533 | 9/22/2014 | 10/05/2015 |
| GWINNETT | 08050546 | MECHTLY | JENNIFER | CHARLOTTE | 3645 | SCOTTS MILL RUN | PEACHTREE CORNERS | GA | 30096 | 5/14/2009 | 01/19/2016 |
| DOUGLAS | 04439971 | DOYLE | JOANN | ELIZABETH | 8032 | PALMER ST | DOUGLASVILLE | GA | 30134 | 10/3/2004 | 08/11/2009 |
| LINCOLN | 02292603 | POLATTY | CALVIN | MILLS | 1324 | PLEASANT VIEW CIR | LINCOLNTON | GA | 30817 | 2/8/1995 | 01/07/2011 |
| FULTON | 03372671 | CLARK | KIMBERLY | SPENCER | 984 | KATHERWOOD DR SW | ATLANTA | GA | 30310 | 10/6/1998 | 07/29/2016 |
| FULTON | 05946276 | REYNOLDS | MARY | CAROLYN | 2000 | DEVEREUX CHASE | ROSWELL | GA | 30075 | 6/20/2004 | 08/19/2016 |
| NEWTON | 10630623 | SIMON | LOREN | ALEXIS | 120 | HOLLEYBERRY CT | COVINGTON | GA | 30016 | 12/26/2016 | 08/15/2016 |
| HABERSHAM | 05730751 | FREEL | LISA | ELAINE | 136 | BLUE RIDGE AVE | DEMOREST | GA | 30535 | 10/9/2011 | 11/10/2016 |
| FULTON | 05063432 | SIMON | LEE-ANNE | | 27 | REGENCY RD | ALPHARETTA | GA | 30022 | 10/8/2002 | 09/08/2016 |
| TROUP | 07152241 | HANDY | FELISHA | BEATRICE | 119 | OLD AIRPORT RD | LAGRANGE | GA | 30240 | 10/5/2008 | 04/22/2017 |
| CHATHAM | 07645787 | LOPEZ | RICARDO | ANTHONY | 130 | PINE VIEW XING | POOLER | GA | 31322 | 10/5/2008 | 03/08/2017 |
| CHEROKEE | 10774217 | SIMPSON | LILY | KARA | 6139 | BROOK LN | ACWORTH | GA | 30102 | 5/16/2016 | 07/26/2017 |
| FULTON | 10370981 | MANLEY | COREY | JAMES | 909 | DREWRY ST NE | ATLANTA | GA | 30306 | 10/17/2014 | 09/18/2018 |
| BIBB | 00790718 | BRAY | GRANT | EDWARD | 101 | RYAN DR | MACON | GA | 31216 | 8/26/1982 | 02/21/2019 |
| WARE | 11905683 | JONES | LAWRANCE | ALECZANDER | 2604 | WINCHESTER RD | WAYCROSS | GA | 31501 | 9/21/2018 | 07/29/2019 |
| HENRY | 12269356 | WALDEN | CHIESA | IMANI | 129 | HAMBRICK DR | STOCKBRIDGE | GA | 30281 | 9/27/2018 | 09/18/2019 |
| FULTON | 12488876 | CLAMON | JOSEPH | WAYNE | 30 | HABERSHAM WAY NW | ATLANTA | GA | 30305 | 6/21/1974 | 10/16/2019 |
| CHATHAM | 08507079 | RODRIGUEZ | JUAN | MANUEL | 6 | WATERCREST WAY | SAVANNAH | GA | 31419 | 9/7/2011 | 12/04/2019 |
| COBB | 04274968 | COPE | PATRICIA | JARVIS | 884 | OBAN CT | POWDER SPRINGS | GA | 30127 | 2/6/2000 | 09/25/2018 |
| GWINNETT | 08364051 | MILTON | KYRA | | 1261 | BIRDSONG VW | DACULA | GA | 30019 | 12/22/2010 | 11/25/2019 |
| DEKALB | 03686086 | SKINNER | NEKORI | R | 5069 | HIGHLAND HILLS CT | STONE MOUNTAIN | GA | 30088 | 9/22/1996 | 04/28/2006 |
| FORSYTH | 02812712 | DARLING | THOMAS | BRUCE | 4460 | CARTERS CREEK LN | CUMMING | GA | 30040 | 12/17/1988 | 06/24/2020 |
| FAYETTE | 08917602 | ROBINSON | ARIEL | BRIANA | 170 | LAKEPOINT LN | FAYETTEVILLE | GA | 30215 | 10/12/2012 | 06/06/2013 |
| DEKALB | 08051140 | FLORES | RHONDA | M | 2259 | CHEROKEE VALLEY CIR | LITHONIA | GA | 30058 | 10/12/2012 | 09/05/2018 |
| WALTON | 08480064 | RILEY | JOHN | MICHAEL | 250 | IVEY DR | BETHLEHEM | GA | 30620 | 1/6/2008 | 09/04/2012 |
| JENKINS | 08384051 | WILLIAMS | JOHN | ASHLEY | 4826 | AARON RD | MILLEN | GA | 30442 | 12/22/2003 | 08/25/2008 |
| GWINNETT | 07891670 | MOORE | TRACEY | | 3181 | LIMRICK LN | SNELLVILLE | GA | 30039 | 10/5/2008 | 12/29/2014 |
| MUSCOGEE | 08187317 | RAMOS | GABRIEL | | 1801 | SHEPHERD DR | COLUMBUS | GA | 31906 | 3/12/2010 | 12/19/2015 |
| COBB | 04404306 | SMITH | ADRIENNE | THERESA | 4098 | W POINTE DR NW | KENNESAW | GA | 30152 | 5/18/1998 | 11/20/2015 |
| DOUGHERTY | 10146325 | THOMAS | BRITTNEY | LILLIAN | 2002 | INDICA TRL | ALBANY | GA | 31721-5235 | 10/4/2010 | 10/04/2016 |
| FAYETTE | 12196238 | BERRYMAN | REBECCA | JO | 180 | MAPLE SHADE DR | TYRONE | GA | 30290 | 4/19/2019 | 05/03/2019 |
| FULTON | 05060995 | KUMAR | SANJEEV | NICOLE | 1125 | RUGGLESTONE WAY | DULUTH | GA | 30097 | 9/17/2000 | 05/10/2007 |
| RICHMOND | 01229467 | MAJOR | CASSANDRA | | 424 | FORSYTHE ST | AUGUSTA | GA | 30901-2523 | 6/12/1984 | 10/02/1986 |
| BARROW | 03904319 | JACKSON | ANNIE | MAE | 284 | HARVEY LOKEY RD | BETHLEHEM | GA | 30620-2612 | 10/6/1996 | 10/02/1996 |
| HOUSTON | 00278086 | MOSS | AMOS | CLINTON | 327 | ROYAL CREST CIR | KATHLEEN | GA | 31047-2170 | 5/24/1991 | 11/05/2003 |
| BURKE | 08143619 | OSBORNE | DONELLE | LESTER | 606 | POPLAR-JENKINS ST | WAYNESBORO | GA | 30830 | 12/12/2009 | 08/25/2005 |
| GWINNETT | 06980130 | WILLIAMS | KYLE | GEORGE MARTABANO | 1914 | WILLOUGHBY DR | BUFORD | GA | 30519 | 10/7/2006 | 04/06/2016 |
| COBB | 03621508 | COX | MATTHEW | | 311 | STRAWBERRY WYNDE NW | MARIETTA | GA | 30064-1054 | 4/23/1996 | 11/14/2016 |
| FULTON | 00088055 | CUCHER | AMANDA | LYNNE | 120 | ALDEN AVE NW | ATLANTA | GA | 30309 | 5/6/2016 | 11/17/2004 |
| COBB | 05104781 | ROSS | ERIC | TED | 4553 | FOREST PEAK CIR | MARIETTA | GA | 30066 | 6/13/2012 | 09/20/2016 |
| MUSCOGEE | 10981265 | | ASIA | BRIANA | 23 | MEADOW VALLEY CT | MIDLAND | GA | 30064-4393 | 12/28/2016 | 07/20/2020 |
| BIBB | 05491606 | CHAMBLISS | WILLIAM | WENDELL | 5243 | RIVERSIDE DR | MACON | GA | 31210 | 10/3/2010 | 10/05/2019 |
| FLOYD | | WALKER | ALBERT | STOVALL | 1 | MARGO TRL SE | ROME | GA | 30161 | 10/22/1982 | 07/27/2007 |
| JACKSON | | FREEMAN | CONSTANCE | | 2278 | COTTON GIN ROW | JEFFERSON | GA | 30549-8819 | 9/21/2000 | 08/24/2004 |
| MUSCOGEE | | SCOTT | TAMARA | RENE | 7175 | MOON RD | COLUMBUS | GA | 31909 | 7/14/2016 | 08/06/2018 |
| FORSYTH | | SANCHEZ | SUSAN | MARIE | 4725 | LOWELL CT | CUMMING | GA | 30040 | 6/5/2002 | 04/05/2016 |
| HOUSTON | | SMITH | CHRISTOPHER | C | 107 | DOVECOT DR | WARNER ROBINS | GA | 31088-8541 | | |

Page 84

DocVerify ID: DDB654EE-3172-4548-8913-B895TDCF5E33
www.docverify.com
Remote Download
2020/12/01 12:42:10 -8:00

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Reg ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 01523750 | DELOACH | ROSLYNN | SUZZANNE | 3202 | PERTH ST | SAVANNAH | GA | 31405 | AL | 6/10/1994 | 08/11/1997 |
| HENRY | 01739269 | DERBYSHIRE | JAMES | CHESTER | 635 | S MOUNT CARMEL RD | MCDONOUGH | GA | 30253-4334 | CA | 2/8/1988 | 09/01/2010 |
| BEN HILL | 03858141 | ASHLEY | CALVIN |  | 206 | S LONGSTREET ST | FITZGERALD | GA | 31750 | CA | 10/6/1996 | 10/20/2008 |
| GWINNETT | 08308350 | LINDO | SEAN | ALEXANDER | 2618 | SABLE GLEN CT | BUFORD | GA | 30519 | CA | 10/3/2010 | 09/26/2012 |
| GLYNN | 07005859 | CLACK | DAVID | GORDON | 18 | PATRIOT CT | BRUNSWICK | GA | 31525-4782 | CA | 10/18/2006 | 09/26/2012 |
| DEKALB | 05268103 | PIGNETTI | JOHN | PATRICK | 1209 | PASADENA AVE NE | ATLANTA | GA | 30306-3117 | AL | 10/6/2002 | 10/11/2004 |
| FULTON | 06771887 | DENNIS | PAUL | KYLER | 514 | CONNALLY ST SE | ATLANTA | GA | 30312 | AL | 10/8/2002 | 12/27/2011 |
| HALL | 10284335 | GARCIA | ALEXIS |  | 3749 | NOBLE CT | GAINESVILLE | GA | 30507 | AL | 8/29/2014 | 01/11/2016 |
| GWINNETT | 10538823 | BELLINA | AMANDA | NICOLE | 3844 | SCARSBOROUGH DR | LAWRENCEVILLE | GA | 30044 | AL | 9/8/2015 | 09/30/2015 |
| FORSYTH | 08252472 | PURCELL | JEBEDIAH | DYLAN | 6075 | HOPEWELL RD | DAWSONVILLE | GA | 30534-4219 | AL | 8/11/2010 | 10/24/2016 |
| COBB | 05788518 | DUNLAP | RICHARD | GAMBLE | 218 | NELLIE TRCE SE | MABLETON | GA | 30126-4451 | AL | 8/1/2003 | 09/02/2004 |
| FULTON | 04219589 | PEARSON | CHRISTOPHER | COBB | 976 | DEAN DR NW | ATLANTA | GA | 30318 | AL | 2/8/2000 | 09/03/2004 |
| HALL | 06089903 | HUGHS | BRIAN | THOMAS | 2118 | BLUE RIDGE DR NE | GAINESVILLE | GA | 30501 | AL | 12/4/2003 | 10/22/2004 |
| HARALSON | 02178266 | HARRIS | DUANE | CLINTON | 82 | MCPHERSON LN | BREMEN | GA | 30170-3941 | AL | 8/21/1992 | 04/06/1994 |
| MUSCOGEE | 02565594 | BRANCH | TERESA | WEST | 1528 | RIDGE CREEK WAY | COLUMBUS | GA | 31904-1363 | AL | 10/6/1996 | 10/17/2000 |
| MUSCOGEE | 06029648 | GILBERT | SHERRIE | AUSA | 6090 | TOWNES WAY | COLUMBUS | GA | 31909 | AL | 6/20/2004 | 10/03/2008 |
| MUSCOGEE | 05677873 | BANKS | SHEQURROR | SHAWNTA | 5224 | CHATHAM WOODS LN | COLUMBUS | GA | 31907 | AL | 10/3/2004 | 10/13/2008 |
| DEKALB | 05268105 | PIGNETTI | STACY | MICHELA | 1209 | PASADENA AVE NE | ATLANTA | GA | 30306-3117 | AL | 10/6/2002 | 10/05/2004 |
| DOUGLAS | 02971131 | GARDNER | DENNIS | JAMES | 5652 | YORKTOWN RD | DOUGLASVILLE | GA | 30135-5700 | AL | 3/19/1988 | 10/08/2012 |
| COLUMBIA | 08661273 | MORRIS | TARA | LATONYA | 434 | BEVERLY RD | MARTINEZ | GA | 30907 | AL | 10/7/2012 | 09/30/2014 |
| FULTON | 05748897 | OKONYA | RAMONA | NICOLE | 1350 | ALLEGHENY ST SW | ATLANTA | GA | 30310 | AL | 6/5/2003 | 12/01/2003 |
| FULTON | 05748897 | OKONYA | RAMONA | NICOLE | 1350 | ALLEGHENY ST SW | ATLANTA | GA | 30310 | AL | 6/5/2003 | 12/01/2003 |
| MUSCOGEE | 01816071 | ANKER | JOHN | HAGLER | 4755 | CHAMPIONS WAY | COLUMBUS | GA | 31909 | AL | 2/8/1988 | 09/15/2015 |
| MUSCOGEE | 00029990 | ANKER | GORDON | MICHAEL | 4755 | CHAMPIONS WAY | COLUMBUS | GA | 31909 | AL | 10/10/1988 | 09/15/2015 |
| CATOOSA | 03293043 | COOK | GORDON | A | 808 | WOODGATE RD | RINGGOLD | GA | 30736-5047 | AL | 10/27/1995 | 01/25/2008 |
| MUSCOGEE | 08800525 | BARCLIFT | KIANA | SHANAE | 6400 | MAIN ST | COLUMBUS | GA | 31909 | AL | 4/4/2006 | 04/26/2005 |
| MUSCOGEE | 05446006 | GUNTER | AMY | MICHELLE | 3115 | DEHAVILAND DR | COLUMBUS | GA | 31909 | AL | 4/4/2002 | 04/06/2004 |
| FULTON | 07343498 | MCCRARY | BRITNEY | SHANTEL | 2144 | GOLDEN DAWN DR SW | ATLANTA | GA | 30311-5414 | AL | 12/15/2007 | 10/26/2012 |
| FULTON | 03451642 | DICKERSON | DERIN | BRONSON | 2085 | BELLROCK RD NW | ATLANTA | GA | 30318 | AL | 11/29/1995 | 09/08/2008 |
| GWINNETT | 00189956 | SUTARIA | PARITA | PANKAJ | 5404 | BRENDLYNN DR | SUWANEE | GA | 30024 | AL | 2/17/2016 | 10/24/2016 |
| COBB | 04922219 | MCGILL | ANDREA | CATHERINE | 905 | SCOTT LN SW | MARIETTA | GA | 30008 | AL | 10/8/2000 | 11/25/2017 |
| COBB | 04922219 | MCGILL | ANDREA | CATHERINE | 905 | SCOTT LN SW | MARIETTA | GA | 30008 | AL | 10/8/2000 | 11/27/2017 |
| COLUMBIA | 05509786 | BRANTLEY | DAVID | WILLIAM | 670 | CORNERSTONE PL | EVANS | GA | 30809-6706 | AL | 7/21/2002 | 04/06/2004 |
| CLAYTON | 03347198 | RICHARDSON | MICHAEL |  | 7338 | ROUNTREE CT | RIVERDALE | GA | 30274 | AL | 10/4/1998 | 09/03/2019 |
| FULTON | 08632592 | MICHAEL | JOHN | MIDDLEBROOKS | 3115 | E WOOD VALLEY RD NW | ATLANTA | GA | 30327 | AL | 7/1/2012 | 10/26/2012 |
| COBB | 06540256 | KUESTER | CHRISTOPHER | MICHAEL | 4057 | JORDAN LAKE DR | MARIETTA | GA | 30062-5785 | AL | 5/25/2005 | 10/12/2015 |
| COLUMBIA | 02280566 | CARR | TIMOTHY | LEE | 118 | LAURA LN | AUGUSTA | GA | 30907 | AL | 3/6/1992 | 10/22/2008 |
| FULTON | 10287024 | GELFAND | OLIVIA | NICOLE | 2102 | CHASTAIN DR NE | ATLANTA | GA | 30342 | AL | 5/17/2015 | 10/15/2010 |
| COBB | 10881828 | STOKES | MICHAEL | ALFRED | 2675 | BUTLER BROOKE CT NW | KENNESAW | GA | 30152 | AL | 7/26/2016 | 03/16/2012 |
| FULTON | 10818352 | SHIPMAN | TERYN | DENAE | 725 | SMALL ELK CT | FAIRBURN | GA | 30213 | AL | 7/12/2016 | 08/23/2012 |
| PAULDING | 10613452 | MABRY | BRISHAUNNA | ANGELISE | 333 | KING HENRY RD | DALLAS | GA | 30157 | AL | 10/9/2016 | 10/15/2010 |
| DEKALB | 08296526 | MUSGROVE | MARK | CLIFFORD | 1702 | TREE MOUNTAIN PKWY | STONE MOUNTAIN | GA | 30083 | AL | 10/3/2010 | 03/16/2012 |
| DEKALB | 05854797 | NDEM | NKOYO | DEANNA | 615 | CONCEPTS 21 DR | LITHONIA | GA | 30058 | AL | 10/3/2004 | 10/24/2016 |
| COBB | 03029962 | NIGRI | EDMUND |  | 1950 | BARRETT LAKES BLVD NW | KENNESAW | GA | 30144 | AL | 9/1/1980 | 10/22/2008 |
| CARROLL | 02171123 | HAYNES | SHARON | MARLOW | 7 | E LAKE BUCKHORN RD | TEMPLE | GA | 30179-5300 | AL | 8/15/1988 | 08/23/2012 |
| MARION | 05677534 | TYMES | ROBERT |  | 265 | HIGHWAY 30 | BUENA VISTA | GA | 31803 | AL | 7/16/1986 | 10/15/2010 |
| FULTON | 04705344 | MCCLURE | CHARLES | CAMERON | 7170 | BUCK CREEK DR | FAIRBURN | GA | 30213 | AL | 6/9/1999 | 10/31/1999 |
| MERIWETHER | 05687834 | HOWARD | EMILY | ELAINE | 1719 | MOSS RD | GAY | GA | 30218 | AL | 5/26/2018 | 10/01/1999 |
| FAYETTE | 03769878 | BOLAND | JOSEPH | SAMUEL | 102 | SUMNER PLACE CT | PEACHTREE CITY | GA | 30269-6514 | AL | 7/11/1996 | 11/24/2003 |

Page 85

DocVerify ID: 0D8654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-8913-B885TDCF5E33 2020/12/01 12:42:10 -8:00  Remote Notary

Page 102 of 476

GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | State | Zip | Reg State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY | 00024457 | SMITH | MARK | ALLEN | 3615 | COUNCIL RD | ALBANY | GA | 31705-6313 | AL | 9/21/1984 | 07/17/2018 |
| FORSYTH | 02265063 | PANOS | ALEX | COSTAS | 7135 | TITCHFIELD PL | CUMMING | GA | 30041-8374 | AL | 8/9/1990 | 07/31/2002 |
| GWINNETT | 05685159 | WRIGHT | ANDREA | ELIZABETH | 3637 | GRAHAMRIDGE CT | SNELLVILLE | GA | 30039 | AL | 2/1/2004 | 09/25/2008 |
| GWINNETT | 07455853 | WRIGHT | CEDRICK | MICHAEL | 3550 | PLEASANT HILL RD | DULUTH | GA | 30086 | AL | 10/7/2012 | 08/10/2015 |
| WAYNE | 06837534 | EASTWOOD | MELISSA | ANN | 780 | LITTLEFIELD ST | JESUP | GA | 31546 | AL | 2/15/2009 | 04/11/2016 |
| BALDWIN | 03020382 | ROOTES | MARY | JANE | 206 | HUDSON DR NE | MILLEDGEVILLE | GA | 31061 | AL | 8/18/1994 | 09/24/2018 |
| FLOYD | 08267742 | DAVIS | HOLLIE | MIRANDA | 2108 | EASTLAND CT SE | ROME | GA | 30161 | AL | 7/16/2010 | 12/13/2016 |
| CLAYTON | 10923156 | SIMONS | JORDAN | DAVID | 5593 | THURGOOD CT | ELLENWOOD | GA | 30294 | AL | 10/9/2016 | 02/25/2019 |
| FULTON | 08021246 | THOMAS | HELEN | B | 3377 | WICKUM RD SW | ATLANTA | GA | 30349 | AL | 4/7/2009 | 04/16/2019 |
| CLAYTON | 12295655 | JONES | TYARA | LEE ANN | 818 | RIVER VALLEY DR | JONESBORO | GA | 30238 | AL | 7/9/2019 | 12/06/2019 |
| PAULDING | 03148011 | JOHNSON | MARY | B | 130 | DUBLIN WAY | DALLAS | GA | 30132-7558 | AR | 2/1/1990 | 10/05/2012 |
| FULTON | 07381947 | JASON | LAUNEY | ANN | 6005 | RICHWOOD CIR | ROSWELL | GA | 30076 | NJ | 10/5/2008 | 10/11/2012 |
| WAYNE | 02295480 | DANIEL | CYNTHIA | DENISE | 365 | CARLOS RD | ODUM | GA | 31555-8934 | NV | 10/5/2008 | 10/11/2012 |
| GWINNETT | 01935312 | WEBB | DANIEL | M | 2099 | WICKER WOOD WAY | SNELLVILLE | GA | 30078 | NV | 9/21/1988 | 04/29/1997 |
| FULTON |  | ELIZABETH | RENEE |  | 7566 | CRAWFORD CT | FAIRBURN | GA | 30213 | NV | 10/23/1992 | 08/17/2015 |
| CLARKE | 00811042 | BREWER | ELIZABETH |  | 412 | HOLMAN AVE | ATHENS | GA | 30606 | NV | 10/11/1992 | 08/17/2008 |
| CLARKE | 02883630 | BREWER | MELANIE |  | 412 | HOLMAN AVE | ATHENS | GA | 30606 | NV | 10/11/1992 | 12/08/2007 |
| RICHMOND | 02876607 | SPIVEY | MICHAEL |  | 4510 | LAKELAND CT | AUGUSTA | GA | 30291 | NV | 10/8/2000 | 09/16/2016 |
| FULTON | 03998968 | REITZES | ISMAEL |  | 5250 | HIGHWAY 138 | UNION CITY | GA | 30328 | NV | 7/3/1991 | 10/09/2016 |
| FULTON | 01329403 | REITZES | CARLA |  | 6105 | BLUE STONE RD NE | ATLANTA | GA | 30328 | NV | 6/18/2006 | 10/09/2016 |
| FULTON | 08782647 | SCHWARTZ | MICHAEL |  | 6105 | BLUE STONE RD NE | ATLANTA | GA | 30328 | NV | 6/18/2006 | 10/09/2016 |
| FULTON | 08782647 | DAVIS | MICHAEL |  | 630 | REGENCY FOREST CT | ATLANTA | GA | 30342-1446 | NY | 3/7/2001 | 04/11/1997 |
| GWINNETT | 05238031 | FENN | SANFORD |  | 5251 | REPS TRCE | NORCROSS | GA | 30071-1461 | NY | 9/5/1992 | 09/05/2017 |
| DOUGLAS | 02865231 | PEREZ | ANGELA |  | 1547 | FENMORE ST | LITHIA SPRINGS | GA | 30122-8864 | NY | 5/16/1991 | 09/07/1995 |
| FULTON | 02561496 | PERNICE | LISA |  | 4222 | RICKENBACKER DR NE | ATLANTA | GA | 30342-3708 | NY | 11/2/2010 | 09/02/2016 |
| FULTON | 08543570 | SANCHEZ | JASON |  | 310 | CLOVER CT | ROSWELL | GA | 30075 | NY | 7/30/2003 | 10/15/2008 |
| FULTON | 05800523 | PAULEMON | RYAN |  | 3242 | PEACHTREE RD NE | ATLANTA | GA | 30305 | NY | 2/24/2000 | 01/12/2009 |
| COBB | 08154834 | CHRISTIAN | ARTHUR |  | 1380 | WEXFORD HILLS PKWY SE | SMYRNA | GA | 30080 | NY | 6/26/2004 | 08/27/1995 |
| COBB | 07010390 | MORGAN | SUZANNA |  | 1029 | PIEDMONT AVE NE | ATLANTA | GA | 30309 | NY | 1/6/2008 | 09/26/2014 |
| CHATHAM | 11254644 | CHRISTIAN | FAUSTIN |  | 11900 | WHITE BLUFF RD | SAVANNAH | GA | 31419 | NY | 3/31/2017 | 08/24/2016 |
| BULLOCH | 06682459 | ELLIOTT | NICOLE |  | 1403 | LILAC LN | BROOKLET | GA | 30415 | NY | 11/12/2005 | 11/28/2016 |
| FULTON | 10081759 | DURENG | KATHLEEN |  | 215 | NORTH AVE NE | ATLANTA | GA | 30308 | NY | 7/1/2012 | 08/24/2016 |
| DEKALB | 10087480 | ACUFF | EUGENE |  | 4378 | CREEK BEND CIR | CONLEY | GA | 30288 | NY | 8/9/2013 | 09/20/2016 |
| COBB | 05707665 | LOCKHEART | MICHELLE |  | 1801 | LIGHTWOOD LN NW | ACWORTH | GA | 30102 | NY | 10/8/2000 | 04/19/2012 |
| CHATHAM | 08165626 | WASHINGTON | IYNAAS |  | 125 | E JONES ST | SAVANNAH | GA | 31401 | NY | 2/1/1990 | 09/15/2016 |
| DEKALB | 05580382 | DRAYTON | P |  | 717 | POST ROAD LN | STONE MOUNTAIN | GA | 30088 | NY | 8/20/2006 | 10/16/2016 |
| COBB | 05796663 | DRAYTON | SAMUEL |  | 42 | FAIR HAVEN WAY SE | SMYRNA | GA | 30080-8086 | NY | 6/20/2010 | 01/26/2012 |
| DOUGLAS | 05796663 | MANNES | ANDREW |  | 3016 | NEW HAVEN LN | VILLA RICA | GA | 30180-5810 | NY | 8/14/2003 | 01/26/2012 |
| DOUGLAS | 02446645 | DURENG | DATRA |  | 3016 | NEW HAVEN LN | VILLA RICA | GA | 30180-5810 | NY | 8/14/2003 | 05/09/2007 |
| COBB | 03683424 | HARRIS | LISETTE |  | 90 | MOUNTAIN CREEK TRCE NW | ATLANTA | GA | 30328-3516 | NY | 10/3/1980 | 02/10/2017 |
| COBB |  |  | VINCENT |  | 1801 | LIGHTWOOD LN NW | ACWORTH | GA | 30102 | NY | 10/8/2000 | 02/10/2017 |
| GILMER | 09856000 | OELLERICH | LONNIE |  | 2714 | GA HIGHWAY 88 | ELLIJAY | GA | 30536-6412 | NY | 10/20/2006 | 11/05/2019 |
| RICHMOND | 10344570 | SMITH | JANICE |  | 2553 | OLD BUCKTOWN RD | HEPHZIBAH | GA | 30815 | NY | 9/20/2014 | 11/05/2019 |
| CHEROKEE | 02383290 | MORRIS | BRENDA |  | 250 | TRENTON LN | CANTON | GA | 30115-8133 | OH | 10/11/1988 | 09/27/2012 |
| CHATHAM | 08413177 | SMITH | KRISTEN |  | 16 | BLACK FOREST DR | SAVANNAH | GA | 31410-2709 | OH | 3/22/2011 | 02/13/1980 |
| MUSCOGEE | 01801336 | SMITH | DENNIS | JAMES | 4024 | PICKERING DR | COLUMBUS | GA | 31907-1664 | OH | 8/29/1978 | 02/13/1980 |
| MUSCOGEE | 01801336 | SMITH | DENNIS | JAMES | 4024 | PICKERING DR | COLUMBUS | GA | 31907-1664 | OH | 8/29/1978 | 10/05/2016 |
| DEKALB | 02104736 | SMITH | JENNIFER | M | 25 | WILTSHIRE DR | AVONDALE ESTATES | GA | 30002-1465 | OH | 1/4/1995 | 07/02/1997 |
| RICHMOND | 00276614 | WILLIAMS | CHRIS |  | 2049 | OLD SAVANNAH RD | AUGUSTA | GA | 30901-3749 | NY | 6/20/1988 | 07/02/1997 |

Page 86

DocVerify ID: 0DB654EE-3172-4548-8913-B889TDCF5E33
www.docverify.com

0DB654EE-3172-4548-8913-B889TDCF5E33   2020/12/31 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | House # | Street | City | State | Zip | Former State | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 01495210 | PERRIN | DIANE | FELICIA | 3945 | LONDON BLVD | AUGUSTA | GA | 30906 | NY | 5/8/1983 | 08/21/2014 |
| DOUGLAS | 05167550 | BUMBALO | ANN-MARIE | | 5365 | ARGYLL LN | DOUGLASVILLE | GA | 30135 | NY | 10/8/2000 | 06/12/2016 |
| CAMDEN | 06374557 | VELAZQUEZ | DAVID | | 102 | BAMBOO DR | KINGSLAND | GA | 31548 | OH | 9/9/2004 | 12/08/2016 |
| RICHMOND | 01477842 | HILL | DEBORAH | S | 3419 | MERRIMAC AVE | AUGUSTA | GA | 30906-5603 | OH | 12/11/1975 | 09/28/1992 |
| CHATTOOGA | 04336805 | TATUM | BEVERLY | JEAN | 74 | FIELDS WALK | SUMMERVILLE | GA | 30747-5735 | OH | 6/2/2004 | 02/12/2016 |
| FULTON | 08648594 | RHODES | KEVIN | XAVIER | 1002 | BURNS DR SW | ATLANTA | GA | 30310 | OH | 10/7/2012 | 02/24/2016 |
| CHEROKEE | 08874433 | TAYLOR | DEREK | MARTIN | 1189 | ARBORHILL DR | WOODSTOCK | GA | 30189-6893 | OH | 9/15/2012 | 09/21/2016 |
| CHATHAM | 05723143 | DOE | KARADO | MARQUIS | 22 | SHEFFIELD ST | SAVANNAH | GA | 31415 | OH | 10/3/2004 | 09/27/2016 |
| GWINNETT | 02456850 | NEAL | ERIC | DYWAIN | 1232 | HOGAN RIDGE CT | GRAYSON | GA | 30017 | OK | 8/21/1992 | 09/19/2013 |
| CHEROKEE | 08119081 | WOLTERING | MARGARET | BOUS | 125 | HAWKS TRL | WALESKA | GA | 30183 | OK | 10/27/2009 | 01/23/2012 |
| GLYNN | 08879280 | MCKENZIE | CAITLIN | ROSE | 113 | LEESWOOD CIR | BRUNSWICK | GA | 31525 | OR | 10/5/2008 | 01/13/2016 |
| GWINNETT | 11569853 | MCMICHAEL | MATTHEW | NOEL | 2972 | ALBION FARM RD | DULUTH | GA | 30097 | OR | 11/19/2018 | 02/16/2018 |
| HOUSTON | 00790350 | JOHNSON | PATRICIA | ANN | 685 | RANDOLPH AVE | WARNER ROBINS | GA | 31098 | PA | 3/1/1980 | 08/28/2019 |
| MADISON | 03786237 | EIDSON | SANDRA | A | 621 | SHOAL CREEK RD | COLBERT | GA | 30628 | PA | 10/3/2004 | 03/04/2016 |
| RICHMOND | 07023636 | BONEPARTE | COURTNEY | L | 501 | HINES ST | AUGUSTA | GA | 30901 | PA | 12/27/2006 | 03/04/2016 |
| COLUMBIA | 02264733 | LEWIS | SANDRA | L | 6014 | HARLEM GROVETOWN RD | HARLEM | GA | 30814-4315 | PA | 3/19/1981 | 03/05/2012 |
| MADISON | 05532520 | SMITH | MICHAEL | EUGENE | 597 | CLOVER AVE | COMER | GA | 30629 | PA | 6/9/1996 | 09/27/2012 |
| CHATHAM | 01510834 | JOHNSON | EMILY | R | 2231 | N FERNWOOD CT | SAVANNAH | GA | 31404 | PA | 1/1/1978 | 09/07/2006 |
| NEWTON | 03320105 | MILLER | JENNIFER | LYNN | 240 | OVERLOOK DR | COVINGTON | GA | 30016 | PA | 3/21/1986 | 02/11/2013 |
| DEKALB | 05914754 | GATLIN | BRANDY | JENA | 1900 | PETITE LN | LITHONIA | GA | 30058 | PA | 10/3/2004 | 04/13/2014 |
| FORSYTH | 10785090 | KOLLEK | ENYA | | 4305 | AARON SOSEBEE RD | CUMMING | GA | 30040 | SC | 5/18/2016 | 03/03/2016 |
| GORDON | 08186696 | HUBBARD | JAMES | RONNIE | 133 | VERSAILLES DR | CALHOUN | GA | 30701 | SC | 11/2/2014 | 04/27/2018 |
| NEWTON | 11932908 | MILLER | JACOB | ALLEN | 60 | RIVER COVE MDWS | SOCIAL CIRCLE | GA | 30025 | SC | 10/30/2018 | 07/31/2020 |
| LEE | 07063455 | FRAZIER | COURTNEY | DANIELLE | 591 | WINIFRED RD | LEESBURG | GA | 31763 | SC | 10/5/2008 | 09/01/2016 |
| GORDON | 00670820 | HAIGHT | MARGARET | R | 1189 | RYO MOUNTAIN LOOP SE | FAIRMOUNT | GA | 30139-4006 | SC | 10/5/1992 | 10/04/1993 |
| RICHMOND | 02294803 | KELLY | TYLER | LEE | 14260 | SADDLESPRINGS LN | ALPHARETTA | GA | 30004 | SC | 10/8/2006 | 02/04/2010 |
| FULTON | 08958436 | KELLY | TYLER | LEE | 14260 | SADDLESPRINGS LN | ALPHARETTA | GA | 30004 | SC | 10/8/2006 | 09/24/2010 |
| RICHMOND | 01487164 | MERWIN | JEANETTE | R | 2020 | LAKESIDE DR | AUGUSTA | GA | 30058 | SC | 6/12/1990 | 07/09/2007 |
| DEKALB | 04475982 | DEPUGH | RALPHINE | | 7138 | LONE OAK TRCE | LITHONIA | GA | 30038 | SC | 1/28/1997 | 09/08/2015 |
| LIBERTY | 04039326 | TUCK | CURLEY | | 389 | MELONEY DR | HINESVILLE | GA | 31313 | SC | 10/23/1990 | 05/08/2017 |
| MCDUFFIE | 02245161 | NELSON | JOSEPH | D | 3511 | SURREY RD | THOMSON | GA | 30824 | SC | 5/8/1995 | 05/02/2015 |
| RICHMOND | 02294803 | ALDRICH | DENISE | A | 1602 | JOHNS RD | AUGUSTA | GA | 30904 | SC | 10/6/2013 | 06/22/2018 |
| CHATHAM | 08917077 | TRACY | PAMELA | G | 711 | LANCE DR | SAVANNAH | GA | 31405 | SC | 9/27/1983 | 10/03/1994 |
| CATOOSA | 04019186 | ROGERS | DEBORAH | F | 17 | E 46TH ST | RINGGOLD | GA | 30736-7668 | TN | 10/3/2004 | 12/30/2005 |
| BRYAN | 06147584 | BAMMAN | JOHN | W | 280 | WILLIAMSON DR | RICHMOND HILL | GA | 31324 | TX | 10/6/1996 | 02/09/2006 |
| BRYAN | 03697174 | BAMMAN | KRISTIN | D | 280 | WILLIAMSON DR | RICHMOND HILL | GA | 31324 | TX | 4/15/1998 | 12/31/2007 |
| BALDWIN | 04535600 | PAINTER | KATHERINE | D | 275 | NELSON RD NW | MILLEDGEVILLE | GA | 31061 | TX | 8/14/1996 | 10/04/2012 |
| CARROLL | 03779086 | TRUE | JERE | CHARLES | 150 | W HONEYSUCKLE LN | CARROLLTON | GA | 30116 | TX | 3/16/1988 | 09/02/2000 |
| OCONEE | 00795608 | GAINES | DEE | MARCIA | 2168 | SHOAL CREEK WAY | BISHOP | GA | 30621-6533 | TN | 1/1/1992 | 07/17/2009 |
| EFFINGHAM | 01536375 | ANDERSON | JACQUELYN | | 306 | PECAN GROVE BLVD | BLOOMINGDALE | GA | 31302-4039 | TN | 6/12/1968 | 08/16/1991 |
| LAURENS | 01017065 | WILSON | JOHNNY | | 1811 | SPRINGDALE RD | DUBLIN | GA | 31021-3855 | TN | 1/27/1993 | 10/09/2018 |
| DECATUR | 01641202 | COLLINS | KELLY | MCDANIEL | 456 | FLINT RIVER HEIGHTS RD | BAINBRIDGE | GA | 39817 | TN | 10/4/1998 | 08/04/2000 |
| FULTON | 04095112 | HOPPERTON | MICHAEL | RAY | 4050 | CHARLESTON LN | ROSWELL | GA | 30075-3295 | TX | 10/6/1996 | 07/29/2000 |
| FULTON | 03606421 | HOPPERTON | LAURA | SEAY | 4050 | CHARLESTON LN | ROSWELL | GA | 30075-3295 | TX | 10/3/2004 | 12/28/2012 |
| FORSYTH | 06314058 | HARKINS | JON-ERIK | | 7075 | WESSEX WAY | CUMMING | GA | 30028 | TN | 4/17/1997 | 07/17/2009 |
| GORDON | 04113956 | MOSER | LARRY | D | 325 | N AIRPORT CIR NW | RESACA | GA | 30735 | TN | 6/18/2006 | 06/03/2016 |
| DEKALB | 06856055 | ROBIE | CAROL | YVETTE | 3024 | BORING RIDGE DR | DECATUR | GA | 30034 | TN | 10/22/2006 | 09/24/2008 |
| COBB | 05580705 | WATSON | ERYK | | 37 | CUMBERLAND XING SE | SMYRNA | GA | 30080 | TN | | |
| GWINNETT | 06917509 | COLEMAN | ASHLEY | ANN | 1331 | TIMBER WAY CV | LOGANVILLE | GA | 30052 | TN | 6/27/2016 | 01/06/2015 |

Page 87

DocVerify ID: 0D865AEE-3172-4549-8513-B885TDCF5E33
www.docverify.com
0D865AEE-3172-4549-8513-B885TDCF5E33
Remote Notary
2020/12/01 12:42:10 -8:00

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | House | Street | City | State | Zip | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 02261658 | KITCHENS | ROBERT | FLOYD | 842 | HIGH GREEN CT | GROVETOWN | GA | 30813 | 9/26/1976 | 12/17/2015 |
| DEKALB | 08518706 | REILLY | SAMUEL | BURNS | 579 | EMORY OAKS WAY | DECATUR | GA | 30033 | 2/5/2012 | 01/14/2016 |
| CHEROKEE | 06598666 | THOMAS | JENNIFER | KAY | 2008 | GREENHILL PASS | CANTON | GA | 30114 | 10/5/2008 | 06/13/2016 |
| LAURENS | 00773437 | TANT | JOHNNY | PAUL | 1721 | E PINE NEEDLE LN | RENTZ | GA | 31075 | 1/5/1995 | 08/20/2016 |
| COLUMBIA | 06969400 | KING | MICHAEL | ANTHONY | 102 | KNOB HILL DR | EVANS | GA | 30809 | 10/8/2006 | 01/26/2017 |
| GWINNETT | 02042366 | MCLIN | YVONNE | H | 3230 | GOLFE LINKS DR | SNELLVILLE | GA | 30039-4711 | 2/8/1988 | 08/07/2017 |
| WALKER | 02284201 | TODD | ALFRED | K | 252 | COLBERT HOLLOW RD | ROCK SPRING | GA | 30739 | 9/25/1992 | 12/15/2017 |
| COBB | 04761268 | PATTERSON | MAXIE | ALLYNE | 2200 | PEACEDALE CT | MARIETTA | GA | 30064 | 8/27/1999 | 08/03/2018 |
| FORSYTH | 11113440 | RAMASAMY | SHOBANA | | 1845 | BARRETT DR | CUMMING | GA | 30040 | 11/12/2016 | 07/24/2020 |
| DOUGLAS | 10649663 | MILAM | DANNY | ANDRE | 2726 | DEL RIDGE DR | DOUGLASVILLE | GA | 30135 | 11/17/2016 | 11/08/2016 |
| CHATHAM | 01550558 | JOHNSON | DELORES | | 111 | W 52ND ST | SAVANNAH | GA | 31405 | 1/1/1990 | 10/10/1991 |
| CHATHAM | 01550558 | JOHNSON | DELORES | | 111 | W 52ND ST | SAVANNAH | GA | 31405 | 1/1/1990 | 10/10/1991 |
| FULTON | 07451184 | REYNOLDS | HAMILTON | BOUNDS | 2620 | BROOKDALE CT NW | ATLANTA | GA | 30305 | 2/8/2008 | 05/31/2013 |
| FULTON | 08206041 | ROORBACH | MADELINE | DALTON | 1748 | WILDWOOD RD NE | ATLANTA | GA | 30306-3019 | 4/21/2010 | 09/17/2015 |
| HOUSTON | 10567729 | HESS | JIN | AH | 102 | FIGSTON RUN | KATHLEEN | GA | 31047 | 10/5/2015 | 05/21/2016 |
| DOUGLAS | 03599663 | MILES | VINCENT | LEON | 627 | PRESTON LANDING CIR | LITHIA SPRINGS | GA | 30122 | 10/8/2000 | 03/22/2016 |
| ROCKDALE | 03429407 | LUONG | AMANDA | | 1981 | GLEATON RD NE | CONYERS | GA | 30013 | 8/16/2003 | 10/01/2016 |
| MUSCOGEE | 06766397 | CAZEAU | LATRESHIA | NICOLE | 1285 | RIGDON RD | COLUMBUS | GA | 31906-2607 | 2/11/2006 | 06/18/2003 |
| FULTON | 02420689 | OWOLABI | CLEMENT | AYODEJI | 2458 | MAIN ST NW | ATLANTA | GA | 30318 | 11/8/1985 | 07/19/2018 |
| GWINNETT | 08959098 | CRUZ | JUAN | | 2542 | PEPPER CT | LAWRENCEVILLE | GA | 30044 | 10/9/2016 | 06/18/2003 |
| DEKALB | 01271805 | TAYLOR | DEAN | KENNETH | 6024 | PATTILLO WAY | LITHONIA | GA | 30058-8220 | 3/11/1995 | 09/15/2018 |
| DOUGLAS | 07440364 | WINFREY | KEVIN | DEMETRIUS | 5520 | MOSSY VIEW DR | DOUGLASVILLE | GA | 30135 | 1/21/2008 | 02/18/2019 |
| LIBERTY | 11764027 | WATKINS | JAYLIN | CHRISTOPHER | 66 | MARTHA ST | ALLENHURST | GA | 31301 | 7/1/2018 | 04/27/2013 |
| COBB | 08981810 | BREEDING | RAYMOND | LAWRENCE | 5510 | MUDLARK CIR | POWDER SPRINGS | GA | 30127 | 10/9/2006 | 04/27/2013 |
| GWINNETT | 06008201 | TIEU | DAVID | | 102 | SUMMER PL | NORCROSS | GA | 30071 | 6/17/2010 | 07/17/2014 |
| MADISON | 10199918 | SMITH | CHRISTOPHER | MICHAEL | 369 | COYAL STRICKLAND RD | HULL | GA | 30646 | 4/17/2014 | 10/05/2019 |
| COBB | 07542778 | ADAMS | ASHLEY | COX | 4153 | LIBERTY LN | MARIETTA | GA | 30066 | 10/3/2004 | 10/05/2019 |
| GWINNETT | 02877979 | DAVIS | MICHAEL | RAY | 1020 | BIRCH RIDGE RUN | LAWRENCEVILLE | GA | 30043 | 10/5/1992 | 03/16/2006 |
| COLUMBIA | 00953235 | TRAPNELL | KEVIN | KENNEDY | 7507 | LUCAS AVE | EVANS | GA | 30809 | 10/19/1988 | 03/15/2012 |
| LEE | 08727424 | GARZA | MELEIA | DAWN | 117 | RED TIP LN | ALBANY | GA | 31721-6356 | 10/1/2004 | 01/29/2006 |
| LEE | 08727424 | GARZA | MELEIA | DAWN | 117 | RED TIP LN | ALBANY | GA | 31721-6356 | 10/1/2004 | 01/29/2006 |
| STEWART | 00269609 | STEPHENS | MARY | HOUSE | 404 | PAUL STEPHENS RD | RICHLAND | GA | 31825 | 1/1/1994 | 05/30/2007 |
| STEPHENS | 01291692 | MORGAN | JANIS | SYRENA | 96 | ELLEN CT | TOCCOA | GA | 30577 | 6/21/1991 | 06/20/2012 |
| CLARKE | 03938233 | RICHARD-EGGERS | KATHLEEN | ELLEN | 531 | LACEBARK DR | ATHENS | GA | 30605 | 10/6/1996 | 07/25/2016 |
| FULTON | 08200613 | DEANGELO | ELIZABETH | AVORA | 240 | GROGANS LAKE PT | SANDY SPRINGS | GA | 30350 | 4/10/2010 | 02/25/2016 |
| CHATHAM | 05358013 | DRAWSAND | PERRY | ROY | 1510 | E 38TH ST | SAVANNAH | GA | 31404 | 10/3/2004 | 11/03/2008 |
| DEKALB | 06046918 | SUBER | STACEY | MICHELLE | 3238 | ABBEYWOOD DR | DECATUR | GA | 30034 | 10/3/2004 | 02/26/2015 |
| COBB | 04329034 | GALLEGOS | RICARDO | V | 2591 | HEARTHWOOD PL SW | MARIETTA | GA | 30064-4208 | 2/2/1998 | 04/10/2015 |
| GWINNETT | 05113861 | RAMIREZ | FRANKLIN | | 930 | LAKEFAIRE LNDG | SUWANEE | GA | 30024 | 10/4/2000 | 01/04/2015 |
| LOWNDES | 08599746 | PAGE | JOHN | CHRISTIAN | 5755 | COLEMAN RD NW | HAHIRA | GA | 31632-3419 | 2/2/2012 | 06/17/2016 |
| CHEROKEE | 10444352 | GORDON | STEPHANIE | MARIE | 503 | OXEYE DR | WOODSTOCK | GA | 30188 | 4/9/2015 | 02/25/2016 |
| ROCKDALE | 02903459 | BARNES | ROY | OSVALDO | 4280 | INGLE CT | CONYERS | GA | 30012-1759 | 1/20/1995 | 10/12/2016 |
| FULTON | 06650575 | RENFRO | JEFFERY | DEAN | 5686 | LAWLEY DR | JOHNS CREEK | GA | 30022 | 10/1/2005 | 04/09/2017 |
| LINCOLN | 06416609 | ANDREWS | KIWANAS | DONYAWN | 1105 | WRIGHT ZELLARS RD | LINCOLNTON | GA | 30817 | 10/5/2008 | 07/22/2017 |
| COLUMBIA | 05414919 | WILLIAMS | JOHN | WAYNE | 424 | WALDEN GLEN LN | EVANS | GA | 30809 | 10/6/2002 | 10/26/2018 |
| HOUSTON | 08375255 | PEARSON | MICHAEL | LYNDON | 861 | CHARLES ALLEN DR NE | ATLANTA | GA | 30308 | 10/7/2012 | 02/24/2019 |
| GWINNETT | 06644700 | NGUYEN | LAN | XUAN | 63 | HARMONY GROVE RD | LILBURN | GA | 30047 | 8/23/2005 | 08/12/2020 |
| DEKALB | 03431073 | ESPINOZA | FRANCISCO | JAVIER | 3931 | WOODRIDGE WAY | TUCKER | GA | 30084-2159 | 10/6/1996 | 04/25/2019 |
| COBB | 07021097 | HENDERSON | ARDEN | RENEE | 986 | REGAL HILLS LN | MABLETON | GA | 30126 | 10/5/2008 | 02/04/2016 |

Page 88

DocVerify ID: 0D8864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
1058865TDCF5E33
0D8864EE-3172-4548-9513-B885TDCF5E33 --2020/12/01 12:42:10 -8:00-- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | GA | ZIP | ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07891560 | GILHAM | LEON | EDWARD | 258 | WHITLOCK DR SW | MARIETTA | GA | 30064 | VA | 5/31/2008 | 08/19/2015 |
| CLAYTON | 04030956 | JOHNSON | CHRISTOPHER | L | 10994 | MANSURA PL | HAMPTON | GA | 30228-6317 | UT | 9/7/2001 | 06/19/2017 |
| WALKER | 03252302 | TOLBERT | ANNA | LAURA | 246 | STEPHENS LN | RISING FAWN | GA | 30738-2273 | VA | 10/6/1996 | 02/12/2007 |
| BIBB | 00155662 | WILSON | DAVID | LEE | 3049 | MONTPELIER PL | MACON | GA | 31204 | VA | 2/13/1984 | 10/06/2008 |
| HENRY | 07387926 | MARTIN | NISSA | KENDRA | 501 | CARLSBAD CV | STOCKBRIDGE | GA | 30281 | VA | 10/5/2008 | 09/29/2011 |
| MONROE | 06605586 | SMITH | MARK | ALLEN | 212 | KYNDALL LN | FORSYTH | GA | 31029-8763 | VA | 10/5/2008 | 02/23/2015 |
| COBB | 07891560 | GILHAM | LEON | EDWARD | 258 | WHITLOCK DR SW | MARIETTA | GA | 30064 | VA | 5/31/2008 | 08/19/2015 |
| PAULDING | 07258866 | BRANDON | MARK | LORENZO | 67 | DAZZLING CT | DALLAS | GA | 30132-3211 | VA | 9/20/2007 | 03/21/2018 |
| MONTGOMERY | 05079175 | OWENS | ROBERT | EDWARD | 535 | BUCKHORN CREEK RD | VIDALIA | GA | 30474 | VA | 11/6/2018 | 06/18/2018 |
| FULTON | 11362105 | REID | RANDI | KENNEDY | 3230 | KINGSDALE DR SW | ATLANTA | GA | 30311 | VA | 6/8/2017 | 09/08/2017 |
| LOWNDES | 10056649 | OWENS | MARIE | ANNTIONETTE | 4033 | FOXBOROUGH BLVD | VALDOSTA | GA | 31602 | CT | 7/16/2013 | 11/13/2019 |
| NEWTON | 12248149 | MYERS | RABERA | ORIANA EVE | 285 | HOGLEN DR | COVINGTON | GA | 30016 | CT | 6/4/2019 | 09/30/2019 |
| FULTON | 10401725 | BROKENBURR | ANNITRA | SHERRI | 5750 | BUFFINGTON RD | COLLEGE PARK | GA | 30349 | FL | 12/28/2014 | 03/10/2020 |
| FULTON | 11362017 | PANTHER | ERIC | JAMES | 314 | HAMBLEDON WALK | ALPHARETTA | GA | 30022 | FL | 6/8/2017 | 10/02/2017 |
| HENRY | 05185195 | LUCKIE | JASON | LYN | 303 | CHANDA CV | MCDONOUGH | GA | 30253 | VA | 8/30/2004 | 03/29/2012 |
| GWINNETT | 06706672 | PECK | SHARLA | LEEANN | 37 | CAMP CREEK RD SW | LILBURN | GA | 30047 | FL | 11/22/2005 | 09/23/2015 |
| RABUN | 02002341 | SCHAEFER | PAUL | ANDERSON | 1000 | Y CAMP RD | TALLULAH FALLS | GA | 30573 | FL | 10/5/2014 | 09/23/2015 |
| DOUGLAS | 10401781 | MILANI | JAMIA | DOMINIQUE | 2726 | DEL RIDGE DR | DOUGLASVILLE | GA | 30135 | CT | 1/4/2015 | 07/24/2018 |
| DEKALB | 05301053 | DECINQUE | ANTHONY | C | 1685 | WITHMERE WAY | DUNWOODY | GA | 30338 | CT | 7/21/2002 | 03/30/2006 |
| DEKALB | 08072388 | GARRETSON | JOHN | THOMAS | 1418 | VAN EPPS AVE SE | ATLANTA | GA | 30316 | CT | 10/5/2008 | 07/08/2019 |
| DEKALB | 08082439 | CAMPBELL | CRAIG | CRAIG | 1856 | COLT DR | ATLANTA | GA | 30341-1431 | FL | 9/30/1996 | 09/21/2004 |
| CAMDEN | 00067398 | ELLIS | YVANNA | RAE | 4087 | VACUNA RD | KINGSLAND | GA | 31548 | FL | 7/6/2009 | 09/06/2018 |
| DEKALB | 01907714 | BROWN | MELVIN | A | 733 | EASTWOOD RISE | STONE MOUNTAIN | GA | 30087-5401 | DE | 6/25/1998 | 09/15/1991 |
| DOOLY | 00593378 | REDDING | LEON | LEON | 5200 | VAGINA RD | VIENNA | GA | 31092 | CT | 5/14/1992 | 09/26/1992 |
| GWINNETT | 02269620 | DARLING | CAROLYN | JOAN | 6508 | PIERLOSS AVE | SUGAR HILL | GA | 30518 | FL | 8/14/1997 | 10/06/2011 |
| DEKALB | 04195412 | GLASPER | ANDRE | | 1121 | SHEPPARD PL | STONE MOUNTAIN | GA | 30083-5333 | FL | 9/30/1996 | 12/13/2006 |
| DEKALB | 08892439 | CAMPBELL | CRAIG | D | 1856 | COLT DR | ATLANTA | GA | 30341-1431 | FL | 9/30/1996 | 09/21/2004 |
| RICHMOND | 05256332 | BARR | KEVIN | LLOYD | 1510 | WYLDS CT | AUGUSTA | GA | 30909 | FL | 4/12/2001 | 10/06/2012 |
| ROCKDALE | 02686445 | BOWE | PAMELA | | 2477 | HAMPSHIRE CV | CONYERS | GA | 30013-6394 | FL | 6/20/1992 | 01/11/1995 |
| GWINNETT | 03983983 | CRENSHAW | GARY | W | 3242 | SKYLAND GLEN CT | SNELLVILLE | GA | 30078 | FL | 10/8/2000 | 04/28/2004 |
| CLAYTON | 02580665 | SPRING | MARTHA | H | 1546 | KING RD | RIVERDALE | GA | 30296-2917 | FL | 11/2/1982 | 08/08/1996 |
| CLAYTON | 02569944 | SPRING | MARY | DENNIS | 1546 | KING RD | RIVERDALE | GA | 30296 | FL | 5/20/1976 | 08/08/1996 |
| HALL | 06089215 | MCDOWELL | LATASHA | MONIQUE | 3305 | WOOD ACRES RD SW | OAKWOOD | GA | 30566 | FL | 6/20/2004 | 11/03/2014 |
| DEKALB | 02909731 | HART | MARY | VIVIAN | 3707 | CHAVERS PL | STONE MOUNTAIN | GA | 30083 | FL | 3/8/1995 | 07/20/2004 |
| CHATHAM | 06751922 | GASKINS | MARCIA | EILEEN | 619 | WYNDHAM WAY | POOLER | GA | 31322 | FL | 10/5/2008 | 05/04/2012 |
| ROCKDALE | 05954664 | GILBERT | YAMIECE | ELIZABETH | 3039 | HORSESHOE SPRINGS DR NE | CONYERS | GA | 30013 | FL | 6/20/2004 | 07/11/2012 |
| ROCKDALE | 05954664 | GILBERT | YAMIECE | ELIZABETH | 3039 | HORSESHOE SPRINGS DR NE | CONYERS | GA | 30013 | FL | 6/20/2004 | 07/11/2012 |
| GWINNETT | 05200879 | RUDOLPH | PERSAUD | | 1352 | FIRESIDE CT SW | LILBURN | GA | 30047 | FL | 10/28/2000 | 12/09/2011 |
| COBB | 06828032 | CEVERE | RACHAEL | DARE | 1014 | CHATEAU LN SE | SMYRNA | GA | 30082 | FL | 6/18/2006 | 07/17/2012 |
| DEKALB | 02949611 | HAYNES | DAVID | B | 2332 | BIG PINE CT | CONLEY | GA | 30288-1436 | FL | 6/29/1995 | 08/30/1999 |
| DEKALB | 02949611 | HAYNES | DAVID | B | 2332 | BIG PINE CT | CONLEY | GA | 30288-1436 | FL | 6/29/1995 | 08/30/1999 |
| EFFINGHAM | 05358598 | MOCK | RICHARD | BARRON | 159 | CLYDESDALE CT | GUYTON | GA | 31312 | FL | 10/7/2001 | 12/10/2004 |
| EFFINGHAM | 05358598 | MOCK | RICHARD | BARRON | 159 | CLYDESDALE CT | GUYTON | GA | 31312 | FL | 10/7/2001 | 12/10/2004 |
| GWINNETT | 01635910 | ROBBINS | GENA | BRODIE | 364 | BAYSHORE CT | SUWANEE | GA | 30024 | FL | 4/24/1986 | 02/16/1999 |
| DODGE | 07817116 | REYNOLDS | ROBERT | FRANKLIN | 18 | BUSH AVE | CHAUNCEY | GA | 31011 | FL | 10/5/2008 | 09/19/2012 |
| DODGE | 07817116 | REYNOLDS | ROBERT | FRANKLIN | 18 | BUSH AVE | CHAUNCEY | GA | 31011 | FL | 10/5/2008 | 09/19/2012 |
| DEKALB | 05023171 | HINGERTON | JASON | WRIGHT | 1825 | STONEY CREEK DR SE | ATLANTA | GA | 30316-3676 | FL | 10/8/2000 | 01/13/2001 |
| GWINNETT | 05821284 | CALVIN | SHEENA | AISHA | 3280 | COUNTRY CLUB VILLAGE LN | PEACHTREE CORNERS | GA | 30092 | FL | 10/3/2004 | 10/03/2012 |

Page 89

DocVerify ID: 0DB65AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0DB65AEE-3172-4548-8913-B885TDCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

1DB885TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Voter ID | Last | First | Middle | No. | Street | City | St | Zip | St | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 05861126 | HORKAN | DAVIS | BLANKS | 240 | TOWNS WALK DR | ATHENS | GA | 30606 | FL | 2/1/2004 | 10/09/2012 |
| GREENE | 08610490 | GETTYS | KATHERINE | ELIZABETH | 1031 | WALTON WAY | GREENSBORO | GA | 30642 | FL | 2/22/2012 | 09/07/2012 |
| COBB | 04761483 | DECKARD | MARGARET | DARLENE | 3950 | FREY RD NW | KENNESAW | GA | 30144 | FL | 8/27/1999 | 09/07/2012 |
| GWINNETT | 03572894 | FINN | MICHAEL | THOMAS | 4700 | PRESTBURY DR | SUWANEE | GA | 30024 | FL | 2/6/2000 | 07/01/2005 |
| COBB | 01675567 | RANDELL | TRACEY | LYVETA | 2055 | BARRETT LAKES BLVD NW | KENNESAW | GA | 30144 | FL | 10/41/1990 | 07/01/2005 |
| COBB | 01675567 | RANDELL | TRACEY | LYVETA | 2055 | BARRETT LAKES BLVD NW | KENNESAW | GA | 30144 | FL | 10/41/1990 | 07/01/2005 |
| GWINNETT | 08293841 | DUPERVIL | JOSEPH | IVAN | 4031 | SHORESIDE LN | SNELLVILLE | GA | 30039 | FL | 10/32/2010 | 05/14/2013 |
| COBB | 04692779 | CHICK | JOSEPH | REUBEN | 1064 | BRIGHTON COVE TRL | LAWRENCEVILLE | GA | 30043 | FL | 9/30/2000 | 04/02/2014 |
| COBB | 02333194 | PERRY | SHAWN | REUBEN | 1901 | LANDFALL PASS NW | KENNESAW | GA | 30152 | FL | 6/20/1990 | 12/22/1995 |
| COBB | 02333194 | PERRY | SHAWN | REUBEN | 1901 | LANDFALL PASS NW | KENNESAW | GA | 30152 | FL | 6/20/1990 | 12/22/1995 |
| CLAYTON | 01624848 | CLEMENTS | HOMER | BERNARD | 5738 | PECAN GRV | ELLENWOOD | GA | 30294 | FL | 1/1/1994 | 10/16/1996 |
| DEKALB | 01944015 | DOUGLAS | JAMES | J | 747 | LULLWATER RD NE | ATLANTA | GA | 30307-1288 | FL | 2/5/1988 | 03/14/2007 |
| DEKALB | 08006060 | BURGESS | FARRAH | VANESSA | 6215 | KLONDIKE RIVER RD | LITHONIA | GA | 30038 | FL | 9/8/1975 | 02/27/2014 |
| HANCOCK | 02223445 | DIXON | RANDOLPH | | 120 | PINEAPPLE LN | SPARTA | GA | 31087 | FL | 6/18/2000 | 07/03/2003 |
| HARALSON | 04964516 | MCCLURE | MATTHEW | JOEL | 4760 | GEORGIA HIGHWAY 100 N | TALLAPOOSA | GA | 30176 | FL | 10/82/2000 | 09/14/2012 |
| GWINNETT | 05074720 | CARKHUM | CRAIG | | 4018 | BRUMBY WAY | SNELLVILLE | GA | 30039 | FL | 10/32/2004 | 01/08/2013 |
| RICHMOND | 05265057 | DENT | YVONNE | ARLENE | 2026 | JASPER CT | FORT GORDON | GA | 30905 | FL | 10/62/2002 | 02/07/2013 |
| GWINNETT | 05428302 | BOLES | MALISSA | CHRISTINE | 1545 | PIRKLE RD | NORCROSS | GA | 30093 | FL | 10/62/2002 | 02/04/2014 |
| DEKALB | 08670257 | WHITE | ALEXANDRIA | TYLER | 6009 | S DESHON CT | LITHONIA | GA | 30058 | FL | 4/18/2012 | 07/26/2013 |
| HABERSHAM | 07337999 | PARAMO | RAFAEL | | 176 | MARTIN DR | ALTO | GA | 30510-4612 | FL | 12/19/2007 | 06/31/2013 |
| CLAYTON | 08784477 | HARRIS | LACHEA | WAYNETT | 7545 | TARA RD | JONESBORO | GA | 30236 | FL | 10/72/2012 | 01/06/2014 |
| CHARLTON | 07220771 | NETTLES | SETH | RAYMOND | 459 | BUCKSHOT RD | SAINT GEORGE | GA | 31562 | FL | 8/6/2009 | 11/13/2013 |
| DEKALB | 05801022 | COSSIN | RANDI | ELIZABETH | 1939 | COBBLESTONE CIR NE | ATLANTA | GA | 30319 | FL | 10/32/2004 | 09/03/2013 |
| PIERCE | 03031418 | BRYANT | ANTHONY | | 1458 | N RIVER OAKS DR | BLACKSHEAR | GA | 31516-4647 | FL | 9/30/2008 | 04/16/2009 |
| COBB | 03426706 | MITCHELL | DONALD | FREDRICK | 706 | ROBINSON FARMS DR | MARIETTA | GA | 30068-3277 | FL | 2/1/1995 | 01/28/2004 |
| DEKALB | 01358186 | BROWN | L | | 10105 | KENSINGTON DR | LITHONIA | GA | 30093 | FL | 6/9/1996 | 09/15/2014 |
| WARE | 04545688 | SIMMONS | TOMMYE | PAMELA | 1312 | CARSWELL AVE | WAYCROSS | GA | 31503 | FL | 5/6/1993 | 01/30/2013 |
| GWINNETT | 06828009 | BROWN | DEPHINE | VENITA | 301 | JACKSON PL NW | LILBURN | GA | 30047 | FL | 10/41/1998 | 04/23/2014 |
| GWINNETT | 04692779 | BOUCARD | NADEGE | | 3735 | PATHEON CIR | SNELLVILLE | GA | 30039 | FL | 1/6/2008 | 04/02/2014 |
| CLAYTON | 07270637 | MATHIS | SHAUN | MAURICE | 91 | HAGER DR | RIVERDALE | GA | 30274 | FL | 10/32/2004 | 05/04/2014 |
| GWINNETT | 03402324 | CHICK | JOSEPH | IVAN | 1064 | BRIGHTON COVE TRL | LAWRENCEVILLE | GA | 30043 | FL | 9/30/2000 | 04/02/2014 |
| ROCKDALE | 08065053 | BROOKS | MELODY | ILEANA | 3625 | WINDLAKE DR | SNELLVILLE | GA | 30084-1105 | FL | 1/6/2008 | 02/15/2006 |
| DEKALB | 06418427 | WILLIAMS | APRIL | E | 1231 | LIONSGATE DR | CONVERS | GA | 31024 | FL | 4/8/2013 | 08/20/2014 |
| PUTNAM | 05761409 | DECAISSEE | DEREK | LATRICE | 3833 | RICE POINTE | DECATUR | GA | 30034 | FL | 10/72/2012 | 10/04/2018 |
| DEKALB | 08334401 | SAYERS | TIMOTHY | JASON | 107 | SHELLCRACKER CT | EATONTON | GA | 30083 | FL | 10/52/2008 | 10/16/2014 |
| DEKALB | 03169134 | MOTEN | DEXTER | BERNARD | 127 | DUPREE ST | BAINBRIDGE | GA | 38819-2900 | FL | 7/1/2012 | 12/18/2014 |
| RABUN | 11797297 | VERNON | JONELLE | ELIZABETH | 1450 | LA FRANCE ST NE | ATLANTA | GA | 30307 | FL | 10/5/1992 | 10/26/2014 |
| GWINNETT | 02816201 | KYLE | SUZANNE | LEE | 2313 | CHARLIE MTN RD | TIGER | GA | 30576 | FL | 6/9/1996 | 06/15/2006 |
| DEKALB | 05533607 | HAMILTON | EDWIN | MARRERO | 3274 | BROOKSONG WAY | DACULA | GA | 30019 | FL | 1/11/1999 | 07/03/2006 |
| DEKALB | 05790145 | HAMILTON | MARIANGELI | HAYES | 3274 | BROOKSONG WAY | DACULA | GA | 30019 | FL | 10/6/2002 | 07/03/2006 |
| HALL | 00142732 | GOGGANS | CHASE | KAVARIS | 305 | BROOKHAVEN AVE NE | ATLANTA | GA | 30319-3283 | FL | 8/8/2003 | 07/25/2006 |
| GREENE | 10530317 | MITCHELL | KORVIN | ROGER | 795 | COLLEGE AVE SE | GAINESVILLE | GA | 30019 | FL | 1/15/1993 | 07/03/2006 |
| DEKALB | 03476403 | NICHOLSON | GARY | MICHELE | 1181 | MILL CRK | GREENSBORO | GA | 30642 | FL | 8/5/2015 | 10/25/2006 |
| PUTNAM | 02742127 | WHITE | JORDYN | P | 4200 | RUE SAINT DOMINIQUE | STONE MOUNTAIN | GA | 30083 | FL | 2/4/1996 | 10/07/2014 |
| GWINNETT | 03109913 | CAMPBELL | MARY | ALEXANDRA | 112 | RIVER BEND CT | EATONTON | GA | 31024 | FL | 9/7/2012 | 03/22/2007 |
| DEKALB | 00739466 | BRANNAN | BRANDI | H | 1945 | SAVOY DR | ATLANTA | GA | 30341 | FL | 1/26/1979 | 01/14/2016 |
| GWINNETT | | BROUGHTON | MALINDA | BERRY | 251 | HANARRY DR | LAWRENCEVILLE | GA | 30046 | FL | 10/6/1996 | 09/19/2007 |
| CARROLL | | BRANAN | MONICA | HUME | 118 | TURNBERRY CIR | CARROLLTON | GA | 30116 | FL | 10/6/1996 | 06/12/2008 |
| HOUSTON | | GARRARD | BETTY | JEAN | 114 | COUNTRY WALK | WARNER ROBINS | GA | 31088 | FL | 5/28/1988 | 07/16/2008 |

DocVerify ID: 0DB65AEE-3172-4549-8613-B885TDCF5E33
www.docverify.com

Page 107 of 476

107B865TDCF5E33

0DB65AEE-3172-4549-8613-B885TDCF5E33  2020/12/01 12:42:10 -8:00   Remote Notary

GA Out of State Subsequent Registration

Page 91

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 03548958 | CAMPBELL | WINSTON | S | 4511 | BUCKINGHAM CIR | DECATUR | GA | 30035 | FL | 10/6/1996 | 08/11/2008 |
| DEKALB | 03548958 | CAMPBELL | WINSTON | S | 4511 | BUCKINGHAM CIR | DECATUR | GA | 30035 | FL | 10/6/1996 | 08/11/2008 |
| HENRY | 03881623 | COOK | JEFFERY | LYNN | 6220 | WINSTON TRCE | MCDONOUGH | GA | 30252-6998 | FL | 10/5/1997 | 09/23/2008 |
| DEKALB | 02125588 | TUCKER | BELINDA | COLLEEN | 2351 | BYNUM RD NE | ATLANTA | GA | 30319 | FL | 11/8/1995 | 12/21/2015 |
| FAYETTE | 04801729 | BAKER | DARRELL | OWEN | 165 | HADDOCK PT | BROOKS | GA | 30205 | FL | 10/25/1999 | 12/14/2015 |
| HENRY | 04413496 | HALL | KENNETH | MARTEZ | 132 | NATURES POINTE DR | HAMPTON | GA | 30228 | FL | 1/6/2008 | 07/20/2015 |
| DEKALB | 06376780 | HARRIS | CHARLES | MILTON | 4025 | PHILS CT | TUCKER | GA | 30084 | FL | 10/5/2014 | 06/26/2015 |
| GREENE | 02889503 | LIPTAK | DOUGLAS | WILLIAM | 1051 | THORNTON CREEK | GREENSBORO | GA | 30642 | FL | 10/11/1993 | 04/22/2009 |
| RICHMOND | 05884181 | BRYANT | CHARLIE | | 1207 | HOLDEN DR | AUGUSTA | GA | 30904 | FL | 1/6/2008 | 08/10/2009 |
| COBB | 03024832 | BAGLEY | MARK | EDWARD | 125 | MIDWAY RD NW | MARIETTA | GA | 30064 | FL | 10/11/1984 | 09/25/2009 |
| DAWSON | 03060202 | PERRY | CHARLES | EDWARD | 51 | LAKE SYDNEY DR | DAWSONVILLE | GA | 30534 | FL | 7/1/1984 | 09/06/2001 |
| BULLOCH | 08821509 | SMITH | CHARLES | LESLIE | 2057 | PINEMOUNT BLVD | STATESBORO | GA | 30461-2359 | FL | 10/22/2012 | 10/12/2016 |
| DEKALB | 08818094 | HERRERA | CAROLINE | ELAINE | 230 | LOWRY ST NE | ATLANTA | GA | 30307 | FL | 10/7/2012 | 02/19/2016 |
| DEKALB | 08818094 | HERRERA | CAROLINE | ELAINE | 230 | LOWRY ST NE | ATLANTA | GA | 30307 | FL | 10/7/2012 | 02/19/2016 |
| WARE | 06332710 | AGARWAL | NISHI | | 595 | HILLMONT DR | WAYCROSS | GA | 31503 | FL | 10/3/2004 | 03/08/2011 |
| COFFEE | 08397603 | MILLER | DANNY | RAY | 49 | BLACKOAK OAK ST | DOUGLAS | GA | 31533 | FL | 2/25/2011 | 02/18/2016 |
| CLAYTON | 08983496 | SOUDER | BRITTANY | NICCLE | 10200 | HEMLOCK WAY | JONESBORO | GA | 30238 | FL | 10/82/2006 | 05/25/2011 |
| DEKALB | 05680854 | FERGUSON | ANDRE | NICHOLAS | 4795 | WOODWAY DR | STONE MOUNTAIN | GA | 30088 | FL | 6/20/2004 | 05/19/2011 |
| HALL | 05973566 | RAMSEY | TAMARA | SEARS | 5535 | LAKESHORE RD | BUFORD | GA | 30518 | FL | 10/32/2004 | 05/27/2011 |
| CLARKE | 07069693 | SCOTT-EASTER | SHIRLEY | ANN | 125 | BUTTONWOOD LOOP | ATHENS | GA | 30605 | FL | 10/277/2006 | 06/14/2011 |
| CLARKE | 07069693 | SCOTT-EASTER | SHIRLEY | ANN | 125 | BUTTONWOOD LOOP | ATHENS | GA | 30605 | FL | 10/277/2006 | 06/14/2011 |
| CHATHAM | 07369726 | JOHNSON | MAMIE | HAMPTON | 118 | CROSS CREEK DR | POOLER | GA | 31322 | FL | 10/6/1996 | 07/12/2016 |
| DECATUR | 06644059 | MURPHY | LAKEISHA | DANIELLE | 119 | BEVERLY LN | BAINBRIDGE | GA | 39819 | FL | 9/22/2005 | 08/11/2016 |
| DEKALB | 06983282 | COLONEL | KAHLYAH | ASHAUNI | 4539 | BERLINE DR | LITHONIA | GA | 30038 | FL | 7/1/2014 | 07/26/2016 |
| RICHMOND | 08889516 | PRUITT | WILLIAM | AUSTIN | 306 | 2ND ST | AUGUSTA | GA | 30901 | FL | 10/72/012 | 07/16/2016 |
| GWINNETT | 05093629 | DROSNESS | JENNIFER | FRANCES | 142 | MYRTLE RD | WOODSTOCK | GA | 30189 | FL | 1/1/1994 | 11/08/2016 |
| DEKALB | 08752781 | BYRD | KIERSTEN | HALLE | 1652 | SWEET BARLEY WAY | GRAYSON | GA | 30017 | FL | 7/26/2012 | 10/04/2016 |
| DEKALB | 10513448 | DANIA | VALERIE | ZAMISELE | 4720 | GALLEON XING | DECATUR | GA | 30035 | FL | 6/18/2015 | 10/12/2016 |
| POLK | 05055556 | MASHBURN | JACQUELINE | ALVA | 212 | CEDAR OAK WAY | CEDARTOWN | GA | 30125-7306 | FL | 2/29/2000 | 10/24/2016 |
| HENRY | 10404647 | HARDEMAN | SAVANNAH | BROOKE | 160 | MEMORY LN | STOCKBRIDGE | GA | 30281 | FL | 1/16/2015 | 10/27/2016 |
| RABUN | 11779112 | BROWN | FREDERICK | MERRILL | 173 | AUTUMN RIDGE DR | CLAYTON | GA | 30525 | FL | 10/11/1988 | 09/20/2016 |
| RABUN | 00365426 | MATLOCK | R | | 835 | RAMEY RD | LAKEMONT | GA | 30552 | FL | 8/6/1990 | 03/10/2017 |
| DEKALB | 10412576 | ATKINSON | CHERYL | LYNN HOWELL | 6143 | BELAIR LAKE RD | LITHONIA | GA | 30038 | FL | 10/9/2016 | 01/13/2017 |
| DEKALB | 10412576 | ATKINSON | CHERYL | LYNN HOWELL | 6143 | BELAIR LAKE RD | LITHONIA | GA | 30038 | FL | 10/9/2016 | 01/13/2017 |
| CHEROKEE | 01648759 | JOHNSON | JOYCE | WARD | 881 | OLD CANTON RD | BALL GROUND | GA | 30107 | FL | 1/1/1994 | 09/27/2017 |
| DAWSON | 02992509 | HUSKA | PATRICIA | BAGGIO | 284 | EASTVIEW DR | DAWSONVILLE | GA | 30534-7156 | FL | 8/1/1981 | 01/13/2018 |
| DAWSON | 02992509 | HUSKA | PATRICIA | BAGGIO | 284 | EASTVIEW DR | DAWSONVILLE | GA | 30534-7156 | FL | 8/1/1981 | 01/13/2018 |
| ROCKDALE | 00320828 | HUMPHRIES | KEIKO | ANN | 2744 | PITLOCHRY ST SW | CONYERS | GA | 30094-8855 | FL | 9/18/1992 | 03/19/2018 |
| POLK | 00459233 | HIMES | CHRISTOPHER | WOODROW | 205 | DUKE DR | CEDARTOWN | GA | 30125-7164 | FL | 1/14/1989 | 05/27/2015 |
| RICHMOND | 10816206 | LOESER | ALEXANDER | ALFRED | 2951 | KEYSVILLE RD | HEPHZIBAH | GA | 30815 | FL | 7/18/2016 | 10/09/2018 |
| BIBB | 00174504 | KINMAN | JAMES | WALTER | 4727 | RIVOLI DR | MACON | GA | 31210 | FL | 8/26/1994 | 12/11/2018 |
| DAWSON | 03852696 | HICKS | DONNA | ELAINE | 7863 | KELLY BRIDGE RD | DAWSONVILLE | GA | 30534-4949 | FL | 10/6/1996 | 04/30/2019 |
| CHEROKEE | 00499296 | MCELROY | SCOTT | FORREST | 2253 | FIELDS MCGHEE DR | CANTON | GA | 30114 | FL | 1/1/1992 | 01/23/2019 |
| COBB | 10780088 | JOHNSON | GABRIELLE | JADE | 4161 | BARNES MEADOW RD SW | SMYRNA | GA | 30082 | FL | 6/4/2016 | 05/14/2019 |
| DEKALB | 05361096 | GARRETT | SHATEARRA | R | 4091 | CANBY LN | DECATUR | GA | 30035-2402 | FL | 10/3/2004 | 10/27/2011 |
| COBB | 08055456 | NG | GEORGINA | YUEN KING | 4008 | GLENDANNE WAY | POWDER SPRINGS | GA | 30127 | FL | 10/3/2010 | 03/23/2012 |
| DEKALB | 06375994 | BURNHAM | CHRISTINE | MICHELLE | 1377 | DRESDEN DR NE | ATLANTA | GA | 30319 | FL | 10/3/2004 | 03/23/2012 |
| DEKALB | 06852082 | FREEMAN | PAUL | L | 5025 | LEESHIRE TRL | TUCKER | GA | 30084-3007 | FL | 5/26/2006 | 03/16/2020 |
| DEKALB | 06852082 | FREEMAN | PAUL | L | 5025 | LEESHIRE TRL | TUCKER | GA | 30084-3007 | FL | 5/26/2006 | 03/16/2020 |

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWSON | 02459668 | COTTEN | ELMER | BAXTER | 27 | HARTLEY AVE | DAWSONVILLE | GA | 30534 | 1/25/1995 | 09/07/2012 |
| DEKALB | 08765145 | COLLINS | TYLAR | DEMI | 2431 | CARLOW CT | DECATUR | GA | 30035-3307 | 6/12/2012 | 09/17/2012 |
| GWINNETT | 10439457 | REED | CARY | MARTIN | 1213 | MARINETTE WAY | HOSCHTON | GA | 30548 | 10/13/2015 | 07/25/2017 |
| DEKALB | 06937502 | GHUSELINCK | EMILY | SOFIE | 5115 | CORNERS DR | ATLANTA | GA | 30338 | 10/5/2008 | 10/10/2012 |
| FAYETTE | 04957342 | BAHR | MICHELLE | RENEE | 102 | PRIMROSE PATH | PEACHTREE CITY | GA | 30269-2484 | 6/7/2000 | 12/10/2012 |
| DOOLY | 00604997 | WILLIAMS | HERMAN | | 2150 | RIVER RD | VIENNA | GA | 31092-8526 | 7/21/1992 | 04/18/1996 |
| WALKER | 00930953 | DURDEN | LOMA | LINDA | 8602 | HIGHWAY 337 | LA FAYETTE | GA | 30728 | 1/1/1994 | 09/20/2001 |
| DEKALB | 02337872 | GHEZZI | JASON | L | 3140 | WYNN DR | AVONDALE ESTATES | GA | 30032-1643 | 3/1/1992 | 01/03/1995 |
| CHEROKEE | 00499896 | MEARES | EDWIN | STANLEY | 512 | CRESTED HAWK RDG | CANTON | GA | 30114-5112 | 1/1/1994 | 12/02/2003 |
| GWINNETT | 00280911 | BUTLER | ULYSSES | | 1130 | COURT DR | DULUTH | GA | 30096 | 5/19/1993 | 10/07/2002 |
| GWINNETT | 00280911 | BUTLER | ULYSSES | | 1130 | COURT DR | DULUTH | GA | 30096 | 5/19/1993 | 10/07/2002 |
| ROCKDALE | 00320830 | HUMPHRIES | STANLEY | WAYNE | 2744 | PITLOCHRY ST SW | CONYERS | GA | 30084-6855 | 9/18/1992 | 03/19/2018 |
| PUTNAM | 06435741 | MELLO | TREVOR | WILLIAM | 104 | N HIDDEN LAKE DR | EATONTON | GA | 31024 | 10/5/2008 | 12/22/2017 |
| DEKALB | 07870620 | MCGOUGH | DWAYNE | JAVARIS | 7308 | TURNBERRY PL | LITHONIA | GA | 30038 | 10/5/2008 | 08/28/2013 |
| DECATUR | 07098030 | DREW | DARIUS | JAMIL | 214 | RIVER ST | BAINBRIDGE | GA | 39817-3654 | 3/29/2007 | 06/02/2018 |
| COBB | 03662379 | CASEBOLT | TONY | MITCHEL | 845 | BROWN STORE RD NW | ACWORTH | GA | 30101 | 10/8/2000 | 08/06/2018 |
| CHEROKEE | 03212170 | MORGAN | CANDACE | HAYES | 3182 | BRADY STA SE | ATLANTA | GA | 30339-4403 | 9/1/1979 | 02/26/2003 |
| DEKALB | 00515976 | WILMS | ROBYN | A | 1705 | AMBERWOOD POINTE | WOODSTOCK | GA | 30189-1551 | 1/15/1992 | 03/03/2003 |
| DEKALB | 02389144 | HAMILTON | AUDREY | | 2904 | DUNCAN PL | DECATUR | GA | 30034-6990 | 1/05/1992 | 07/02/1996 |
| COLUMBIA | 03247593 | BURKETT | SUZETTE | | 1406 | TREEHILLS PKWY | STONE MOUNTAIN | GA | 30088 | 7/25/1995 | 02/03/2006 |
| DEKALB | 03534388 | THOMPSON | MARY | ANN | 157 | KESTWICK DR E | MARTINEZ | GA | 30907 | 10/6/1996 | 02/03/2006 |
| GWINNETT | 03113574 | BAIRD | MARGARET | ROSE | 2355 | MATTHEWS ST ME | ATLANTA | GA | 30319 | 10/11/1988 | 12/22/2017 |
| DEKALB | 02799572 | ERNEST | PAMELA | MITCHELL | 4071 | BLUE IRIS HOLW | PEACHTREE CORNERS | GA | 30092-5130 | 9/26/1988 | 09/21/2007 |
| BRYAN | 07098239 | BENJAMIN | CAROLINE | JESSICA | 1351 | OLD JOHNSON FERRY RD NE | ATLANTA | GA | 31510-1601 | 10/5/2008 | 04/22/2013 |
| GREENE | 00613001 | YOUNG | KIMBERLY | BARBER | 70 | BRITTANY CT | RICHMOND HILL | GA | 31005 | 5/27/1994 | 09/27/2013 |
| GREENE | 00013002 | JOHNSON | MARY | ANN | 1651 | SNUG HARBOR DR | GREENSBORO | GA | 30642-3735 | 5/1/1980 | 10/04/2004 |
| WALKER | 00013002 | JOHNSON | MARY | ANN | 1651 | SNUG HARBOR DR | GREENSBORO | GA | 30642-3735 | 5/1/1980 | 10/04/2004 |
| CHEROKEE | 01649785 | FULLER | ANN | DELONG | 401 | MCFARLAND RD | LOOKOUT MOUNTAIN | GA | 30750 | 2/4/1986 | 11/21/2000 |
| COBB | 07518259 | DELDAR | REZA | | 251 | GALLANT FOX WAY | ACWORTH | GA | 30102 | 10/5/2008 | 06/30/2010 |
| DEKALB | 03152924 | YAMPIERRE | HECTOR | RAYMOND | 2588 | LORING RD NW | KENNESAW | GA | 30152-2331 | 9/29/1992 | 08/09/2004 |
| GWINNETT | 02389144 | HAMILTON | AUDREY | ANN | 2904 | DUNCAN PL | DECATUR | GA | 30034-6990 | 10/5/1992 | 07/02/1996 |
| COBB | 03728837 | ELLIS | JENNA | MICHELLE | 3884 | PINE NEEDLE DR | DULUTH | GA | 30062 | 10/6/1996 | 08/22/2014 |
| DEKALB | 03040380 | KING | LARRY | ADRIAN | 3310 | ARLINGTON PL | MARIETTA | GA | 30319 | 1/1/1983 | 03/20/2014 |
| BACON | 08165302 | CARLSON | LAURA | RUTH | 1021 | WESTBROOKE WAY NE | ATLANTA | GA | 31510-1601 | 10/7/2012 | 07/11/2014 |
| HOUSTON | 00471021 | LEE | WILLIAM | DAVID | 717 | N DIXON ST | ALMA | GA | 31005 | 9/7/1970 | 09/17/2014 |
| GWINNETT | 05315516 | JACKSON | ALESIA | TYMARA | 203 | CART PATH WAY | BONAIRE | GA | 30096 | 10/3/2004 | 12/23/2005 |
| COBB | 08635331 | CARNOW | JOEL | DAVID | 824 | BRADFORD CREEK TRL | DULUTH | GA | 30096 | 10/7/2012 | 09/30/2014 |
| COBB | 04426277 | NEWMAN | PHILIP | WILLIAM | 4725 | DURAN CT NE | MARIETTA | GA | 30034-6410 | 6/4/1998 | 10/20/2006 |
| DEKALB | 04409829 | AUSTIN | AUGUSTUS | T | 3750 | DOGWOOD FARM RD | DECATUR | GA | 30066 | 5/12/1998 | 04/03/2007 |
| COBB | 04910514 | SMITH | ASHLEY | NICOLE | 3786 | SHADY OAK DR NW | ACWORTH | GA | 30101 | 10/8/2000 | 07/13/2007 |
| COBB | 03343027 | WHITE | DAVID | TIMOTHY | 1834 | HASTY RD | MARIETTA | GA | 30062-1950 | 10/6/1996 | 09/13/2007 |
| GWINNETT | 02799572 | ERNEST | PAMELA | MITCHELL | 4071 | BLUE IRIS HOLW | PEACHTREE CORNERS | GA | 30092-5130 | 9/26/1988 | 11/09/2007 |
| CAMDEN | 00520937 | FULLER | WALTER | CURTIS | 273 | DANIEL TRENT WAY | KINGSLAND | GA | 31548 | 10/5/1992 | 12/22/2008 |
| COBB | 02074153 | MILAM | PEGGY | ANN | 2931 | GATELAND SQ | MARIETTA | GA | 30062 | 2/6/2000 | 04/06/2015 |
| PUTNAM | 03534127 | FLUELLEN | MICHELLE | PRENTICE | 4123 | ROSEDOWN CT NW | EATONTON | GA | 31024 | 9/19/1992 | 03/26/2015 |
| COBB | 02074153 | GRINER | CYNTHIA | GARDNER | 203 | N WASHINGTON AVE | KENNESAW | GA | 30144-6078 | 6/9/1996 | 03/03/2015 |
| COBB | 07144261 | NIEH | JOSEPH | | 3501 | MOOREGATE DR | MARIETTA | GA | 30062 | 10/5/2008 | 01/05/2016 |
| GWINNETT | 07364809 | BONZEK NEGRON | ALYSSA | MARIE | 612 | BRIGHTON DR | LAWRENCEVILLE | GA | 30043 | 12/14/2007 | 05/15/2016 |
| DEKALB | 01936916 | DAVIS | DANIEL | CURLEY | 2906 | HERMOSA DR | DECATUR | GA | 30034-2827 | 7/26/1976 | 01/07/2016 |

0D865AEE-3172-4548-9513-B8957DCF5E33 · 2020/12/01 12:42:10 -8:00 · Remote Notary

DocVerify ID: 0D865AEE-3172-4548-9513-B8957DCF5E33
www.docverify.com
Page 109 of 476
108B957DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | VoterID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Prev | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 01938916 | DAVIS | CURLEY | DANIEL | 2906 | HERMOSA DR | DECATUR | GA | 30034-2827 | FL | 7/26/1976 | 01/07/2016 |
| GWINNETT | 10078317 | GRIPENTROG | RYAN | JOSEPH | 625 | STONEPARK LN | SUWANEE | GA | 30024 | FL | 8/15/2013 | 01/29/2016 |
| GWINNETT | 08370133 | GUTTMAN | JOEL | DANIEL | 4965 | BERKELEY RUN XING | PEACHTREE CORNERS | GA | 30092 | FL | 2/5/2012 | 11/17/2015 |
| PULASKI | 07717157 | SNELL | KIMBERLY | NICOLE | 62 | SIXTH ST | HAWKINSVILLE | GA | 31036 | FL | 10/5/2008 | 05/28/2009 |
| GWINNETT | 04840668 | COSTANZO | BRUCE | JOSEPH | 1383 | TIMBERLANE RD | LAWRENCEVILLE | GA | 30045 | FL | 10/7/2001 | 11/18/2009 |
| PUTNAM | 05743807 | POPE | KRISTOPHER | MICHAEL | 306 | LONG SHOALS RD | EATONTON | GA | 31024 | FL | 2/1/2004 | 08/26/2010 |
| DEKALB | 03710421 | WILLIAMS | CARLA | AYN | 1359 | VILLAGE PARK DR NE | ATLANTA | GA | 30319-3480 | FL | 6/9/1996 | 03/31/2011 |
| DEKALB | 06878264 | BRYANT | SHELLY | LEON | 915 | WALDEN WALK CIR | STONE MOUNTAIN | GA | 30088 | FL | 1/6/2008 | 03/14/2011 |
| DOUGLAS | 06825345 | WALTHOUR | STEPHANIE | | 5059 | IRVINE DR | DOUGLASVILLE | GA | 30135 | FL | 10/5/2008 | 06/28/2011 |
| BRYAN | 05103200 | YOUNT | ASHLEY | KEITH | 412 | SAINT CATHERINE CIR | RICHMOND HILL | GA | 31324 | FL | 10/8/2000 | 06/07/2011 |
| COBB | 07372673 | GOODWYN | DAVID | ANDREW | 441 | OAKMONT CIR SE | MARIETTA | GA | 30067 | FL | 7/13/2014 | 04/01/2019 |
| PIKE | 08040233 | BANKS | KRISTIN | LEIGH | 1928 | SMYRNA CHURCH RD | MOLENA | GA | 30258 | FL | 10/3/2010 | 05/09/2016 |
| HALL | 08508750 | DICKHUTE | KATHLEEN | RENEE | 6037 | FAIR HAVEN HILL RD | GAINESVILLE | GA | 30506 | FL | 2/5/2012 | 11/21/2016 |
| COBB | 08670733 | SLAW | SHARDE | CHIRU | 4267 | CHASTAIN POINTE NW | KENNESAW | GA | 30144-6042 | FL | 5/2/2012 | 10/11/2016 |
| DAWSON | 03264712 | PINKARD | CRYSTAL | RICE | 901 | PRICE RD | DAWSONVILLE | GA | 30534 | FL | 10/6/1996 | 03/17/2017 |
| EFFINGHAM | 08540359 | JODREY | ALICIA | DANIELLE | 204 | OLD RAIL RD | BLOOMINGDALE | GA | 31302-4068 | FL | 11/30/2011 | 04/27/2017 |
| POLK | 02809534 | MYERS | LYNETTE | LAND | 105 | FRIENDSHIP RD | CEDARTOWN | GA | 30125 | FL | 10/5/1992 | 05/08/2017 |
| RABUN | 02808261 | HEINEN | TAMARA | GOUGE | 2828 | MEETING HOUSE MTN RD | CLAYTON | GA | 30525 | FL | 10/31/1992 | 07/11/2017 |
| COBB | 02831116 | HUDON | RACHEL | REBECCA | 1006 | HICKSMILL CT SW | MARIETTA | GA | 30060 | FL | 10/7/2012 | 07/17/2017 |
| DEKALB | 05970654 | GALLANT | MARK | HERBERT | 2817 | THORNRIDGE DR | ATLANTA | GA | 30340 | FL | 9/27/1990 | 05/08/2017 |
| COBB | 08769802 | COHEN | ADAM | CHARLES | 1795 | SAMANTHA BND | CHAMBLEE | GA | 30341 | FL | 6/20/2004 | 11/22/2017 |
| HENRY | 08623702 | CALKINS | WESLEY | JARED | 2950 | COTTESFORD WAY SE | SMYRNA | GA | 30080 | FL | 10/19/2016 | 01/03/2018 |
| GWINNETT | 02363568 | WALKER | TIMOTHY | LEE | 741 | AZALEA AVE | MCDONOUGH | GA | 30253 | FL | 3/5/2012 | 05/18/2018 |
| PIKE | 08177837 | CARTER | TRUDI | JEANNE | 685 | OLD JOHNSON RD | LAWRENCEVILLE | GA | 30045 | FL | 1/9/1995 | 06/01/2018 |
| COBB | 03923975 | WILLIS | ELIJAH | DANIEL | 1345 | BUFFINGTON RD | MILNER | GA | 30257 | FL | 3/3/2010 | 07/09/2018 |
| GWINNETT | 10819499 | CATHCART | DALE | | 635 | GROVE MANOR CT | SUWANEE | GA | 30263 | FL | 10/8/2000 | 07/09/2018 |
| GWINNETT | 10819499 | DRINKWATER | CHELSEA | PAGE | 3775 | BRADFORD WALK TRL | BUFORD | GA | 30519 | FL | 7/20/2016 | 10/09/2018 |
| GWINNETT | 10326336 | CLARK | KAYLEN | SYMONE | 3123 | ASHLEY CLUB CIR | PEACHTREE CORNERS | GA | 30092 | FL | 9/24/2014 | 01/15/2019 |
| GWINNETT | 10326336 | CLARK | KAYLEN | SYMONE | 3123 | ASHLEY CLUB CIR | PEACHTREE CORNERS | GA | 30092 | FL | 9/24/2014 | 01/15/2019 |
| CHEROKEE | 06348506 | DELA PAZ | NYDIA | ILAGAN | 204 | CARRINGTON ESTATES CT | WOODSTOCK | GA | 30188 | FL | 10/3/2004 | 10/03/2019 |
| CHEROKEE | 06348506 | DELA PAZ | NYDIA | ILAGAN | 204 | CARRINGTON ESTATES CT | WOODSTOCK | GA | 30188 | FL | 10/3/2004 | 10/03/2019 |
| PUTNAM | 01346091 | DARUGAR | BAHRAM | BARRY | 104 | KNOLLWOOD CT | EATONTON | GA | 31024-5422 | FL | 7/30/1986 | 12/12/2019 |
| DEKALB | 10200663 | BOND | CHARLES | THOMAS | 226 | KINGS HWY | DECATUR | GA | 30030 | FL | 4/20/2014 | 02/14/2020 |
| DEKALB | 04687279 | BURTON | SOPHIA | | 3452 | N DRUID HILLS RD | DECATUR | GA | 30033 | FL | 10/3/2004 | 03/06/2020 |
| GREENE | 01386424 | EVANS | YVETTE | ANN | 1000 | OPEN WATER DR | GREENSBORO | GA | 30642 | FL | 8/13/1988 | 07/22/2016 |
| DAWSON | 10872846 | POPE | AKE | ANJEAYONG RENI | 580 | ROLAND MANOR DR | DACULA | GA | 30019 | FL | 8/18/2016 | 08/29/2016 |
| FULTON | 08788764 | FERRERE | RICHARD | GLYNN | 259 | YANEGWA KNOLL | BIG CANOE | GA | 30143 | IA | 7/16/1994 | 08/02/2012 |
| FULTON | 06280878 | GRILLO | PAMELA | WALLER | 220 | FARMBROOKE CT | ATLANTA | GA | 30350 | FL | 10/3/2004 | 10/06/2010 |
| HART | 02777468 | WOODS | GINGER | HUFF | 252 | EAGLE HEIGHTS RD | CANON | GA | 30520 | FL | 9/22/1986 | 10/27/2010 |
| TAYLOR | | | SUSAN | HARRISON | 93 | MOUNT SINAI CHURCH RD | BUTLER | GA | 31006 | FL | | |
| COLQUITT | 06946283 | TRESCOT | RONALD | EDWARD | 109 | OLD TRAM RD | MOULTRIE | GA | 31768 | FL | 9/6/2006 | 03/03/2016 |
| FULTON | 02413089 | JOSEPH | CAROL | COWAN | 118 | GRAND CRES | ALPHARETTA | GA | 30009 | FL | 10/10/2000 | 04/21/2016 |
| FULTON | 02670347 | JOSEPH | STANLEY | ROBERT | 118 | GRAND CRES | ALPHARETTA | GA | 30009 | FL | 10/5/1992 | 08/15/2016 |
| FULTON | 05667296 | DOYLE | ADRIENNE | CHRISTINE | 110 | WHISPERWOOD CT | ROSWELL | GA | 30075 | FL | 8/27/2002 | 08/27/2012 |
| FULTON | 05667296 | DOYLE | ADRIENNE | CHRISTINE | 110 | WHISPERWOOD CT | ROSWELL | GA | 30075 | FL | 8/27/2002 | 10/12/2016 |
| CLAYTON | 05189939 | PEREZ | MANUEL | DE JESUS | 1094 | HOLLY CIR | FOREST PARK | GA | 30297 | FL | 10/3/2000 | 11/21/2017 |
| GLYNN | 02241499 | JOHNSON | JEREMIAH | LEE | 125 | EAGLES POINTE DR | BRUNSWICK | GA | 31525 | FL | 6/26/1995 | 11/15/2017 |
| WILKES | 10017476 | MEYERS | ANTHONY | | 116 | BOULDER DR | WASHINGTON | GA | 30673 | FL | 4/3/2013 | 08/15/2016 |
| FAYETTE | 00094810 | TAYLOR | DEBORAH | JAVONTA | 165 | SANDY RIDGE TRL | FAYETTEVILLE | GA | 30214-3521 | FL | 9/1/1975 | 09/06/2018 |

110B8657DCF5E33

DocVerify ID: 0D8B54EE-3172-4549-9513-B8B57DCF5E33
www.docverify.com

0D8B54EE-3172-4549-9513-B8B57DCF5E33 2020/12/01 12:42-10 -8:00 Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | St | Zip | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11432080 | HARPER | KELLI | LYNN | 599 | GATEWAY PT | STONE MOUNTAIN | GA | 30087 | 8/5/2017 | 09/05/2018 |
| JEFF DAVIS | 03742144 | DAVENPORT | KENNETH | SHAWN | 527 | BILL QUARTERMAN RD | HAZLEHURST | FL | 31539 | 7/2/1996 | 10/15/2018 |
| GWINNETT | 11504303 | JOHNSON | JARRELL | LEWIS | 3876 | YOSEMITE PARK LN | SNELLVILLE | FL | 30039 | 11/15/2017 | 10/08/2018 |
| DEKALB | 06311775 | JONES | PAMELA | JEAN | 4026 | MAXEY HILL DR | STONE MOUNTAIN | FL | 30083 | 9/8/2004 | 11/02/2018 |
| ROCKDALE | 03624113 | VAIRD | SONIA | RENEE | 2512 | STREAM VIEW DR | CONYERS | FL | 30013-1024 | 10/9/2012 | 10/17/2018 |
| FULTON | 02480519 | GREEN | DWAYNE | HAROLD | 2774 | ANDREWS DR NW | ATLANTA | FL | 30305 | 7/1/1961 | 02/21/2019 |
| CLAY | 05913053 | KELLY | LISA | MARIE | 73 | DOCKS HOOK LN | GEORGETOWN | FL | 39854 | 2/1/2004 | 01/22/2020 |
| HALL | 11025732 | GORDON | TIFFANY | HENDRIX | 5424 | STONE TRCE | GAINESVILLE | FL | 30504 | 10/10/2016 | 08/03/2020 |
| WHITE | 04744312 | DAVIS | MICHAEL | RAYMOND | 370 | QUAIL RUN | SAUTEE NACOOCHEE | IA | 30571 | 10/8/2000 | 12/19/2014 |
| COBB | 03118931 | MAULDIN | LORENE | ALYS | 78 | PHEASANT DR SE | MARIETTA | IA | 30067-4215 | 2/1/1988 | 02/23/2007 |
| BRYAN | 05833768 | ANDERSON | UYEN-VVY | THANH | 788 | STEELE WOOD DR | RICHMOND HILL | IA | 31324 | 6/20/2004 | 02/23/2008 |
| BRYAN | 11682836 | HOANG | DONNA | M | 469 | WAVERLY LN | RICHMOND HILL | IL | 31324 | 4/1/2018 | 09/11/2018 |
| PAULDING | 07019256 | SMITH | DERRICK | WAYNE | 201 | BUTLER INDUSTRIAL DR | DALLAS | IL | 30132-0940 | 11/14/2008 | 11/07/2017 |
| COBB | 05742597 | RIVERS | STEPHEN | WAYNE | 2790 | BIRCH GROVE LN SE | MARIETTA | IL | 30067 | 6/20/2004 | 05/09/2017 |
| PICKENS | 01029463 | CADE | MICHAEL | L | 321 | SISTERS TRL | JASPER | KS | 30143 | 8/14/1980 | 05/03/2011 |
| CHATHAM | 04221530 | RICHARDS | LOLITA | CARISSA | 5210 | GARRARD AVE | SAVANNAH | KS | 31405 | 9/10/1997 | 10/08/2003 |
| HENRY | 00077045 | PENCE | NADINE | ANITA | 880 | ROCK LN | MCDONOUGH | KS | 30253-4319 | 2/27/1992 | 02/05/1996 |
| COBB | 08811947 | HILLERY | CAROLINE | ANN | 3485 | HALLMARK DR SE | MARIETTA | KS | 30067-5112 | 9/19/2012 | 10/19/1998 |
| WHITFIELD | 04458290 | WALKER | MARY | J | 183 | HOLCOMB RD NE | DALTON | IN | 30721 | 1/1/1984 | 07/26/1978 |
| HOUSTON | 14545772 | SMITH | GLORIA | LYNN | 209 | FIELDFARE DR | KATHLEEN | IN | 31047 | 1/1/1984 | 07/09/2008 |
| CHATHAM | 03857597 | PARKER | DANA | ETHAN | 809 | SEILER AVE | SAVANNAH | IN | 31401-9235 | 7/21/2002 | 11/06/2018 |
| TIFT | 11807597 | PLOFSKY | HARRIS | LEE | 825 | LOWER TY TY RD | TY TY | IN | 31795-3141 | 1/1/1984 |  |
| FORSYTH | 05927365 | PERZEL | EVAN | HENRY | 242 | WIMBORNE CT | SUWANEE | IL | 30024 | 9/13/1996 |  |
| CHEROKEE | 02260746 | SIMMONS | WILLIAM |  | 71 | ASCOTT LN | WOODSTOCK | IN | 30189 | 7/13/2018 |  |
| PAULDING | 08210112 | DAVIS | JESSICA |  | 7545 | OAK LN | DOUGLASVILLE | KS | 30134-5294 | 1/30/1992 |  |
| CLAYTON |  |  |  |  |  |  |  |  | 30236 |  |  |
| FULTON |  | REDMOND | DAVID | CHANDLEY | 3555 | HABERSHAM RD NW | ATLANTA | KS | 30305 | 4/16/2010 | 04/03/2006 |
| CLAYTON | 03116397 | ARRINGTON | NOLAN | ISAIAH | 171 | SEA MARSH CT | FAYETTEVILLE | KS | 30215 | 10/3/2010 | 12/15/2010 |
| GWINNETT | 13219171 | SHEA | ALEC | JAMES | 3920 | LANTERN HILL DR | DACULA | KS | 30019 | 5/30/2017 | 03/02/2016 |
| JACKSON | 10090276 | EVANS | CHARLES | BRYANT | 72 | HOODS MILL LN | COMMERCE | IN | 30529-5222 | 9/13/2013 | 06/04/2018 |
| MARION | 04415059 | THOMPSON | GINGER | LEE | 22 | OAKLAND WAY | BOX SPRINGS | IN | 31801 | 1/1/1994 | 10/11/2018 |
| DEKALB | 06482131 | KRAMER | ANNA | LISBETH | 2825 | NORTHBROOK DR | ATLANTA | KY | 30340-4905 | 9/27/2000 | 01/26/2000 |
| JONES | 01282492 | CHANEY | BELINDA | DUHART | 476 | OLIVER GREENE RD | GRAY | KY | 31032 | 3/8/2005 | 03/21/2014 |
| COBB | 02130172 | VOSS | DOUGLAS | ALAN | 621 | FOXCROFT CIR SE | MARIETTA | KY | 30067 | 10/11/1994 | 01/26/2000 |
| TWIGGS | 03746182 | TIERCE | KAYLENE | SUE | 294 | STEPHEN DR | MACON | KY | 31217 | 8/9/1988 | 07/15/1996 |
| FAYETTE | 06098232 | MOON | RONNIE | LEWIS | 150 | HOLLY PARK LN | TYRONE | KY | 30290 | 6/20/2004 | 08/11/1999 |
| FORSYTH | 04820704 | RUBIN | JENNIFER | CURRIE | 4640 | HASTINGS DR | CUMMING | KY | 30041 | 10/8/2000 | 09/27/2000 |
| CHEROKEE | 03794675 | WRIGHT | DOLORES | JEAN | 1011 | GOLF ESTATES DR | WOODSTOCK | KY | 30189-8750 | 10/6/1996 | 09/09/2005 |
| JONES | 04344969 | DILLARD | ROBERT | JASON | 461 | ETHRIDGE RD | HADDOCK | KY | 31033 | 6/18/2000 | 06/06/2000 |
| CLAYTON | 05300060 | HICKEY | CHARLES | JARED | 554 | CHATUGE DR | JONESBORO | KY | 30238 | 7/21/2002 | 07/02/2007 |
| WHITFIELD | 05409489 | NGUYEN | KHOI | QUOC | 1378 | TUNNEL HILL VARNELL RD | DALTON | KY | 30720 | 10/3/2004 | 07/26/2007 |
| COLUMBIA | 06546050 | NEWELL | TIMOTHY | MARSHALL | 5026 | TRAVERTINE DR | APPLING | KY | 30529-5222 | 5/25/2006 | 12/10/2008 |
| JACKSON | 01647961 | EVANS | ROSEANN | NEILANS | 72 | HOODS MILL LN | COMMERCE | KY | 30802 | 1/1/1994 | 04/16/2014 |
| FULTON | 02562237 | VANNOTE | MARY | DAVIS | 345 | HOLLYBERRY DR | ROSWELL | KY | 30076 | 9/29/1984 | 01/26/2000 |
| SPALDING | 00773512 | WEST | JAMES |  | 2830 | FAYETTEVILLE RD | GRIFFIN | KY | 30223 | 2/11/1995 | 02/23/1990 |
| CARROLL | 03574327 | HOLMES | JUDY | M | 113 | BROOKHAVEN DR | VILLA RICA | KY | 30180-7054 | 10/8/2000 | 07/21/2010 |
| CHATHAM | 01596348 | SADLER | DELIA | BALDWIN | 12 | MAJESTIC OAKS CIR | SAVANNAH | KY | 31406 | 1/1/1974 | 05/24/2006 |
| GWINNETT | 02768008 | BROWN | BARBARA | ANN | 525 | RUBY FOREST PKWY | SUWANEE | KY | 30024-3933 | 10/8/1984 | 11/05/2014 |
| COBB | 06671722 | CALLAWAY | WHITNEY | GAIL | 2253 | WYNONA DR SE | MARIETTA | KY | 30060 | 1/6/2008 | 11/12/2014 |

Page 94

DocVerify ID: 0DB65AEE-3172-4549-8913-B8857DCF5E33
www.docverify.com

0DB65AEE-3172-4549-8913-B8857DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

111B857DCF5E33

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | New ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 07408351 | MIHALIK | TRAVIS | MATTHEW | 130 | CHASE DR | FAYETTEVILLE | GA | 30214-1529 | KY | 1/22/2008 | 10/08/2008 |
| FORSYTH | 07189265 | KAUR | KASHMIR | | 5525 | ENFIELD WAY | SUWANEE | GA | 30024 | WA | 10/5/2008 | 10/02/2012 |
| COBB | 06520220 | WIGGINS | DANIEL | LEON | 755 | BONNE DELL DR | MARIETTA | GA | 30062 | WA | 1/6/2008 | 09/22/2012 |
| CHARLTON | 08273186 | BRANNON | MARCIE | MARIE | 309 | MIMOSA AVE | FOLKSTON | GA | 31537-3264 | WA | 10/7/2012 | 09/13/2013 |
| CHEROKEE | 05671434 | RADCHUK | VLADIMIR | | 107 | DEER VALLEY LN | WOODSTOCK | GA | 30189-2524 | WA | 11/19/2003 | 11/15/2013 |
| WHITFIELD | 10694345 | SANCHEZ | FERNANDO | | 312 | SPARKS LN | DALTON | GA | 30720 | VA | 2/23/2016 | 10/15/2016 |
| DEKALB | 02027404 | LOMBARDI | ANN | VINCENT | 556 | N MCDONOUGH ST | DECATUR | GA | 30030 | VA | 1/1/1968 | 12/05/2017 |
| DEKALB | 08882536 | TRAINOR | ARIN | NICOLE | 1453 | ROCKMOOR CT | STONE MOUNTAIN | GA | 30088 | VA | 7/11/2012 | 07/24/2018 |
| FULTON | 04921376 | OCONNOR | EILEEN | FRANCES | 814 | HARTFORD PL SW | ATLANTA | GA | 30310 | WA | 10/5/2008 | 03/21/2016 |
| SCREVEN | 08829504 | ANDERSON | MATTHEW | ALLEN | 1082 | WISEMAN RD | SYLVANIA | GA | 30467-9814 | WA | 5/11/2006 | 08/19/2016 |
| FORSYTH | 08013321 | LIN | KEVIN | | 518 | KELLY MILL RD | CUMMING | GA | 30040 | WA | 10/32/2010 | 10/10/2016 |
| FULTON | 08322621 | STOKES | HANNAH | GRACE | 100 | SPALDING CIR NE | ATLANTA | GA | 30328-2606 | WA | 10/8/2010 | 09/17/2016 |
| DEKALB | 06942877 | WANG | YIPING | | 1122 | PERIMETER WALK | ATLANTA | GA | 30338 | WA | 10/8/2006 | 06/05/2018 |
| DEKALB | 10589346 | LEWIS | JOHNNY | | 163 | OSWOOD CT | TUCKER | GA | 30084 | WA | 10/26/2015 | 09/08/2018 |
| COWETA | 11894451 | LYNCH | KELLEY | MARIE | 4662 | MIDDLETON TRCE | NEWNAN | GA | 30265 | WA | 9/17/2018 | 11/08/2019 |
| FULTON | 11679577 | KHAN | OMAR | AHMAD | 5730 | SEVEN OAKS PKWY | ALPHARETTA | GA | 30005 | CA | 4/2/2018 | 08/11/2015 |
| CLAYTON | 08155123 | SHELTON | JENNA | ELIZABETH | 2076 | SPIVEY VILLAGE TRCE | JONESBORO | GA | 30236 | CA | 6/20/2010 | 08/11/2015 |
| CLAYTON | 08155123 | SHELTON | JENNA | ELIZABETH | 2076 | SPIVEY VILLAGE TRCE | JONESBORO | GA | 30236 | CA | 6/20/2010 | 04/29/2008 |
| COBB | 03027379 | SIERRA | HERBERT | WALTER | 3177 | PETITE FOREST DR | MARIETTA | GA | 30062 | CA | 7/13/2006 | 09/11/2012 |
| FULTON | 08882352 | DUNN | JAMES | | 1768 | MARIETTA RD NW | ATLANTA | GA | 30318 | CA | 9/25/1984 | 09/05/2008 |
| GWINNETT | 02767379 | WEBB | CAROLYN | ISLER | 2214 | DUNCANS SHORE DR | BUFORD | GA | 30519-8233 | WI | 9/25/1994 | 08/05/2008 |
| FAYETTE | 04131318 | WILLIAMS | JOHN | H | 470 | NORA DR | FAYETTEVILLE | GA | 30214 | CA | 6/1/2012 | 01/24/2008 |
| WHITFIELD | 08866045 | RODRIGUEZ | LUCIA | | 2315 | EPPERSON DR | DALTON | GA | 30721-5553 | WV | 12/22/2002 | 12/31/2015 |
| HOUSTON | 05619097 | HARRELL | KELLY | | 308 | SLEEPY LN | WARNER ROBINS | GA | 31088 | CA | 2/24/1997 | 03/04/2009 |
| LOWNDES | 04058795 | BROADFOOT | JAMES | CHARLES | 2600 | ROLLING RD | VALDOSTA | GA | 31602 | CA | 7/9/2002 | 09/01/2018 |
| FULTON | 07606477 | HAYNES | LALITA | D | 3432 | PIEDMONT RD NE | ATLANTA | GA | 30305 | CA | 8/7/2008 | 12/21/2018 |
| COBB | 05045503 | MARX | MELANIE | JORDAN | 2704 | TRITT SPRINGS DR NE | MARIETTA | GA | 30062-5272 | CA | 9/20/2000 | 03/16/2016 |
| LAURENS | 05763173 | MARTINEZ | HECTOR | | 1003 | CLAXTON DAIRY RD | DUBLIN | GA | 31021 | CA | 10/32/2004 | 03/16/2016 |
| WHITFIELD | 06624915 | ROMO | RONALD | MARS | 1802 | BEECHLAND PL | DALTON | GA | 30721 | AL | 10/12/2011 | 04/16/2018 |
| COBB | 04328098 | LYONS | TYLER | JAMON | 1929 | PADDOCK PATH DR NW | ACWORTH | GA | 30102 | AL | 2/15/1998 | 04/16/2018 |
| WHITFIELD | 02615420 | YOUNGBLOOD | STEVIE | LEE | 600 | AUTUMN CT | DALTON | GA | 30721 | AL | 6/27/1981 | 11/29/2018 |
| FULTON | 06284146 | WILLIAMS | PAULETTE | K | 2146 | TIGER FLOWERS DR NW | ATLANTA | GA | 30314 | AL | 9/13/2004 | 11/29/2018 |
| LIBERTY | 06559464 | JOHNSON | PAMELA | DENISE | 456 | FLOYD DR | HINESVILLE | GA | 31313 | AL | 6/2/2005 | 10/28/2006 |
| FULTON | 08820715 | HAYNES | JUSTIN | ELIJAH | 5070 | ERIN RD SW | ATLANTA | GA | 30331 | AL | 10/5/2014 | 06/12/2006 |
| BARTOW | 07998606 | CRUSE | DEBORAH | LEE | 21 | MERCER LN | CARTERSVILLE | GA | 30120 | AL | 10/32/2010 | 05/19/2017 |
| FULTON | 01584041 | GREGORY | SAMANTHA | ALEXIS | 7344 | BLUE JAY WAY | UNION CITY | GA | 30291 | AL | 9/17/1992 | 07/06/2004 |
| CHATHAM | 06624915 | PHILLIPS | PETER | PAUL | 309 | WELLINGTON RD | SAVANNAH | GA | 31410-4110 | AL | 9/13/1972 | 09/09/2005 |
| FULTON | 03395645 | SELMAR | DAVID | JEROME | 178 | NORRIS RD | ATLANTA | GA | 30315 | AL | 10/32/2004 | 09/29/1998 |
| MUSCOGEE | 07071173 | LATIMER | ALIPHIA | PHISHA | 2525 | OAKWOODS CT | COLUMBUS | GA | 31907 | AL | 10/11/1995 | 09/29/1998 |
| DEKALB | 08750509 | RILEY | EBONY | BREYANNA | 4243 | CHANCELOR PT | STONE MOUNTAIN | GA | 30083-1720 | AL | 2/10/2007 | 01/24/2008 |
| HENRY | 10396081 | WILLIAMS | LAILANI | LETTICIA | 308 | CASWYCK TRCE | STOCKBRIDGE | GA | 30281-4776 | AL | 8/12/2012 | 10/11/2008 |
| FAYETTE | 02656595 | OLVERSON | OLIVIA | JENICE | 110 | VICTORIA DR | FAYETTEVILLE | GA | 30214 | AL | 12/15/2014 | 04/16/2014 |
| FULTON | 02620036 | PARHAM | STEPHEN | MERRITT | 339 | RIVERSTONE TRL | JOHNS CREEK | GA | 30022 | AL | 1/27/1983 | 10/11/2016 |
| COBB | 04685420 | SIDES | RICHARD | AUGUSTUS | 3028 | ALEXANDER AVE | ATLANTA | GA | 30339 | AL | 6/20/2004 | 06/27/2006 |
| FULTON | 02949121 | HAYES | DUMANICA | NICOLE | 5079 | LAYTON ST | UNION CITY | GA | 30291 | AL | 5/4/1995 | 09/14/2017 |
| FULTON | 04861511 | THOMAS | WILLIE | JAMES | 101 | MENDOTA CT | HINESVILLE | GA | 31313-3323 | AL | 10/9/2018 | 10/11/2016 |
| FULTON | 11985440 | BRATHWAITE | AREM | GABRIELLE | 425 | LAYTON ST | COLLEGE PARK | GA | 30349 | AL | 2/6/2000 | 10/25/2008 |
| FULTON | 04861511 | GRANT | JASON | SCOTT | 71 | LA RUE PL NW | ATLANTA | GA | 30327 | AL | 10/9/2018 | 01/16/1996 |
| COBB | 11984738 | THOMPSON | TAYLOR | MARIAH | 4420 | MORRISON RD | POWDER SPRINGS | GA | 30127 | AL | 10/9/2018 | 11/22/2019 |

Page 95

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-8913-B885TDCF5E33
2020/12/01 12:42:10 -8:00 — Remote Notary
11B885TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 04348489 | COLEMAN | CARLETON | F | 3547 | AMBASSADOR DR | COLUMBUS | GA | 31907-2304 | AL | 3/2/1988 | 02/10/2000 |
| CLAYTON | 06836659 | BURTON | BRYAN | SCOTT | 6645 | COLLIER RD | RIVERDALE | GA | 30296 | AL | 6/18/2006 | 09/24/2008 |
| GWINNETT | 05527702 | RIETTA | GRACE | KATHERINE | 3343 | PARKBROOKE CT | DULUTH | GA | 30096 | AL | 7/21/2012 | 09/16/2014 |
| LOWNDES | 10052811 | LUEBKE | BRETT | LEE | 4127 | CANE MILL CIR | VALDOSTA | GA | 31601 | AL | 10/9/2016 | 12/08/2016 |
| FULTON | 05153710 | HAYDEN | KERRY | JUAN | 360 | DECATUR ST SE | ATLANTA | GA | 30312 | AL | 10/8/2000 | 06/01/2016 |
| FAYETTE | 03650797 | LAMBERT | DAWN | CELESTE | 605 | GOLF VIEW DR | PEACHTREE CITY | GA | 30269 | AL | 10/6/1996 | 01/22/2001 |
| CHEROKEE | 07094753 | KUSHNER | JEAN | FOX | 19241 | BIRMINGHAM HWY | ALPHARETTA | GA | 30004-7085 | AL | 3/13/2007 | 10/24/2008 |
| HALL | 06108205 | PARTRICK | STEPHEN | THOMAS | 905 | MEMORIAL DR | GAINESVILLE | GA | 30501 | AL | 6/21/2004 | 10/03/2008 |
| GWINNETT | 06699422 | GETZ | JASON | ALAN | 4424 | MARCHBOLT CT | PEACHTREE CORNERS | GA | 30092 | AL | 11/22/2005 | 12/06/2016 |
| HENRY | 05547042 | MOXLEY | ERIKA | VOGLER | 2030 | TUDOR DR | MCDONOUGH | GA | 30253 | AL | 10/6/2002 | 06/20/2012 |
| HENRY | 05547042 | MOXLEY | ERIKA | VOGLER | 2030 | TUDOR DR | MCDONOUGH | GA | 30253 | AL | 10/6/2002 | 06/20/2012 |
| FAYETTE | 08782092 | KING | HANNAH | SATCHER | 147 | INTERLOCHEN DR | PEACHTREE CITY | GA | 30269 | AL | 7/24/2012 | 08/15/2013 |
| CHEROKEE | 08378755 | BATES | OLDHAM | JASON | 180 | ILEX DR | CANTON | GA | 30114 | AL | 10/9/2016 | 08/30/2017 |
| COWETA | 03042851 | MCCORMICK | ERIC | | 50 | LEA WAY | PALMETTO | GA | 30268 | AL | 10/10/1994 | 09/17/1998 |
| CHEROKEE | 06400932 | OLSON | TRACEY | MEREDITH | 1327 | BRIDGE MILL AVE | CANTON | GA | 30114-7762 | AL | 12/8/2004 | 01/25/2008 |
| MUSCOGEE | 08197102 | HARRISON | CLARENCE | LEON | 3639 | MONTROSE DR | COLUMBUS | GA | 31906 | AL | 4/9/2010 | 06/01/2017 |
| DEKALB | 02322054 | JONES | DERIANNE | AMBER | 6291 | SOUTHLAND FOREST DR | STONE MOUNTAIN | GA | 30087 | AL | 10/6/2002 | 04/05/2018 |
| CHATTOOGA | 00434337 | MARTIN | JOANNA | HAZEL | 51 | ROSS ST | SUMMERVILLE | GA | 30747 | AL | 6/16/1994 | 04/30/2003 |
| ROCKDALE | 06278390 | WARE | VICTOR | LOUIS | 1763 | HILL ST NE | CONYERS | GA | 30012-3725 | AL | 7/28/2004 | 11/29/2012 |
| COLUMBIA | 06866641 | BRIGHT | ANNA | MIRIAM | 2212 | STEWART ST | GROVETOWN | GA | 30813 | AL | 7/1/2012 | 12/13/2012 |
| CLAYTON | 08283736 | STRICKLAND | ALYSSA | M | 254 | BLUE HERON DR | JONESBORO | GA | 30238-5825 | AL | 8/13/2010 | 10/01/2010 |
| CLAYTON | 10260509 | EPPS | CARLETTE | DEJA TRENAE | 9450 | DEER CROSSING TRACE | JONESBORO | GA | 30236 | AL | 4/23/2014 | 10/20/2014 |
| DOUGHERTY | 06947796 | EADY | AMBER | LATRICE | 2800 | LEARY RD | ALBANY | GA | 31721 | AL | 10/9/2006 | 02/01/2016 |
| COBB | 11439462 | HURLEY | MEAGAN | RENA | 512 | CREEKSIDE DR NW | KENNESAW | GA | 30144 | AL | 7/1/2012 | 02/01/2016 |
| FULTON | 07578639 | OAKLEY | JAMIE | HEATHER | 343 | 8TH ST NE | ATLANTA | GA | 30309 | AL | 10/5/2008 | 06/13/2016 |
| DEKALB | 08640603 | MOSTILLER | LONI | MICHELLE | 4649 | FOREST CREEK LN | LITHONIA | GA | 30038-4293 | AL | 3/24/2012 | 05/03/2016 |
| DEKALB | 12312917 | WALTER | RHONDA | M | 6033 | IDLEWOOD TRCE | LITHONIA | GA | 30038-8288 | AL | 6/6/1992 | 09/14/2016 |
| DEKALB | 12312917 | WALTER | RHONDA | M | 6033 | IDLEWOOD TRCE | LITHONIA | GA | 30038-8288 | AL | 6/6/1992 | 09/14/2016 |
| MILLER | 06019043 | KEETER | NATHAN | FRANK | 502 | 3RD ST | COLQUITT | GA | 39837-4004 | AL | 10/12/1987 | 11/22/2016 |
| HARRIS | 01818840 | JONES | TODD | LAMBERT | 12166 | GA HIGHWAY 85 | WAVERLY HALL | GA | 31831-2717 | AL | 7/11/1988 | 11/02/2016 |
| FULTON | 01075162 | GREEN | RYAN | KRISTOPHER | 1080 | REUNION PL SW | ATLANTA | GA | 30331 | AL | 10/11/2016 | 10/21/2016 |
| CLAYTON | 10349501 | THOMAS | ASHLEY | JANAY | 8828 | ASHWOOD DR | RIVERDALE | GA | 30274 | AL | 9/23/2014 | 10/19/2016 |
| CLAYTON | 10378741 | WALKER | AMONI | SEMAJ | 1424 | KING RD | RIVERDALE | GA | 30296 | AL | 10/28/2014 | 10/24/2016 |
| FULTON | 10445952 | BATES | JARRET | STERLING | 280 | SHEFFIELD CT SW | ATLANTA | GA | 30331 | AL | 4/11/2015 | 08/06/2016 |
| FULTON | 06349759 | MASON | EMILY | NANCE | 211 | LAMPKIN ST NE | ATLANTA | GA | 30312 | AL | 10/3/2004 | 06/27/2017 |
| MUSCOGEE | 04102357 | NEAL | PRENTISS | DANFORTH | 3214 | HILLSIDE WAY | COLUMBUS | GA | 31906 | AL | 4/2/1997 | 11/22/2017 |
| DEKALB | 10934933 | WHITESIDE | JORDAN | LAMAR | 7155 | SWEETWATER VLY | STONE MOUNTAIN | GA | 30087 | AL | 9/18/2016 | 03/08/2018 |
| PAULDING | 04835120 | THOMAS | HEATHER | MARIE | 57 | VILLA RIDGE CT | DALLAS | GA | 30157-6731 | AL | 2/6/2000 | 07/10/2018 |
| ROCKDALE | 11468103 | MOORE | MERRILL | ANDERSON | 2200 | WITTERING WAY | CONYERS | GA | 30013 | AL | 9/29/2017 | 11/07/2018 |
| ROCKDALE | 11794650 | STEWART | JOSHUA | LAMAR | 2202 | ESCALADE CT | CONYERS | GA | 30094 | AL | 6/27/2018 | 10/15/2018 |
| THOMAS | 06642653 | WOODHAM | SUSAN | THOMPSON | 551 | HEATHER WAY LN | THOMASVILLE | GA | 31757-1147 | AL | 10/3/1980 | 03/01/2019 |
| CLAYTON | 02489425 | GRAHAM | HENRY | L | 7279 | BLUESTONE DR | RIVERDALE | GA | 30296-1513 | AL | 4/12/1994 | 09/04/2019 |
| CLAYTON | 02489425 | GRAHAM | HENRY | L | 7279 | BLUESTONE DR | RIVERDALE | GA | 30296-1513 | AL | 4/12/1994 | 09/04/2019 |
| HARRIS | 05528361 | EDWARDS | MARCUS | BENJAMIN | 869 | KRISTI LYNNS WAY | MIDLAND | GA | 31820-4575 | AL | 10/4/2004 | 03/01/2014 |
| COBB | 08649448 | CHESTNUT | JEANIQUE | SHAWNTICE | 3855 | RIDGING WOODS CT SW | POWDER SPRINGS | GA | 30127 | AR | 3/14/2012 | 03/10/2014 |
| FULTON | 02415434 | THOMAS | CARL | ERNEST | 3300 | DOGWOOD DR | HAPEVILLE | GA | 30354 | AR | 8/6/1994 | 05/17/2002 |
| HENRY | 01731178 | JOHNSON | JAMES | | 271 | FLOYD RD | HAMPTON | GA | 30228-2465 | AZ | 9/12/1984 | 03/24/1988 |
| FORSYTH | 08224228 | GIBSON | JERRY | DWAYNE | 6085 | BURRUSS MILL RD | CUMMING | GA | 30040 | AZ | 10/23/1987 | 01/06/2012 |
| CHEROKEE | 05784798 | MAHAVIER | TIFFANY | MARIE | 314 | HEMBREE HILL DR | CANTON | GA | 30114 | AR | 10/5/2008 | 06/12/2014 |

Page 96

DocVerify ID: 0D865AEE-3172-4548-8513-B8B57DCF5E33
www.docverify.com
0D865AEE-3172-4548-8513-B8B57DCF5E33  2020/12/01 12:42:10  Remote Notary
1188867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Reg. ST | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUMPKIN | 04383610 | MCDOWELL | DAVID | BRIAN | 1252 | LAZY ACRES | DAHLONEGA | GA | 30533 | AR | 12/12/1999 | 03/25/2009 |
| CHATHAM | 08507079 | RODRIGUEZ | JUAN | MANUEL | 6 | WATERCREST WAY | SAVANNAH | GA | 31419 | CA | 9/7/2011 | 09/28/2011 |
| COBB | 02809740 | EVANS | NORLIN | JOHN | 213 | CREEKWAY XING SE | SMYRNA | GA | 30082 | CA | 6/4/1984 | 01/12/2008 |
| GWINNETT | 10962602 | CHUE | CHRISTINE | CHENG | 2655 | FACTOR WALK BLVD | SUWANEE | GA | 30024 | CA | 9/24/2016 | 09/01/2017 |
| GWINNETT | 06463145 | COUTURE | ANN |  | 681 | VILLAGE FIELD CT | SUWANEE | GA | 30024-1971 | CA | 11/30/2004 | 04/23/2008 |
| DEKALB | 08072732 | POORAK | MAHSA | MELODI | 10 | EXECUTIVE PARK WEST NE | ATLANTA | GA | 30329 | CA | 10/9/2016 | 04/12/2018 |
| WHITFIELD | 11781025 | HERNANDEZ | BRYAN |  | 3160 | TEA ROLL DR NW | DALTON | GA | 30721 | CA | 5/16/2018 | 01/11/2019 |
| COWETA | 10197423 | WALMAN | LAUREN | MARIE | 35 | MAPLE HILL DR | NEWNAN | GA | 30265 | CA | 13/12/2016 | 07/06/2018 |
| FULTON | 06822934 | CARTER | HAAS | CARTER | 1249 | W CONWAY RD NW | ATLANTA | GA | 30327 | CA | 4/24/2006 | 10/22/2018 |
| GWINNETT | 07009694 | PLAISANCE | MICHELLE | ANNETTE | 288 | HAVEN RIDGE CT | SUWANEE | GA | 30024 | CA | 10/5/2008 | 03/24/2019 |
| GWINNETT | 07009694 | PLAISANCE | MICHELLE | ANNETTE | 288 | HAVEN RIDGE CT | SUWANEE | GA | 30024 | CA | 10/5/2008 | 03/24/2019 |
| GWINNETT | 02757089 | DAVIS | SHARON |  | 201 | HANARRY DR | LAWRENCEVILLE | GA | 30046-7406 | CA | 8/16/1983 | 05/06/2016 |
| DOUGLAS | 06473458 | SMITH | TOKIWA | TAWANA | 206 | MILLPOND PKWY | VILLA RICA | GA | 30180-6896 | CA | 7/21/2002 | 10/16/2019 |
| RICHMOND | 01472663 | WRIGHT | PATRICIA | ANN | 1914 | FAIRWAY DR | AUGUSTA | GA | 30135-4405 | CA | 4/21/1990 | 05/29/2019 |
| DOUGLAS | 05881243 | SMITH | STEPHANIE | NICOLE | 4119 | HIGHWAY 92 | DOUGLASVILLE | GA | 30906 | CA | 11/26/2003 | 01/13/2014 |
| RICHMOND | 07499029 | ELLIS | MATTHEW | LENARD | 1801 | COVINGTON PL | AUGUSTA | GA | 30906 | CA | 4/18/2008 | 10/24/2016 |
| ROCKDALE | 02324907 | LUONG | AMANDA |  | 1981 | GLEATON RD NE | CONYERS | GA | 30013 | CA | 8/16/2003 | 05/07/2014 |
| ROCKDALE | 04708706 | RODRIGUEZ | GABRIELA | JORDAN | 2390 | SHOALS DR NE | CONYERS | GA | 30013 | CA | 10/3/2004 | 05/09/2019 |
| HENRY | 10500162 | WEBSTER | KALEB | LEE | 245 | KIM TRL | STOCKBRIDGE | GA | 30281 | CA | 7/25/2015 | 12/05/2006 |
| COBB | 11455762 | SMITH | DONALD | NICHOLAS | 3414 | WILDWOOD LAKE DR | KENNESAW | GA | 30144-2363 | CA | 2/15/2006 | 01/06/2019 |
| THOMAS | 03372518 | ALLEN | CARSON | JANE | 1208 | E STANFILL ST | THOMASVILLE | GA | 31792 | CA | 9/28/2017 | 01/01/2019 |
| GWINNETT | 11993002 | PLANCHE | SUSAN | EDWIN | 1935 | CEDAR BLUFF TRL SW | BUFORD | GA | 30519 | CA | 2/4/1986 | 03/03/2012 |
| FULTON | 08659559 | THOMAS | RICKIE | GILBERT | 7039 | ELMER HILL LN | ATLANTA | GA | 30331 | CA | 10/9/2018 | 08/27/2020 |
| OGLETHORPE | 03951558 | ANDERSON | JOHN | LYNN | 2350 | CHARA LN SW | COMER | GA | 30629-6106 | CA | 7/13/2006 | 01/10/2019 |
| GILMER | 10921895 | COLLINS | JUDY |  | 128 | COMER RD | ELLIJAY | GA | 30536 | CA | 2/20/2004 | 12/05/2006 |
| GWINNETT | 04087692 | NGUYEN | KEVIN |  | 2300 | BENNETT RDG | SUWANEE | GA | 30024 | CA | 9/9/2016 | 04/04/2020 |
| LOWNDES | 08792516 | PEREZ | JUAN | MANUEL | 106 | SUGARLOAF CLUB DR | HAHIRA | GA | 31632 | CA | 3/28/1997 | 11/08/2019 |
| GWINNETT | 08606589 | NGUYEN | CINDY |  | 1050 | LAKESHORE DR | LILBURN | GA | 30047 | CA | 10/7/2012 | 11/04/2016 |
| GWINNETT | 08719791 | NGUYEN | HIEU | TRUNG | 3287 | FAIRWAYS DR | BUFORD | GA | 30519 | CA | 1/4/2017 | 10/04/2004 |
| FULTON | 02433034 | OGEDEGBE | ORITSEMATOSAN | OLUFUNMILAYO | 1025 | BRIDLE PATH DR | LAWRENCEVILLE | GA | 30324 | CA | 6/21/2012 | 05/09/2020 |
| CHEROKEE | 05385536 | MURPHY | DOROTHY | ELAINE | 304 | ANSLEY VILLA DR NE | ATLANTA | GA | 30114 | CO | 12/30/1991 | 01/31/2020 |
| COBB | 11303313 | PETERSON | ROBERT | GENE | 304 | GLEN ECHO FLS | CANTON | GA | 30080 | CO | 12/6/2001 | 08/03/2012 |
| CHEROKEE | 07366305 | HERNANDEZ | ARTURO |  | 1316 | RIDGECREST LN SE | SMYRNA | GA | 30097 | CO | 5/5/2017 | 10/19/1989 |
| GWINNETT | 04276820 | PRICE-DAVID | STEPHANIE | ANN | 1895 | SUGARLOAF CLUB DR | DULUTH | GA | 30240 | DE | 12/4/2007 | 08/30/2013 |
| TROUP | 02967882 | GRIZZLE | JANICE | ARP | 307 | LAKESHORE DR | LAGRANGE | GA | 30134 | DE | 1/18/1997 | 12/20/2013 |
| DOUGLAS | 03715136 | MILLER | LINDA | LEE | 6821 | FAIRWAYS DR | DOUGLASVILLE | GA | 30038 | TX | 9/18/1984 | 11/24/2013 |
| DEKALB | 07732115 | WHITE | LARRON | MAURICE | 6905 | MALVERN CT | LITHONIA | GA | 30012 | TX | 6/10/1996 | 05/11/2014 |
| ROCKDALE | 08011771 | HINELY | BENJAMIN | DAVID | 1542 | TANGLEWOOD WAY NW | CONYERS | GA | 30096 | TX | 9/22/2008 | 10/25/2014 |
| GWINNETT | 04773354 | CHOI | BENJAMIN | JIN | 4041 | KINGSLEY PARK LN | PEACHTREE CORNERS | GA | 30062 | TX | 12/18/2008 | 02/14/2015 |
| COBB | 05634576 | HARKNESS | ALEXANDRIA | ADORA | 2887 | LAUREATE CT | MARIETTA | GA | 30518 | TX | 10/8/2000 | 09/12/2015 |
| GWINNETT | 07084884 | FLETES | KENNETH | FRANCISCO | 2035 | PATRICK MILL PL | BUFORD | GA | 30008 | TX | 10/3/2004 | 02/14/2015 |
| COBB | 05262877 | MITCHELL | CHERRICA | NICOLE | 1346 | SANDTOWN GRN SW | MARIETTA | GA | 30032 | TX | 10/7/2012 | 09/12/2015 |
| DEKALB | 07596706 | COTTON-CARR | REIANNA | JICOLE | 1614 | CARTER RD | SUGAR HILL | GA | 30518 | TX | 9/28/1993 | 04/20/2016 |
| DEKALB |  | CRAIN | PAUL | DAVID | 5960 | RIVER RUSH CT |  | GA |  | TX |  |  |
| DEKALB | 07596706 | COTTON-CARR | REIANNA | JICOLE | 1614 | CARTER RD | DECATUR | GA | 30032 | TX | 10/7/2012 | 09/12/2015 |
| CHEROKEE | 05378791 | FUCHS | NINA | MARIE | 269 | AIRSTRIP DR | CANTON | GA | 30114 | TX | 10/6/2002 | 03/01/2016 |
| COBB | 03902065 | WRIGHT | RAY | ANTHONY | 1060 | TOWNE MANOR CT NW | KENNESAW | GA | 30144 | TX | 10/4/1998 | 04/20/2016 |
| COBB | 10514065 | SERRANO | MIGUEL | ANGEL | 375 | CRANFILL RD SE | MARIETTA | GA | 30060 | TX | 8/6/2015 | 03/01/2016 |
| RICHMOND | 06297648 | BUCHANAN | BEATRICE |  | 1651 | IRONWOOD CT | FORT GORDON | GA | 30905 | TX | 10/3/2004 | 11/08/2016 |

Page 97

DocVerify ID: 0D866AEE-3172-4548-9513-B886TDCF5E33
www.docverify.com

0D866AEE-3172-4548-9513-B886TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA Out of State Subsequent Registration

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | ST | ZIP | ST2 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 06576684 | CAINE | STEPHEN | LOUIS | 2111 | FIVE OAKS WAY | TUCKER | GA | 30084 | TX | 10/5/2008 | 12/08/2016 |
| HABERSHAM | 03319540 | STURGILL | EDWARD | GOBLE | 880 | GOLF COURSE RD | DEMOREST | GA | 30535 | TX | 10/6/1996 | 11/03/2015 |
| HENRY | 06008756 | GRIGLEY | TOMIKA | KATRICE | 2359 | BRAUNSROTH LN | HAMPTON | GA | 30228 | TX | 10/3/2004 | 08/30/2015 |
| CHEROKEE | 03171015 | HEAD | JOHN | RICKEY | 317 | BERKSHIRE TRCE | CANTON | GA | 30115 | TX | 5/1/1991 | 10/19/2012 |
| CHEROKEE | 03171015 | HEAD | JOHN | RICKEY | 317 | BERKSHIRE TRCE | CANTON | GA | 30115 | TX | 5/1/1991 | 10/19/2012 |
| DEKALB | 01907203 | BROWN | JAMES | D | 3084 | ABERDEEN CV | LITHONIA | GA | 30038-1539 | TX | 7/11/1988 | 05/31/2009 |
| GWINNETT | 02869820 | DARLING | CAROLYN | JOAN | 6508 | PIERLESS AVE | SUGAR HILL | GA | 30518 | TX | 9/26/1992 | 11/30/2013 |
| HOUSTON | 03036643 | ISRAEL | ANDREW | GREGORY | 305 | COUNTY RD | BONAIRE | GA | 31005 | TX | 5/26/2006 | 02/20/2014 |
| COBB | 04342072 | PARSLEY | RYAN | WILLIAM | 713 | BROADLANDS LN | POWDER SPRINGS | GA | 30127 | TX | 2/21/1998 | 10/10/2015 |
| GWINNETT | 00520255 | CRAIN | NANCY | | 5960 | RIVER RUSH CT | SUGAR HILL | GA | 30518 | TX | 10/10/2015 | 02/14/2016 |
| DEKALB | 06687478 | GARRISON | AMANDA | | 4194 | WESLEY HALL LN | DECATUR | GA | 30035 | TX | 9/6/1992 | 03/09/2016 |
| DEKALB | 08862848 | CAVALLI | ERIN | MARIE | 1293 | UNIVERSITY DR NE | ATLANTA | GA | 30306 | TX | 10/6/2012 | 01/11/2018 |
| FULTON | 08513326 | TUCKER | COLIN | MCCORMICK | 5280 | WOODRIDGE FOREST TRL NW | ATLANTA | GA | 30327-4577 | TX | 9/26/2011 | 09/07/2012 |
| CAMDEN | 02633509 | BAILEY | RICHARD | LEE | 304 | NORMANDY DR NE | ATLANTA | GA | 30306-2531 | TX | 4/6/1984 | 08/16/2020 |
| GWINNETT | 01665716 | TYRDIK | JACLYN | ROCHELLE | 5359 | SONGEL DR | KINGSLAND | GA | 30092 | TX | 4/27/1995 | 07/15/2004 |
| FULTON | 00541094 | GALVEZ | LATISHA | A | 3175 | GARNABY LN | PEACHTREE CORNERS | GA | 30354 | TX | 2/22/1996 | 10/17/2020 |
| COLUMBIA | 06919299 | TUCKER | PATRICIA | GERMANY | 781 | OAKDALE RD | HAPEVILLE | GA | 30809-4490 | VA | 10/5/2008 | 01/02/2006 |
| COLUMBIA | 06245688 | HILLS | BERWICK | LOUISE | 781 | SWEET BAY CT | EVANS | GA | 30809-4490 | VA | 9/22/2004 | 10/24/2019 |
| RICHMOND | 06245688 | HILLS | BERWICK | MESSINGER | 2794 | CROSSCREEK RD | EVANS | GA | 30815 | UT | 10/8/2000 | 09/28/1992 |
| COBB | 04741826 | BUSSEY | TAMEKA | CORNELL | 3269 | PINETREE DR SE | HEPHZIBAH | GA | 30080 | VA | 3/8/2000 | 06/19/2009 |
| RICHMOND | 02935115 | SERVICK | MELINDA | GAIL | 2055 | BROOME RD | SMYRNA | GA | 31533 | VA | 2/27/1992 | 12/17/2007 |
| COFFEE | 01082328 | GOLDWIRE | GLYN | DON | 601 | FOREST CIR | HEPHZIBAH | GA | 30265 | VA | 6/18/1990 | 09/26/1982 |
| COWETA | 00954325 | MATTOX | DONNIE | MARSHALL | 199 | SOUTHWIND LN | DOUGLAS | GA | 30263 | VA | 9/27/1990 | 06/19/2009 |
| COWETA | 04020020 | DORMAN | GARY | BRIAN | 22 | KELLOGG PL | NEWNAN | GA | 30034-1074 | VA | 2/16/1997 | 01/07/1997 |
| DEKALB | 08901743 | FLYNN | BRIAN | ANN | 2735 | OXFORD DR | NEWNAN | GA | 30122-2776 | VA | 10/16/2012 | 06/23/2003 |
| DOUGLAS | 01946277 | DUNN | BARBARA | RAMON | 1951 | STONEWOOD DR | DECATUR | GA | 30043 | VA | 8/1/1986 | 05/15/2014 |
| GWINNETT | 04880243 | FLOYD | DENIS | YOUNG | 1070 | SPRING IVES DR | LITHIA SPRINGS | GA | 30126 | VA | 3/8/2000 | 10/13/2016 |
| COBB | 04320578 | CHUNG | JI | MONIQUE JETER | 1221 | OLDE LEGACY LN | LAWRENCEVILLE | GA | 30297 | VA | 7/19/2004 | 07/14/2015 |
| CLAYTON | 04863342 | MCCADDEN | LETICIA | ALEXANDER | 552 | SIMPSON PLACE DR | MABLETON | GA | 30034 | VA | 10/8/2000 | 10/13/2015 |
| CLAYTON | 04875398 | HARRIS | MICHAEL | ALEXANDER | 552 | SIMPSON PLACE DR | FOREST PARK | GA | 30548 | VA | 10/3/2004 | 09/23/2015 |
| DEKALB | 04875398 | HARRIS | MICHAEL | JARON | 2249 | CLANTON TER | FOREST PARK | GA | 30088 | VA | 10/3/2004 | 10/15/2012 |
| GWINNETT | 10237013 | BATES | SHELBY | SHARANN | 4545 | QUAIL POINT WAY | DECATUR | GA | 30047 | VA | 5/12/2014 | 10/21/2016 |
| DEKALB | 08197969 | GRIMES | ERICA | LIAN AMORE | 1570 | LINKSVIEW WAY | HOSCHTON | GA | 31405 | VA | 11/25/2009 | 10/21/2016 |
| GWINNETT | 04186608 | CALDER | LALASHA | BROOKE | 2619 | HICKORY CV SW | STONE MOUNTAIN | GA | 30083 | VA | 10/8/2000 | 12/30/2011 |
| DEKALB | 08564235 | BROMELL | LAUREN | OCCIANO | 118 | E 44TH ST | LILBURN | GA | 30083 | VA | 11/29/2011 | 05/04/2018 |
| GWINNETT | 10540325 | COLLINS | MCKENZIE | | 1398 | WOODLAND FOREST LN | SAVANNAH | GA | 30024-1962 | VA | 9/14/2015 | 02/07/2019 |
| CHATHAM | 10701336 | MCKENZIE | WRISA | | 1398 | WOODLAND FOREST LN | STONE MOUNTAIN | GA | 30534 | VA | 2/4/2016 | 02/29/2020 |
| DEKALB | 10701336 | WAYMER | WRISA | | 5075 | MEADOWBROOK CIR | STONE MOUNTAIN | GA | 30034-6762 | VA | 2/4/2016 | 12/04/2013 |
| DEKALB | 02909414 | WAYMER | DAVID | | 72 | DOGWOOD WAY | SUWANEE | GA | 30062 | WA | 3/7/1995 | 10/09/2017 |
| GWINNETT | 10054779 | RYAN | JUSTIN | | 3371 | RIVER RUN TRL | DAWSONVILLE | GA | 31503 | WA | 7/9/2013 | 09/18/2019 |
| DAWSON | 07813170 | WALLACE | RICHARD | TOM | 2857 | ARABIAN CT NE | DECATUR | GA | 31024 | WA | 9/23/2008 | 09/01/2015 |
| DEKALB | 08724442 | LYONS | ANNA | JAY | 3260 | LOVETT RD | MARIETTA | GA | 30189 | WA | 10/7/2012 | 09/21/2017 |
| COBB | 11545083 | TRAKHMAN | BRENDA | MICHELLE | 186 | TWILIGHT SHORES DR | WAYCROSS | GA | 30101 | WA | 9/21/1987 | 04/07/2014 |
| WARE | 01365458 | ADAMS | ALEX | EILEEN | 2009 | ALDBURY LN | EATONTON | GA | 30187 | WA | 8/22/2017 | |
| PUTNAM | 11622318 | WILSON | KARRIGAN | LEE | 6213 | ARNALL CT NW | WOODSTOCK | GA | 30144 | WA | 2/28/2018 | |
| CHEROKEE | 11419973 | SCOTT | TAJ | JAJA | 7535 | SHELL RD | ACWORTH | GA | 30152 | WA | 7/1/2012 | |
| COBB | 08609974 | KOKAYI | JAMES | ANDREW | 2825 | S MAIN ST NW | WINSTON | GA | | CA | 9/11/2013 | |
| DOUGLAS | 10101745 | THOMAS | KERRI | RENEE | 799 | OMAHA PL NW | KENNESAW | GA | | | 9/21/2017 | |
| COBB | 07223053 | STOCKMAN | DEBRA | WHITE | | | KENNESAW | GA | | | 8/11/2007 | |

Page 98

DocVerify ID: 0D8654EE-3172-4549-9513-B895TDCF5E33
www.docverify.com
0D8654EE-3172-4549-9513-B895TDCF5E33
2020/12/01 12:42:10 -8:00 — Remote Notary

GA Out of State Subsequent Registration

| County | ID | Last Name | First | Middle | No. | Street | City | ZIP | State | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 05798039 | ANDERSON | ANDREA | DENISE | 8208 | WALDEN BROOK DR | LITHONIA | 30038 | GA | 7/29/2003 | 11/08/2016 |
| DEKALB | 06542906 | BAESLER | RACHEL | MARY | 3907 | BRENTON WAY NE | ATLANTA | 30319 | GA | 10/9/2005 | 04/15/2016 |
| DEKALB | 02882168 | ANDERSON | TRACY | LYNN | 2688 | CRAVEY DR NE | ATLANTA | 30345 | WA | 6/20/1990 | 06/04/2010 |
| RICHMOND | 05778958 | BROWN | KELSI | MONIQUE | 2126 | JULIUS DR | AUGUSTA | 30906 | WA | 6/20/2004 | 10/06/2017 |
| DEKALB | 06542906 | BAESLER | RACHEL | MARY | 3907 | BRENTON WAY NE | ATLANTA | 30319 | WA | 10/9/2005 | 04/15/2016 |
| GWINNETT | 04435139 | BROWNING | ADELINA | | 1020 | AMHEARST OAKS DR | LAWRENCEVILLE | 30043-4758 | VA | 8/16/1998 | 09/14/2016 |
| WALKER | 00926398 | EARLY | LISA | RENEE | 107 | W OAK ST | ROSSVILLE | 30741 | VA | 1/1/1992 | 09/18/2017 |
| DEKALB | 07586981 | FETTER | RYAN | JOSEPH | 2163 | REXFORD DR | DECATUR | 30034 | VA | 10/5/2008 | 03/13/2018 |
| DEKALB | 04277787 | BRONSON | CLAIRE | JUDITH | 2529 | AMELIA AVE | DECATUR | 30032-3214 | CA | 10/4/1998 | 09/18/2007 |
| DEKALB | 04277787 | BRONSON | CLAIRE | JUDITH | 2529 | AMELIA AVE | DECATUR | 30032-3214 | CA | 10/4/1998 | 09/18/2007 |
| DEKALB | 08590838 | GAGE | MEREDITH | MARIE | 2887 | PAYTON OAKS DR NE | ATLANTA | 30345-2608 | CA | 11/3/2011 | 08/01/2018 |
| COBB | 12198206 | MENSAH | RAY | OWUSU | 1550 | TERRELL MILL RD SE | MARIETTA | 30067 | AL | 2/21/2019 | 09/27/2019 |
| ROCKDALE | 08515572 | TURNER | ANTHONY | | 1333 | SAXONY DR SE | CONYERS | 30013-1771 | CA | 6/21/2011 | 02/27/2014 |
| WAYNE | 08703349 | CROSS | RONALD | THOMAS | 7155 | MANNINGTOWN RD | JESUP | 31546-0814 | WI | 6/19/2012 | 03/01/2020 |
| GWINNETT | 04890883 | BENNING | JEREMIAH | VICTOR | 598 | DANIEL AVE | DECATUR | 30032-4015 | CA | 10/8/2000 | 10/16/2008 |
| GWINNETT | 05101558 | HELLER | CAROL | RUTH | 1500 | WOODLAND LAKE DR | SNELLVILLE | 30078 | GA | 1/6/2008 | 11/07/2008 |
| HENRY | 07844654 | PARNELL | DESHANNA | NICOLE | 534 | STRAWBERRY WALK | LOGANVILLE | 30052 | AL | 10/5/2008 | 04/19/2016 |
| CLAYTON | 06802816 | HOLSEY | TIFFANY | FORD | 340 | MAGO CT | MCDONOUGH | 30253 | AL | 4/14/2006 | 04/22/2012 |
| COBB | 05001955 | RODRIGUEZ | OFELIA | SHENIKA | 1097 | FOREST GLN | JONESBORO | 30238-8831 | GA | 10/5/2008 | 08/23/2006 |
| FAYETTE | 07858999 | JONES | DANIELLE | | 3511 | WESTBROOK DR SE | SMYRNA | 30082 | WV | 10/30/2010 | 09/29/2015 |
| GWINNETT | 08227286 | HAMLETTE | ADA | CLAUDETTE | 119 | KESWICK MANOR DR | TYRONE | 30290 | AL | 10/32/2004 | 05/26/2011 |
| PUTNAM | 06242475 | REAVIS | HELEN | GEARLDINE | 3644 | CECILIA WAY | LOGANVILLE | 30052 | AL | 5/10/2010 | 06/14/2011 |
| DEKALB | 12921129 | CHANG | KAREN | TING | 176 | BLUEGILL RD | EATONTON | 31024 | WV | 12/23/2004 | 04/17/2015 |
| DEKALB | 12921129 | CHANG | KAREN | TING | 2677 | DORBY CLOSE NE | ATLANTA | 30319 | CA | 7/14/2019 | 07/01/2020 |
| GWINNETT | 12854190 | GOSLINE | SCOTT | PAUL | 2333 | LAKE VILLAS CT | ATLANTA | 30319 | CA | 7/14/2019 | 07/01/2020 |
| DEKALB | 05909485 | BONIFACE | CHARLES | CHRISTOPHER | 201 | W PONCE DE LEON AVE | DULUTH | 30097 | AL | 6/17/1992 | 11/05/2003 |
| GWINNETT | 06015288 | BROWN | ELIZABETH | MARIA | 1715 | STARGRASS DR | DECATUR | 30030 | CA | 6/20/2004 | 03/07/2007 |
| CHEROKEE | 02938450 | DAVIS | VICKI | ANN | 197 | HUBBARD RD | GRAYSON | 30017-4307 | AL | 10/32/2004 | 01/08/2008 |
| GWINNETT | 04273490 | CARPENTER | GARY | LEE | 1135 | WINDSOR PLACE CIR | WOODSTOCK | 30188-5036 | AL | 10/11/1988 | 12/06/2016 |
| DEKALB | 08456815 | ASHWORTH | ANNE | CHERYL | 306 | GENTRYS WALK | GRAYSON | 30017-4916 | AL | 1/1/1995 | 05/16/2016 |
| DEKALB | 04290889 | WESTBROOK | CHELSEA | INEZ | 1000 | ASHWOOD PKWY | ATLANTA | 30341 | CA | 7/1/2012 | 06/18/2019 |
| COBB | 11728799 | MEADORS | CATHERINE | C | 1139 | FIELDING WAY | ATLANTA | 30338 | CA | 3/26/2015 | 06/18/2019 |
| ROCKDALE | 01823012 | JOHNSON | L | C | 1614 | BRENTWOOD XING SE | MARIETTA | 30068 | AL | 5/31/2018 | 08/09/2020 |
| DECATUR | 01673027 | CRITTENDEN | BARBARA | JEAN | 192 | KELLEY RD | CONYERS | 30013 | AL | 10/4/1991 | 03/01/2001 |
| DEKALB | 03880264 | BUTZ | CAROL | ANN | 195 | ARIZONA AVE NE | BAINBRIDGE | 39817-6727 | AL | 12/15/1984 | 05/18/2006 |
| DEKALB | 03334574 | BOOKMAN | PRISCILLA | M | 1779 | KANAWHA TRL | ATLANTA | 30307-2245 | AL | 10/6/1996 | 10/19/2004 |
| DEKALB | 06411082 | BARGE | BRANDON | DESHAWN | 690 | ROCKBOROUGH DR | STONE MOUNTAIN | 30087-2139 | AL | 10/5/1996 | 08/13/2001 |
| CHEROKEE | 02768543 | ROHMANN | BARBARA | R | 125 | CHURCHCLIFF DR | STONE MOUNTAIN | 30083-3812 | AL | 12/3/2004 | 09/08/2008 |
| GWINNETT | 01835947 | BAILES | ESTHER | | 3102 | KITTERY DR | WOODSTOCK | 30188-7061 | AL | 10/9/1984 | 09/03/2004 |
| CHEROKEE | 02768543 | ROHMANN | BARBARA | R | 125 | CHURCHCLIFF DR | SNELLVILLE | 30039-6026 | AL | 9/19/1992 | 12/07/2016 |
| FULTON | 07263498 | TUCK | PHILLIP | JAMES | 2470 | GREENWOOD DR | WOODSTOCK | 30188-7061 | AL | 10/9/1984 | 09/03/2004 |
| GWINNETT | 06719045 | ETHRIDGE | ROBERT | MILES | 5507 | BLUE CEDAR DR | ATLANTA | 30344 | AL | 9/8/2007 | 08/12/2008 |
| CATOOSA | 03593147 | STANSEL | JULIE | ANN | 241 | CLOUD SPRINGS RD | SUGAR HILL | 30518 | AL | 12/28/2005 | 10/16/2008 |
| WALTON | 04342076 | FERGUSON | ELIZABETH | BLACKMON | 535 | ST IVES WALK | FORT OGLETHORPE | 30742 | AL | 10/3/2004 | 10/16/2008 |
| FAYETTE | 08588186 | BAITEY | BYRON | TIMOTHY | 237 | ARNOLD RD | MONROE | 30655 | AL | 7/21/2002 | 09/21/2012 |
| RICHMOND | 01449557 | GOGGANS | AMEDIAH | LENICE | 2159 | HILLSINGER RD | FAYETTEVILLE | 30215 | AL | 1/31/2012 | 08/16/1996 |
| DEKALB | 08270957 | BROWN | VICTORIA | MARIE | 733 | EASTWOOD RISE | AUGUSTA | 30904 | AL | 4/4/1991 | 08/16/2012 |
| PUTNAM | 08127293 | MOON | RHONDA | TURNER | 114 | S ROCK ISLAND DR | STONE MOUNTAIN | 30087-5401 | AL | 7/19/2010 | 07/22/2013 |
| | | | | | | | EATONTON | 31024 | AL | 10/9/2011 | |

DocVerify ID: 0DB654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0DB654EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA Out of State Subsequent Registration

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Reg Date | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 01423556 | FIELDING | ROY | A | 3436 | KNOLLCREST RD | HEPHZIBAH | GA | 30815 | 10/11/1988 | AL | 10/24/2008 |
| FULTON | 08512071 | TWARDY | SARA | CATHERINE | 214 | COLONIAL HOMES DR NW | ATLANTA | GA | 30309 | 9/24/2011 | AL | 03/28/2014 |
| COBB | 04876664 | PERKINS | TODD | ASHLEY | 779 | DENARDS ML SE | MARIETTA | GA | 30067-5153 | 10/8/2000 | AL | 10/11/2004 |
| DEKALB | 02434254 | WRIGHT | DON | RICHARD | 1495 | MCPHERSON AVE SE | ATLANTA | GA | 30316-1661 | 5/12/1992 | AL | 08/05/1998 |
| DEKALB | 07503177 | VO | UYENTHU | THI | 4437 | BOATMANS CV | STONE MOUNTAIN | GA | 30083 | 10/5/2008 | AL | 05/16/2016 |
| DEKALB | 07503177 | VO | UYENTHU | THI | 4437 | BOATMANS CV | STONE MOUNTAIN | GA | 30083 | 10/5/2008 | AL | 05/16/2016 |
| BIBB | 03984432 | BENNETT | JAMES | LEONARD | 4150 | LIONS PL | MACON | GA | 31206 | 10/6/2002 | AL | 08/31/2015 |
| DEKALB | 10869018 | CULBERSON | TIMOTHY | ROLFE | 5630 | SUMMER MEADOW PASS | STONE MOUNTAIN | GA | 30087 | 7/11/2016 | AL | 09/28/2016 |
| FAYETTE | 04494236 | SMOAK | DANIEL | LAWRENCE | 155 | WATERSHED WAY | FAYETTEVILLE | GA | 30215 | 10/4/1998 | AL | 02/14/2008 |
| DECATUR | 10143363 | LANE | MORGAN | TAYLOR | 1267 | QUINCY HWY | ATTAPULGUS | GA | 39815 | 1/3/2014 | AL | 07/28/2017 |
| CARROLL | 03557889 | QUINN | BRYAN | DAVID | 306 | PINEHURST WAY | CARROLLTON | GA | 30116-7556 | 6/9/1996 | AL | 08/13/2004 |
| WALKER | 06461436 | ELLIS | DEBRA | LEE | 104 | WILDER ST | CHICKAMAUGA | GA | 30707 | 2/4/2005 | AL | 02/13/2018 |
| BARTOW | 02980489 | HARDY | PHILLIP | LARSON | 14 | GRANGER DR | CARTERSVILLE | GA | 30120 | 6/2/1992 | AL | 08/13/2004 |
| BARTOW | 05834799 | MENEREY | THOMAS | JOSEPH | 18 | NOBLE ST | CARTERSVILLE | GA | 30120 | 9/30/2003 | AL |  |
| DEKALB | 12241961 | CALLOWAY | JAIME | ADRA | 4395 | ANGIE DR | TUCKER | GA | 30084 | 5/29/2019 | AL |  |
| WALTON | 05572129 | FERGUSON | CHARLES | MCDONALD | 535 | ST IVES WALK | MONROE | GA | 30655 | 7/7/1996 | AL |  |
| DEKALB | 05742465 | MCGUIRE | JESSICA | DANIELLE | 2525 | PARK DR | LITHONIA | GA | 30058-4529 | 5/20/2008 | AL |  |
| DOUGHERTY | 04064339 | FIELDS | WILLIE | J | 2808 | QUAIL RUN DR | ALBANY | GA | 31721-8832 | 2/25/1997 | AL | 10/27/2000 |
| CARROLL | 03524898 | QUINN | AMANDA | CAMMON | 306 | PINEHURST WAY | CARROLLTON | GA | 30116-7556 | 10/6/1996 | AL | 10/25/2004 |
| DEKALB | 02561139 | FICKEN | LADDIE | ELIZABETH | 2023 | OAKVIEW RD SE | ATLANTA | GA | 30317 | 10/8/2006 | AL | 10/19/2004 |
| CHEROKEE | 05771019 | DAIL | THOMAS | ONEAL | 201 | BASCOMB SPRINGS CT | WOODSTOCK | GA | 30189 | 9/15/1990 | AL | 07/27/1998 |
| FAYETTE |  | SNOWDEN | ALVIN |  | 710 | AVALON WAY | PEACHTREE CITY | GA | 30269 | 10/3/2004 | AL | 08/13/2004 |
| DEKALB |  | DRAINE | TARIQ | DASHAWN | 603 | DOVE LN | STONE MOUNTAIN | GA | 30087-7206 | 6/8/2011 | AL | 12/06/2013 |
| DEKALB |  | BYRD | WARREN | DAVIS | 202 | UPLAND RD | DECATUR | GA | 30030 | 7/1/2012 | AL | 11/22/2013 |
| RABUN | 03812513 | WILKINS | ANTHONY | CLAY | 56 | NAPOLEON LN | TIGER | GA | 30576 | 10/6/1996 | AL | 06/26/2014 |
| RABUN | 03812513 | WILKINS | PATRICIA | PROCELL | 56 | NAPOLEON LN | TIGER | GA | 30576 | 10/6/1996 | AL | 06/02/2014 |
| DEKALB | 04399496 | BLACK | TIERRA | SADE | 1982 | BOULDER GATE DR | ELLENWOOD | GA | 30294 | 4/3/2014 | AL | 10/18/2014 |
| BEN HILL | 11845023 | WEILLS | SUSAN | CLARE | 608 | S MAIN ST | FITZGERALD | GA | 31750 | 6/21/1998 | AL | 10/15/2012 |
| FAYETTE | 04956566 | ARRINGTON | TROY | E | 100 | HADDOCK PT | BROOKS | GA | 30205 | 7/3/2018 | AL | 06/10/2020 |
| DEKALB |  | JAKAITIS | ALISON | K | 1315 | VISTA LEAF DR | DECATUR | GA | 30033 | 1/6/2008 | AL | 07/22/2009 |
| FAYETTE | 00094341 | SOPP | PATRICIA | K | 111 | MONTEREY DR | PEACHTREE CITY | GA | 30269-3811 | 7/8/1976 | AL | 07/22/2009 |
| FAYETTE | 00094341 | SOPP | PATRICIA | K | 111 | MONTEREY DR | PEACHTREE CITY | GA | 30269-3811 | 7/8/1976 | AL | 09/19/2008 |
| TROUP | 07607468 | MORRIS | VICTOR | SHIROD | 634 | COSTLEY RD | LAGRANGE | GA | 30241 | 7/15/2008 | AL | 07/22/2009 |
| PIKE | 00718400 | DAILEY | CLAYTON | LOREN | 7162 | GA HWY 362 | CONCORD | GA | 30206 | 10/9/1994 | AL | 10/07/2012 |
| DEKALB | 08649669 | GARNER | ZACKERY | PATRICK | 5041 | WIND PT | STONE MOUNTAIN | GA | 30088 | 7/1/2012 | AL | 10/07/2012 |
| SPALDING | 08598614 | LANCE | JOSHUA | HUNTER | 309 | GINNY LN | GRIFFIN | GA | 30548 | 2/10/2012 | AL | 10/25/2012 |
| GWINNETT | 08721254 | BAILEY | LAUREN | MARISSA | 2428 | PEACE POINT TRL | HOSCHTON | GA | 30548 | 6/18/2012 | AL | 10/01/2012 |
| DEKALB | 08818921 | FAVORS | AISHA | CALI | 432 | KENSINGTON PARC DR | AVONDALE ESTATES | GA | 30002 | 3/3/2010 | AL | 10/05/2012 |
| COBB | 06835203 | JACOBS | LEAH | PATRICE | 429 | WINDY RIDGE LN SE | ATLANTA | GA | 30339 | 6/18/2006 | AL | 09/24/2012 |
| COBB | 08662170 | MCLAUGHLIN | TONNICE | NESHELL | 6570 | COVENTRY PT | AUSTELL | GA | 30168 | 3/11/2012 | AL | 10/12/2012 |
| WARE | 07488664 | BELL | ALEX | THOMAS | 2109 | ALICE ST | WAYCROSS | GA | 31501 | 10/5/2008 | AL | 06/24/2011 |
| DEKALB | 11295230 | BURKS | DEWANNA | DENISE | 5128 | GROVE FIELD PT | LITHONIA | GA | 30038 | 4/25/2017 | AL | 09/16/2019 |
| BRANTLEY | 10342242 | THORNTON | JUSTIN | ERIC | 76 | BOOTS HARRISON RD | HORTENSE | GA | 31543 | 10/3/2014 | AL | 01/02/2019 |
| DEKALB | 10876542 | BINION | SAVANNAH | ALEXIS | 7255 | MEADOW POINT DR | STONE MOUNTAIN | GA | 30087 | 5/14/2016 | AL | 10/23/2019 |
| DEKALB | 10876542 | BINION | SAVANNAH | ALEXIS | 7255 | MEADOW POINT DR | STONE MOUNTAIN | GA | 30087 | 5/14/2016 | AL | 10/23/2019 |
| DEKALB | 04640794 | TRAN | MANH | TU | 3571 | CHEROKEE RD | ATLANTA | GA | 30340 | 2/3/1999 | AL | 02/17/2020 |
| DEKALB | 14264337 | COLLINS | MORGAN | ELISE | 3210 | E CHAPEL DR | DECATUR | GA | 30034 | 3/7/2017 | AL | 02/14/2020 |
| GWINNETT |  | DONALSON | JASON | CULLEN | 1238 | STONESHYRE CT | LAWRENCEVILLE | GA | 30043 | 10/6/2002 | AL | 03/11/2015 |
| CHATHAM | 07018011 | LARGE | SHEILA | DENISE | 4103 | FENWICK VILLAGE DR | SAVANNAH | GA | 31419 | 12/13/2006 | AL | 01/11/2016 |

Page 100

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0D865AEE-3172-4549-8913-B895TDCF5E33
www.docverify.com

0D865AEE-3172-4549-8913-B895TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

11TB865TDCF5E33

GA Out of State Subsequent Registration

| County | Reg. # | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 03044629 | MARTIN | SUSAN | MORGAN | 564 | BOULDERCREST DR SW | MARIETTA | GA | 30064 | 10/11/1988 | 05/21/2018 |
| PIKE | 01721479 | APPLING | MARTHA | ANN | 989 | WOOD CREEK RD | WILLIAMSON | GA | 30292 | 3/23/1977 | 08/02/2016 |
| PIKE | 01721479 | APPLING | MARTHA | ANN | 989 | WOOD CREEK RD | WILLIAMSON | GA | 30292 | 3/23/1977 | 08/02/2016 |
| HEARD | 04254623 | STONE | RONALD | PAUL | 4111 | FIVE NOTCH RD | FRANKLIN | GA | 30217 | 10/8/2000 | 10/31/2016 |
| GWINNETT | 08403080 | CHEN | PAUL | YU | 1607 | ROLLING VIEW WAY | DACULA | GA | 30019 | 3/16/2011 | 12/09/2016 |
| GWINNETT | 10030262 | BEAUSTON | DANAE | FAITH | 3930 | MAGNOLIA LEAF LN | SUWANEE | GA | 30024 | 2/21/2013 | 08/09/2016 |
| DEKALB | 02432484 | GARRETT | DOROTHY | WOOD | 2622 | APPLE VALLEY RD NE | ATLANTA | GA | 30319 | 5/2/1991 | 04/26/2017 |
| GWINNETT | 08611615 | CARO | DAVID | MIGUEL | 3995 | BLACKBURN WAY | DULUTH | GA | 30096 | 7/1/2012 | 03/15/2017 |
| GWINNETT | 10305138 | CARLSON | LAUREN | SHELBY | 3236 | BIRKDALE AVE | DULUTH | GA | 30097 | 4/23/2014 | 08/21/2017 |
| QUITMAN | 10657540 | NORRIS | DAISHA | TANAE | 51 | ARROWHEAD RD | GEORGETOWN | GA | 39854 | 2/1/2016 | 12/20/2017 |
| DEKALB | 10791175 | BOTA | GWINNELLY | GWINNELLY | 3554 | CHERRY BLOOM WAY | DECATUR | GA | 30034 | 6/7/1990 | 11/14/2017 |
| POLK | 00458555 | WILLS | GEORGE | JOHN | 287 | BENNETT RD | ROCKMART | GA | 30153 | 6/16/2017 | 03/21/2018 |
| ROCKDALE | 11340062 | BUTLER | COLBY | LEE | 2950 | LIGHTHOUSE WAY | CONYERS | GA | 30013 | 6/16/2017 | 06/22/2018 |
| DEKALB | 11368193 | CLARK | AARON | WALKER | 1133 | SCOTT BLVD | DECATUR | GA | 30030 | 12/12/2013 | 08/23/2018 |
| GWINNETT | 11593122 | RISHER | RICHARD | JOSEPH | 758 | BARONGATE DR | LAWRENCEVILLE | GA | 30044 | 2/9/2018 | 07/01/2019 |
| GREENE | 10140334 | CRANE | KYSHA | KARLITA | 1041 | NEILS FT | GREENSBORO | GA | 30642 | 5/27/1994 | 03/10/2020 |
| FAYETTE | 01423054 | GARRETT | MORGAN | ELISE | 822 | RICHMOND CIR | PEACHTREE CITY | GA | 30269 | 3/7/2017 | 11/19/2007 |
| DEKALB | 11242536 | COLLINS | GEORGE | CLIFFORD | 3210 | E CHAPEL CIR | DECATUR | GA | 30188-5760 | 7/20/2006 | 02/14/2020 |
| CHEROKEE | 03789994 | LEWIS | PATRICK | MICHAEL | 409 | TROTTERS RUN | WOODSTOCK | GA | 30286 | 1/15/2003 | 05/26/2016 |
| UPSON | 05644378 | CLARK | HUGH | DARRELL | 4015 | LOGTOWN RD | THOMASTON | GA | 31069 | 5/12/1992 | 10/17/2004 |
| HOUSTON | 01354556 | HOLDER | JOSEPH | CHESLIE | 103 | OXFORD CT | PERRY | GA | 31024 | 3/30/1992 | 10/17/2002 |
| PUTNAM | 02050463 | MOORE | ARYN | JOY | 171 | FARRIERS LN | EATONTON | GA | 30039 | 10/22/2013 | 07/19/2013 |
| GWINNETT | 10114418 | BROOKS | ISRAEL | NORA | 3006 | TUSCAN RIDGE DR | SNELLVILLE | GA | 30039 | 12/10/1999 | 06/27/2014 |
| COBB | 08573455 | ROSE | NORA | DONTELL | 4201 | WOODFARM LN NW | KENNESAW | GA | 30152-6445 | 1/7/2012 | 12/06/2017 |
| GWINNETT | 05155435 | DAVIES | DEVARUS | GRACE | 3030 | BELSHIRE TRL | DACULA | GA | 30019 | 10/8/2000 | 11/16/2017 |
| DEKALB | | CAMERON | | | 1919 | WILD CIR | CLARKSTON | GA | 30021 | | 02/02/2018 |
| POLK | 11786249 | KELLEY | JODI | | 671 | COLLARD VALLEY RD | CEDARTOWN | GA | 30125 | 5/7/2018 | 09/18/2018 |

Page 101

DocVerify ID: DD8654EE-3172-4548-8513-B895TDCF5E33
www.docverify.com
0D8654EE-3172-4548-8513-B895TDCF5E33 -2020/12/01 12:42-10-8:00 — Remote Notary
1188657DCF5E33

# Exhibit 3

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| county | voterid | lastname | fname | suffix | streetnum | street | apt | city | state | zip | ncoa_date | NewState |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 08593658 | LASHLEY | DEXTER | LEE | 5235 | BOWMAN RL | APT 1807 | MACON | GA | 31210 | Jul 1 2019 | VA |
| BIBB | 10634330 | STEWART | ADEANA | MARIE ROBI | 1091 | OVERLOOK I | APT # 237 | MACON | GA | 31210 | Oct 1 2020 | CO |
| BIBB | 10846670 | STEWART | CHARKETRA | ALYCIA | 1800 | WESLEYAN I | APT 197 | MACON | GA | 31210 | Oct 1 2020 | LA |
| BALDWIN | 03307804 | DOWDY | AMY | L | 1731 | COLUMBINE RD | | MILLEDGEVI | GA | 31061 | Jul 1 2020 | LA |
| BIBB | 07528647 | MOORE | ZACHARY | JAMES | 6500 | CHAMPION RD | | MACON | GA | 31216 | Jul 1 2020 | VA |
| CHATHAM | 06562870 | NEAL | NICOLE | ALEXANDRI | 31 | WILLOW LAKES DR | | SAVANNAH | GA | 31419-9139 | May 1 2019 | LA |
| CATOOSA | 00417416 | SULLIVAN | DEBORAH | LEIGH | 114 | SUMMER BREEZE LN | | RINGGOLD | GA | 30736 | Sep 1 2020 | TN |
| CATOOSA | 10626533 | SWAFFORD | TIMOTHY | DEVIN | 796 | DEBBIE LN | | RINGGOLD | GA | 30736 | May 1 2020 | TN |
| CAMDEN | 07503672 | COWAN | ALEXANDER | SCOTT BOL | 221 | W SHERRARD AVE | | KINGSLAND | GA | 31548 | Mar 1 2020 | HI |
| CLAYTON | 06425080 | JONES | ROY | | 1771 | DEER CROSSING WAY | | JONESBORO | GA | 30236-5199 | Dec 1 2018 | IL |
| CHATHAM | 12107333 | MC MAHON | MARY | CAITLIN | 1226 | E VICTORY I | APT 1 | SAVANNAH | GA | 31404 | Jan 1 2017 | IA |
| COBB | 06936003 | DAVIS | JARROD | MAURICE | 3419 | SPINDLETOP DR NW | | KENNESAW | GA | 30144 | Jan 1 2019 | WI |
| BARTOW | 04304380 | DICKSON | ANGELA | ANNETTE | 54 | E GREENRIDGE RD SE | | CARTERSVIL | GA | 30121-7007 | Nov 1 2016 | AL |
| BARTOW | 00661127 | DICKSON | GREG | S | 54 | E GREENRIDGE RD SE | | CARTERSVIL | GA | 30121 | Nov 1 2016 | AL |
| CHATHAM | 08778063 | ROCKHOLD | WILLIAM | ARTHUR | 316 | E GASTON S | UNIT 5 | SAVANNAH | GA | 31401-5659 | Jun 1 2020 | KY |
| CHATHAM | 10253408 | CZIRR | CURT | ALAN | 1381 | LAVON AVE | | SAVANNAH | GA | 31406 | Oct 1 2020 | TN |
| BIBB | 02602598 | CIANCIOLO | MARION | HARRIS | 108 | CLEARWATER PLANTATIC | | MACON | GA | 31210 | Mar 1 2020 | TX |
| CLARKE | 06672282 | JACKSON | DANIEL | TRACEY | 116 | S STRATFORD DR | | ATHENS | GA | 30605 | Oct 1 2020 | TX |
| BRYAN | 08820423 | DOSS | DANIELLE | ANGELA | 270 | WILLOW OAK DR | | RICHMOND I | GA | 31324 | Aug 1 2020 | WA |
| BRYAN | 12600285 | DOWNING | APRIL | MICHELLE | 785 | KELSALL DR | | RICHMOND I | GA | 31324 | May 1 2020 | IN |
| BRYAN | 12477499 | DOWNING | DAVID | CHARLES | 785 | KELSALL DR | | RICHMOND I | GA | 31324 | May 1 2020 | IN |
| CHEROKEE | 07821416 | ALSTON | SHONTE | MARIA | 602 | HICKORY KNOLL DR | | CANTON | GA | 30114 | Jul 1 2017 | TX |
| COBB | 07572394 | CROWE | JAMES | RUSS | 4688 | BISHOP LAKE RD | | MARIETTA | GA | 30062-8102 | Feb 1 2018 | CO |
| COBB | 06242097 | HAYES | GLENDA | A | 168 | SMYRNA PO 11 | | SMYRNA | GA | 30082 | Oct 1 2020 | AR |
| COBB | 08585388 | HAYES | JOHNATHON | STUART | 1 | TAMMY LYNN DR SW | | MARIETTA | GA | 30060 | Apr 1 2020 | TN |
| BRYAN | 06770724 | BRAST | JEREMY | RONALD | 547 | KERRY DR | | RICHMOND I | GA | 31324 | Jun 1 2019 | AE |
| BRYAN | 03395853 | BRAST | MICHELLE | STROUT | 547 | KERRY DR | | RICHMOND I | GA | 31324 | Jun 1 2019 | AE |
| CHATHAM | 11577228 | SPENCER | ANNE | ELIZABETH | 520 | E 33RD ST | | SAVANNAH | GA | 31401 | May 1 2019 | IL |
| BRYAN | 10670951 | THRASH | KATHLEEN | ARCHEY | 305 | MCCRADY DR | | RICHMOND I | GA | 31324 | Jul 1 2020 | MD |
| BRYAN | 10834255 | TOLBERT | KAYLA | MARIE | 305 | CHESSEY OAK DR | | RICHMOND I | GA | 31324 | May 1 2019 | OR |
| BRYAN | 11681028 | TRACEY | JASMIN | ALTHEELIA | 90 | SMOKE RISE RD | | RICHMOND I | GA | 31324 | Aug 1 2019 | AE |
| BRYAN | 11648713 | TRACEY | JOSHUA | DOUGLAS | 90 | SMOKE RISE RD | | RICHMOND I | GA | 31324 | Aug 1 2019 | AE |
| BRYAN | 04925898 | TREDWELL | JUDY | KAY LIPP | 1 | CAT TAIL CT | | RICHMOND I | GA | 31324-3587 | Sep 1 2019 | OR |
| BRYAN | 04723678 | TREDWELL | SAMUEL | SCOTT | 1 | CAT TAIL CT | | RICHMOND I | GA | 31324 | Sep 1 2019 | OR |
| COBB | 02954384 | ADDERSON | STACEY | LARAINE | 5125 | SOPHY DR | | POWDER SP | GA | 30127-5540 | May 1 2017 | FL |
| COBB | 04484642 | ADDINGTON | DONALD | P | 882 | BIRDS ML SE | | MARIETTA | GA | 30067 | Jul 1 2020 | WA |
| COBB | 05918592 | ADDINGTON | JESSICA | THERESE | 882 | BIRDS ML SE | | MARIETTA | GA | 30067 | Jul 1 2020 | WA |
| BARROW | 11978423 | ADEGBUYI | MABEL | | 48 | HILLCREST DR SE | | AUSTELL | GA | 30168 | Aug 1 2019 | RI |
| BARROW | 03879413 | GARRETT | MACK | SENE | 938 | LOCHWOLDE LN | | BETHLEHEM | GA | 30620-3124 | Jan 1 2020 | FL |
| BARROW | 08908244 | ZAHM | JONATHAN | RICHARD | 1402 | DILLARD HEIGHTS DR | | BETHLEHEM | GA | 30620-7702 | Jun 1 2018 | MD |
| CHEROKEE | 10578202 | ZEB | JAHAN | | 124 | 2ND ST | APT #7 | WINDER | GA | 30680 | Sep 1 2020 | NY |
| CHEROKEE | 00668108 | LONG | CYNTHIA | D | 140 | CARMEL RIDGE RD | | CANTON | GA | 30114-7612 | Jun 1 2020 | TN |
| CHATHAM | 02949587 | OBRIEN | DANIEL | ALLEN | 143 | ENCLAVE BLVD | | SAVANNAH | GA | 31419 | Aug 1 2020 | MI |
| CAMDEN | 05915018 | OCCIANO | BETH | ANN | 118 | E 44TH ST | | CANTON | GA | 31405-2111 | Nov 1 2019 | FL |
| CARROLL | 04680074 | SCHRIVER | SANDRA | ARLINE | 14 | POWDER HORN RD | | SAINT MARY | GA | 31558-2624 | Jul 1 2019 | AL |
| CARROLL | 11088282 | JOHNS | MORGAN | TAYLOR | 541 | N WHITE ST APT 5 | | CARROLLTO | GA | 30117 | Jul 1 2019 | AL |
| BRYAN | 10774765 | RANDLE | HEATHER | RENAE | 859 | YOUNG WAY | | RICHMOND I | GA | 31324 | Feb 1 2018 | TX |

Page 1

DocVerify ID: 00B65AEE-3172-4549-8913-B895TDCF5E33
www.docverify.com

0DB65AEE-3172-4549-8913-B895TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

128B867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 12214077 | REBOLLEDO | DANNY | MATEO | 49 | PATRIOT DR | RICHMOND | GA | 31324 | Jul 1 2020 | MD |
| BULLOCH | 11706229 | FLORES | ALAN | DAIL | 3728 | MARIA SORRELL RD | STATESBOR | GA | 30461 | Mar 1 2020 | SC |
| CLAYTON | 07040859 | AARON | TYRONE | | 1367 | MISTY RIDGE CT | HAMPTON | GA | 30228 | Aug 1 2019 | IA |
| BARTOW | 12106049 | WHITMORE | THOMAS | CHARLES | 393 | GRIFFIN RD NW | CARTERSVIL | GA | 30120 | Jan 1 2020 | OH |
| COBB | 07086766 | FLOWERS | ALEXANDER | MICHAEL | 5322 | WHITEHAVEN PARK LN ST | SIMABLETON | GA | 30126-5954 | Oct 1 2019 | MS |
| BIBB | 05957315 | FLOWERS | LORI | INEZ | 4700 | W VILLAGE>54-36 | SMYRNA | GA | 30080 | Jun 1 2019 | NJ |
| BIBB | 11524319 | MIDDLETON | ALECIA | RENEE | 319 | PITTMAN ST | MACON | GA | 31206-1219 | Aug 1 2017 | TX |
| BIBB | 11524322 | MIER Y TER? | BRITTANY | LEIGH | 697 | SPRINGDALE WOODS DR | MACON | GA | 31210 | May 1 2019 | NC |
| CLARKE | 12398922 | MIER Y TER? | DAVID | | 697 | SPRINGDALE WOODS DR | MACON | GA | 31210 | May 1 2019 | NC |
| CLARKE | 07936340 | BENNETT | AUDREY | ALICE | 108 | STERLING DR | ATHENS | GA | 30605 | Jul 1 2020 | AL |
| BARROW | 10043226 | DENNIS | AMANDA | BURNS | 180 | BENTWOOD TRL | WINTERVILL | GA | 30683 | Aug 1 2019 | VT |
| BARROW | 04298190 | ERNEST | DENNIA | | 1500 | CARDINAL LN | WINDER | GA | 30680 | Aug 1 2020 | TX |
| CARROLL | 05105040 | CLARK | CONNIE | LEA | 205 | SAMMY DUKE RD | WHITESBUR | GA | 30185 | Jun 1 2020 | AL |
| CHEROKEE | 05342623 | MERREFIELD | MARIAH | K | 7919 | CUMMING HWY | CANTON | GA | 30115-2964 | Jun 1 2020 | NV |
| CHEROKEE | 11038480 | MERREFIELD | NED | DANIEL | 7919 | CUMMING HWY | CANTON | GA | 30115-2964 | Jul 1 2020 | NV |
| COBB | 06250815 | CULPEPPER | MARY | LYNN | 4476 | HIGH GATE CT NW | ACWORTH | GA | 30101 | Oct 1 2020 | TN |
| COBB | 11026265 | CUMMINGS | CATHERINE | J | 1998 | KINRIDGE RD | MARIETTA | GA | 30062 | Oct 1 2020 | KY |
| COBB | 08512613 | CUMMINGS | CONSTANCE | | 1998 | KINRIDGE RD | MARIETTA | GA | 30062 | Aug 1 2019 | KY |
| CHATTAHOC | 11386813 | CROWELL | KAYLA | MARIE | 4648 | GLORY MAPLE TRCE | POWDER SP | GA | 30127-6432 | Nov 1 2018 | CT |
| CHATTAHOC | 12591880 | SACRA | REBECCA | | 122 | RAINBOW AVE | FORT BENNI | GA | 31905 | Dec 1 2017 | NY |
| CHATTAHOC | 12509030 | SALAAM | NATHANIEL | ANN | 6198 | WALKING STICK WAY | FORT BENNI | GA | 31905 | Oct 1 2020 | AP |
| CHATTAHOC | 11501963 | SCHWARTZ | JENNIFER | OSMAN | 7514 | KESSLER DR | FORT BENNI | GA | 31905 | Jan 1 2018 | TX |
| CHATTAHOC | 12054562 | SCHWARTZ | DANIELLE | ANN | 301 | 1ST DIVISION APT C | FORT BENNI | GA | 31905 | Jun 1 2020 | MI |
| CHATTAHOC | 12053086 | SHELLY | JENNIFER | | 112 | BRYANT ST | FORT BENNI | GA | 31905 | Dec 1 2019 | KS |
| CHATTAHOC | 03247054 | TUBBS | ROBERT | EARL | 3 | DEVORE CT APT D | CUSSETA | GA | 31805-4101 | Jul 1 2020 | NV |
| CHATTAHOC | 12561204 | TUSTA | APRIL | DAWN | 405 | MUSTANG DR | FORT BENNI | GA | 31905 | Jul 1 2020 | HI |
| BULLOCH | 05529097 | WALLACE | CAMERON | ELIZABETH | 405 | WICKERSHAM AVE | FORT BENNI | GA | 31905 | Jul 1 2020 | WA |
| COBB | 12322699 | WALLACE | KAREN | ELIZABETH | 237 | WICKERSHAM AVE | STATESBOR | GA | 30458 | Oct 1 2020 | WA |
| COBB | 06450223 | GARMAN | JANICE | RENEE | 100 | STONEBROOK WAY | STATESBOR | GA | 30458 | Jan 1 2019 | PA |
| COBB | 11075001 | GARMAN | SHAMIA | TAVARA | 875 | WOODLAND APT #1027 | FORT BENNI | GA | 31905 | May 1 2019 | MD |
| CHEROKEE | 05002670 | GREENE | SHARISE | TIAJUANA | 1511 | FRANCIS LN | KENNESAW | GA | 30067 | Jul 1 2019 | AE |
| COBB | 11577159 | JEFFERSON | DEIDRE | DIONNE | 304 | DOLCETTO TRCE NW | WOODSTOC | GA | 30152-6765 | Mar 1 2018 | MD |
| CHEROKEE | 08384996 | WITHROW | WILLIAM | ROBERT | 108 | WILLIAM FALLS DR | CANTON | GA | 30188-5695 | Jan 1 2020 | NY |
| CHEROKEE | 08506830 | SAMMONS | BETTE | LOIS | 30 | WATERS EDGE DR | CANTON | GA | 30114 | Jun 1 2017 | NC |
| COBB | 12215775 | ANNIS | ALYSSA | KELLY | 1299 | LAUREL CAN 7100 | MARIETTA | GA | 30114 | Jun 1 2020 | TX |
| COBB | 06324502 | STEPHENS | JASMINE | SUZANNE | 1455 | JAMERSON RD | SMYRNA | GA | 30066 | Oct 1 2020 | FL |
| COBB | 11404696 | STEPHENS | TARA | ROBIN | 3283 | SPRING RD I 307 | ROSWELL | GA | 30080 | May 1 2020 | SC |
| COBB | 00181657 | BRINKMAN | JORDAN | ELIZABETH | 1120 | LANTERN COACH LN NE | ROSWELL | GA | 30075 | Nov 1 2018 | DC |
| BIBB | 08258568 | WHITFIELD | MARC | BERNARD | 4725 | KING ARTHUR DR | ACWORTH | GA | 30075-1940 | Jul 1 2020 | SC |
| COBB | 04356246 | GARNER | LARRY | MANUEL | 4240 | COBB PKWY 171 | ROSWELL | GA | 30101 | Jul 1 2020 | TN |
| COBB | 12205690 | JACKSON | JAMES | ROSS | 118 | SPRINGDALE CT | WOODSTOC | GA | 31220 | Sep 1 2019 | FL |
| CHEROKEE | 12639151 | KERWIN | JOHN | MICHAEL | 249 | FOX CREEK DR | ROSWELL | GA | 30075-1940 | Jul 1 2020 | SC |
| COBB | 1802017 | WILSON | ERIC | DEWAYNE | 244 | LAVOIE AVE | FORT BENNI | GA | 30188 | Jul 1 2020 | AL |
| CHATTAHOC | 10884850 | WU | LISA | JOY | 2165 | MCFALLS ST | ATHENS | GA | 31905 | Jul 1 2020 | CO |
| CLARKE | 06804332 | HEGDE | NAISHADH | IRMADY | 221 | S MILLEDGE APT C6 | SAVANNAH | GA | 30605 | Oct 1 2020 | MO |
| CHATHAM | 00661393 | GILLIS | JONATHAN | EDMOND | 2592 | E 64TH ST | JONESBORO | GA | 31405 | Jul 1 2020 | NC |
| CLAYTON | | EDWARDS | TEMPESTT | ASHLEY NIC? | 36 | MEAD CT | CARTERSVIL | GA | 30236 | Jul 1 2019 | FL |
| BARTOW | | DUKE | CHRISTOPH/ALLEN | | | SKYVIEW CIR | | GA | 30120-2036 | Oct 1 2020 | SC |

Page 2

DocVerify ID: 0D866EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D866EE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 04000495 | JOHNSON | MARTIN | GREGORY | 809 | MARQUIS WAY | MORROW | GA | 30260-4142 | Oct 1 2020 | OK |
| CLAYTON | 07131022 | JOHNSON | NATASHYA | MAREA | 9479 | DEER CROSSING TRACE | JONESBORO | GA | 32236-8024 | Jul 1 2020 | NM |
| COBB | 11378562 | FOPPA | IVO | M | 1710 | NORDIC TRCE | MARIETTA | GA | 30068 | May 1 2020 | FL |
| COBB | 08470788 | FOPPA | LISA | SACHS | 1710 | NORDIC TRCE | MARIETTA | GA | 30068-1654 | May 1 2020 | FL |
| COBB | 10071991 | FORBES | CHRISTOPH | JAY | 1759 | MILLSIDE DR SE | SMYRNA | GA | 30080 | Jan 1 2018 | MD |
| COBB | 10071992 | FORBES | KHAALIDA | TAHIRA | 1759 | MILLSIDE DR SE | SMYRNA | GA | 30080 | Jan 1 2018 | MD |
| COBB | 04057908 | FORBES | KRISTI | MICHELLE | 4049 | CHARLESTON PL SE | MABLETON | GA | 30080-5819 | Nov 1 2017 | NY |
| COBB | 07895270 | COOPER | DIERDRE | DANIELLE | 926 | ASHTON PARK DR SW | SMYRNA | GA | 30126-4801 | Sep 1 2020 | FL |
| COBB | 08164856 | COOPER | KIMBERLY | DANA | 2953 | TIMBERLINE RD | MARIETTA | GA | 30062 | May 1 2019 | TX |
| COBB | 10452856 | COOPER | MALIK | DASSAN | 1522 | VININGS PKWY SE | SMYRNA | GA | 30080 | Aug 1 2017 | CA |
| COBB | 07924451 | COOPER | MELANIE | LAWLOR | 3032 | LANGLEY CLOSE NW | KENNESAW | GA | 30144-5702 | Mar 1 2020 | TX |
| BRYAN | 10691629 | ANTWI-BOAH | DORA | | 13 | SHADY HILL CIR | RICHMOND | GA | 31324 | Jul 1 2018 | HI |
| CLARKE | 10749920 | JOHNSON | CABRIANNA | WYNTER | 280 | PINEVIEW DR APT A | ATHENS | GA | 30606 | Jul 1 2020 | IL |
| COBB | 12026951 | DAVIS | ROBERT | WARREN | 3755 | MEDICAL PA 1302 | AUSTELL | GA | 30106 | Sep 1 2020 | AZ |
| CHATHAM | 12165148 | JACKSON | LEANNE | MARTINA | 459 | MALL BLVD APT 77 | SAVANNAH | GA | 31406 | Aug 1 2020 | SC |
| CHATHAM | 11173012 | JACKSON | PATRICIA | MARIE | 200 | HAMPSTEAD APT 204A | SAVANNAH | GA | 31405 | May 1 2017 | MS |
| COBB | 08833462 | BOYER | KAY | MARIE | 4062 | COTTAGE O 48 | ACWORTH | GA | 30101-7321 | Sep 1 2020 | FL |
| COBB | 08449587 | BOYKIN | KELSEY | SIMONE | 2246 | NOELLE PL | POWDER SP | GA | 30127-5620 | Sep 1 2019 | CO |
| COBB | 10434896 | BOYLE | MARK | DANIEL | 4887 | PAYSON TER SE | ATLANTA | GA | 30339 | Apr 1 2020 | TX |
| COBB | 05615390 | MILLER | LETISHA | DONIA | 5976 | ROSIE LN SE | MABLETON | GA | 30126 | Nov 1 2019 | WI |
| COBB | 04886406 | MILLER | PAMELA | POTASNIK | 2455 | NATOMA CT SE | SMYRNA | GA | 30080 | Aug 1 2020 | GA |
| BULLOCH | 08381624 | JATINDRANA | STEFAN | P | 15 | E GRADY ST APT # D | STATESBORO | GA | 30458 | Aug 1 2017 | CA |
| BUTTS | 11824604 | BUSH | ERN | LERAAN | 133 | KENNEDY BLVD | JACKSON | GA | 30233 | Jun 1 2019 | FL |
| COBB | 10329046 | BUSSJAGER | AVERY | ELIZABETH | 265 | SOUTH AVE SE | JACKSON | GA | 30060 | Jul 1 2020 | KY |
| COBB | 07968262 | BUTCHER | JOSEPH | WILLIAM | 2120 | HERITAGE TRACE DR | MARIETTA | GA | 30062-6367 | Apr 1 2019 | HI |
| COBB | 03181124 | BUTGEREIT | DIANA | STONE | 111 | N MARIETTA A114 | MARIETTA | GA | 30060 | Jun 1 2018 | TX |
| COBB | 01538128 | HOLLAND | TOD | ALAN | 2 | LARCHMONT CT | SAVANNAH | GA | 31419 | Jun 1 2020 | AL |
| CHATHAM | 12108780 | HOLLIS | ASHLEY | LACHELLE | 2391 | LOUIS MILLS BLVD | SAVANNAH | GA | 31405 | Sep 1 2020 | AL |
| CHATHAM | 12343480 | HOLLIS | JASON | MICHAEL | 2391 | LOUIS MILLS BLVD | SAVANNAH | GA | 31405 | Sep 1 2020 | NC |
| COBB | 03010519 | MCCOLLUM | DEBORAH | WRATHER | 2352 | SAINT DAVIDS SQ NW | KENNESAW | GA | 30152 | May 1 2020 | NC |
| COBB | 03360064 | MCCOLLUM | JOHN | ANDREW | 2352 | SAINT DAVIDS SQ NW | KENNESAW | GA | 30152 | May 1 2020 | OR |
| CHEROKEE | 06012178 | WILDER | JODI | MARIE | 902 | BEAUMONT CT | CANTON | GA | 30114 | Sep 1 2020 | PA |
| CHATHAM | 10550118 | MACK | BRIGID | ANN | 1110 | E 51ST ST | SAVANNAH | GA | 31404 | Sep 1 2020 | NC |
| BARTOW | 08247371 | GREEN | KYLA | VICTORIA | 966 | BURNT HICKORY RD | CARTERSVIL | GA | 30120 | Mar 1 2019 | KY |
| BARTOW | 08709255 | GREEN | SHARON | KAY | 64 | ARNOLD RD NW | CARTERSVIL | GA | 30120-4816 | Oct 1 2020 | FL |
| COBB | 03200739 | BEACHAM | CHARLES | WAYNE | 957 | SAINT LYONN CTS | MARIETTA | GA | 30068-4533 | Oct 1 2020 | FL |
| COBB | 12560207 | BEACHAM | CHLOE | ELIZABETH | 957 | SAINT LYONN CTS | MARIETTA | GA | 30068 | Oct 1 2020 | SC |
| BROOKS | 07306708 | MORGAN | MARY | L | 2444 | MILTON RD | QUITMAN | GA | 31643 | Oct 1 2020 | IL |
| CHATHAM | 08864458 | WILSON | JULIE | ANN | 1515 | E 36TH ST | SAVANNAH | GA | 31401 | Oct 1 2020 | SC |
| CLARKE | 11073935 | PARKER | JUWAN | HOWARD | 245 | S LUMPKIN S APT 310 | ATHENS | GA | 30605 | Aug 1 2018 | MD |
| CARROLL | 11816473 | COVINGTON | CONNI | LYNN | 2427 | CHINA ST  APT 3 | ATHENS | GA | 30605 | Aug 1 2020 | SC |
| CARROLL | 03107779 | SMITH | ROBIN | SHENICE | 513 | W HIGHWAY 166 | CARROLLTO | GA | 30117 | Jul 1 2020 | MD |
| COBB | 05982307 | BOZEMAN | REMONA | C | 41 | ABBEYGLEN WAY NW | KENNESAW | GA | 30144 | Jan 1 2018 | AL |
| CAMDEN | 05573050 | HERRIN | BETTY | E | 41 | ISLAND VIEW LN | WAVERLY | GA | 31565-2531 | Aug 1 2020 | FL |
| CAMDEN | 05573056 | HERRIN | LESLIE | OSCAR | 110 | ISLAND VIEW LN | WAVERLY | GA | 31565-2531 | Aug 1 2020 | FL |
| CAMDEN | 10512680 | HESSE | WILLIAM | ARNETTA | 175 | MONTICELLO DR | KINGSLAND | GA | 31548 | Aug 1 2020 | SC |
| CLARKE | 03751462 | CRICK | JAKE | POWER | 415 | CONNELLY CIR | ATHENS | GA | 30601-1301 | Oct 1 2020 | SC |
| CLARKE | 04882665 | GRANT | | | | SAINT IVES TRCE | ATHENS | GA | 30606-3856 | Jul 1 2020 | CO |

Page 3

DocVerify ID: 00B664EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

00B664EE-3172-4549-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Date | Zip | Out State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 10847310 | FEHER | HANNAH | OLIVIA | 74 | COTTAGE CT | RICHMOND H | GA | Jul 1 2019 | 31324 | TN |
| BRYAN | 12465265 | FISHER | JASON | MARK | 64 | LANCASTER WAY | RICHMOND H | GA | Sep 1 2020 | 31324 | HI |
| CLARKE | 10667626 | MCENANEY | ANNE | KOERNER | 180 | BLOOMFIELD APT B4 | ATHENS | GA | Aug 1 2020 | 30605 | DC |
| CLARKE | 08337109 | MCGARITY | SHERYL | HOLLAND | 770 | MORTON RD | ATHENS | GA | Jul 1 2020 | 30605-5014 | FL |
| CHATTAHOC | 12277243 | HANKINSON | KIMBERLY | ERIN | 401 | BJORNSTAD APT D | FORT BENNI | GA | Sep 1 2020 | 31905 | TX |
| CHATTAHOC | 08718703 | HURD | MOLLY | ELIZABETH | 131 | RAINBOW AVE | FORT BENNI | GA | Aug 1 2018 | 31905 | NC |
| CLAYTON | 05112109 | JONES | REGINA | YVONNE | 11921 | TURNER RD | HAMPTON | GA | Feb 1 2019 | 30228 | LA |
| CHEROKEE | 07574270 | AARONSEN | JENNIFER | DOWER | 180 | REGENT PL | WOODSTOC | GA | Mar 1 2018 | 30188 | CA |
| COBB | 10820179 | BACON | NADINE | DEMRO | 531 | SUGAR HILL DR NW | MARIETTA | GA | Aug 1 2020 | 30060 | LA |
| COBB | 11393401 | DURHAM | CONNOR | ANN | 1059 | WOODRUFF PLANTATION | MARIETTA | GA | Aug 1 2017 | 30067 | AL |
| CAMDEN | 06774267 | DIAZ | ROSEMARY | ANN | 237 | DEERWOOD VILLAGE DR | WOODBINE | GA | Apr 1 2020 | 31569 | WA |
| CAMDEN | 05910984 | DIGGS | TREMELL | ANTWAN | 111 | BILLYVILLE CUTOFF | WOODBINE | GA | Aug 1 2019 | 31569 | FL |
| CHATHAM | 11373806 | BUHRMAN | ROBERT | AUSTIN | 20 | W 52ND LF | SAVANNAH | GA | Feb 1 2019 | 31405 | TX |
| CLARKE | 10244145 | MCKIBBEN | ERIN | ELISE | 239 | RUTH ST    UNIT 6 | ATHENS | GA | Feb 1 2018 | 30601 | SC |
| CLAYTON | 07361706 | STEWART | SANTRELL | J | 1625 | CONLEY RD  UNIT #174 | CONLEY | GA | May 1 2019 | 30288 | LA |
| CLAYTON | 07246114 | STEWART | TERRANCE | DUNTAY | 7783 | TARA RD | JONESBORC | GA | Feb 1 2018 | 30236 | PA |
| COBB | 11025416 | FRANKLIN | MELVIN | JOSEPH | 1550 | SPRING RIDGE RD NW | KINGSTON | GA | May 1 2019 | 30145 | WA |
| BARTOW | 12298743 | ZACHARIAS | KELLIE | NICOLE | 28 | TERRELL MII25M | MARIETTA | GA | May 1 2020 | 30067 | TX |
| COBB | 03210225 | BOVEN | SALLY | C | 1682 | ASHEBARK CT | MARIETTA | GA | Aug 1 2020 | 30068-1854 | TN |
| BUTTS | 05474823 | DODD | FURMAN | LEE | 136 | HIGH RIDGE TRL | JACKSON | GA | Dec 1 2018 | 30233 | TX |
| CHATTOOGA | 04096357 | JAMES | ALEXANDER | LEROY | 345 | SCOGGINS ST | SUMMERVIL | GA | Sep 1 2017 | 30747-1445 | AL |
| CHATTOOGA | 00433056 | VAUGHN | STACY | ALAN | 190 | E WASHINGTON ST | SUMMERVIL | GA | Apr 1 2017 | 30747 | AZ |
| CHEROKEE | 05998598 | BOLENDER | MARY | ANGELA | 203 | SLEEPY WAY | CANTON | GA | Jan 1 2020 | 30114 | MT |
| BUTTS | 06662782 | MESSING | TROY | MICHAEL | 1102 | MEADOW VIEW DR | JACKSON | GA | Apr 1 2020 | 30233 | VA |
| COBB | 10853995 | HARRIS | GALLADRIEL | P | 1049 | POWERS FE 207 | MARIETTA | GA | Aug 1 2020 | 30067 | WA |
| COBB | 08398234 | HARRIS | JOHNATHAN | MICHAEL | 7128 | SPRINGCHASE WAY | AUSTELL | GA | Oct 1 2019 | 30168 | AL |
| CHEROKEE | 11732744 | HAWLEY | CAITLIN | DIANNE | 505 | CUSTER WAY | CANTON | GA | Jul 1 2020 | 30114 | AL |
| COBB | 06868630 | COLEMAN | GWENDOLYN | CLAIR | 106 | RIVERVIEW DR SE | MARIETTA | GA | Jul 1 2019 | 30067-4836 | VA |
| CAMDEN | 10359467 | LINTON | CORREONA | EVITA | 102 | LILAC ST | KINGSLAND | GA | Mar 1 2018 | 31548 | OH |
| CAMDEN | 12315614 | LOUR | JEFFREY | ALAN | 81 | SPYGLASS | KINGSLAND | GA | Oct 1 2020 | 31548 | OH |
| CAMDEN | 12313514 | LOUR | SUSAN | KAY | 81 | SPYGLASS | KINGSLAND | GA | Oct 1 2020 | 31548 | OH |
| CAMDEN | 12315616 | LOUR | TIEA | RENEE | 81 | SPYGLASS | KINGSLAND | GA | Oct 1 2020 | 31548 | OH |
| COBB | 05835671 | EUBANKS | GRAZYNA | | 3217 | NOBILITY WAY SE | ATLANTA | GA | Sep 1 2019 | 30339 | AZ |
| BARROW | 00361581 | DIXON | PAMELA | MEANS | 1075 | BELMONT PL | BRASELTON | GA | Oct 1 2020 | 30517 | NC |
| BARROW | 07574400 | DOMINGUEZ | NICOLA | | 791 | BETHEL BOWER RD | BETHLEHEM | GA | Sep 1 2020 | 30620-2503 | FL |
| CAMDEN | 00525927 | DIXON | DONALD | K | 202 | MILLER ST | SAINT MARY | GA | Jul 1 2020 | 31558-8856 | TX |
| CAMDEN | 04409823 | DOOLEY | LESLIE | TED | 300 | MARIAH DR | WOODBINE | GA | Dec 1 2019 | 31569-2916 | HI |
| CAMDEN | 12842897 | DOWNS | ALEXA | VICTORIA | 421 | DEERWOOD VILLAGE DR | WOODBINE | GA | Aug 1 2020 | 31569 | CT |
| CAMDEN | 07058095 | DOYLE | TIFFANIE | DANIELLE | 100 | NORWOOD DR | KINGSLAND | GA | Apr 1 2019 | 31548 | VA |
| CLAYTON | 06029069 | PRUITT | LARISSA | MICHELLE | 4523 | HENDRIX DR | FOREST PAF | GA | Jul 1 2017 | 30297 | OR |
| CLARKE | 02309771 | POPOVICH | JENNIFER | LEE | 123 | INVERNESS RD | ATHENS | GA | Oct 1 2020 | 30606 | FL |
| COBB | 11571343 | CONRAD | MEGHAN | ARDIS | 4403 | WINDSOR OAKS CIR | MARIETTA | GA | Aug 1 2020 | 30066 | FL |
| COBB | 11590100 | CONRAD | ROBERT | JOHN | 4403 | WINDSOR OAKS CIR | MARIETTA | GA | Aug 1 2020 | 30066 | FL |
| COBB | 03114403 | COX | KATHLEEN | WELLS | 4772 | JAMERSON FOREST CIR | MARIETTA | GA | Aug 1 2020 | 30066-1291 | FL |
| CHEROKEE | 08829914 | LAMONTE | NICHOLAS | | 197 | TOWNSEND PASS | ALPHARETT | GA | Apr 1 2019 | 30004-2552 | MD |
| COBB | 10830792 | BROWN | BERRON | MARQUISE J | 932 | SHILOH RIDGE RUN NW | KENNESAW | GA | Aug 1 2020 | 30144 | MO |
| CHEROKEE | 05435511 | LESAGE | MARK | EDWARD | 418 | WESTCHESTER WAY | CANTON | GA | Mar 1 2020 | 30115 | MO |
| FANNIN | 10294332 | WILKINSON | ROBERT | TAYLOR | 191 | STUART VIEW DR | MINERAL BLU | GA | Oct 1 2020 | 30559 | SC |

Page 4

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

1238867DCF5E33

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|
| FANNIN | 10688120 | WILKINSON | SANDRA | ELAINE | 191 | STUART VIEW DR | MINERAL BLU | GA | Oct 1 2020 | SC |
| CATOOSA | 07755975 | GARNER | ASHLEY | DANIELLE | 91 | S CENTER S UNIT 109 | ROSSVILLE | GA | Jan 1 2020 | TN |
| CHATHAM | 06567696 | GUENTHER | AMY | MICHELE | 107 | COPPER BROOK LN | POOLER | GA | Oct 1 2020 | SC |
| CHATHAM | 06567699 | GUENTHER | JEFFREY | C | 107 | COPPER BROOK LN | POOLER | GA | Oct 1 2020 | SC |
| CHATHAM | 12162625 | GUILLEN | FERNANDO | LUIS | 100 | HARLEY LN   APT 3210 | POOLER | GA | Oct 1 2020 | FL |
| CHATHAM | 12162623 | GUILLEN | MARTHA | PATRICIA | 100 | HARLEY LN   APT 3210 | POOLER | GA | Oct 1 2020 | FL |
| COBB | 11871030 | JOHNSON | JAMES | GLEN | 4695 | CHIMNEY SWEEP LN | MARIETTA | GA | Sep 1 2020 | TX |
| COBB | 04917722 | JOHNSON | PRESTON | ANDREW | 2263 | SEWELL MILL RD | MARIETTA | GA | Feb 1 2017 | AL |
| COBB | 11844126 | JOHNSON | ROBERT | ELIZABETH | 311 | TIBARRON PKWY SE | SMYRNA | GA | Feb 1 2020 | TX |
| CHEROKEE | 10991867 | FROMAN | ANSLEY | G | 1412 | BRIARCLIFF DR | WOODSTOC | GA | Aug 1 2019 | WV |
| CLARKE | 08709067 | JAMESON | BREVIN | | 355 | RIVERBEND APT 18 | ATHENS | GA | Aug 1 2019 | VA |
| CLARKE | 08885506 | JESSEN | ABIGAIL | | 125 | JENNINGS M APT 8201 | ATHENS | GA | Oct 1 2020 | OK |
| CLARKE | 12116951 | JOANNES | ABBY | LEIGH | 655 | E CAMPUS R APT 3 | ATHENS | GA | Mar 1 2020 | SC |
| BARTOW | 06986394 | CLEARE | JANICE | ROCHELLE | 112 | N ERWIN ST APT 3 | CARTERSVIL | GA | Aug 1 2018 | FL |
| BARTOW | 08873409 | CLEMENT | LARRY | WAYNE | 54 | STABLE GATE DR SE | CARTERSVIL | GA | Oct 1 2020 | TN |
| CHATHAM | 01558476 | HART | GARY | C | 12 | BRICKHAVEN RD | SAVANNAH | GA | Oct 1 2019 | AE |
| CHATHAM | 04684847 | HART | JANINE | M BROWE | 12 | BRICKHAVEN RD | SAVANNAH | GA | Oct 1 2019 | AE |
| CAMDEN | 11005100 | ANDERSON | CATHERINE | ANN | 327 | BRANT CREEK CIR | SAINT MARY | GA | Oct 1 2020 | FL |
| CAMDEN | 05335693 | ANDERSON | JAMES | WILLIAM | 1013 | CHARLES GILMAN JR AVE | KINGSLAND | GA | May 1 2018 | FL |
| CAMDEN | 04779046 | ANDERSON | MELISSA | NICOLE | 1013 | CHARLES GILMAN JR AVE | KINGSLAND | GA | May 1 2018 | FL |
| CAMDEN | 07980809 | ANNABLE | BETTIE | JANE NAOMI | 106 | WHIPPOORWILL CIR | KINGSLAND | GA | Jun 1 2019 | AP |
| CARROLL | 02406790 | WILLIAMS | CALANDRA | MICHAEL | 113 | SHANNON DR | CARROLLTO | GA | Dec 1 2017 | SC |
| CARROLL | 07560384 | WILLIAMS | KRISTIN | COOPER | 14017 | TRIBUTARY LN | VILLA RICA | GA | Oct 1 2020 | MS |
| COBB | 10596533 | BRUNDIDGE | ERIC | COLEMAN | 1103 | WALTON LN SE | SMYRNA | GA | Mar 1 2017 | SC |
| BARROW | 08885435 | WILSON | DESMOND | ANTON | 246 | OCEANLINER DR | WINDER | GA | Apr 1 2020 | TX |
| BARROW | 08674202 | WILSON | JOETTA | LOREN | 246 | OCEANLINER DR | WINDER | GA | Apr 1 2020 | TX |
| BIBB | 10931904 | GRANSTON | ZANDREE | DANIELLE | 2 | RIVERSIDE F APT 1908 | MACON | GA | Jul 1 2020 | MD |
| BARTOW | 10351944 | BAYNES | DOROTHY | MAE | 3237 | JOE FRANK HARRIS PKW | CARTERSVIL | GA | Aug 1 2020 | SC |
| COBB | 12073970 | DIXON | ISADORA | INELL | 1675 | WALTON RE 3402 | AUSTELL | GA | Sep 1 2019 | MD |
| BULLOCH | 10482230 | WILLIAMS | CHARLES | | 2 | JOHN GODLEY LN | ELLABELL | GA | Oct 1 2018 | TN |
| CHATHAM | 12568849 | WHEELER | CHARLES | | 114 | BLUFFSIDE DR | SAVANNAH | GA | Sep 1 2020 | AA |
| CHATHAM | 12396633 | WHEELER | MARY | WINFIELD | 114 | BLUFFSIDE CIR | SAVANNAH | GA | Sep 1 2020 | AA |
| BALDWIN | 04023191 | PIERCE | ANGELA | MADDOX | 533 | GORDON HWY | GORDON | GA | Dec 1 2019 | FL |
| COBB | 01583344 | COLE | NORMA | CORRIGAN | 4067 | VININGS MILL TRL SE | SMYRNA | GA | Oct 1 2020 | FL |
| CHATHAM | 10374290 | BELLAMY | BRYAN | STEPHEN | 2 | DOCKSIDE DR | SAVANNAH | GA | Jul 1 2020 | VA |
| CHATHAM | 04950555 | BELLAMY | KIMBERLY | FOGLE | 2 | DOCKSIDE DR | SAVANNAH | GA | Jul 1 2020 | VA |
| CHEROKEE | 05460115 | WEBB | PATRICIA | | 237 | COTTONWOOD CREEK CI | CANTON | GA | Apr 1 2020 | AL |
| CLAYTON | 03675213 | NEWSOME | MANUEL | EARL | 2285 | LANIER PL | MORROW | GA | Jun 1 2020 | FL |
| COBB | 10837810 | BURNSIDE | GARNARD | WOLSELEY | 14934 | HERITAGE CROSSING DR | POWDER SP | GA | Jul 1 2017 | MD |
| COBB | 06341312 | BYRD | ANTHONY | ROBERT | 391 | STRAWBERRY WYNDE N | MARIETTA | GA | Jan 1 2020 | VA |
| COBB | 01910261 | BUFFINGTON | JON | CARL | 2928 | VININGS FOREST WAY SE | ATLANTA | GA | Jun 1 2018 | CA |
| COBB | 01910266 | BUFFINGTON | MARTHA | STROCK | 2928 | VININGS FOREST WAY SE | ATLANTA | GA | Jun 1 2018 | CA |
| COBB | 08743815 | BUFTON | KAITLYN | LEE | 1845 | HICKORY CREEK CT NW | ACWORTH | GA | Mar 1 2020 | CA |
| CHATHAM | 06132067 | COLLINS | NICOLE | LYNN | 21 | RAVEN WOOD WAY | POOLER | GA | Dec 1 2017 | OH |
| CHATHAM | 10404863 | COLVIN | PATRICIA | | 316 | LAWTON AVE | SAVANNAH | GA | Jul 1 2019 | NC |
| BULLOCH | 05256854 | RICKS | MARCUS | JARMAINE | 445 | S COLLEGE APT B | STATESBOR | GA | Dec 1 2019 | HI |
| CHATHAM | 11925892 | LAVERDURE | ASHLEY | | 542 | E GASTON S APT B | SAVANNAH | GA | Jul 1 2020 | GA |
| CHATHAM | 00300609 | LAWLER | KAREN | ALLIGOOD | 305 | JOHNSTON ST | SAVANNAH | GA | Oct 1 2020 | NC |

Page 5

DocVerify ID: 0D866AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-8913-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 · Remote Notary
1248865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 06212490 | CHEEK | BRANDON | CHRISTOPHI | 9889 | POINT VIEW DR | JONESBORO | GA | 30238 | Mar 1 2020 | VA |
| CARROLL | 02172283 | HOLLAND | ANGELIA | ECHOLS | 1314 | CLEM LOWELL RD | CARROLLTO | GA | 30116-9287 | Oct 1 2017 | NC |
| CARROLL | 03788730 | HOLLAND | JONATHAN | BAROD | 1400 | CLEM LOWELL RD | CARROLLTO | GA | 30116-6221 | Aug 1 2019 | SC |
| CAMDEN | 12398897 | FLORES VIDI | ALEXIS | | 606 | AZALEA CT UNIT # A | SAINT MARY | GA | 31558 | Jun 1 2020 | AE |
| CAMDEN | 07448341 | FLORINE | JESSICA | | 1464 | CREEKWOOD CT | KINGSLAND | GA | 31548 | Apr 1 2019 | SC |
| COBB | 08361317 | FISCHER | ANGELA | NICOLE | 170 | N COOK CT | POWDER SP | GA | 30127-1190 | Sep 1 2020 | TX |
| CLARKE | 07670259 | BARKAN | JOSHUA | EVDASIN | 180 | COHEN ST | ATHENS | GA | 30601 | Aug 1 2020 | VA |
| CLARKE | 10688624 | BARLET | NATHAN | THOMAS | 110 | CLARKEWOODS RD | ATHENS | GA | 30607 | Feb 1 2020 | VA |
| BEN HILL | 03841334 | FORRESTER | EVON | MAURICE | 1071 | LEILA LN | FITZGERALD | GA | 31750 | Jan 1 2018 | FL |
| CHEROKEE | 11545139 | FINLEY | RACHEL | MORGAN | 6005 | E MAIN ST | CANTON | GA | 30114 | Aug 1 2019 | IN |
| COBB | 03123220 | KLEIN | HARLEY | | 800 | PARK MOON CT | AUSTELL | GA | 30106-2757 | Jul 1 2020 | NC |
| CHATHAM | 10192620 | WHITMER | DAVID | | 255 | BLUE MOON APT 9108 | POOLER | GA | 31322 | Jan 1 2019 | TX |
| CHATHAM | 06439181 | WHITTINGTC | STEVE | | 3729 | PINK DOGWOOD LN | POOLER | GA | 31322 | Jun 1 2020 | FL |
| APPLING | 10507556 | SNELL | DEANNA | | 3729 | TEN MILE RD | BAXLEY | GA | 31513 | Jul 1 2020 | AL |
| APPLING | 10552065 | SNELL | JAMES | CLYDE | | TEN MILE RD | BAXLEY | GA | 31513 | Jul 1 2020 | AL |
| APPLING | 10507527 | SNELL | TERESA | ANN | | TEN MILE RD | BAXLEY | GA | 31513 | Jul 1 2020 | AL |
| CATOOSA | 08297586 | MAY | TIFFANY | MARIE | 91 | ANCHOR DR | ROSSVILLE | GA | 30741 | Jul 1 2019 | TN |
| CATOOSA | 06606607 | MCARTHUR | JUSTIN | | 322 | BATTLEFIELD CIR | RINGGOLD | GA | 30736-5111 | Oct 1 2020 | TN |
| CATOOSA | 11495856 | MCCLAIN | CONNIE | MARIE | 267 | BROWNWOOD CIR | RINGGOLD | GA | 30736 | May 1 2020 | WV |
| CATOOSA | 11519545 | MCCLAIN | PAUL | | | BROWNWOOD CIR | RINGGOLD | GA | 30736 | May 1 2020 | WV |
| BRYAN | 11054130 | LEVESQUE | CHRISTINE | MARIE | 55 | GLEN WAY | RICHMOND H | GA | 31324 | Jul 1 2018 | AE |
| BERRIEN | 10112390 | BOYD | TAYLOR | RENAE | 2074 | WEAVER DR | RAY CITY | GA | 31645 | Dec 1 2019 | NC |
| BERRIEN | 07978132 | BOYD | WALLACE | LAMAR | | WEAVER DR | RAY CITY | GA | 31645 | Dec 1 2019 | NC |
| COBB | 11503876 | BASCOMB | KYANA | LYNETTE | 2074 | AVENTINE LN | SMYRNA | GA | 30082 | Oct 1 2020 | TX |
| BULLOCH | 07476653 | NORTHCUTT | KEITH | LASPENCER | 1626 | ARCOLA RD | PEMBROKE | GA | 31321-8391 | Aug 1 2020 | NC |
| BULLOCH | 01169392 | NORTHCUTT | KENYETTA | SANDERS | | ARCOLA RD | PEMBROKE | GA | 31321-8391 | Aug 1 2020 | NC |
| CARROLL | 11947030 | PHILLIPS | AARON | MICHAEL | 1626 | E WILSON S APT 5 | VILLA RICA | GA | 30180 | Feb 1 2020 | AZ |
| CHATHAM | 08859002 | MITCHELL | TERICA | JANAE | 209 | GOEBEL AVE | SAVANNAH | GA | 31404 | Sep 1 2020 | TN |
| COBB | 11406200 | HALL | JOHN | WEKESA | 502 | COBB PKWY 1003 | MARIETTA | GA | 30062 | Sep 1 2019 | IN |
| COBB | 10222237 | CATRON | STARRITA | MARIE | 1615 | WALTON RE 6110 | AUSTELL | GA | 30168-3471 | Jun 1 2018 | AL |
| COBB | 03212232 | DIMES | ANNETTE | LANDRY | 1500 | PARK DRIVE PHASE NW | ACWORTH | GA | 30102-3471 | Sep 1 2020 | LA |
| COBB | 03239865 | ALISON | BRYAN | H | 1225 | BELFAST CT SW | MABLETON | GA | 30126-1724 | Nov 1 2018 | CO |
| COBB | 03239353 | ALISON | ROSE ANNE | BOONE | | BELFAST CT SW | MABLETON | GA | 30126-1724 | Sep 1 2020 | SC |
| BULLOCH | 06643810 | WILLIAMS | TIFFANY | SPARKS | 192 | HOTCHKISS CIR | STATESBOR | GA | 30458 | Jun 1 2020 | SC |
| CLARKE | 04665407 | SHIVAR | STEVEN | MITCHELL | 226 | WESTWOOD DR | ATHENS | GA | 30606 | Aug 1 2019 | KS |
| CHATHAM | 01506042 | LEWIS | TIMOTHY | H | 160 | RICEMILL LN | SAVANNAH | GA | 31404-1417 | Aug 1 2019 | MD |
| CHEROKEE | 11815906 | SWARTZBAL | THOMAS | ALEXANDER | 6 | BRIGHTMOOR CT | CANTON | GA | 30115 | Jul 1 2020 | TN |
| CHEROKEE | 10482837 | SWEATT | JACOB | CHANDLER | 229 | TOWERING PEAKS | CANTON | GA | 30114 | Sep 1 2019 | TN |
| COBB | 01856565 | BRONTE | SANDRA | MAE | 540 | AUDUBON DR | MARIETTA | GA | 30068-2613 | Oct 1 2020 | PA |
| CHEROKEE | 10122004 | RABURN | KYNDALL | CHANCE | 6433 | DEARBORN DR | ACWORTH | GA | 30102 | Nov 1 2019 | KY |
| COBB | 10042644 | CHOI | JAE-YOUNG | | 675 | RIVER KNOLL DR SE | MARIETTA | GA | 30067 | Apr 1 2019 | CA |
| COBB | 10472517 | CHOPFIELD | AKILAH | JAMIL | 605 | TIBARRON PKWY SE | SMYRNA | GA | 30080 | Apr 1 2019 | CA |
| CHATHAM | 11345151 | FOXWORTH | MYRA | VAUGHAN | 450 | AL HENDERS UNIT 3908 | SAVANNAH | GA | 31419 | Sep 1 2019 | TN |
| CLARKE | 10518555 | TODD | KYLE | A | 175 | INTERNATIO APT 724 | ATHENS | GA | 30605 | Jul 1 2020 | MD |
| CLARKE | 02321543 | TOLBERT | HARRY | CHARLES | 165 | AIRPORT RD | ATHENS | GA | 30605-6207 | Dec 1 2017 | SC |
| CLARKE | 04459823 | TOLER | MICHAEL | CHARLES | 145 | SUSSEX DR APT 4 | ATHENS | GA | 30606 | Apr 1 2020 | SC |
| CHEROKEE | 08835664 | ELLIOTT | WAYNE | | 439 | MOUNTAIN VIEW LN | WOODSTOC | GA | 30188 | Apr 1 2020 | ME |
| CHATHAM | 12643481 | SWAN | CAMILLE | BETHANY | 520 | E 37TH ST | SAVANNAH | GA | 31401 | Oct 1 2020 | WI |

Page 6

DocVerify ID: 0D8564EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
Page 125 of 476
12B8867DCF5E33
0D8564EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | Address | City | State | ZIP | Fwd | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 04661373 | SWEDLOFF | SHIRLEY | ADAMS | 161 VANDY CT | SAVANNAH | GA | 31411 | FL | Apr 1 2018 |
| CLINCH | 08562027 | BUTLER | BRIDGETTE | PAIGE | 118 OLD PEARSON RD | HOMERVILLE | GA | 31634 | CA | Oct 1 2020 |
| CHEROKEE | 11961033 | HAGGERTY | ANNA | MARIE | 4017 HIGHLANDS DR | WOODSTOCK | GA | 30188 | OR | Oct 1 2020 |
| CHEROKEE | 02516221 | HAKER | JANICE | DIANNE | 2173 WESTRIDGE XING | WOODSTOCK | GA | 30188 | OH | Oct 1 2020 |
| CHEROKEE | 00818057 | HALE | KARI | A | 104 SUMMERCHASE DR | WOODSTOCK | GA | 30189-8170 | SC | Sep 1 2020 |
| BRYAN | 11719019 | STEELE | HARRISON | MARIE RILEY | 157 REGIS WAY | RICHMOND HILL | GA | 31324 | NY | Oct 1 2019 |
| BRYAN | 06964162 | STOLBA | ANDREA | NOBIO | 215 MCGREGOR CIR | RICHMOND HILL | GA | 31324 | HI | Dec 1 2016 |
| CLARKE | 11547721 | YNOT | FATIMA | MARIE | 215 WOODCREEK PL | ATHENS | GA | 30605 | SC | Jul 1 2020 |
| CLARKE | 06288738 | YOSTEN | ANN | WILLIAM | 215 CAMBRIDGE DR | ATHENS | GA | 30606 | SC | Sep 1 2020 |
| CLARKE | 02288744 | YOSTEN | JAMES | HEROLD | 1474 CAMBRIDGE DR | ATHENS | GA | 30606 | SC | Sep 1 2020 |
| BURKE | 11515078 | MARSEILLE | GERALD | BRANDON | 699 THOMPSON BRIDGE RD | WAYNESBORO | GA | 30830 | AL | Feb 1 2018 |
| BARROW | 11336932 | BALLS | TODD | GOFORTH | 2737 CREEK STONE DR | BETHLEHEM | GA | 30620 | TX | Aug 1 2019 |
| CLAYTON | 03008993 | BAYLIE | MARIE | ANTOINETTE | 6431 GUTHRIE ST SE | RIVERDALE | GA | 30296 | MS | Sep 1 2020 |
| CARROLL | 02163568 | BRYDERELL | JAICI | MAKAYLA | 2474 MARK TRL | CARROLLTON | GA | 30117-4325 | FL | Aug 1 2019 |
| COBB | 05810622 | ROGERS | BONITA | S | 139 STONEGATE DR NW | ACWORTH | GA | 30101 | AL | Oct 1 2019 |
| COBB | 10421188 | STEWART | KEITH | ANDRE | 4033 ALLISON CIR | MARIETTA | GA | 30066 | VA | Oct 1 2020 |
| COBB | 10526022 | WHITE | ANDREA | CAMILLA | 666 HONEYTREE LN NE | MARIETTA | GA | 30062 | MI | Jun 1 2020 |
| COBB | 04576884 | SMITH | PAUL | ANDREW | 3087 COVENTRY TOWNSHIP LN | MARIETTA | GA | 30008 | TN | Apr 1 2019 |
| COLUMBIA |  | SMITH | REGGIE | CORNELL | 1557 BOXLEAF DR SW | EVANS | GA | 30809 | TX | Aug 1 2019 |
| COLUMBIA | 12440262 | KOONS | CALEB | ZEEK | 2225 FOTHERGILL DR | GROVETOWN | GA | 30813 | MD | May 1 2020 |
| COLUMBIA | 07981663 | KUCHENBARK | MARY | SHEA | 258 CROWN HEIGHTS WAY | GROVETOWN | GA | 30907 | CO | Sep 1 2020 |
| COLUMBIA | 10583317 | KULTALA | CRYSTAL | MARIE | 735 KEYES DR | MARTINEZ | GA | 30809 | NC | Aug 1 2017 |
| COLUMBIA | 12087031 | KUNAK | REBECCA | LYNN | 3791 WINCHESTER TRL | EVANS | GA | 30813-1217 | NM | Jun 1 2020 |
| COLUMBIA | 01457798 | LAFRANCE | DAVID | COTE | 633 VENTANA DR | GROVETOWN | GA | 30067 | ID | Apr 1 2019 |
| COBB | 04655943 | LAMANTIA | TARA | CHEMAGNE | 7649 MAIN ST | MARIETTA | GA | 30101 | NV | Aug 1 2020 |
| COBB | 11743146 | STROWDER | CHASITY | NICOLE | 1550 TERRELL MILL RD | ACWORTH | GA | 30067 | LA | Oct 1 2019 |
| COBB | 10944326 | STUART | TREVOR | MALCOLM | 3806 HEARTLEAF DR NW | MARIETTA | GA | 30060 | MD | Aug 1 2019 |
| COBB | 12733416 | STEVENS | MYLES | NASHA | 2106 RIVER HEIGHTS WALK SE | MARIETTA | GA | 30062-4400 | FL | Sep 1 2020 |
| COBB | 10999531 | SHEPPARD | SHATARRA | M | 56 OLIVE LN SE | MARIETTA | GA | 30127 | SC | Oct 1 2019 |
| COBB | 02568543 | PARLATO | LYNDA | A | 3291 ROBINSON OAKS WAY NE | POWDER SPRINGS | GA | 30339 | SC | Nov 1 2019 |
| COBB | 10539257 | ZANGERIL | JOSEPH | MARK | 520 SHAY DR SW | ATLANTA | GA | 30339 | LA | Jul 1 2019 |
| COBB | 10619137 | ZANONI | JOSEPH | DAVID | 3869 PACES LOOKOUT DR SE | ATLANTA | GA | 30066 | DC | Sep 1 2020 |
| COBB | 08849365 | NJOROGE | GIDEON | BRENDA | 4080 CHRISTACY WAY | MARIETTA | GA | 30066 | KY | Sep 1 2020 |
| COBB | 07464031 | NJOROGE | TWITIKE | HAYWOOD | 4080 CHRISTACY WAY | MARIETTA | GA | 30064-1793 | KY | Oct 1 2020 |
| COBB | 03170782 | PAYTON | HENRY | LARON | 3242 COBBS FARM TRL NW | MARIETTA | GA | 30064 | SC | Dec 1 2016 |
| COBB | 10466953 | PAYTON | JALEEN | GOODBREAD | 1005 WILBURN DR SW | MARIETTA | GA | 30064-1793 | SC | Sep 1 2020 |
| COBB | 03232561 | PAYTON | RAMONA | PAIGE | 3242 COBBS FARM TRL NW | MARIETTA | GA | 30127 | SC | Oct 1 2020 |
| COBB | 11293820 | PARKS | MADISON | RYAN | 1705 BRANCHWOOD CT | POWDER SPRINGS | GA | 30080-3409 | TN | Jul 1 2020 |
| COBB | 10848808 | NICHOLLS | ANGELICA | MARIE | 608 COBB XING SE | SMYRNA | GA | 30080 | NC | Aug 1 2017 |
| COBB | 03342219 | SHIRAH | MELISSA | JEAN | 4202 HADAWAY PL NW | KENNESAW | GA | 30152 | FL | Apr 1 2020 |
| COBB | 08931979 | WALTON | LINDA | MARIA | 7079 WADE RD | AUSTELL | GA | 30168 | CA | Sep 1 2019 |
| COBB | 04880053 | SOLIS | JOSEFINA | SHANICE | 2554 WEDDINGTON RDG NE | MARIETTA | GA | 30068 | WA | Apr 1 2019 |
| COBB | 08318784 | SOLOMON | BREANNA | MARTIN | 1613 SPARROW WOOD LN SW | MARIETTA | GA | 30008-7661 | TX | Dec 1 2019 |
| COBB | 12113814 | WHITE | TYLER | LACHELLE | 891 SCOTT LN SW | MARIETTA | GA | 30008 | CA | Aug 1 2017 |
| COBB | 10369802 | WHITE HARC | KIANA | HOPKINS | 4475 BEECH HAVEN 801 | ATLANTA | GA | 30339-1312 | VA | Oct 1 2020 |
| COBB | 03345943 | SCUTARO | ANGELA |  | 130 ANNE BOLEYN CT SE | MABLETON | GA | 30126 | CO | Oct 1 2020 |
| COBB | 07125328 | UPCHURCH | CRAIG |  | 2402 OWENS LANDING WAY NW | N KENNESAW | GA | 30152 | NY | Oct 1 2018 |

DocVerify ID: 0DB654EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

0DB654EE-3172-4548-8513-B885TDCF5E33 --- 2020/12/01 12:42-10 -8.00 --- Remote Notary

1288B65TDCF5E33 · Page 126 of 476

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07604776 | SCHUCK | CARMEN | LEIGH | 5871 | WILDLIFE TRL NW | ACWORTH | GA | 30101 | Jan 1 2019 | FL |
| COBB | 07997235 | SCHUCK | NICHOLAS | ALEXANDER | 5871 | WILDLIFE TRL NW | ACWORTH | GA | 30101 | Jan 1 2019 | FL |
| COLUMBIA | 05394960 | CULLEN | MICHAEL | ANTHONY | 4530 | DERRYCLARE LN | EVANS | GA | 30809 | Jun 1 2019 | LA |
| COLUMBIA | 11273150 | CUNNINGHA | DEWAYNE | EUGENE | 2014 | LAKE FOREST DR | GROVETOWN | GA | 30813 | Jun 1 2017 | TX |
| COBB | 12342493 | WARRINGTO | GREGORY | VICTOR | 4709 | SHALLOW RIDGE RD NE | KENNESAW | GA | 30144 | Sep 1 2020 | AL |
| COBB | 12342526 | WARRINGTO | JOVAN | | 4709 | SHALLOW RIDGE RD NE | KENNESAW | GA | 30144 | Sep 1 2020 | AL |
| COBB | 07076030 | SONSINI | NINA | | 43 | VANESSA DR SE | SMYRNA | GA | 30082-3158 | Jun 1 2020 | CT |
| COBB | 03193974 | WHITE | ROBERT | N | 1792 | APPLE BLVD | MARIETTA | GA | 30066-2963 | Oct 1 2020 | OH |
| COBB | 07428332 | ZOLLINGER | CHARLES | STEVEN | 2750 | LONG LAKE DR NE | ROSWELL | GA | 30075-5431 | Aug 1 2020 | FL |
| COBB | 07283868 | ZOLLINGER | MARY | CHRISTINE | 2750 | LONG LAKE DR NE | ROSWELL | GA | 30075-5431 | Aug 1 2020 | FL |
| COBB | 03219071 | WHITMORE | ANTHONY | EUGENE | 3740 | PACIFIC DR | AUSTELL | GA | 30106-1427 | Nov 1 2019 | FL |
| COBB | 07541751 | WHITTINGSL | THOMAS | PETE | 3155 | CHATLEY WAY SW | MARIETTA | GA | 30060 | Aug 1 2019 | TX |
| COBB | 07085975 | WHITLOCK | JOHN | ALLEN | 2335 | MAGAW LN | POWDER SP | GA | 30127-5630 | May 1 2019 | AL |
| COBB | 08961842 | SNYDER | SUSAN | RUTH | 2852 | LANDING DR | MARIETTA | GA | 30066-2370 | Dec 1 2019 | MD |
| COBB | 05225551 | TYLER | ODELL | LAMARR | 2758 | ELMENDORF CT NW | KENNESAW | GA | 30144 | Jan 1 2018 | TN |
| COBB | 06726813 | WARRAYAT | NADA | ABDULLAH | 5105 | CHIPPING DR NW | ACWORTH | GA | 30101 | Apr 1 2020 | TN |
| COBB | 07979705 | WOOLLEN | ALEXA | RAE | 4825 | RUSHING ROCK WAY | MARIETTA | GA | 30066 | Sep 1 2020 | SC |
| COBB | 06200136 | WOOLLEN | ANGELA | TYNER | 4825 | RUSHING ROCK WAY | MARIETTA | GA | 30066-6932 | Sep 1 2020 | SC |
| COBB | 06200160 | WOOLLEN | CHRIS | JOSEPH | 4825 | RUSHING ROCK WAY | MARIETTA | GA | 30066-6932 | Sep 1 2020 | SC |
| COLQUITT | 10017250 | MCKINNEY | MAE | CAMILLE | 289 | GA HIGHWAY 33 N | MOULTRIE | GA | 31768 | Jul 1 2020 | FL |
| COLUMBIA | 12761453 | PECK | JESSICA | | 290 | ASHBROOK DR | MARTINEZ | GA | 30907 | Jan 1 2018 | AE |
| COLQUITT | 11686368 | NIBLETT | JOHN | THOMAS | 144 | WILDER RD | MOULTRIE | GA | 31788 | May 1 2019 | SC |
| COLUMBIA | 11210765 | JONES | KIMBERLY | RUTH ANN | 803 | STONEYBRC APT B | GROVETOWN | GA | 30813 | Feb 1 2020 | SC |
| COLUMBIA | 06009010 | JONES | LINDA | ANN | 3834 | JULIA CT | GROVETOWN | GA | 30813 | Aug 1 2020 | NC |
| COLUMBIA | 07188234 | JONES | AMANDA | LYNN | 4500 | HOXTON LOOP | GROVETOWN | GA | 30813 | Jul 1 2019 | MD |
| COLUMBIA | 10051556 | JONES | BRANDON | TOMMY | 412 | BERKSHIRE WAY | GROVETOWN | GA | 30813 | Jul 1 2017 | TX |
| COLUMBIA | 10467057 | HENRY | CHARLES | EUGENE | 412 | MARTHAS WAY | EVANS | GA | 30809 | Nov 1 2019 | SC |
| COLUMBIA | 10407196 | HENSLEY | KRISTINA | RAU | 626 | ARDEN WAY | EVANS | GA | 30809-7091 | Jul 1 2020 | VA |
| COLUMBIA | 22270946 | HENSLEY | WILLIAM | HOWARD | 2033 | SURREY LN | EVANS | GA | 30809 | Jul 1 2020 | SC |
| COLQUITT | 08005005 | HERMAN | KATHARINE | GRACE | 412 | S MAIN ST | MOULTRIE | GA | 31766-6526 | Jul 1 2020 | VA |
| COLUMBIA | 09594853 | MARCHANT | RONALD | FRED | 3822 | BERKSHIRE WAY | GROVETOWN | GA | 30813 | Jul 1 2020 | FL |
| COBB | 10794123 | DHMAID | NAJI | JABER | 3150 | SHADOWOOD DR | MARIETTA | GA | 30062-1305 | Oct 1 2020 | MD |
| COLUMBIA | 08838066 | ZENO | ALBANY | | 4445 | WALDEN GLEN LN | EVANS | GA | 30809 | Nov 1 2018 | IL |
| COLUMBIA | 11385248 | JOHNSON | DAKENAH | | 524 | ELLINGTON DR | MARTINEZ | GA | 30907 | Aug 1 2019 | VA |
| COLUMBIA | 10970412 | DUNNAGAN | DANIELLE | S | 4033 | BLUE RIDGE APT G107 | GROVETOWN | GA | 30813 | Aug 1 2020 | SC |
| COWETA | 08461196 | DUPLICHEN | ASHLIE | ALEXANDER | 427 | GRACIE GARDENS CT | NEWNAN | GA | 30263 | Jan 1 2020 | CA |
| COLUMBIA | 12381375 | GILLIAM | MARCUS | EDWARD | 195 | CANNOCK LOOP | MARTINEZ | GA | 30907 | Aug 1 2019 | IL |
| COLUMBIA | 05053785 | ALBRACHT | KEITH | PAIGE | 705 | CANNOCK LOOP | GROVETOWN | GA | 30813 | Jul 1 2020 | WA |
| COLUMBIA | 07647034 | HAYWARD | LAUREN | KEITH | 705 | HIGH HAMPTON DR | GROVETOWN | GA | 30813 | Jan 1 2018 | MS |
| COLUMBIA | 05344562 | HAYWARD | ROBERT | | 607 | YORKSHIRE LOT # 105 | MARTINEZ | GA | 30907-9149 | Jan 1 2018 | MS |
| COWETA | 11782706 | SULLIVAN | SAMUEL | | 105 | OLD UNION RD | NEWNAN | GA | 30265 | Aug 1 2020 | MD |
| COLUMBIA | 06427156 | ADAMS | AMELIA | GRACE | 6224 | LEAH LN | HARLEM | GA | 30814-4423 | Jun 1 2017 | MT |
| COLUMBIA | 08674939 | WHISNANT | TAMMY | MEADOWS | 216 | AVRETT CIR | MARTINEZ | GA | 30907 | Jun 1 2020 | SC |
| COLUMBIA | 08277220 | WHITE | ASHLEY | ANN | 709 | CREEKVIEW CIR | EVANS | GA | 30809-6677 | Nov 1 2019 | OH |
| COLUMBIA | 10379758 | WILLIAMS | DANIEL | RYAN | 175 | BLACKFOOT DR | MARTINEZ | GA | 30907 | Jul 1 2017 | SC |
| COLUMBIA | 08790831 | WILLIAMS | DOTIE | BERG | 1123 | WICKHAM DR | EVANS | GA | 30809 | May 1 2019 | TN |
| COLUMBIA | 05672531 | WILLIAMS | EUGENE | LAVERIC | 719 | | EVANS | GA | 30809 | Jul 1 2017 | HI |
| COLUMBIA | | WILLIAMS | JAMES | R | | | EVANS | GA | 30809 | Apr 1 2020 | SC |

Page 8

DocVerify ID: 0DB654EE-3172-4548-9513-B885700F5E33
www.docverify.com
127B887DCF5E33
0DB654EE-3172-4548-9513-B885700F5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

Page 9

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 08670066 | PUGH | AMANDA | LOUISE | 900 | MCMILLAN CIR | MARTINEZ | GA | 30907-1804 | Jan 1 2019 | AL |
| COLUMBIA | 11833977 | WEBSTER | SHAMEEKA | TANASIA | 865 | HERRINGTON DR | GROVETOWN | GA | 30813 | Jan 1 2019 | SC |
| COLUMBIA | 07195274 | WEIDNER | KENNETH | MARTIN | 4464 | SHADOWMOOR DR | MARTINEZ | GA | 30907-1312 | Jan 1 2020 | SC |
| COLUMBIA | 08406984 | WELCH | ERICA | REGINA | 3910 | ALMON DR | MARTINEZ | GA | 30907 | Jun 1 2017 | MD |
| COLUMBIA | 12009169 | WELLMAN | AMBER | RENEE | 398 | CLAIRIDGE DR | GROVETOWN | GA | 30813 | Aug 1 2020 | MD |
| COLUMBIA | 10603912 | WELLMAN | JOSHUA | | 398 | CLAIRIDGE DR | GROVETOWN | GA | 30813 | Aug 1 2020 | MD |
| COLUMBIA | 03452643 | WELLS | ALLISON | LANISE | 716 | LAKESIDE LANDING CT | EVANS | GA | 30809 | Jun 1 2017 | TX |
| COLUMBIA | 08796047 | CUNNINGHA | MEKISHA | WYNETTE | 2014 | LAKE FOREST DR | GROVETOWN | GA | 30813 | Aug 1 2020 | SC |
| COLUMBIA | 08022262 | GEARY | CARLA | NAZALYA | 551 | STIRLING BRIDGE RD | GROVETOWN | GA | 30813 | Apr 1 2017 | FL |
| COLUMBIA | 11260616 | GEATHERS | DARRICK | | 854 | BRYAN CIR | GROVETOWN | GA | 30813 | Aug 1 2019 | AP |
| COLUMBIA | 05021167 | GELINAS | ALFRED | RAOUL | 5793 | BRIAN LN | GROVETOWN | GA | 30813-4808 | Oct 1 2020 | FL |
| COLUMBIA | 05221188 | GELINAS | LINDA | | 5793 | BRIAN LN | GROVETOWN | GA | 30813-4808 | Oct 1 2020 | FL |
| COLUMBIA | 10273712 | GEORGE | CAITLIN | WISDOM | 5661 | SUNBURY LOOP | EVANS | GA | 30809 | Aug 1 2018 | LA |
| COLUMBIA | 10828950 | DAVIS | LLOYD | EDWARD | 4418 | JEFFERY LN | GROVETOWN | GA | 30813 | Sep 1 2020 | MO |
| COLUMBIA | 02609432 | DAVIS | NAKIA | TYRRELL | 3038 | PEPPER HILL DR | GROVETOWN | GA | 30813 | Oct 1 2019 | VA |
| COLUMBIA | 11651950 | DAVIS | THEA | | 6124 | INDEPENDENCE WAY | GROVETOWN | GA | 30813 | Oct 1 2017 | TN |
| COLUMBIA | 08634835 | DAVIS-FLOR | JOSEPH | MICHAEL | 4538 | DERRYCLARE LN | EVANS | GA | 30809 | Dec 1 2019 | WA |
| COLUMBIA | 04116563 | SCOTT | OCTAVIA | ROCHELL | 946 | BRYAN CIR | GROVETOWN | GA | 30813 | Aug 1 2019 | AP |
| COLUMBIA | 06174229 | SCOTT | SIMONE | BROWN | 521 | TUDOR BRANCH | GROVETOWN | GA | 30813 | Jul 1 2020 | VA |
| COLUMBIA | 07521817 | TRUJILLO | MICHELLE | RAE | 265 | SHADY GROVE DR | HARLEM | GA | 30814-5030 | Jul 1 2020 | TX |
| COLUMBIA | 12204104 | TUBESZEWS | TARA | ELIZABETH | 4196 | FAWN FOREST RD | GROVETOWN | GA | 30813 | Apr 1 2020 | VA |
| COLUMBIA | 02264579 | TUDOR | DAWN | P | 612 | HERITAGE RDG | EVANS | GA | 30809-9504 | Jun 1 2020 | VA |
| COLUMBIA | 02441675 | TUDOR | DENISE | AMANDA | 108 | WILEY DR | GROVETOWN | GA | 30813 | Jun 1 2019 | AE |
| COLUMBIA | 08775352 | VAN ALSTIN | LAVALAYNIA | RAE | 985 | MITCHELL LN | EVANS | GA | 30809-5445 | Jul 1 2018 | MS |
| COLUMBIA | 11523930 | WILLIAMS | ALFONZA | LAVAN | 2152 | GROVE LANDING WAY | GROVETOWN | GA | 30813 | Sep 1 2019 | TN |
| COLUMBIA | 10098457 | WILLIAMS | ASHLEY | ILENE | 703 | CANNOCK LOOP | GROVETOWN | GA | 30813 | Mar 1 2018 | TN |
| COLUMBIA | 05990474 | WILLIAMS | BRADLEY | STONE | 703 | CANNOCK LOOP | GROVETOWN | GA | 30813 | Mar 1 2018 | SC |
| COLUMBIA | 10610565 | WRIGHT | TABITHA | PATRICE | 612 | THOROUGHBRED LN | EVANS | GA | 30809 | Aug 1 2020 | GA |
| COLUMBIA | 10343790 | WHEELER | AMY | ELIZABETH | 4050 | BROWNSTON APT 912 | EVANS | GA | 30809 | Jun 1 2020 | CA |
| COLUMBIA | 10476605 | WHEELER | SEAN | ROBERT | 4050 | BROWNSTON APT 912 | EVANS | GA | 30809 | Jun 1 2020 | SC |
| COLUMBIA | 09971569 | BACHMAN | SARAH | ELIZABETH | 725 | LAWSON LN | SENOIA | GA | 30276 | Jun 1 2019 | MT |
| COWETA | 10169615 | SPRAGUE | MARCUS | JAMES | 37 | SEVEN PINES DR | NEWNAN | GA | 30265 | May 1 2019 | KY |
| COWETA | 10967240 | LUTTRELL | AMANDA | LEANN | 314 | MONROE ST | GROVETOWN | GA | 30813 | May 1 2019 | CO |
| COWETA | 03449889 | LYNNE | JOYCE | HOLLEY | 410 | HIGH MEADOWS PL | GROVETOWN | GA | 30813 | Apr 1 2020 | SC |
| COWETA | 12571965 | SHUMAKER | DEBORAH | | 10 | PERSIMMON DR | SHARPSBURG | GA | 30277 | Oct 1 2020 | OH |
| COWETA | 10910677 | SIMON | JILLIAN | MICHELLE | 78 | THE BLVD APT 209 | NEWNAN | GA | 30263 | Aug 1 2019 | MI |
| COWETA | 10267618 | SIMONTON | MARY | KATHRYNE | 351 | WARRIOR WAY | SHARPSBURG | GA | 30277 | Oct 1 2017 | CA |
| COWETA | 06480396 | NEWELL | ASHLEY | BREA | 161 | BOWEN FALLS | SHARPSBURG | GA | 30277 | Jul 1 2020 | SC |
| COWETA | 05622737 | READ | MICHELLE | NICOLE | 1306 | HOPE SHIRLEY WAY | GROVETOWN | GA | 30813 | May 1 2019 | VA |
| DECATUR | 04358491 | WILSON | SHEILA | DENISE | 149 | LOBLOLLY LN | NEWNAN | GA | 30263 | Jan 1 2020 | AL |
| DECATUR | 04358462 | WINGATE | JACQUELYN | J | 160 | HUTCHINSON FERRY RD | BAINBRIDGE | GA | 39819-6319 | Aug 1 2020 | HI |
| COWETA | 05665248 | RANSOM | KRISTAN | ELYSE | | ASHLEY WOODS DR | NEWNAN | GA | 30263 | | |
| COWETA | 06843591 | RAUM | JEFFREY | SCOTT | 30 | INDIAN CREEK TRL | SHARPSBURG | GA | 30277-1912 | Aug 1 2020 | VA |
| COWETA | 04557078 | RAUM | MARIE | SMITH | 30 | INDIAN CREEK TRL | SHARPSBURG | GA | 30277 | Sep 1 2020 | VA |
| COLUMBIA | 04182785 | LOUSHINE | ROBERT | JAMES | 3867 | INVERNESS WAY | MARTINEZ | GA | 30907-9030 | Oct 1 2020 | FL |
| COLUMBIA | 04286357 | LOUSHINE | SANDRA | KAY | 3867 | INVERNESS WAY | MARTINEZ | GA | 30907-9030 | Oct 1 2020 | FL |
| COLUMBIA | 10297884 | LOVEJOY | HEIDI | REBECCA | 1209 | ABSOLON CT | GROVETOWN | GA | 30813 | Jul 1 2017 | AE |
| COLUMBIA | 10900136 | LOVEJOY | JENNA | MARIE | 5241 | PARHAM RD | GROVETOWN | GA | 30813 | Aug 1 2019 | NY |

DocVerify ID: 0D8864EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D8864EE-3172-4548-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
Page 128 of 476    1288865TDCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 03969097 | MERCER | JOHN | ANDREW | 33 | VILLAGE LN | NEWNAN | GA | 30265 | Sep 1 2020 | AL |
| COWETA | 12285455 | MERCURE | MICHELLE | DENISE | 31 | SPRINGWATER XING | NEWNAN | GA | 30265 | May 1 2020 | WV |
| COWETA | 11531976 | JACOBSON | JOYCE | CAROL | 260 | PIEDMONT DR | SENOIA | GA | 30276 | Oct 1 2019 | IA |
| COWETA | 08742915 | JEFFERSON | ANA | MARITZA | 301 | CALUMET PY APT 122 | NEWNAN | GA | 30263 | Sep 1 2020 | TX |
| CRISP | 10363912 | JOHNSON | JAMAL | DEWAYNE | 192 | HANNA RD | CORDELE | GA | 31015 | Sep 1 2020 | TN |
| CRISP | 10667059 | JOHNSON | JOCELYN | PATRICE | 192 | HANNA RD | CORDELE | GA | 31015 | Sep 1 2020 | TN |
| CRISP | 08335320 | JOHNSON | PATRICK | DEWAYNE | 192 | HANNA RD | CORDELE | GA | 31015 | Jan 1 2020 | TN |
| CRAWFORD | 10578996 | YOUNG | SABRINA | MARIE | 6447 | MARSHALL MILL RD | LIZELLA | GA | 31052 | Aug 1 2020 | AL |
| COWETA | 11888953 | CROSSING | RUSSELL | BLAKE | 148 | WESTWIND DR | NEWNAN | GA | 30263 | May 1 2018 | NY |
| COWETA | 10538439 | COURTENAY | AARON | JAMES | 212 | LAKE FOREST DR | NEWNAN | GA | 30263 | Dec 1 2016 | HI |
| COWETA | 10148934 | EGUAVOEN | CHARLES | ITORO | 148 | MARBELLA DR | NEWNAN | GA | 30263 | Dec 1 2016 | AP |
| COWETA | 10148929 | EGUAVOEN | PRAISE | A | 13 | MARBELLA DR | NEWNAN | GA | 30263 | Dec 1 2016 | AP |
| COWETA | 06368841 | EHASZ | KIMBERLY | | 404 | LINE CREEK RD | SENOIA | GA | 30276 | Nov 1 2019 | AP |
| COWETA | 12880717 | LENNON | NYLA | | 3901 | LAKESIDE WAY | NEWNAN | GA | 30265 | Jun 1 2020 | OH |
| DEKALB | 10965963 | BLOHM | KATHRYN | MARIE | 964 | STOKESWOOD AVE SE | ATLANTA | GA | 30316 | Sep 1 2020 | AL |
| DEKALB | 04136049 | BLOUKOS | PAULA | KATHLEEN | 2941 | CALDWELL FA4 | ATLANTA | GA | 30319 | Sep 1 2018 | SC |
| COWETA | 02942248 | DAUGHERTY | JAMES | RICHARD | 29 | SARATOGA PL | NEWNAN | GA | 30263 | Oct 1 2020 | CA |
| COWETA | 08332226 | DAUGHERTY | LINDA | JOY | 29 | SARATOGA PL | NEWNAN | GA | 30263-6715 | Oct 1 2020 | SC |
| DEKALB | 11198708 | BAKER | SARAH | HARDING | 722 | ROCK SPRINGS CT NE | ATLANTA | GA | 30306 | May 1 2020 | NY |
| COWETA | 08536680 | EPPERSON | KYLE | ROBERT | 94 | HIGH PASS | NEWNAN | GA | 30263 | Jun 1 2020 | FL |
| COWETA | 08921460 | ESKUT | KEVIN | JAMES | 629 | KORY DR | NEWNAN | GA | 30263 | Jun 1 2020 | FL |
| DAWSON | 00092720 | ESTES | DARLENE | RUTLEDGE | 240 | FOXBORO TRL | DAWSONVILLE | GA | 30534 | Apr 1 2017 | AL |
| DAWSON | 10675868 | LANDERS | JUDITH | H | 25 | HALEY DR | DAWSONVILLE | GA | 30534 | Aug 1 2017 | OH |
| DAWSON | 12388218 | GREEN | ALEXA | RAE | 75 | SPRING RIDGE CT | DAWSONVILLE | GA | 30534 | Oct 1 2020 | NH |
| DAWSON | 06917439 | GREEN | LISA | ANN | 1502 | HARMONY CHURCH RD | DAWSONVILLE | GA | 30534 | Oct 1 2020 | NY |
| DADE | 07731878 | BROADWELL | FREEMAN | E | 14195 | SCENIC HIGHWAY | LOOKOUT M | GA | 30750-4170 | Oct 1 2020 | TN |
| DADE | 07923010 | BROADWELL | REBECCA | LATTA | 14195 | SCENIC HIGHWAY | LOOKOUT M | GA | 30750-4170 | Jul 1 2019 | TN |
| DAWSON | 12225769 | OTIS | SKYLER | ARWEN | 48 | DANDELION CT | DAWSONVILLE | GA | 30534 | Jun 1 2017 | UT |
| CRISP | 05042412 | TRIPP | BYRD | LEE | 1614 | DRAYTON LN | CORDELE | GA | 31015 | Jun 1 2017 | AE |
| CRISP | 03070546 | TRIPP | YOLANDA | MICHELLE | 1614 | DRAYTON LN | CORDELE | GA | 31015-7919 | Sep 1 2017 | AE |
| DEKALB | 08079002 | TURNER | | | 1090 | TREMONT DR | ATLANTA | GA | 30340 | Oct 1 2019 | KY |
| DEKALB | 11293948 | CRADDOCK | MONIQUE | ALISE | 833 | WOOD TERRACE CT | ATLANTA | GA | 30329 | Dec 1 2019 | NC |
| DEKALB | 11582081 | ALSBERG | ADAM | SAMSON | 1480 | SHEFFIELD DR NE | ATLANTA | GA | 30329 | Jan 1 2020 | FL |
| DEKALB | 11904067 | ACOSTA | EMILY | TWEED | 7 | EXECUTIVE I APT 2221 | DECATUR | GA | 30534 | Apr 1 2020 | NY |
| DEKALB | 07910399 | ARUNACHAL | POORNI | | 2405 | STRATFORD CMNS | ATLANTA | GA | 31015 | Sep 1 2020 | NC |
| DEKALB | 08227863 | BATES | SARAH | ELIZABETH | 1117 | BROOKHAVEN CT NE | DECATUR | GA | 30319 | Sep 1 2020 | NC |
| DEKALB | 01946564 | DUNWOODY | CHELSEA | ANGELINA | 3080 | WILSON RD | STONE MOU | GA | 30033 | Oct 1 2018 | CO |
| DEKALB | 05491622 | DUPREE | EULALIA | J | 1164 | AUTUMN HILL CT | ATLANTA | GA | 30083-5241 | Oct 1 2020 | DC |
| DEKALB | 05268836 | DIXON | EDWARD | | 1268 | NORTHLAKE HEIGHTS CI | STONE MOU | GA | 30345 | Oct 1 2018 | MS |
| DEKALB | 04762913 | CANADY | BRYAN | | 987 | BRIGADE ST | ATLANTA | GA | 30087 | Mar 1 2020 | MO |
| DEKALB | 05034774 | BECKER | LAUREN | MICHELLE | 2661 | ALMSHOUSE LN NE | ATLANTA | GA | 30329 | May 1 2019 | UT |
| DEKALB | 11165962 | BECKETT | MATTHEW | ALLEN | 1219 | DRUID PL NE | DECATUR | GA | 30307-1507 | Jul 1 2019 | ME |
| DEKALB | 11612572 | BROOKS | AMBER | LENIECE | 2600 | MILSCOTT D APT 2611 | ATLANTA | GA | 30033 | Aug 1 2019 | CA |
| DEKALB | 10240411 | BROOKS | AMY | LYN | 49 | MAYSON AVE NE | ATLANTA | GA | 30317 | Sep 1 2020 | FL |
| DEKALB | | DAWSON | VIRGINIA | ROSE | 1268 | UNIVERSITY DR NE | ATLANTA | GA | 30306 | Sep 1 2020 | FL |
| DEKALB | 08656358 | GARRISON | JACOB | DAVID | 2620 | SILVER LEAF TERR | ATLANTA | GA | 30316 | Oct 1 2020 | OK |
| DEKALB | 08656338 | GARRISON | MIRANDA | FAITH | 2620 | SILVER LEAF TERR | ATLANTA | GA | 30316 | Oct 1 2020 | OK |
| DEKALB | 08130164 | DEAN | MARISA | NICOLE | 5227 | MILL WAY | STONE MOU | GA | 30083 | Jul 1 2019 | VA |

Page 10

DocVerify ID: 0DB654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0DB654EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg # | Last | First | Middle | No. | Street | City | ST | Zip | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08490804 | BRYANT | KATHERINE | LOUISE | 1162 | KEY RD SE | ATLANTA | GA | 30316 | Sep 1 2017 | VA |
| DEKALB | 10172784 | HINTON | DARRICK | STEPFONICE | 10 | PERIMETER #657 | ATLANTA | GA | 30341 | Jun 1 2020 | SC |
| DEKALB | 12189618 | HINWOOD | GRIFFIN | ANDREW | 6105 | SAINT CLAIR DR NE | ATLANTA | GA | 30329 | Feb 1 2020 | CA |
| DEKALB | 10617257 | CARTER | IMANI | CHARMEL | 2023 | DRUID OAKS NE | ATLANTA | GA | 30329 | Aug 1 2020 | IL |
| DEKALB | 12402737 | CARTER | JAMAREY | | 1000 | MONTREAL / APT 58E | CLARKSTON | GA | 30021 | Jul 1 2020 | VA |
| DEKALB | 08074866 | BURTON | TROY | LEROY | 108 | ARDWICK DF A | STONE MOU | GA | 30083 | Jul 1 2020 | VA |
| DEKALB | 12225457 | DRACKEY | LATE | D | 6550 | OLD HAMPTON DR | CLARKSTON | GA | 30021 | May 1 2019 | MN |
| DEKALB | 11913254 | BURNS | TRAVIS | GEORGE | 4469 | ORLEANS DR | DUNWOODY | GA | 30338 | Aug 1 2020 | AL |
| DEKALB | 07468128 | COX | MICAH | SHANE | 475 | MEDLOCK RI APT A | DECATUR | GA | 30030 | Jun 1 2020 | NY |
| DEKALB | 08886920 | CUSTER | VICTORIA | ELAINE | 1242 | N DECATUR RD NE | ATLANTA | GA | 30306 | Jun 1 2019 | AZ |
| DEKALB | 03523943 | CZEH | MITCHELL | J | 1307 | CITADEL DR NE | DECATUR | GA | 30033 | Oct 1 2020 | MN |
| DEKALB | 08911421 | HOOKS | STEPHEN | BERNARD | 1850 | COTILLION C 1409 | BROOKHAVE | GA | 30324-3819 | Feb 1 2018 | TN |
| DEKALB | 11416587 | HOOPER | BROOKE | BELLOWS | 1614 | BISHOP HOLLOW RUN | ATLANTA | GA | 30338 | Jun 1 2020 | FL |
| DEKALB | 10081943 | HOOPER | DYLAN | JAMES | 1614 | BISHOP HOLLOW RUN | ATLANTA | GA | 30338 | Jun 1 2020 | FL |
| DEKALB | 10487892 | HOPF | STEPHEN | | 2314 | TANGLEWOOD RD | DECATUR | GA | 30033 | Apr 1 2018 | NY |
| DEKALB | 04437874 | EIDEX | RACHEL | BARWICK | 1924 | MORRISON DR | DECATUR | GA | 30033 | Oct 1 2020 | AE |
| DEKALB | 08548763 | ESHLEMAN | JAMES | ROY | 3400 | MALONE DR UNIT 119 | CHAMBLEE | GA | 30341 | Sep 1 2017 | FL |
| DEKALB | 08508040 | ESHLEMAN | JULIE | ELIZABETH | 3400 | MALONE DR UNIT 119 | CHAMBLEE | GA | 30341 | Sep 1 2017 | FL |
| DEKALB | 06605426 | DUPREE | JOHN | | 2790 | CARAWAY DR | TUCKER | GA | 30084 | Jul 1 2020 | SC |
| DEKALB | 11472586 | FANTA | DESTA | A | 4676 | STONE LN | TUCKER | GA | 30084 | Jun 1 2020 | VA |
| DEKALB | 03502955 | DONNELLY | JOSEPH | M | 2690 | LAKE RD | STONE MOU | GA | 30083 | Oct 1 2020 | FL |
| DEKALB | 10638676 | MA | MAREK | | 1074 | HESS DR | AVONDALE E | GA | 30002 | Jan 1 2018 | AE |
| DEKALB | 11750460 | MAAR | MEGAN | ELIZABETH | 2107 | BRIARCLIFF GABLES CIR | ATLANTA | GA | 30329 | Jul 1 2019 | UT |
| DEKALB | 10350004 | GAYLE | KARYN | NICOLE | 1667 | DIXIE ST SE | ATLANTA | GA | 30317 | Apr 1 2019 | SC |
| DEKALB | 11872338 | GBOLUAJE | TEMITAYO | | 3945 | FIREOAK DR | DECATUR | GA | 30032 | Jun 1 2020 | VA |
| DEKALB | 10557008 | HAZEL | CAMERON | SHANIQUE | 190 | TREEHILLS PKWY | STONE MOU | GA | 30088 | Jan 1 2020 | SC |
| DEKALB | 12128012 | GLOVER | ANNALISA | | 1230 | MARION PL NE | ATLANTA | GA | 30307 | Dec 1 2018 | CA |
| DEKALB | 04373550 | EVANS | CHANTE | DEARISA | 4257 | DRUID KNOL G1 | ATLANTA | GA | 30319 | Feb 1 2020 | NC |
| DEKALB | 11196510 | HAZELTON | JOHN | WARREN | 441 | GRANT FOREST CIR | ELLENWOOD | GA | 30294-5520 | Jun 1 2019 | VA |
| DEKALB | 02511768 | EVERS | KAYLA | MARIE | 2624 | CLAIREMON APT 904 | DECATUR | GA | 30033-4907 | Jul 1 2020 | VA |
| DEKALB | 08351764 | EDWARDS | LORI | | 1066 | HARPER DR NE | ATLANTA | GA | 30319 | Mar 1 2020 | AZ |
| DEKALB | 02553980 | GOOLSBY | BRIAN | ALLEN | 2903 | CLUB PL NE | ATLANTA | GA | 30329 | Nov 1 2019 | VA |
| DEKALB | 08667382 | HAYSLETT | W | C | 331 | BRIARCLIFF RD NE | ATLANTA | GA | 30317-2306 | Jul 1 2020 | FL |
| DEKALB | 05165436 | GOULD | SPENCER | EDWIN | 1505 | ELEANOR ST SE | ATLANTA | GA | 30316 | Feb 1 2017 | TN |
| DEKALB | 05273872 | GOULD | THELMA | ARDENIA | 1505 | BOULDER WALK DR SE | ATLANTA | GA | 30316 | Feb 1 2017 | DC |
| DEKALB | 10110008 | JOHNSON | STACY | ANDERSON | 2186 | BOULDER WALK DR SE | ATLANTA | GA | 30033-1911 | Jul 1 2018 | DC |
| DEKALB | 07665836 | HARVEY | ALICIA | LATANYA | 2161 | LEAFMORE DR | DECATUR | GA | 30035 | Sep 1 2020 | AE |
| DEKALB | 07331031 | HARPER | CHRISTIAN | ED | 611 | NEWGATE DR | DECATUR | GA | 30083 | Aug 1 2020 | FL |
| DEKALB | 10400659 | HATCHER | CAROLYN | MANN | 1158 | SUMMIT CREEK DR | STONE MOU | GA | 30338-4759 | Aug 1 2020 | MI |
| DEKALB | 06337555 | HATCHER | JENNIFER | | 452 | MILE POST DR | DUNWOODY | GA | 30307 | Oct 1 2020 | TN |
| DEKALB | 01983167 | HATCHER | RONALD | E | 1158 | CLIFTON RD NE | ATLANTA | GA | 30338-4759 | Aug 1 2020 | CO |
| DEKALB | 01983206 | HATTAWAY | DELORES | | 510 | MILE POST DR | DUNWOODY | GA | 30030-1971 | Aug 1 2020 | TN |
| DEKALB | 04764666 | HATTAM | E | D | 1323 | E PONCE DE | DECATUR | GA | 30324 | Oct 1 2020 | TX |
| DEKALB | 08392701 | HURST | ANN | | 405 | WEATHERSTONE WAY NE | DECATUR | GA | 30033 | Sep 1 2020 | VT |
| DEKALB | 11192410 | JORDAN | VIRGINIA | | 2031 | RESERVE CT | ATLANTA | GA | 30316-2233 | Jul 1 2020 | KY |
| DEKALB | 08888714 | HULL | TARYN | DANIELLE | 543 | HILBURN DR SE | ATLANTA | GA | 30033 | Sep 1 2020 | NY |
| DEKALB | 10652733 | HULL | TIFFANI | CHANDLER | | LYNN VALLEY WAY | STONE MOU | GA | 30087 | Oct 1 2020 | FL |
| DEKALB | 10703147 | HILL | RAVENN | LYNN | 2272 | LEICESTER WAY SE | ATLANTA | GA | 30316 | Aug 1 2017 | AL |

Page 11

DocVerify ID: 0D8865EE-3172-4549-8513-B885TDCF5E33
www.docverify.com

Page 130 of 476

0D8865EE-3172-4549-8513-B885TDCF5E33

DO8865EE-3172-4549-8513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10521414 | MINCHELLA | PETER | ANDREW | 729 | HILLMONT A 729 | DECATUR | GA | 30030 | Aug 1 2019 | AE |
| DEKALB | 11380253 | POWELL | LANCE | DEREK | 3129 | KELLY ST | SCOTTSDALE | GA | 30079 | May 1 2020 | NC |
| DEKALB | 04961475 | POWELL | LAURA | ELIZABETH | 328 | OAKLAND ST | DECATUR | GA | 30030 | Jul 1 2019 | AR |
| DEKALB | 05075286 | HALLORAN | ASHLEY | | 3828 | ASHFORD KNLS NE | ATLANTA | GA | 30319 | Sep 1 2020 | SC |
| DEKALB | 05258106 | HALLORAN | PAUL | | 3828 | ASHFORD KNLS NE | ATLANTA | GA | 30319 | Sep 1 2020 | SC |
| DEKALB | 08498769 | MATHESON | TASHA | MARIE | 2525 | MACLAREN CIR | DORAVILLE | GA | 30360 | May 1 2020 | IL |
| DEKALB | 06165264 | KEENAN | BRYAN | GLENN | 2145 | ROSEWOOD RD | DECATUR | GA | 30032 | Sep 1 2020 | TN |
| DEKALB | 10852253 | KEISER | KENNON | HOWELL | 1870 | BRIARCLIFF APT B | ATLANTA | GA | 30329 | Jul 1 2020 | LA |
| DEKALB | 10490207 | MAYBURY | ALEXANDER | STEPHEN | 2661 | PHARR RD NE | ATLANTA | GA | 30317 | Aug 1 2020 | VA |
| DEKALB | 06495879 | MCKINLEY | DANIELLE | AMBER | 465 | EMORY DR NE | ATLANTA | GA | 30307 | May 1 2020 | VA |
| DEKALB | 11304926 | PANG | ANNA | | 1146 | OAKDALE RD NE | ATLANTA | GA | 30307 | Dec 1 2019 | CA |
| DEKALB | 12353358 | PALMER | SHANISE | NICOLE | 1231 | CLAIRMONT APT 36B | DECATUR | GA | 30030 | Jul 1 2020 | PA |
| DEKALB | 08562699 | MACHINGUR | PHILLIP | | 234 | SUPERIOR AVE | DECATUR | GA | 30030 | Mar 1 2020 | VA |
| DEKALB | 04801267 | MARLAR | JOSEPH | ANDREW | 212 | GENEVA ST | DECATUR | GA | 30030-1845 | Sep 1 2020 | NY |
| DEKALB | 11753811 | MARMOL | CLARIBEL | STEPHANY | 1544 | DEERWOOD DR | DECATUR | GA | 30030 | Oct 1 2020 | NY |
| DEKALB | 07545969 | JACKSON | RACHEL | ELIZABETH | 9103 | NORTHLAKE HEIGHTS CT | ATLANTA | GA | 30345 | Jan 1 2019 | NC |
| DEKALB | 08944418 | MCCLAMMY | LEROY | ALFRED | 4139 | WINDROCK DR | ELLENWOOD | GA | 30294-1741 | Jan 1 2019 | SC |
| DEKALB | 06738558 | MATUSZAK | DOUGLAS | CHARLES | 225 | WAYSIDE DR NE | ATLANTA | GA | 30319 | Oct 1 2020 | FL |
| DEKALB | 06269841 | PRICE | JORDAN | ANTHONY | 1438 | ROCKYFORD RD NE | ATLANTA | GA | 30317 | Dec 1 2019 | UT |
| DEKALB | 11611925 | OLSSON | EMMA | CHRISTINE | 566 | N DRUID HILLS RD NE | ATLANTA | GA | 30319 | Feb 1 2020 | NY |
| DEKALB | 11906517 | MONGER | LAL | B | 3972 | SAN PABLO DR | STONE MOU | GA | 30083 | Mar 1 2020 | MA |
| DEKALB | 03620115 | JENNINGS | WILLIAM | | 407 | MEADOWBROOK TRL | LITHONIA | GA | 30038-3884 | Jul 1 2019 | FL |
| DEKALB | 07295000 | SPARKS | MICHELE | FRAIZER | 2431 | THE OAKS | CLARKSTON | GA | 30021 | Oct 1 2020 | TX |
| DEKALB | 11949091 | SMITH | JULIA | AMANDA | 713 | BLAKE AVE SE | ATLANTA | GA | 30316 | Jan 1 2020 | SC |
| DEKALB | 10915649 | SMITH | KARION | MARCENIA | 1040 | NOBLE VINE APT 4 | CLARKSTON | GA | 30021 | Oct 1 2020 | NY |
| DEKALB | 07104229 | MCNAIR | KAMARIA | DALILA | 2500 | SHALLOWF C APT 7303 | ATLANTA | GA | 30345 | Jul 1 2017 | MI |
| DEKALB | 06482999 | MOORE | NATASHA | LAQUATA | 3024 | RIVER OAK MEWS | DECATUR | GA | 30034 | Aug 1 2020 | IN |
| DEKALB | 03588208 | PIGG | KENT | ARLYN | 1883 | BRUCE RD NE | ATLANTA | GA | 30329 | May 1 2020 | FL |
| DEKALB | 11444239 | MURPHY | ROBIN | SUE | 3740 | STURBRIDGE CT | TUCKER | GA | 30084 | Oct 1 2020 | OH |
| DEKALB | 10638744 | RUSSELL | STEVEN | | 2431 | N DECATUR RD | DECATUR | GA | 30033 | May 1 2018 | MD |
| DEKALB | 04154201 | THIEMANN | STANLEY | OTTO | 2547 | E TUPELO DR | DECATUR | GA | 30317 | Jul 1 2020 | CO |
| DEKALB | 12664993 | SMITH | NARA | | 1149 | VILLA DR NE | ATLANTA | GA | 30306 | Jan 1 2020 | PA |
| DEKALB | 02105669 | SMITH | NELSON | E | 3143 | SNAPFINGER LN | DECATUR | GA | 30034-3633 | Aug 1 2020 | FL |
| DEKALB | 02114872 | SULLARDS | MARK | CAMERON | 1659 | CRESTLINE DR NE | ATLANTA | GA | 30345-3820 | Jun 1 2018 | AL |
| DEKALB | 04319148 | SULLARDS | ROSEMARY | WONG | 1659 | CRESTLINE DR NE | ATLANTA | GA | 30345-3820 | Jul 1 2018 | AL |
| DEKALB | 10079492 | STANLEY | AYANNA | ZARIA | 3301 | HENDERSON N4 | CHAMBLEE | GA | 30341 | Jun 1 2020 | CA |
| DEKALB | 05937519 | STRINGER | VIRGINIA | A | 5210 | JEFFERSON SQUARE CT | DECATUR | GA | 30030 | Nov 1 2018 | LA |
| DEKALB | 12248983 | THOMAS | CHADWICK | P | 646 | FARRAR CT | DECATUR | GA | 30032 | Jul 1 2020 | FL |
| DEKALB | 10840956 | SUGERMAN | CIARA | ELIZABETH | 210 | E HILL ST | DECATUR | GA | 30030 | Jan 1 2018 | VA |
| DEKALB | 08084609 | SUGERMAN | DAVID | EDWARD | 210 | E HILL ST | DECATUR | GA | 30030 | Jan 1 2018 | VA |
| DEKALB | 10789886 | WITT | HANNAH | MICHELLE | 2366 | FAIROAKS RD | DECATUR | GA | 30033 | Jul 1 2017 | TX |
| DEKALB | 05488921 | WILLIAMS | SUSAN | MATHEWS | 1160 | BRIARCLIFF 2 | ATLANTA | GA | 30306 | Oct 1 2020 | MA |
| DEKALB | 10533790 | SCHOFIELD | AMBER | DAWN | 1412 | CAMDEN WALK | DECATUR | GA | 30033 | Dec 1 2017 | SC |
| DEKALB | 04667305 | SCOTT | DOUGLAS | P | 1891 | GRAMERCY CT | DUNWOODY | GA | 30338-3523 | Oct 1 2020 | SC |
| DEKALB | 10113362 | TAURY | JULIE | ANN | 2554 | KNOX ST NE | ATLANTA | GA | 30317 | Oct 1 2020 | MD |
| DEKALB | 12413443 | TAYLOR | BENJAMIN | LOWELL | 245 | E TRNITY PL UNIT 1243 | DECATUR | GA | 30030 | Jan 1 2020 | IN |
| DEKALB | 05810714 | SPILLER | ANN | LOUISE | 1205 | METROPOLI APT 116 | ATLANTA | GA | 30316 | Jan 1 2020 | TX |
| DEKALB | 10846644 | ST JOHN | DAVID | EDWARD | 549 | STRATFORD GRN | AVONDALE E | GA | 30002 | Aug 1 2020 | AL |

Page 12

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

1318B65TDCF5E33

0D8654EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 - 8.00 - Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 02616688 | STACK | PAUL | ANDREW | 1922 | FAIRWAY CIR NE | ATLANTA | GA | 30319-3823 | Oct 1 2020 | FL |
| DEKALB | 07541238 | SRINIVASAN | MEERA | PARIS | 612 | SYCAMORE RIDGE DR | DECATUR | GA | 30030-2771 | Dec 1 2018 | VA |
| DEKALB | 07835574 | TAYLOR | JOURNEY | DIATRI | 3064 | LAUREN PARC RD | DECATUR | GA | 30032 | Feb 1 2018 | MN |
| DEKALB | 08094736 | TAYLOR | NATALJA | ALLEGRA | 4187 | CEDAR RIDGE TRL | STONE MOU | GA | 30083 | Mar 1 2020 | FL |
| DEKALB | 05488902 | WIDMER | MINA | ALEXIS | 105 | SYCAMORE APT 512A | DECATUR | GA | 30030 | Apr 1 2019 | TX |
| DEKALB | 10276239 | WIEMER | MANFRED | | 885 | BRIARCLIFF APT 6 | ATLANTA | GA | 30306 | Oct 1 2020 | NY |
| DEKALB | 11465981 | WIERICHS | ANN | ROBEY | 1578 | AVENUE PL APT 5304 | ATLANTA | GA | 30329 | Oct 1 2020 | NJ |
| DEKALB | 02681463 | MANIKOWSK | LAURA | THERESA | 2282 | JOHNSON FE APT 305 | ATLANTA | GA | 30319 | Oct 1 2020 | CA |
| DEKALB | 10449375 | WEIHE | LAURA | ELLEN | 2120 | SETTLE CIR SE | ATLANTA | GA | 30316 | Jul 1 2020 | CO |
| DEKALB | 10857926 | WEIL | REBECCA | CLAIRE | 1380 | EMERALD AVE SE | ATLANTA | GA | 30316 | Aug 1 2020 | CA |
| DEKALB | 07310523 | BOWENS | ANTHONY | RICCARDO | 1212 | NETHERLAND LN | ATLANTA | GA | 30329 | Jul 1 2018 | IL |
| DEKALB | 10898612 | WALDMAN | ALEX | DAVID | 134 | BRIARVISTA APT 134 | ATLANTA | GA | 31705 | Dec 1 2018 | SC |
| DEKALB | 11913286 | YORK | EMMA | TEMPLER | 814 | LULLWATER RD NE | ATLANTA | GA | 30307 | Jul 1 2018 | NJ |
| DEKALB | 10916755 | WILLIAMS | BRITTANY | MARIE | 1514 | SHERIDAN R UNIT # 4404 | ATLANTA | GA | 30324 | Jun 1 2020 | FL |
| DEKALB | 05410969 | WILLIAMS | CHALIAVA | L | 9211 | WESTCHESTER LN NE | ATLANTA | GA | 30345 | Jan 1 2019 | NY |
| DEKALB | 10259667 | WILLIAMS | CHARISTA | YOLANDA | 2970 | PATTY HOLW | DECATUR | GA | 30034 | Jun 1 2020 | FL |
| DEKALB | 03679982 | WILLIAMS | CHARLENE | LYNN | 710 | RIDGE WAY | LITHONIA | GA | 30058 | Jun 1 2020 | NY |
| DEKALB | 02412843 | WILLIAMS | CHERYL | JAMES | 2245 | RIDGEDALE RD NE | ATLANTA | GA | 30317 | May 1 2019 | VA |
| DEKALB | 11124524 | PATTON | CHRISTOPH | GARY | 3815 | BROOKSTONE WAY | ELLENWOOD | GA | 30294 | Jan 1 2019 | FL |
| DEKALB | 10651019 | TRIPMACHE | GARY | COEN | 3164 | INMAN DR NE | ATLANTA | GA | 30319 | Oct 1 2020 | MA |
| DEKALB | 08717552 | MCINTOSH | MONICA | JAMES | 114 | HIBERNIA AVE | DECATUR | GA | 30030 | Apr 1 2019 | VA |
| DEKALB | 11961021 | PATTON | CRAIG | ELLEN | 1287 | WYLIE ST SE APT 1 | ATLANTA | GA | 30317 | Apr 1 2019 | NY |
| DEKALB | 10790686 | MCINTOSH | MATTHEW | W | 4010 | W CANDLERLAKE CT NE | ATLANTA | GA | 30319 | Oct 1 2019 | LA |
| DEKALB | 02066363 | PAUL | MIRIAM | THOMAS | 3928 | PARKCREST DR NE | ATLANTA | GA | 30319-1604 | Jul 1 2020 | NJ |
| DEKALB | 04395005 | THOMPSON | HELEN | R | 5440 | N PEACHTREE RD | DUNWOODY | GA | 30338-3104 | Nov 1 2016 | NM |
| DEKALB | 05842862 | THOMPSON | JAMES | P | 60 | VICTORIA PL | LITHONIA | GA | 30058 | Jun 1 2020 | FL |
| DEKALB | 07001230 | WYNN | BRITTANY | NATHANIAL | 738 | PERIMETER UNIT 652 | ATLANTA | GA | 30346 | Dec 1 2018 | NJ |
| DEKALB | 08845185 | CHANDLER | MARIAH | JUNESE | 211 | PEACHFORD CIR | DUNWOODY | GA | 30338 | Nov 1 2017 | OH |
| DEKALB | 08303388 | WALLACE | GARY | ANN | 2300 | ROCKY RIDGE BLVD | DOUGLASVIL | GA | 30134 | Jul 1 2019 | TN |
| DEKALB | 05653323 | CAMPANA | THOMAS | SADE | 3142 | WINTER AVE NE | ATLANTA | GA | 30317 | Nov 1 2019 | CA |
| DEKALB | 10781181 | DALCOE | MICHAEL | A | 3618 | ASHFORD DR NE | ATLANTA | GA | 31721 | Sep 1 2019 | TN |
| DOUGLAS | 11144213 | THOMPSON | ALBERT | DARNELL | 5309 | BELLINGHAM WAY | ALBANY | GA | 30187 | Mar 1 2019 | AP |
| DOUGLAS | 11541983 | THOMPSON | BREIANA | LEE | 3273 | FALLS TRL | LITHIA SPRIN | GA | 30346 | Jun 1 2020 | NY |
| DOUGLAS | 10300515 | THOMPSON | CALVIN | LATIECE | 2177 | ABERCORN AVE | WINSTON | GA | 30034 | Jan 1 2018 | NY |
| DOUGLAS | 11646534 | LOWERY | ZAKIA | JAMAR | 125 | WESLEY CHAPEL RD | ATLANTA | GA | 30058 | Jun 1 2020 | FL |
| DOUGLAS | 12658038 | JOHNSON | ERIC | SHAQUANA | 230 | VICTORIA PL | LITHONIA | GA | 30134 | Oct 1 2018 | TN |
| DOUGLAS | 10887341 | SPRINGER | SUZETTE | EUGENE | 304 | SADDLETON WAY | DOUGLASVIL | GA | 30215 | Oct 1 2017 | VA |
| FAYETTE | 11057922 | STALLINS | REBA | MICHAUD | 5439 | SAINT CLAIR CT | FAYETTEVIL | GA | 30214 | Apr 1 2020 | SC |
| FAYETTE | 10288647 | JOHNSON | FREIDA | RENEE | 9940 | DEN CREEK TRL | FAYETTEVIL | GA | 30269 | Sep 1 2020 | AL |
| FAYETTE | 04222357 | JOHNSON | JEFFREY | LYNN | 9491 | WYNNMEADE PKWY | PEACHTREE | GA | 30135 | May 1 2019 | SC |
| DOUGLAS | 02524743 | FIGER | ALEXANDRA | PATRICIA | 129 | LEGACY TRL | DOUGLASVIL | GA | 30135 | Oct 1 2017 | SC |
| DOUGLAS | 11281923 | FIGER | BENJAMIN | DESIREE | 104 | BARNSBURY RD | DOUGLASVIL | GA | 30269 | Sep 1 2020 | TN |
| FAYETTE | 11430978 | FITZGERALD | DEIDRE | DAVID | 104 | LAKEVIEW CT | DOUGLASVIL | GA | 30269 | Sep 1 2019 | VA |
| FAYETTE | 11430981 | FITZGERALD | SCOTT | LEE | 317 | MELLINGTON LN | PEACHTREE | GA | 30214 | Sep 1 2020 | TN |
| FAYETTE | 10102544 | FLAHERTY | DONNA ANN | ANDREW | | MELLINGTON LN | PEACHTREE | GA | 30214 | Sep 1 2020 | NY |
| FAYETTE | 10102547 | | | | | PONDEROSA TRCE | FAYETTEVIL | GA | 30269 | Sep 1 2020 | NY |
| FAYETTE | 00098421 | | | | | EVESHAM AVE | PEACHTREE | GA | 30269 | Aug 1 2018 | TX |

Page 13

DocVerify ID: 0D8654EE-3172-4548-9513-B885 7DCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B885 7DCF5E33

0D8654EE-3172-4548-9513-B885 7DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | NCOA Date | NCOA State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 07569904 | LONES | TERRY | CLARENCE | 4231 | E CHAPEL HILL RD | DOUGLASVIL | GA | 30135 | Oct 1 2020 | OH |
| ECHOLS | 05683828 | GRANT | CLARENCE | | 110 | BAPTIST CHURCH ST | STATENVILL | GA | 31648 | May 1 2019 | FL |
| DOUGLAS | 06678563 | LITTLES | DEMETRIC | | 9405 | CREEKSTONE CT | VILLA RICA | GA | 30180 | Mar 1 2020 | AE |
| EFFINGHAM | 10762108 | PANCHELLA | ANTHONY | | 1017 | KOLIC HELMEY RD | GUYTON | GA | 31312 | May 1 2019 | AE |
| EFFINGHAM | 11319692 | PANCHELLA | CAROLYN | | 1017 | KOLIC HELMEY RD | GUYTON | GA | 31312 | May 1 2019 | AL |
| DOUGLAS | 03062155 | SHELTON | CYNTHIA | | 116 | LENOX CIR | DOUGLASVIL | GA | 30135 | Apr 1 2020 | AL |
| EARLY | 02395776 | BARNES | COY | | 3325 | FIVE BRIDGES RD | BLAKELY | GA | 39823-5744 | Jul 1 2020 | SC |
| EARLY | 02614347 | BARNES | PATRICIA | M | 3325 | FIVE BRIDGES RD | BLAKELY | GA | 39823-5744 | Jul 1 2020 | SC |
| EARLY | 01614422 | CAUSEY | FRANCES | | 24 | SOUTHSIDE DR | BLAKELY | GA | 39823-3743 | May 1 2020 | AL |
| FAYETTE | 12043679 | JOB | SHELLEY | CHEYENNE | 255 | EMERALD LAKE DR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | MI |
| FAYETTE | 05127257 | JOHNSON | ADRIENNE | BOOTH | 140 | TARA DR | FAYETTEVIL | GA | 30214 | Aug 1 2020 | AZ |
| FAYETTE | 08398695 | JOHNSON | CLAUDETTE | COLEMAN | 125 | SAINT CLAIR CT | FAYETTEVIL | GA | 30214-5207 | Oct 1 2017 | VA |
| ELBERT | 08520043 | SEYMOUR | SUZANNE | MARIE | 2061 | BAKERS FERRY RD | ELBERTON | GA | 30635-5958 | Jul 1 2020 | FL |
| FAYETTE | 10298343 | WILLIS | RYAN | MICHAEL | 350 | ADVERSTONE CT | FAYETTEVIL | GA | 30214 | Mar 1 2017 | NC |
| FAYETTE | 11698184 | WILSON | ETHAN | PATRICK | 447 | PLANTAIN TER | PEACHTREE | GA | 30269 | Aug 1 2020 | AL |
| EFFINGHAM | 07968832 | LANE | MARLENE | J | 110 | BECCA DR | SPRINGFIELD | GA | 31329-6019 | Nov 1 2018 | FL |
| EFFINGHAM | 04241122 | PRICE | JENA | MICHELLE | 28 | FARRINGTON CIR | GUYTON | GA | 31312 | Jul 1 2020 | TN |
| FAYETTE | 00118844 | GRAHAM | CONNA | JEANNE | 231 | MASTERS DR S | PEACHTREE | GA | 30269 | Sep 1 2020 | IN |
| FAYETTE | 00118846 | GRAHAM | JOHN | B | 231 | MASTERS DR S | PEACHTREE | GA | 30269-2790 | Oct 1 2020 | IN |
| FAYETTE | 06737992 | GOODWIN | MICHAEL | SCOTT | 809 | SMOKEY WAY | PEACHTREE | GA | 30269-3382 | Jun 1 2020 | AZ |
| FAYETTE | 06738026 | GOODWIN | PHYLLIS | MARIE | 809 | SMOKEY WAY | PEACHTREE | GA | 30269-3382 | Jun 1 2020 | AZ |
| FLOYD | 02987586 | BEBEE | ROBERTS | | 11 | PLYMOUTH RD NW | ROME | GA | 30165 | May 1 2018 | SC |
| EFFINGHAM | 06162224 | JACKSON | TRELUS | | 214 | GILES AVE | RINCON | GA | 31326 | May 1 2019 | OH |
| EFFINGHAM | 11240878 | JELINSKI | MEGAN | | 184 | SKINNER BAY DR | GUYTON | GA | 31312 | Sep 1 2018 | TN |
| FAYETTE | 08437124 | ASHFORD | MALLORI | RENEE' | 170 | WINTERBERRY RDG | FAYETTEVIL | GA | 30214-2876 | Aug 1 2019 | TN |
| FANNIN | 00330002 | RODRIGUEZ | ROBERT | SARA E | 10 | LAUREL SPRINGS RD | MINERAL BLUGA | GA | 30559 | Dec 1 2018 | IN |
| FANNIN | 06288823 | ROSS | BRANDON | ANTHONY | 111 | HICKORY COVE | MINERAL BLUGA | GA | 30559 | Nov 1 2016 | AE |
| FORSYTH | 07698718 | BRASWELL | STEFANIE | ERIC | 6535 | RIVERHAVEN DR | SUWANEE | GA | 30024 | Dec 1 2019 | SC |
| FAYETTE | 06455948 | BRAZINSKI | JESSICA | PAIGE | 404 | GROVE MEADOWS LN | PEACHTREE | GA | 30269 | Jul 1 2020 | SC |
| FORSYTH | 06986799 | STRAUSBAU | CHARLES | | 909 | PEACHTREE CLUB DR | SUWANEE | GA | 30024 | Sep 1 2020 | FL |
| FORSYTH | 04986799 | BRIDGES | SARAH | FORTNEY | 4845 | WANTAGE CT | CUMMING | GA | 30040 | Jun 1 2020 | SC |
| FORSYTH | 05311043 | BRIMER | NATALIE | KAY | 6230 | ROSEMAN TRL | SUWANEE | GA | 30024-3470 | May 1 2020 | FL |
| FORSYTH | | BRISEBOIS | ARTHUR | RICHARD | | PRESTWICK PL | CUMMING | GA | 30040 | Jun 1 2020 | MA |
| FAYETTE | 08123910 | COCKERHA | LARISA | ALEXANDRA | 916 | HIGHWAY 314 | FAYETTEVIL | GA | 30214-3404 | Jun 1 2020 | LA |
| DOUGLAS | 05423135 | THREAT | THOMAS | BERNARD | 5785 | SHOAL CREEK DR | DOUGLASVIL | GA | 30135 | Feb 1 2019 | AL |
| DOUGLAS | 03553164 | TIMCHO | KATHLEEN | ANN | 8455 | FLINT HILL RD | DOUGLASVIL | GA | 30135-6409 | Oct 1 2020 | FL |
| DOUGLAS | 02976310 | TIMCHO | MICHAEL | ANDREW | 8455 | FLINT HILL RD | DOUGLASVIL | GA | 30135-6409 | Oct 1 2020 | FL |
| FLOYD | 08517116 | SPEARS | KAYLA | MADISON | 12 | N HILLCREST DR SE | LINDALE | GA | 30147-1109 | May 1 2020 | TN |
| FAYETTE | 00104252 | MCCOLLUM | STEVEN | MICHAEL | 109 | PENINSULA DR | PEACHTREE | GA | 30269-6646 | Sep 1 2020 | FL |
| FAYETTE | 10286778 | CHENETTE | CHRISTOPHER | | 205 | SEAWRIGHT DR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 12209210 | CHENETTE | GRANT | GILMAN | 205 | SEAWRIGHT DR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 10286780 | CHENETTE | JENNIFER | LYNN | 205 | SEAWRIGHT DR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 11194706 | CHENETTE | JOHN | PATRICK | 205 | SEAWRIGHT DR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 10020406 | MARTINEZ | NATHALIE | | 225 | PRESTON CIR | PEACHTREE | GA | 30269 | Aug 1 2020 | MD |
| FORSYTH | 06300096 | COMPIANI | GEORGE | | 900 | VENUE WAY APT 9210 | ALPHARETTA | GA | 30005 | Oct 1 2020 | IL |
| FORSYTH | 11172493 | BERNAL | ANDREW | WILLIAM | 1670 | SUGAR RIDGE DR | SUWANEE | GA | 30024 | Jun 1 2019 | HI |
| FORSYTH | 11174749 | BERNAL | JI YOUNG | | 1670 | SUGAR RIDGE DR | SUWANEE | GA | 30024 | Jun 1 2019 | HI |
| FORSYTH | 10698909 | BERRY | EMMA | FAYE | 6210 | COLLINGHAM TRCE | CUMMING | GA | 30040 | Oct 1 2020 | NC |

Page 14

1338867DCF5E33

DocVerify ID: 0D8856EE-3172-4548-9513-B8867DCF5E33
www.docverify.com

0D8856EE-3172-4548-9513-B8867DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 05414064 | CRALEY | KIEDONYA | ANNETTE | 225 | MARTIN DR | ALPHARETTA | GA | 30004 | May 1 2019 | MI |
| FORSYTH | 11948284 | CRAVOTTA | JOHN | LEE | 5710 | STELLATA CIR | CUMMING | GA | 30028 | Sep 1 2020 | FL |
| FORSYTH | 11905634 | CRAVOTTA | SANDRA | LEE | 5710 | STELLATA CIR | CUMMING | GA | 30028 | Sep 1 2020 | FL |
| FAYETTE | 12458409 | WARREN | HANNAH | RAE CATO | 120 | DOWNYBROOK LN | FAYETTEVILLE | GA | 30215 | Apr 1 2020 | SC |
| FORSYTH | 05161140 | WARREN | MARJORIE | JOHNSON | 260 | DIX-LEE-ON DR | FAYETTEVILLE | GA | 30214 | Jun 1 2018 | MD |
| FORSYTH | 04673958 | GENOVESE | KATHLEEN | ANN | 6965 | CROSSVIEW DR | CUMMING | GA | 30041 | Sep 1 2020 | CA |
| FAYETTE | 06160384 | MARTIN | ANNIE | BELLE | 711 | AVALON WAY | PEACHTREE | GA | 30269-3255 | Mar 1 2020 | SC |
| FLOYD | 02911273 | ELLIOTT | FRANK | SCOTTY LEE | 321 | S MCLIN ST SW | ROME | GA | 30161 | Jun 1 2019 | AL |
| FAYETTE | 10480043 | WEATHERUF | ELIZABETH | FAYE | 477 | BROOKS RD | BROOKS | GA | 30205 | Jul 1 2020 | FL |
| FORSYTH | 08086326 | BAU | KENDRA | ANN | 7485 | HEDGEROSE DR | CUMMING | GA | 30028 | Sep 1 2020 | AE |
| FORSYTH | 01515897 | BRINSON | SUSAN | HELLER | 103 | BURNHAM RISE | CUMMING | GA | 30289 | Feb 1 2020 | AZ |
| FORSYTH | 12295738 | HANLIN | DOUGLAS | JAROLD | 3565 | EVONVALE CROSS OVERLOOK | CUMMING | GA | 30041 | Oct 1 2020 | AE |
| FORSYTH | 08910061 | CRUZAN | JODY | NICOLE | 1105 | HARTFORD TER | ALPHARETTA | GA | 30041 | Oct 1 2020 | FL |
| FORSYTH | 10614222 | HARRINGTON | JOHN | ANTHONY | 4035 | MONTGROVE GLN | CUMMING | GA | 30041 | Sep 1 2020 | TX |
| FORSYTH | 11371782 | GREWAL | RAJBIR | SINGH | 1607 | HEATHROW DR | CUMMING | GA | 30041 | Sep 1 2020 | CA |
| FORSYTH | 12378295 | GANT | WILLIAM | JACOB | 1765 | WHISPERING CIR | CUMMING | GA | 30040 | Oct 1 2020 | FL |
| FORSYTH | 07289718 | CROSBY | MARION | JOSEPH | 3404 | HABERSHAM CLUB DR | CUMMING | GA | 30041 | Oct 1 2020 | FL |
| FORSYTH | 00839901 | CROSBY | THERESA | D | 3404 | HABERSHAM CLUB DR | CUMMING | GA | 30041 | Oct 1 2020 | AL |
| FORSYTH | 07183467 | HAMIL | PATRICK | CODY | 7730 | FARROW PASS CIR | CUMMING | GA | 30028 | Sep 1 2020 | TN |
| FORSYTH | 08903981 | HAMIL | TAYLOR | DANIELLE | 7730 | FARROW PASS CIR | CUMMING | GA | 30028 | Sep 1 2020 | TN |
| FORSYTH | 08825916 | MANSFELDT | ERIKA | KATHRYN | 4040 | DR BRAMBLETT RD | CUMMING | GA | 30028 | Dec 1 2019 | WI |
| FORSYTH | 08629513 | KEIL | TARA | CHRISTINE | 8075 | DERBYSHIRE CT | DULUTH | GA | 30097 | Jan 1 2020 | NY |
| FORSYTH | 12062346 | MCPARTLIN | ANNE MARIE | SHELLEY | 1230 | OLD HOME PLACE CT | CUMMING | GA | 30041 | Oct 1 2020 | NC |
| FORSYTH | 12112790 | LORENZ | ALFRED | | 6275 | DEERWOODS TRL | ALPHARETTA | GA | 30005 | Oct 1 2020 | NC |
| FORSYTH | 12610476 | MCMILLAN | SHELBY | JEAN | 5635 | WILLS ORCHARD RD | CUMMING | GA | 30040 | May 1 2020 | IL |
| FORSYTH | 12610478 | MCMILLAN | WILLIAM | FINGER | 5635 | WILLS ORCHARD RD | CUMMING | GA | 30040 | May 1 2020 | NC |
| FORSYTH | 06649918 | KUDELA | AHRON | MICHAEL | 1890 | BARRETT DOWNS DR | CUMMING | GA | 30040 | Jan 1 2020 | IL |
| FORSYTH | 11881851 | LONG | KAITLIN | TAYLOR | 565 | BARKLEY HL | ALPHARETTA | GA | 30004 | Jul 1 2020 | TN |
| FORSYTH | 00759220 | LONG | ROBERT | AARON | 1296 | BROOKMERE WAY | CUMMING | GA | 30040 | Mar 1 2020 | TN |
| FORSYTH | 08761656 | LONG | ROBERT | DANIEL | 6990 | SHADY OAK LN | CUMMING | GA | 30040 | Jul 1 2020 | SC |
| FORSYTH | 08807090 | LONG | TARA | AMYN | 6990 | SHADY OAK LN | CUMMING | GA | 30040 | Jul 1 2020 | SC |
| FORSYTH | 12341908 | PABANI | AMYN | | 7625 | OLD CAMP LNDG | CUMMING | GA | 30041 | Aug 1 2020 | AL |
| FORSYTH | 16524033 | LATOSKY | JOSEPHINE | KELLIE | 2670 | VISTORIA DR | CUMMING | GA | 30040 | Oct 1 2020 | MI |
| FORSYTH | 10914819 | LAVANGIE | PRESTON | MICHAEL | 6040 | LAKE OAK LNDG | CUMMING | GA | 30040 | Apr 1 2020 | FL |
| FORSYTH | 05834847 | LISTER | LINDA | JEAN | 8895 | PINE TREE CIR | GAINESVILLE | GA | 30506 | Oct 1 2020 | OK |
| FULTON | 11002903 | TOLBERT | CHARLES | LEE | 1450 | GREY ROCK WAY | SUWANEE | GA | 30024 | Aug 1 2018 | MI |
| FORSYTH | 06899879 | TOLBERT | DANA | MARIA | 745 | GROVE VALLEY DR | CUMMING | GA | 30041 | Aug 1 2020 | CT |
| FORSYTH | 04619383 | TOLBERT | TY | GRIFFIN | 745 | GROVE VALLEY DR | CUMMING | GA | 30041 | Aug 1 2020 | CT |
| FORSYTH | 10655425 | ALLEN | ZAVEAIRE | KAVONNA | 4296 | GREY ROCK WAY | SUWANEE | GA | 30024 | Aug 1 2018 | MI |
| FULTON | 11977910 | ALLEN | KAVONNA | | 2418 | CAVEAT CT | FAIRBURN | GA | 30213 | Oct 1 2020 | FL |
| FULTON | 08799655 | ALLEN | LAQUESTA | KRYSTIA | 2418 | MISTY HOLLOW PL | COLLEGE P | GA | 30337 | Mar 1 2020 | VA |
| FULTON | 11908894 | BROSNAN | DEVIN | MICHAEL | 1925 | MONROE DR APT 1507 | ATLANTA | GA | 30324 | Sep 1 2019 | MA |
| FULTON | 11314212 | BROSNAN | MEGAN | E | 180 | TREADWICK DR | ATLANTA | GA | 30350 | Jul 1 2020 | IL |
| FULTON | 05405324 | BROSNAN | THOMAS | E | 180 | TREADWICK DR | ATLANTA | GA | 30350 | Jul 1 2020 | IL |
| FORSYTH | 10392253 | ROOT | ALAN | SCOTT | 7250 | HIGHBROOK CIR E | CUMMING | GA | 30041 | Dec 1 2019 | TX |
| FULTON | 03828302 | BARBEE | JEFFERY | BENJAMEN | 255 | VIDAULAN CT | ALPHARETTA | GA | 30022 | Oct 1 2020 | TX |
| FULTON | 12036692 | BORBOLLA | IGNACIO | ANDRES | 477 | WILMER ST 1 UNIT 2118 | ATLANTA | GA | 30308 | Sep 1 2020 | FL |
| FULTON | 10887232 | BORDERS | JACORIA | ANDERIA IRE | 25 | TERMINUS P 2207 | ATLANTA | GA | 30305 | Aug 1 2020 | FL |

Page 15

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | GA | ZIP | NCOA Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 01560330 | STONE | KELLI | | 2960 | CHARDONNAY LN | CUMMING | GA | 30041-8072 | May 1 2020 | NY |
| FORSYTH | 10324884 | VISWANATH-PARTH | KIMBERLY | I | 6110 | PADDOCK LN | CUMMING | GA | 30040 | Aug 1 2019 | NY |
| FULTON | 11198712 | BARRON | RENEE | | 204 | WALKER ST UNIT 206 | ATLANTA | GA | 30313 | Oct 1 2020 | VA |
| FULTON | 11977136 | BATTLE | EJAYE | | 44 | CAMDEN WAY | FAIRBURN | GA | 30213 | Sep 1 2019 | OH |
| FULTON | 07302229 | AGUIRRE | SYDNEY | KEARNS | 949 | COURTENAY APT # A1 | ATLANTA | GA | 30306 | Mar 1 2019 | VA |
| FULTON | 11379263 | BROWN | KIARRA | | 821 | CALIBRE SPRINGS WAY | N ATLANTA | GA | 30342 | Oct 1 2020 | NJ |
| FULTON | 12529613 | BLANK | KENSLEY | HALE | 1450 | BIRMINGHAM RD | MILTON | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 10954436 | BLANKENSHIP | CATHARINE | WEBB | 299 | N HIGHLAND UNIT 3052 | ATLANTA | GA | 30307 | Sep 1 2020 | DC |
| FULTON | 05122827 | AVENT | THOMAS | | 3131 | SLATON DR UNIT 27 | ATLANTA | GA | 30305 | Oct 1 2019 | MS |
| FULTON | 11587277 | AVERY | AUTIENA | | 354 | ADELLE ST SE | ATLANTA | GA | 30315 | Oct 1 2018 | CA |
| FULTON | 08551709 | AVERY | GEORGE | W | 1053 | PARK ROW NORTH SE | ATLANTA | GA | 30312 | Aug 1 2017 | AL |
| FULTON | 08113676 | ARNOLD | JOHNNIE | PAUL | 2484 | BLACK FOREST TRL SW | ATLANTA | GA | 30331-2704 | Jan 1 2020 | NC |
| FULTON | 04700042 | BOHON | MARGARET | HYMAN | 3177 | CHATHAM RD NW | ATLANTA | GA | 30305 | Sep 1 2018 | NC |
| FULTON | 10910332 | BOHON | NATHANIEL | BRADLEY | 1850 | GREYSTONE RD NW | ATLANTA | GA | 30318 | Oct 1 2020 | LA |
| FULTON | 04614070 | BOISSIERE | LORI | | 1434 | SAINT MICHAEL AVE | EAST POINT | GA | 30344 | Oct 1 2020 | LA |
| FULTON | 08435595 | BOISSIERE-M | CAMERON | NICOLE | 1434 | SAINT MICHAEL AVE | EAST POINT | GA | 30344 | Oct 1 2020 | FL |
| FULTON | 12637542 | AFFER | CECILIA | | 2047 | VILLAGE CREST DR NW | ATLANTA | GA | 30318 | Aug 1 2020 | FL |
| FULTON | 10232888 | AFFER | MAURIZIO | | 2047 | VILLAGE CREST DR NW | ATLANTA | GA | 30318 | Aug 1 2019 | NY |
| FULTON | 08945870 | AGARWAL | AARTI | | 1012 | WILLIAMS MILL RD NE | ATLANTA | GA | 30306 | Aug 1 2019 | WV |
| FORSYTH | 10167340 | WEIKLE | JACOB | BENJAMIN | 1645 | BERRYHILL RD | CUMMING | GA | 30041 | Jul 1 2020 | FL |
| FULTON | 12226544 | ANDERSON | MARIA | GLORIA | 510 | INLET WOODS CT | ATLANTA | GA | 30005 | Sep 1 2020 | MA |
| FULTON | 11053026 | AMUNDSON | BERET | ELISE | 615 | LINWOOD AV4 | ATLANTA | GA | 30306 | Oct 1 2020 | FL |
| FULTON | 01776737 | CLARK | RUSSELL | WADE | 2000 | W CAVENDISH CT | ALPHARETTA | GA | 30022-7121 | Oct 1 2020 | NY |
| FULTON | 05485794 | ARNOLD | CARLETTA | RENEE | 1150 | COLLIER RD APT P2 | ALPHARETTA | GA | 30318 | Aug 1 2017 | MD |
| FULTON | 07063359 | CAMPBELL | MONTURE | ROMAR | 4725 | WALTON XIN APT 3310 | ATLANTA | GA | 30331 | Apr 1 2019 | MA |
| FULTON | 10504491 | CHANG | WILLIAM | WON-JAE | 700 | HIGHMEADE TER | ATLANTA | GA | 30005 | Jun 1 2019 | SC |
| FULTON | 11745057 | BROWN | REILLY | JOSEPH | 534 | HIGHLAND PARK TRL | SANDY SPRI | GA | 30350 | Jun 1 2020 | PA |
| FULTON | 11618575 | BRICKELL | EL SHARON | KAYE | 250 | PHARR RD N APT 1110 | ATLANTA | GA | 30305 | Jun 1 2020 | IL |
| FULTON | 11915081 | CHOI | JIN | MYUNG | 525 | GLEN IRIS DI UNIT 2338 | ATLANTA | GA | 30308 | Aug 1 2020 | TN |
| FULTON | 11669588 | BOROCHANER | ETHAN | | 1045 | PIEDMONT A UNIT 311 | ATLANTA | GA | 30309 | Jul 1 2019 | DC |
| FULTON | 07457330 | BROWN | PORSHA | CHEBANESE | 898 | OAK FOREST APT 3424 | ATLANTA | GA | 30310 | Jun 1 2020 | DC |
| FULTON | 10159238 | CHASE | CARTER | JUDSON | 44 | PEACHTREE UNIT 824 | ROSWELL | GA | 30076 | Oct 1 2020 | TN |
| FULTON | 03872807 | CHASE | JOHN | CALVIN | 210 | AXTON CT | ALPHARETTA | GA | 30022 | Oct 1 2020 | FL |
| FULTON | 04608580 | DAWSON | JOHN | RALPH | 10410 | HIGH FALLS CIR | ATLANTA | GA | 30316 | Jan 1 2017 | SC |
| FULTON | 06984156 | DAWSON | KEVIN | WAYNE | 905 | UNITED AVE SE | ROSWELL | GA | 30076-3716 | Oct 1 2020 | FL |
| FULTON | 02599119 | DAWSON | MICHEL | R | 210 | AXTON CT | ALPHARETTA | GA | 30022 | Oct 1 2020 | LA |
| FULTON | 04653607 | DAWSON | SHERRI | LYNN | 10410 | HIGH FALLS CIR | ATLANTA | GA | 30308 | Jul 1 2020 | SC |
| FULTON | 05825707 | BRINSON | TEQUILA | LENNETTE | 304 | MOSSYCUP DR | ATLANTA | GA | 30308 | Jul 1 2020 | FL |
| FULTON | 11063095 | BAKER | MARJORIE | ANNE | 675 | PONCE DE L UNIT E512 | ATLANTA | GA | 30213 | Jun 1 2018 | TX |
| FULTON | 10507354 | BROWN | LONDON | GABRIELLE | 1750 | COMMERCE APT 3428 | ALPHARETTA | GA | 30308 | Jan 1 2020 | DC |
| FULTON | 10067871 | BOWMAN | BARBARA | JEANETTE | 12060 | STONE BROOK CV | ATLANTA | GA | 30318 | May 1 2018 | MI |
| FULTON | 08107210 | CHAN | SELINA | ALEXANDRU | 202 | TRAMMELL PL | ALPHARETTA | GA | 30009 | Aug 1 2020 | CA |
| FULTON | 10786547 | CHANDLER | CARLY | SUSAN | 2108 | DREW DR NW | ATLANTA | GA | 30318 | Jul 1 2020 | PA |
| FULTON | 06301750 | DELBERT | JANET | ILENE | 541 | CARRIAGE DR NE | ATLANTA | GA | 30328 | Sep 1 2019 | TN |
| FULTON | 04765345 | CESSNA | DENISE | DEA | 303 | W COUNTRY DR | JOHNS CREE | GA | 30097 | Oct 1 2020 | IA |
| FULTON | 04768371 | CESSNA | GREGORY | GRACE | 303 | W COUNTRY DR | JOHNS CREE | GA | 30097 | Oct 1 2020 | AL |
| FULTON | 08671274 | CESSNA | REBECCA | ALEXANDRU | 303 | W COUNTRY DR | JOHNS CREE | GA | 30097 | Oct 1 2020 | AL |
| FULTON | 12097114 | COX | BRITTNEY | | 4024 | WISTERIA LN SW | ATLANTA | GA | 30331 | Aug 1 2020 | AL |

Page 16

DocVerify ID: 0D866AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11306814 | HUBBARD | SHARON | D'MITRIS | 1950 | LOCH LOMOND TRL SW | ATLANTA | GA | 30331 | Nov 1 2019 | FL |
| FULTON | 12755963 | GINGRAS | JEFFREY | | 3530 | ATLANTA AVE | ATLANTA | GA | 30354 | Aug 1 2020 | CO |
| FULTON | 08078457 | FRANCENDE | GREGORY | M | 1171 | E ROCK SPRINGS RD NE | ATLANTA | GA | 30306 | Dec 1 2019 | IL |
| FULTON | 06682024 | FRANCESCH | ALKA | | 3561 | MOUNT VERNON DR | EAST POINT | GA | 30344 | Jun 1 2020 | VA |
| FULTON | 10906860 | DEPAOLO | MICHAEL | | 2472 | PINEHURST RDG | COLLEGE PA | GA | 30337 | Nov 1 2019 | LA |
| FULTON | 10893353 | DEPAOLO | REENA | K | 2472 | PINEHURST RDG | COLLEGE PA | GA | 30337 | Nov 1 2019 | CA |
| FULTON | 08512698 | DEMARAIS | LISA | CATHERINE | 2402 | TREELODGE PKWY | ATLANTA | GA | 30350 | Sep 1 2020 | TN |
| FULTON | 10313775 | CROWN | ROBERT | TYLER | 60 | 11TH ST NE APT 1704 | ATLANTA | GA | 30309 | Jul 1 2020 | IL |
| FULTON | 06738084 | COLLINS | TIMOTHY | | 1124 | WYLIE ST SE B302 | ATLANTA | GA | 30316 | Apr 1 2018 | VA |
| FULTON | 03590434 | FUCHS | NICHOLAS | JAMES | 4950 | SADDLE BRIDGE LN | ALPHARETT | GA | 30022-8157 | Jan 1 2020 | AZ |
| FULTON | 05658156 | HEARD | GARFIELD | | 1735 | PEACHTREE UNIT 133 | ATLANTA | GA | 30309 | Nov 1 2019 | SC |
| FULTON | 05902169 | HANKEY | BRETT | THOMAS | 770 | OWENS LAKE RD | ALPHARETT | GA | 30004 | Oct 1 2020 | SC |
| FULTON | 02529428 | HANKEY | JENNIFER | PARKER | 770 | OWENS LAKE RD | ALPHARETT | GA | 30004 | Oct 1 2020 | MD |
| FULTON | 11146644 | HAYNES | CASEY | LANE | 525 | GLEN IRIS DIUNIT 2522 | ATLANTA | GA | 30308 | Nov 1 2018 | MD |
| FULTON | 10227171 | GAS | AARON | LAMAR | 7771 | SHERTALL ST | FAIRBURN | GA | 30213 | May 1 2020 | VA |
| FULTON | 11909861 | HAYES | ELIZABETH | | 502 | N HIGHLAND AVE NE | ATLANTA | GA | 30307 | Jul 1 2020 | DC |
| FULTON | 01744855 | HAYES | MADISON | SHAWNNA | 310 | UNIVERSITY AVE SW | ATLANTA | GA | 30310 | Aug 1 2020 | FL |
| FULTON | 08663642 | GRIGORESC | RADU | G | 281 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | Oct 1 2020 | MD |
| FULTON | 10951626 | DUNN | PASTEL | IONUT | 5803 | WALNUT RDG | ATLANTA | GA | 30349 | Jul 1 2019 | MD |
| FULTON | 06484132 | HOGAN | VIRGINIA | PATRICIA | 4825 | NORTHWAY DR NE | ATLANTA | GA | 30342 | Sep 1 2020 | NC |
| FULTON | 12144364 | GRIER | RANDIE | KAY | 6200 | BAKERS FEF APT 1116 | ATLANTA | GA | 30331 | Aug 1 2019 | CA |
| FULTON | 10385929 | GRIESSBACH | ADAH | IRENE MILDE | 1020 | PIEDMONT A UNIT 1701 | ATLANTA | GA | 30309 | Jan 1 2019 | NY |
| FULTON | 02531307 | HARDY | JULIANNE | H | 3051 | OAKDALE RD | HAPEVILLE | GA | 30354-1051 | Sep 1 2020 | NC |
| FULTON | 08908385 | HARRIS | CAROLE | VIRGINIA | 2881 | PEACHTREE STE 803 | ATLANTA | GA | 30305 | Oct 1 2020 | NC |
| FULTON | 01999862 | JACKSON | ELIZABETH | HENDRICKS | 704 | SWEET APPLE CIR | ALPHARETT | GA | 30004 | Oct 1 2020 | CA |
| FULTON | 11197626 | HARRIS | ARTHUR | HOLCOMB | 3501 | ROSWELL RIAPT # 211 | ATLANTA | GA | 30305 | Mar 1 2020 | FL |
| FULTON | 07941789 | GROOM | PHILIP | | 1161 | SHERIDAN R UNIT # 1 | ATLANTA | GA | 30324 | Jan 1 2017 | SC |
| FULTON | 10716815 | GOGINSKY | ANNA | THERESE | 310 | RUMFORD PT | ATLANTA | GA | 30350 | Sep 1 2019 | SC |
| FULTON | 10227117 | GOGINSKY | PETER | JOSEPH | 310 | RUMFORD PT | ATLANTA | GA | 30350 | Sep 1 2019 | CO |
| FULTON | 06684585 | GOHN | ANDREW | WARREN | 267 | PETERS ST UNIT 206 | ATLANTA | GA | 30313 | Apr 1 2020 | NY |
| FULTON | 08833023 | RANIKHAH | SINA | | 6395 | WHITESTONE PL | DULUTH | GA | 30097 | Jan 1 2018 | NY |
| FULTON | 10484783 | IRETON | DANIELLE | LYN | 133 | TEAL CT | ROSWELL | GA | 30076 | Oct 1 2020 | SC |
| FULTON | 02693244 | EVANS | ELIZABETH | V | 5245 | WOODRIDGE FOREST TR | ATLANTA | GA | 30327 | Oct 1 2020 | MT |
| FULTON | 07691097 | EVANS | JIMIKA | COLLETTE | 2800 | MARTIN LUT C8 | ATLANTA | GA | 30311 | Jul 1 2020 | NC |
| FULTON | 07966005 | IVES | MICHELLE | SUE | 195 | 14TH ST NE #2608 | ATLANTA | GA | 30309 | Apr 1 2020 | FL |
| FULTON | 08404718 | IVIE | GARRETT | WILLIAM | 455 | SILVER PINE TRL | ROSWELL | GA | 30076-3364 | Jun 1 2017 | NJ |
| FULTON | 10649024 | DWORKIN | ELIZABETH | RACHEL | 810 | BRISTLE STONE LN | ALPHARETT | GA | 30005-5014 | Oct 1 2020 | NC |
| FULTON | 10939850 | GOPALAKRI | ABHINAV | | 3324 | PEACHTREE UNIT # 2110 | ATLANTA | GA | 30326 | Oct 1 2018 | TX |
| FULTON | 03712014 | GUYTON | ELIZABETH | MARY | 8830 | HUNTCLIFF TRCE | ATLANTA | GA | 30350 | Feb 1 2020 | FL |
| FULTON | 12426068 | GUYTON | OLIVIA | GRACE | 8830 | HUNTCLIFF TRCE | ATLANTA | GA | 30350 | Feb 1 2020 | FL |
| FULTON | 02565714 | JOHNSON | LEEVERNE | | 3270 | MOUNT OLIVE RD | ATLANTA | GA | 30344 | Jan 1 2020 | TX |
| FULTON | 10957883 | KEARNEY | DEREK | MICHAEL | 222 | COLONIAL H UNIT 2233 | ATLANTA | GA | 30309 | Sep 1 2020 | CA |
| FULTON | 10375376 | KAY | SYLVIA | | 604 | ORMEWOOD AVE SE | ATLANTA | GA | 30312 | Jun 1 2019 | TX |
| FULTON | 10957878 | KAYS | KRISTIN | ALEXIS | 455 | 14TH ST NW UNIT 451 | ATLANTA | GA | 30318 | Jun 1 2019 | TX |
| FULTON | 10914445 | O'FARRELL | GEORGIA | CAMILLE | 1021 | EDIE AVE SE | ATLANTA | GA | 30312 | Jun 1 2020 | CA |
| FULTON | 12432433 | O'GRADY | MARI | CHIN | 4035 | EDGECOMB DR | ROSWELL | GA | 30075 | Oct 1 2020 | SC |
| FULTON | 12588445 | OMAHONY | AMAIA | KRISTIN | 3432 | PIEDMONT RAPT # 112 | ATLANTA | GA | 30305 | Jun 1 2020 | FL |
| FULTON | 11988160 | OMARA | DALLAS | LORRAINE | 360 | PHARR RD N APT 258 | ATLANTA | GA | 30305 | Aug 1 2020 | FL |

Page 17

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Move Date | Move State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 05104059 | ONEAL | GRACE | | 1401 | W PACES FE UNIT 3301 | ATLANTA | GA | 30327 | Aug 1 2020 | TX |
| FULTON | 11072852 | KAUFMAN | DENISE | PHILIP | 955 | JUNIPER ST UNIT 2226 | ATLANTA | GA | 30309 | Aug 1 2020 | NY |
| FULTON | 10827212 | KAUFMAN | MATTHEW | MARIE | 955 | JUNIPER ST UNIT 2226 | ATLANTA | GA | 30309 | Aug 1 2020 | NY |
| FULTON | 11661240 | JONES | NATALIE | STERNLICHT | 524 | SANDRINGHAM DR | ALPHARETT/GA | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 10133268 | JONES | BETH | | 3303 | CHATHAM RD NW | ATLANTA | GA | 30305 | Sep 1 2020 | TX |
| FULTON | 12614956 | LEGG | ANNABELLE | TIMOTHY | 590 | DARTINGTON WAY | ATLANTA | GA | 30022 | Jan 1 2020 | VA |
| FULTON | 02547205 | LEGGETT | KIANA | ASHLEY | 1737 | VENETIAN DR SW | ATLANTA | GA | 30311 | Aug 1 2019 | MD |
| FULTON | 11338079 | LEIFELD | SARAH | JEANNINE | 10021 | CICERO DR | ALPHARETT/GA | GA | 30022 | Oct 1 2020 | VA |
| FULTON | 11210384 | LEIGH | BENJAMIN | MICHELLE | 1824 | DEFOOR AV/APT 5011 | ATLANTA | GA | 30318 | Aug 1 2019 | VA |
| FULTON | 12315082 | KELLY | CHRISTOPHER | ALAN | 325 | HIGHLAND PARK TRL | SANDY SPRI | GA | 30350 | Sep 1 2020 | TN |
| FULTON | 12340371 | MILLIGAN | KAYLEN | LARNELL | 802 | ASHLEY LN | ALPHARETT/GA | GA | 30022 | Mar 1 2019 | AP |
| FULTON | 10908646 | MILLMAN | ALEXANDER | JAMES | 1101 | JUNIPER ST APT #720 | ATLANTA | GA | 30309 | Sep 1 2020 | MD |
| FULTON | 12498007 | KUMMET | ALEXANDRA | BRITTANY | 114 | CITY LINE AVE NE | ATLANTA | GA | 30308-2445 | Mar 1 2019 | MD |
| FULTON | 11025697 | MILLER | CLAIRE | RIGGS | 1067 | ALTA AVE N/APT 28 | ATLANTA | GA | 30307 | Jul 1 2020 | IL |
| FULTON | 07385345 | OKONKWO | ADATEE | IFEOMA | 1254 | DEFOOR VIL APT 214 | ATLANTA | GA | 30318 | Mar 1 2017 | TX |
| FULTON | 06733196 | OKONOKHU-MAGDALENE | ESE | JULIET | 928 | WASHINGTON ST SW | ATLANTA | GA | 30315 | Jun 1 2020 | MD |
| FULTON | 06907680 | OKUMA | AMBER | | 200 | N HIGHLAND UNIT 206 | ATLANTA | GA | 30307 | Jun 1 2017 | MD |
| FULTON | 12514318 | OKUSAGA | TAWAKALITU | | 1400 | W PEACHTR UNIT 2204 | ATLANTA | GA | 30344 | Oct 1 2020 | TN |
| FULTON | 08226462 | OPARAH | CHINENYE | LEIGH | 1824 | DEFOOR AV/APT 4307 | ATLANTA | GA | 30213 | Apr 1 2020 | NY |
| FULTON | 08879224 | PETTENGILL | SHANNA | | 205 | 12TH ST NE APT 914 | ATLANTA | GA | 30315 | Sep 1 2020 | FL |
| FULTON | 03504059 | NICOLAE | TEODORA | | 1305 | ROSEMARY LN | EAST POINT | GA | 30309 | Feb 1 2017 | OR |
| FULTON | 04995440 | NICOLISI | GARY | | 5475 | BETHLEHEM RD | FAIRBURN | GA | 30005 | Aug 1 2020 | NY |
| FULTON | 06839383 | NICOLOSI | ALICE | KATHLEEN | 547 | ATLANTA AV APT 1 | ATLANTA | GA | 30004 | Oct 1 2020 | TX |
| FULTON | 12752662 | NIELSEN | KYLE | CHRISTIAN | 1010 | W PEACHTR APT 346 | ATLANTA | GA | 30337 | May 1 2018 | OR |
| FULTON | 10876035 | JANSSON | KARL | CASEY | 120 | HYDRANGEA CT | ALPHARETT/GA | GA | 30328 | Mar 1 2020 | NC |
| FULTON | 12767699 | JANTZ | BRIAN | JEROME | 3481 | AVENSONG VILLAGE CIR | MILTON | GA | 30328 | Jul 1 2017 | VT |
| FULTON | 04801676 | HUGHES | HEATHER | MARIE | 2888 | KAREN RD | COLLEGE P/GA | GA | 30004 | Mar 1 2020 | SC |
| FULTON | 07079689 | HUGHES | KARMEN | N | 6400 | BRIDGEWOOD VALLEY RI | SANDY SPRI | GA | 30213 | Oct 1 2020 | MD |
| FULTON | 10894194 | HUGHES | KYLE | E | 6400 | BRIDGEWOOD VALLEY RI | SANDY SPRI | GA | 30328 | Oct 1 2019 | FL |
| FULTON | 04957760 | PHILIPP | PREEYA | | 221 | AFFIRMED CT | ALPHARETT/GA | GA | 30004 | Oct 1 2019 | VA |
| FULTON | 11882304 | PHILIPP | PETER | RICHARD | 230 | HUDSON RYE LN | FAIRBURN | GA | 30213 | Oct 1 2020 | NC |
| FULTON | 10816410 | HUSSEY | CHINENYE | OBIOMA | 664 | WILLOW HEIGHTS DR NE | ALPHARETT/GA | GA | 30004 | Aug 1 2020 | TX |
| FULTON | 02079413 | HARRAH | CHRISTIAN | JAMES | 13985 | HAYSTACK LN | MILTON | GA | 30310 | Sep 1 2020 | DE |
| FULTON | 08062042 | SMITH | GABRIELLE | JOCELYN | 670 | GRADY PL SW | ATLANTA | GA | 30022 | Oct 1 2020 | CA |
| FULTON | 04228492 | ORDONEZ | TYRONE | | 1202 | EAGLES PASS | ATLANTA | GA | 30004 | Sep 1 2020 | CO |
| FULTON | 11212446 | PICK | HOWARD | | 240 | BEAVER CREEK RD | ALPHARETT/GA | GA | 30342 | Sep 1 2019 | AL |
| FULTON | 05164546 | REEDY | GREGORY | | 11235 | OLD IVY RD NE | ATLANTA | GA | 30305 | Aug 1 2019 | MA |
| FULTON | 10155341 | KAMP | WILLIAM | RICHARD | 2590 | AVERY COVE CT | ALPHARETT/GA | GA | 30004 | Apr 1 2019 | NC |
| FULTON | 03416298 | PARRY | ANDREW | JON | 635 | PEACHTREE APT 1017 | ALPHARETT/GA | GA | 30306 | Dec 1 2019 | CT |
| FULTON | 04247924 | KOROL | CHRISTOPHE | GENE | 1590 | OAK FARM LN | ATLANTA | GA | 30022 | Nov 1 2019 | CT |
| FULTON | 10072098 | KOROTKY | TYLER | DAVID | 1011 | N MORNINGSIDE DR NE | ATLANTA | GA | 30349-1048 | Aug 1 2020 | ID |
| FULTON | 05954805 | KOSANDA | KARA | DENISE | 753 | BRISTOL CT | COLLEGE P/GA | GA | 30349-1048 | Oct 1 2020 | FL |
| FULTON | 05956377 | KALDROVICK | WILLIAM | J | 753 | MILLER RUN | ALPHARETT/GA | GA | 30305 | Aug 1 2020 | MA |
| FULTON | 10072098 | MALLOW | BRADLEY | FRANKLIN | 105 | MILLER RUN | COLLEGE P/GA | GA | 30022 | Oct 1 2020 | |
| FULTON | 11397327 | PATE | WILLIAM | EIDICA JOHA | 695 | ROANOKE AVE NE | ATLANTA | GA | 30342 | Oct 1 2020 | |
| FULTON | 08774496 | RAINEY | CLAUDETTE | MERRITT | 695 | SAINT REGIS LN | ALPHARETT/GA | GA | 30022 | Oct 1 2020 | |
| FULTON | 06958214 | RAINEY | CLIFTON | SUZANNE | 5492 | SAINT REGIS LN | ALPHARETT/GA | GA | 30022 | Oct 1 2020 | |
| FULTON | | REESE | DANIEL | LYNN | | GLENRIDGE UNIT 568 | ATLANTA | GA | 30342 | Oct 1 2020 | |
| FULTON | | LANDRUM | CHRISTOPHE | | | | | GA | | | |
| FULTON | | LANDRUM | KAREN | D | | | | GA | | | |
| FULTON | | ROWLEY | DAVID | | | | | GA | | | |

Page 18

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-9513-B885TDCF5E33   2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Address | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06965485 | ROWLEY | DEBORAH | R | 5492 | GLENRIDGE APT #568 | ATLANTA | GA | 30342 | Oct 1 2020 | MA |
| CHATHAM | 06042374 | BARNES | ROBERTA | CHERYL | 504 | E GWINNETT ST | SAVANNAH | GA | 31401 | Apr 1 2020 | OH |
| CHATHAM | 11521973 | BARONE | RAEJEAN | LYNN | 612 | VIRGINIA AVE | SAVANNAH | GA | 31404 | Jul 1 2020 | NC |
| CLARKE | 05160812 | ALLYN | AZOR | GUERRY | 205 | WOODSTON APT 12 | ATHENS | GA | 30605 | Sep 1 2020 | TX |
| CLARKE | 03920660 | ALVERSON | WHITNEY | SHIELDS | 292 | TARA WAY | ATHENS | GA | 30606-2460 | Dec 1 2019 | CO |
| COBB | 06080685 | BURLINGTON | CAROL | A | 574 | BERKELEY LN NE | KENNESAW | GA | 30144 | Jul 1 2019 | TN |
| CLAYTON | 08185474 | GREEN | ERIKA | TRANAE | 4124 | JOUSTING CT | CONLEY | GA | 30288 | Sep 1 2017 | NC |
| CLAYTON | 10123491 | GREEN | EUNICE | LAING | 7108 | STANLEY LN | JONESBORO | GA | 30236 | Mar 1 2020 | NC |
| CLARKE | 11038627 | SYERSAK | JACOB | | 250 | HILLSIDE ST APT B | ATHENS | GA | 30601 | Jul 1 2018 | PA |
| CLARKE | 10512191 | TALLENT | ELISE | ELIANNA | 101 | STONE MILL APT 33 | ATHENS | GA | 30605 | May 1 2020 | FL |
| CLARKE | 07735746 | TATA | TRACY | | 755 | EPPS BRIDG APT 403 | ATHENS | GA | 30606 | Apr 1 2020 | FL |
| CHEROKEE | 03257120 | BARRETT | KATRINA | KAY | 1060 | LEGACY WALK | WOODSTOCK | GA | 30189 | Jul 1 2020 | VA |
| CHATHAM | 09431843 | HUBER | STEPHAN | DOMINIC | 23 | WABASH CT | SAVANNAH | GA | 31406 | Dec 1 2019 | AE |
| CHEROKEE | 11206686 | OLGER | MICHAEL | JAMES | 207 | WILDWOOD WAY | CANTON | GA | 30114 | Jul 1 2020 | MI |
| CHEROKEE | 04722107 | LOCKLER | PHILLIP | WAYNE | 134 | BIRCHWOOD PASS | CANTON | GA | 30114 | Aug 1 2020 | TX |
| CHEROKEE | 08541155 | LOGAN | DALE | LEE | 3945 | CHERRY GROVE RD | BALL GROUP | GA | 30107-3299 | Dec 1 2017 | FL |
| CHATHAM | 12762908 | PEREZ | IVAN | | 308 | BRIGHTON WOODS DR | POOLER | GA | 31322 | Oct 1 2020 | FL |
| CHATHAM | 12371500 | PERRY | ANTHONY | LEE | 2334 | OSPREY POINT CIR | POOLER | GA | 31322 | Aug 1 2020 | FL |
| COBB | 10072667 | MOORE | JOSEPH | THOMAS | 1182 | REGAL HILLS LN | MABLETON | GA | 30126 | Oct 1 2019 | WA |
| CHATHAM | 03160529 | DORRIS | WILLIAM | JOSEPH | 45 | MOONLIGHT TRL | PORT WENT | GA | 31407 | Jun 1 2019 | MA |
| CHATHAM | 07408781 | DOSTIE | AIMEE | MARIE | 903 | MONTGOMERY ST | SAVANNAH | GA | 31401 | May 1 2020 | ME |
| CARROLL | 10424731 | MITCHELL | QUINN | BRAXTON | 124 | N HIGHWAY 113 | CARROLLTO | GA | 30117 | Nov 1 2019 | FL |
| CLAYTON | 07742377 | SHEFFIELD | STACEE | | 9098 | DORSEY RD | RIVERDALE | GA | 30274 | Oct 1 2020 | MD |
| CLAYTON | 12211820 | NGUYEN | YEN | NGOC | 9511 | CREEKSIDE RD | JONESBORO | GA | 30236 | Oct 1 2020 | DE |
| CLAYTON | 12499138 | NICHOLS | JOI | | 10503 | CRABTREE DR | JONESBORO | GA | 30238 | Oct 1 2020 | FL |
| BARTOW | 11227605 | GOODSON | VICTORIA | LYNN | 112 | KINGSTON POINTE | KINGSTON | GA | 30145 | Oct 1 2020 | FL |
| BEN HILL | 12150051 | CLARK | LESLEY | U | 318 | S GRANT ST APT 417 | FITZGERALD | GA | 31750 | Sep 1 2019 | NC |
| BRYAN | 11743804 | BRENCO | TOREY | DANIEL | 3340 | CUMBERLAN 301 | ATLANTA | GA | 30339 | Feb 1 2020 | AE |
| BRYAN | 06602788 | DEWINTER | JENNIFER | | 219 | BECKLEY DR | RICHMOND I | GA | 31324 | Feb 1 2020 | AE |
| BRYAN | 07354779 | DIAZ CISNER | JESSICA | GRACIELA | 70 | KEPLER LOOP | RICHMOND I | GA | 31324 | Jun 1 2018 | TX |
| BIBB | 07252312 | DIXON | JUDITH | ELAINE | 18 | MCDUFFIE ST | RICHMOND I | GA | 31324-4892 | Jul 1 2018 | TX |
| BARTOW | 11588697 | DAVIS | MARK | ANTHONY | 4594 | N BEECHWOOD DR | MACON | GA | 31210 | Jul 1 2020 | MI |
| CLAYTON | 07420302 | OSBORNE | DENNIS | ALLEN | 5 | WOODLAND BRIDGE DR | ADAIRSVILLE | GA | 30103 | Jul 1 2020 | VA |
| CLAYTON | 10914685 | NOEL | BRAD | MCKINLEY | 1132 | LEHAVRE CT | HAMPTON | GA | 30228 | Aug 1 2020 | VA |
| CLAYTON | 06293878 | NORMAN | CAREEM | JAVONN | 6511 | MELANDRE DR | MORROW | GA | 30260 | Sep 1 2020 | VA |
| CHEROKEE | 04690047 | NORRIS | GRETA | LYNNE | 714 | FIELDSTONE PKWY | JONESBORO | GA | 30236 | Aug 1 2019 | MO |
| COBB | 08364132 | LANGLEY | DAVID | LEE | 105 | PERIWINKLE LN | WOODSTOC | GA | 30188 | Sep 1 2020 | FL |
| BARTOW | 10806359 | MILLIGAN | KEITH | ALLEN | 166 | STANBROUGH DR | DALLAS | GA | 30157 | Oct 1 2020 | VA |
| COBB | 10980825 | MARTI | DANIEL | ARMANDO | 3528 | KENNESAW STATION DR | KENNESAW | GA | 30144 | Dec 1 2017 | FL |
| COBB | 10980812 | TIGERT | BRADY | EUGENE | 303 | LAKESIDE BLVD | PORT WENT | GA | 31407 | Jul 1 2020 | SC |
| CHATHAM | 08844308 | TIGERT | SUSAN | LYNN | 303 | LAKESIDE BLVD | PORT WENT | GA | 31407 | Jul 1 2020 | SC |
| CHATHAM | 11063148 | TIGHE | EMMA | LOU | 115 | ATKINSON AVE | SAVANNAH | GA | 31404 | Dec 1 2018 | AL |
| CLAYTON | 05179973 | JONES | IESHIA | MONIQUE | 5865 | SUMMERGLEN LN | COLLEGE PA | GA | 30349 | May 1 2020 | NC |
| COBB | 07330718 | POLYNE | MATTHEW | JORDAN | 2377 | BRITTANY LN | MARIETTA | GA | 30062 | Jan 1 2020 | NC |
| COBB | 12691410 | PONIER | HEIDI | | 301 | ELMENDORF DR NW | KENNESAW | GA | 30144 | Jul 1 2020 | OR |
| CHATHAM | 02563699 | INVENINATO | JUSTIN | | 7 | NOBLE OAK UNIT 2705 | SAVANNAH | GA | 30144 | May 1 2017 | VA |
| CHATHAM | | IPPOLITO | JOSEPH | JAMES | | CAPTAIN FERGUSON LN | SAVANNAH | GA | 31411 | Jul 1 2017 | VA |
| BIBB | | GILLESPIE | LAURIE | CARLOS | 845 | WILLOW CREEK DR | MACON | GA | 31204 | Jul 1 2020 | AL |

DocVerify ID: 0D8B54EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D8B54EE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

1B8B867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 06379065 | GILLILAND | CAMERON | BEASLEY | 771 | WINDSOR RD | MACON | GA | 31204 | LA | Aug 1 2019 |
| CHEROKEE | 11765873 | PERME | AMBER | DAWN | 413 | VIVIAN WAY | WOODSTOC | GA | 30188 | VA | May 1 2020 |
| CHEROKEE | 07553725 | PERME | DANIEL | JOSEPH | 413 | VIVIAN WAY | WOODSTOC | GA | 30188 | VA | May 1 2020 |
| CHEROKEE | 08161594 | PERRY | JOSEPH | JOSEPH | 3707 | BROKEN ARROW LN | WOODSTOC | GA | 30189-6169 | MI | Sep 1 2020 |
| CHEROKEE | 08161691 | PERRY | KATHLEEN | F | 3707 | BROKEN ARROW LN | WOODSTOC | GA | 30189-6169 | MI | Sep 1 2020 |
| CHEROKEE | 05269297 | PERSINGER | EUGENE | P | 307 | DOGWOOD HTS | CANTON | GA | 30114-7764 | TX | Jul 1 2018 |
| CHEROKEE | 08338976 | PERSINGER | SHERON | CLAY | 307 | DOGWOOD HTS | CANTON | GA | 30114-7764 | TX | Jul 1 2018 |
| BARTOW | 10860653 | HEATH | RYAN | MOLNAR | 21 | CAPTAINS TURN SE | CARTERSVIL | GA | 30121 | AL | Jan 1 2020 |
| BARTOW | 11801369 | HEDRICK | JODIE | DASHAUN | 16 | CLAIRE CV NW | CARTERSVIL | GA | 30120 | TX | Aug 1 2020 |
| CLAYTON | 08403964 | BROWN | TOMEISHA | MARIE | 911 | CAMERON L APT # 12 | STOCKBRID | GA | 30281 | IL | Jul 1 2019 |
| CLARKE | 11011167 | STAPLETON | MIKAYLA | ANN | 4135 | OLD LEXINGTON RD | ATHENS | GA | 30605 | AK | Aug 1 2020 |
| CLARKE | 07994711 | STEFFEN | SAMANTHA | SARAH | 1688 | PRINCE AVE APT 207 | ATHENS | GA | 30606-6038 | FL | Oct 1 2020 |
| BARTOW | 00693358 | THATCHER | ROSA | T | 17 | MALLORY CT | CARTERSVIL | GA | 30121-9201 | AL | Sep 1 2020 |
| BARTOW | 06675669 | THOMAS | CARRIE | LYNN | 83 | TWO RUN TRCE NW | CARTERSVIL | GA | 30120-4340 | PR | Oct 1 2020 |
| CLAY | 05231246 | HILL | MALLORY | MELISA | 104 | JEFFERSON ST W | FORT GAINE | GA | 39851-3530 | AE | Mar 1 2018 |
| CLAY | 11557605 | KENDRICK | DANIEL | JAMES | 244 | TOWER RD | FORT GAINE | GA | 39851 | VA | May 1 2020 |
| CLAY | 06422922 | KENDRICK | JULIE | MARIE | 244 | TOWER RD | FORT GAINE | GA | 39851-3734 | VA | May 1 2020 |
| CHATHAM | 11466208 | DALE | NATHALIE | SARAH | 256 | DURHAM PARK WAY | POOLER | GA | 31322 | VA | Jan 1 2019 |
| COBB | 05265342 | GIOMETTI | LAUREN | LYNN | 3260 | NORMANDY CIR NE | MARIETTA | GA | 30062 | CO | Sep 1 2019 |
| BARTOW | 05484420 | GARREN | JAMES | ROBERT | 492 | WATERFORD DR | CARTERSVIL | GA | 30120 | SC | Jul 1 2020 |
| BARTOW | 06939867 | GARREN | TERESA | SHINALL | 492 | WATERFORD DR | CARTERSVIL | GA | 30120-6456 | SC | Jul 1 2020 |
| BARTOW | 08333238 | KIMBLEY | EVELYN | ANN | 2608 | HIGHWAY 140 NW | WHITE | GA | 30184 | AL | Sep 1 2018 |
| BARTOW | 06138352 | TURNER | JULIE | TORRES | 12 | LARSEN RDG | ADAIRSVILLE | GA | 30103 | WA | Jun 1 2020 |
| BRYAN | 11680205 | MOFFAT | VANESSA | TAYLOR | 9 | SHADY HILL CIR | RICHMOND H | GA | 31324 | TX | Sep 1 2020 |
| CHATHAM | 08526657 | NECK | LINDSAY | BLAKE | 112 | DAVIDSON AVE | SAVANNAH | GA | 31419 | TX | Jun 1 2020 |
| CHATHAM | 11226535 | JACKSON | CHRISTOPH | BURRIS | 459 | MALL BLVD APT 77 | SAVANNAH | GA | 31406 | AL | Aug 1 2020 |
| CHEROKEE | 00510438 | STANLEY | ROBERTA | THOMAS | 236 | FAYE DR | CANTON | GA | 30114-9752 | SC | Jun 1 2020 |
| CHEROKEE | 10192087 | SHIPLEY | JOHN | ROBERT | 506 | BLUE RIDGE WAY | CANTON | GA | 30114 | FL | Oct 1 2020 |
| CAMDEN | 08637475 | LEE | TERRIS | COLEMAN | 190 | SUNSET VISTA CIR | SAINT MARY | GA | 31558-4273 | FL | Oct 1 2020 |
| CAMDEN | 01886665 | LEONARD | NINA | | 804 | RIVERVIEW DR E | SAINT MARY | GA | 31558 | FL | Oct 1 2020 |
| CAMDEN | 12367743 | WISSANNA | MUALIMM-AK | | 620 | EAGLE WAY | KINGSLAND | GA | 31548 | FL | Sep 1 2020 |
| CARROLL | 02176398 | JOHNSON | MATTHEW | YORK | 100 | TIMBER RIDGE TRL | CARROLLTO | GA | 30117 | FL | Oct 1 2017 |
| COBB | 10336443 | KENNERLY | DERRIKA | DANIELLE | 2699 | DELK RD SE D | MARIETTA | GA | 30067 | FL | Jul 1 2017 |
| COBB | 10415569 | HOSMAN | KYLE | WILSON | 3804 | REECE FARMS CT | POWDER SP | GA | 30127 | MD | Jul 1 2017 |
| COBB | 10424138 | HOSMAN | MICHELLE | ELAINE | 3804 | REECE FARMS CT | POWDER SP | GA | 30127 | MD | Jul 1 2017 |
| COBB | 03086746 | HOTINGER | BRENDA | VAUGHAN | 4997 | BENT OAK DR NW | ACWORTH | GA | 30101-8422 | VA | Oct 1 2020 |
| COBB | 03086765 | HOTINGER | PAUL | JOSEPH | 4997 | BENT OAK DR NW | ACWORTH | GA | 30101-8422 | VA | Oct 1 2020 |
| COBB | 06025962 | HOULE | BRANDI | NICOLE | 21 | VALLEY FOREST LN SE | SMYRNA | GA | 30082 | FL | Sep 1 2020 |
| COBB | 10619297 | HOULE | CASEY | JAMES | 2170 | BEECH VALLEY DR SE | SMYRNA | GA | 30080 | WA | Aug 1 2020 |
| COBB | 03074195 | HOULE | DENISE | ANN | 21 | VALLEY FOREST LN SE | SMYRNA | GA | 30082 | FL | Sep 1 2020 |
| CHEROKEE | 10231750 | GAYLORD | SARAH | REBECCA | 24 | LAUREL CAN 9308 | CANTON | GA | 30114 | TX | Jan 1 2020 |
| CLARKE | 04882755 | PAGE | CRAIG | WILLIAM | 310 | RUMSON RD UNIT 501 | ATHENS | GA | 30605 | SC | Oct 1 2019 |
| BURKE | 12477640 | COHN | ASHLEY | SUSAN | 526 | S LIBERTY ST | WAYNESBO | GA | 30830 | OR | May 1 2020 |
| CLAYTON | 05892317 | HILL | NATHANIEL | MARSHAWN | 8537 | RIVER ROAD CT | JONESBORC | GA | 30236-1332 | PA | Jun 1 2019 |
| CLAYTON | 07970645 | HILL | NATHANIEL | SHAELA | 6761 | REGENT ST | JONESBORC | GA | 30238-7047 | TX | Jul 1 2020 |
| CHEROKEE | 10270251 | CRALEY | ELGIN | JAMES | 2304 | BRANDON ST | WOODSTOC | GA | 30188 | MI | Jul 1 2020 |
| COBB | 12161648 | MARONE | ANDREA | PETRONELLI | 3281 | ANDANTE DR NE | MARIETTA | GA | 30062 | RI | Apr 1 2020 |
| CHATHAM | 06507969 | MEEKS | SUSAN | LYNN | 1408 | E 48TH ST | SAVANNAH | GA | 31404 | CT | Apr 1 2020 |

Page 20

DocVerify ID: 00B6A6EE-3172-4549-9513-B865TDCF5E33
www.docverify.com
00B6A6EE-3172-4549-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary
Page 139 of 476
1B6B6S7DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 11951777 | MELLOW | ELENA | VLADIMIROV | 412 | E PARK AVE | SAVANNAH | GA | 31401 | Oct 1 2020 | ME |
| CHATHAM | 07230485 | KEENAN | JUNE | DELORES | 709 | OLD MILL RD | SAVANNAH | GA | 31419-2819 | Aug 1 2020 | SC |
| CHATHAM | 07233818 | KEENAN | GEORGE | DELANEY | 709 | OLD MILL RD | SAVANNAH | GA | 31419-2819 | Aug 1 2020 | SC |
| CLARKE | 02894634 | SHARPE | HOWELL | MCEACHIN | 290 | ROCKY DR | ATHENS | GA | 30607 | Apr 1 2020 | SC |
| CHEROKEE | 12203939 | HARRELL | WILLIAM | LUPER | 110 | VALDOSTA AVE | CANTON | GA | 30114 | Mar 1 2020 | NC |
| CHEROKEE | 12203961 | HARRELL | JESSICA | BLAKE | 110 | VALDOSTA AVE | CANTON | GA | 30114 | Mar 1 2020 | NC |
| CARROLL | 10613347 | DENNINGER | KIRSTIE | CORRIE | 155 | PATE RD | WHITESBURG | GA | 30185 | Aug 1 2018 | FL |
| CATOOSA | 00422409 | WHITE | J | RICHARD | 328 | LEE DR | RINGGOLD | GA | 30736-5538 | Sep 1 2020 | TN |
| CATOOSA | 00422410 | WHITE | KIMELA | REECE | 328 | LEE DR | RINGGOLD | GA | 30736-5538 | Sep 1 2020 | TN |
| CATOOSA | 04795047 | BROWN | GERALD | STEPHEN | 201 | SHELBY ST | FORT OGLETHORPE | GA | 30742-3722 | Dec 1 2019 | TN |
| BLECKLEY | 00876287 | DAVIS | ELIZABETH | ELLEN | 201 | S SECOND ST | COCHRAN | GA | 31014 | Sep 1 2020 | MA |
| CLAYTON | 01719730 | BROOKS | STEVE | D | 8735 | TWIN OAKS DR | JONESBORO | GA | 30236-5151 | Jul 1 2020 | OR |
| CAMDEN | 05775759 | CHALLAGALI | GOUTAM | N | 3425 | RIVERS CALL BLVD | ATLANTA | GA | 30339-5662 | Jan 1 2017 | MD |
| CAMDEN | 06028692 | CHALLAGALI | MADHAVI | N | 3425 | RIVERS CALL BLVD | ATLANTA | GA | 30339-5662 | Jan 1 2017 | MD |
| CAMDEN | 11645561 | PERALTA | LUCAS | NOLAN | 143 | WREN RD | KINGSLAND | GA | 31548 | Jul 1 2019 | OR |
| CAMDEN | 10167855 | PERE | CHRISTOPHER | BRYAN | 300 | BATEAU DR | SAINT MARY | GA | 31558 | Jun 1 2017 | VA |
| CAMDEN | 12477034 | PETERSON | JENNIFER | CHRISTY | 206 | W GALLOP ST | SAINT MARY | GA | 31558 | Jul 1 2020 | AL |
| COBB | 00880344 | HUBBARD | NATALIE | ALAYNE | 3641 | BLAKEFORD WAY | MARIETTA | GA | 30062-5393 | Jul 1 2020 | AL |
| COBB | 10500214 | HUCK | KIMBERLY | JOY | 1510 | DOLCETTO TRCE NW | KENNESAW | GA | 30152 | Aug 1 2020 | SD |
| COBB | 10957749 | NATANIEL | CARMEN | MASIEL | 414 | ABBEYGLEN WAY NW | KENNESAW | GA | 30144 | Jun 1 2020 | KY |
| BARTOW | 11243038 | HARRIS | KATIE | LENORE | 6213 | EMERALD SPRINGS DR SW | ACWORTH | GA | 30102 | Sep 1 2019 | FL |
| CLAYTON | 11803068 | PARKER | ERICA | ELAINE | 4619 | RYAN RD | CONLEY | GA | 30288 | Feb 1 2020 | MD |
| COBB | 03114574 | BINFORD | REBECCA | KAY | 2465 | INSDALE TRCE NW | ACWORTH | GA | 30101 | Jun 1 2020 | FL |
| CHATHAM | 06302685 | VEILLEUX | JAKE | THOMAS | 158 | AQUINNAH DR | POOLER | GA | 31322 | Sep 1 2020 | VA |
| CHATHAM | 10727783 | VICKERY | STEVEN | LEE | 1401 | WASHINGTON AVE | SAVANNAH | GA | 31404 | Feb 1 2020 | VA |
| CHATHAM | 10609260 | VIGIL | JOSE | MANUEL | 106 TRI | BAYSPRINGS PL | SAVANNAH | GA | 31405 | Aug 1 2018 | AP |
| CLAYTON | 05542767 | GRIFFIN | BRIONE | KENYEL | 2087 | GROVE WAY | HAMPTON | GA | 30228 | Aug 1 2020 | NC |
| CATOOSA | 11687587 | SIMS | CHRISTOPHER | MITCHELL | 3 | WALKER AV/APT A | FORT OGLETHORPE | GA | 30742 | Oct 1 2020 | NY |
| CHATHAM | 08071415 | GLASGOW | BEVERLY | MARIE | 647 | ORCHARD ST | SAVANNAH | GA | 31405 | Dec 1 2018 | NY |
| CHATHAM | 07659029 | HAMMRICH | ASHLEE | BROOKE | 201 | LAKEPOINTE DR | SAVANNAH | GA | 31407 | Feb 1 2017 | AL |
| CHEROKEE | 12011426 | SIMOES | MAKAYLA | JOURNEE | 1551 | HOWELL GROUP RD | BALL GROUND | GA | 30107 | Aug 1 2020 | FL |
| CHEROKEE | 12191044 | SIMOES | REYNA | GRACE | 1551 | HOWELL BRIDGE RD | BALL GROUND | GA | 30107 | Aug 1 2020 | FL |
| CHARLTON | 00046481 | STEPHENSON | JOHN | E | 2066 | PAXTON RD | FOLKSTON | GA | 31537 | Mar 1 2017 | FL |
| CLAYTON | 06938090 | BLADE | JASMINE | ELAINE | 4625 | MITCHELLS RIDGE DR | ELLENWOOD | GA | 30294 | Sep 1 2020 | TX |
| CLARKE | 10775755 | WILSON | CAITLIN | DAKOTA | 1 | CENTER PARK LN | ATHENS | GA | 30605 | Aug 1 2020 | FL |
| CHATHAM | 07450130 | JOHNSON | GEOFFREY | T | 128 | HAWAII AVE | SAVANNAH | GA | 31404-3165 | Jul 1 2020 | VA |
| CHATHAM | 11602608 | BIGGS | SPENCER | LEIGH | 2 | HAWKHORN CT | SAVANNAH | GA | 31407 | Sep 1 2020 | SC |
| CHATHAM | 08660929 | LEVINE | AMY | BETH | 7207 | SKIDAWAY F APT A2 | SAVANNAH | GA | 31406 | Mar 1 2020 | NY |
| COBB | 06484083 | COLLINS | LASHANDA | RENEE | 4531 | MEMORIAL LN | POWDER SP | GA | 30127 | Nov 1 2017 | TX |
| COBB | 03191958 | POTTER | SHIRLEY | JOAN | 4531 | CINDY LN NW | KENNESAW | GA | 30144-1227 | Aug 1 2019 | MI |
| CLAYTON | 05700303 | ODUM | JAMES | DEVON | 805 | BIRCH ST | FOREST PAF | GA | 30297 | Sep 1 2020 | TN |
| CLAYTON | 08748250 | OGUNDIPE | JASMINE | MORENIKE | 2041 | ROSEMONT CT | JONESBORO | GA | 30236 | Aug 1 2017 | TX |
| CLAYTON | 07413800 | JACOBS | DOMINIQUE | | 10597 | ASPENWOOD CT | JONESBORO | GA | 30238 | Dec 1 2016 | TX |
| CLAYTON | 12907103 | JACOBS | DURELL | MONTAVIOU | 10597 | ASPENWOOD CT | JONESBORO | GA | 30238 | Dec 1 2016 | HI |
| BALDWIN | 04798906 | COLLINS | GWENETTE | DENISE | 367 | DOLES BLVD/UNIT B | MILLEDGEVI/GA | GA | 31061 | Dec 1 2018 | HI |
| BANKS | 10853569 | HEWELL | MAKAYLA | JAQUETTA | 284 | WALNUT DR | ALTO | GA | 30510 | Jul 1 2020 | FL |
| BANKS | 07079332 | HILL | JASON | A | 145 | LOGGINS RD | COMMERCE | GA | 30529 | Jul 1 2020 | MO |
| BRYAN | 09935693 | TAYLOR | CASEY | FRANKLIN | 85 | OAK RD S | RICHMOND H | GA | 31324 | Jul 1 2020 | SC |

Page 21

DocVerify ID: DDB654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0DB654EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 12376256 | TAYLOR | MARYAH | KNOELLE | 370 | WICKLOW DR | RICHMOND HILL | GA | 31324 | Apr 1 2020 | AZ |
| BRYAN | 05006783 | TAYLOR | MEGAN | COOPER | 85 | OAK RD S | RICHMOND HILL | GA | 31324 | Jul 1 2020 | TX |
| BRYAN | 12473977 | TAYLOR | SHAWNA | MARIE | 35 | COLEMAN CT | RICHMOND HILL | GA | 31324 | Jul 1 2020 | AZ |
| BARTOW | 04300246 | HORN | JAMES | SHANNON | 33 | BOBWHITE TRL | CARTERSVILLE | GA | 30120 | May 1 2018 | FL |
| CLAYTON | 06792696 | RICHARDSON | RHONDA | RENA | 4693 | SHADED OAK LN | FOREST PAF | GA | 30297 | Jul 1 2020 | MS |
| CLAYTON | 06136138 | RIDGNAL | AERIAL | MILYN | 221 | UPPER RIVE #14C | JONESBORO | GA | 30236 | Aug 1 2020 | AL |
| CATOOSA | 12327585 | DEPONCEAL | LEIGH | ANN | 75 | RAIN DANCE CIR | RINGGOLD | GA | 30736 | Dec 1 2019 | TN |
| CHEROKEE | 00502818 | OWEN | DEBORAH | JOYCE | 275 | MCCOLLUM RD | CANTON | GA | 30115-8253 | Mar 1 2020 | FL |
| BRANTLEY | 10543188 | STRAYER | HOLLY | JOY | 144 | MAIZE RD   APT#12 | WAYNESVILL | GA | 31566 | Jul 1 2017 | PA |
| BRYAN | 10541650 | PIPER | ALEXANDRA | JORDAN | 41 | RIVER PARK PL | RICHMOND HILL | GA | 31324 | Mar 1 2019 | FL |
| COBB | 04123749 | BELIN | ADRIENNE | MICHELLE | 1058 | WESTFIELD TRCE SE | SMYRNA | GA | 30082 | Apr 1 2020 | SC |
| BARROW | 06740894 | WATSON | MARCUS | MELVIN | 938 | LOCHWOLDE LN | BETHLEHEM | GA | 30620-3124 | Jan 1 2020 | OH |
| BARROW | 03407195 | WATSON | MELVIN | TRAVIS | 938 | LOCHWOLDE LN | BETHLEHEM | GA | 30620-3124 | Jan 1 2020 | IL |
| COBB | 05265371 | JENKINS |  | BRYANT | 1714 | ENGLISH IVEY LN NW | KENNESAW | GA | 30144 | Jan 1 2018 | MD |
| COBB | 10889684 | JOINES | NICHOLAS | ELIZABETH | 830 | E LAKE PKWY | MARIETTA | GA | 30062 | Dec 1 2019 | WI |
| COBB | 09462468 | KELLEY | GWEN |  | 3645 | HESTER AVE SE | SMYRNA | GA | 30080 | Aug 1 2020 | DC |
| COBB | 11191593 | GRAY | BRAD | ELIZABETH | 2550 | AKERS MILL N12 | ATLANTA | GA | 30339 | Aug 1 2020 | VA |
| BIBB | 10793046 | ATKINSON | KATIE | ANN | 518 | ORANGE ST APT 4 | MACON | GA | 31201 | May 1 2019 | NY |
| BIBB | 03545188 | AUSTIN | MELISSA | WHITFIELD | 3745 | JESSICA DR | MACON | GA | 31204 | Oct 1 2020 | VA |
| BIBB | 10359731 | RAWLINGS | SARAH | A | 2342 | MCDONALD AVE | MACON | GA | 31217-5317 | Jan 1 2020 | LA |
| BIBB | 06658573 | GEER | LESLIE |  | 2425 | HAWAII AVE | SAVANNAH | GA | 31404-3165 | Jul 1 2020 | TX |
| CHATHAM | 11940573 | RITTENBERG | POLLY | CARLIN | 101 | E JONES ST | SAVANNAH | GA | 31401 | Aug 1 2020 | TX |
| CAMDEN | 11354820 | DWYER | TIMOTHY | MICHAEL | 159 | LAUREL MARSH WAY | KINGSLAND | GA | 31548 | Feb 1 2020 | MO |
| CHATHAM | 10801910 | KRESTYN | AMITY | LEIGH | 56 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | May 1 2019 | NC |
| CHATHAM | 11357525 | KRETZ | BRITTANY | BAKER T | 15 | SANDSTONE CT | SAVANNAH | GA | 31419 | Aug 1 2020 | MD |
| CHATHAM | 07567361 | KRUENEGEL | ABIGAIL |  | 103 | PARKSIDE BLVD | SAVANNAH | GA | 31407 | Dec 1 2019 | AP |
| CHATHAM | 11634191 | KRUL | LEANNE | JANE | 1302 | DIETER ST | SAVANNAH | GA | 31404 | Dec 1 2019 | TN |
| CHATHAM | 12298678 | KUETHE | CHARLOTTE | JOSEPH | 825 | E HENRY ST APT A | SAVANNAH | GA | 31401 | Jan 1 2020 | AL |
| CHATHAM | 10665600 | TOUCHET | LAYKE | BRIANA | 103 | OXFORD RD | SAVANNAH | GA | 31419 | Sep 1 2019 | NJ |
| COBB | 08511186 | MERKLING | MICHALA | GRAVES | 2003 | POWERS TEE C | MARIETTA | GA | 30060 | Jul 1 2020 | AZ |
| COBB | 05500046 | MEEKLUNG | CHARMAINE | WILLIAM | 168 | WAYLAND ST SE | MARIETTA | GA | 30060 | Feb 1 2020 | FL |
| CLAYTON | 06493317 | GOURDINE | MICHELE | HEMPHILL | 2431 | CARNES RD | JONESBORO | GA | 30236 | Aug 1 2020 | HI |
| CHATHAM | 10377789 | SUMMONS | PAUL | MARCIA | 36 | NOBLE JONES CT | PORT WENT | GA | 31407 | Aug 1 2020 | FL |
| CHEROKEE | 08269546 | GRAVES | JAMONICA | JOHN | 103 | REESE WAY | SAVANNAH | GA | 31419 | Nov 1 2019 | FL |
| CHEROKEE | 07185803 | DUNCAN | CAMILLE | MICHAEL | 641 | LAKE OVERLOOK DR | CANTON | GA | 30114-6887 | Aug 1 2019 | SC |
| CHATHAM | 07185809 | DUNCAN | WILLIAM | E | 641 | LAKE OVERLOOK DR | CANTON | GA | 30114-6887 | Nov 1 2019 | SC |
| CHATHAM | 12574296 | HORINKO | WILLIAM | CLARK | 3135 | ROBERTSON AVE | THUNDERBC | GA | 31404 | Aug 1 2019 | SC |
| CHATHAM | 04155282 | HORNE | RUTH | ELLYN | 8 | CEDAR POINT DR | SAVANNAH | GA | 31405-1021 | Oct 1 2020 | SC |
| CHATHAM | 04260408 | HORNE | THOMAS | MARK | 8 | CEDAR POINT DR | SAVANNAH | GA | 31405-1021 | Oct 1 2020 | FL |
| CHATHAM | 10532393 | HOSEY | JESSICA | CHRISMER | 517 | E ANDERSON LN | SAVANNAH | GA | 31401 | Sep 1 2019 | SC |
| CHATHAM | 11907113 | HOSEY | SEAN | H | 517 | E ANDERSON LN | SAVANNAH | GA | 31401 | Sep 1 2019 | FL |
| CHEROKEE | 03005666 | HIX | LISA | NEAL | 112 | MISTY VALLEY DR | CANTON | GA | 30114-7732 | Jan 1 2019 | CO |
| CHEROKEE | 03436004 | HIX | WILLIAM | CONDON | 112 | MISTY VALLEY DR | CANTON | GA | 30114-7732 | Jan 1 2019 | FL |
| CHEROKEE | 03108415 | HOBART | MARK | MARIE | 124 | JAKE TAYLOR DR | ACWORTH | GA | 30102 | Jul 1 2020 | VA |
| BIBB | 08672683 | MOORE | HALEY | PAUL | 6500 | CHAMPION RD | MACON | GA | 31216 | Jul 1 2020 | FL |
| BIBB | 08325447 | LOIS | SUSAN |  | 605 | LOKCHAPEE RDG | MACON | GA | 31210 | Oct 1 2020 | FL |
| BIBB | 08881218 | LOIS | THOMAS |  | 605 | LOKCHAPEE RDG | MACON | GA | 31210 | Oct 1 2020 | CO |
| CHEROKEE | 05441859 | WAGNER | JONATHAN |  | 219 | BIG ROCK WAY | WOODSTOC | GA | 30188 | Feb 1 2020 | CO |

141B867DCF5E33

DocVerify ID: 0D8654EE-3172-4548-8613-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-8613-B885TDCF5E33 --2020/12/01 12:42-10 -8.00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 11404255 | PAUL | EDEN | DONADOLIE | 5577 | HOUSTON R APT 1207 | MACON | GA | 31216 | Aug 1 2017 | MA |
| CLAYTON | 04853907 | MUHAMMAD | SABAH | | 973 | LOCH FOREST WAY | RIVERDALE | GA | 30296 | Jan 1 2020 | DC |
| CHATHAM | 10253162 | BRANHAM | GARY | LINDSAY | 106 | BOBSTAY CT | SAVANNAH | GA | 31410 | Jan 1 2020 | SC |
| CHATHAM | 10593083 | BRAWNER | JENNA | RAYNOR | 5404 | REYNOLDS ST | SAVANNAH | GA | 31405 | Feb 1 2020 | NC |
| CLARKE | 02320243 | VANGORDEF | LEWIS | MACK | 125 | LANDOR DR | ATHENS | GA | 30606 | Jul 1 2020 | SC |
| CLARKE | 11902162 | VARIAN | CHRISTINA | | 149 | MORTON AV APT # 14 | ATHENS | GA | 30605 | Jan 1 2020 | CA |
| CHATHAM | 04777282 | WILLIAMS | ERIKA | NICHOLE | 1325 | WHITEMARSH WAY | SAVANNAH | GA | 31410 | Jun 1 2018 | VA |
| COBB | 12024294 | BURNETTE | CHRISTOPHE | ETHAN | 4810 | NATURE TRL | AUSTELL | GA | 30106 | Jun 1 2020 | VA |
| COBB | 11977975 | BURNETTE | KELLY | MICHELLE M | 4810 | NATURE TRL | AUSTELL | GA | 30106 | Jun 1 2020 | PA |
| CHEROKEE | 12460351 | BYERS | THOMAS | MATHEW | 534 | RIVERCREST DR | WOODSTOC | GA | 30188 | Sep 1 2020 | TX |
| CHATHAM | 04052692 | PAULSEN | MELISSA | LYNN | 805 | WHITAKER S APT 4 | SAVANNAH | GA | 31401 | Oct 1 2020 | MO |
| CHATHAM | 10619960 | PAVEL | CHANDLER | ALEXANDRA | 154 | BRICKHILL CIR | SAVANNAH | GA | 31407 | Oct 1 2018 | MO |
| CHATHAM | 08698300 | PAVEL | FOREST | TU | 154 | BRICKHILL CIR | SAVANNAH | GA | 31407 | Oct 1 2018 | AL |
| CHATHAM | 11358950 | PAVLAK | DANIEL | JOHN | 47 | GANNAM AVE | SAVANNAH | GA | 31405 | May 1 2017 | SC |
| BRYAN | 10227935 | ANDERSON | JOHN | ALLEN | 9 | S NICHOLSON CIR | SAVANNAH | GA | 31419-2852 | Sep 1 2020 | TN |
| CAMDEN | 10611785 | RUNYAN | ALISON | BREADY | 153 | EDINBURGH CT | RICHMOND I | GA | 31324 | Jul 1 2020 | NC |
| CAMDEN | 10666558 | BESSETTE | ALAN | ERNEST | 170 | LIVE OAK CIR | SAINT MARY | GA | 31558 | Oct 1 2020 | NC |
| CAMDEN | 08195539 | BESSETTE | ARLEEN | FRANCES | 170 | LIVE OAK CIR | SAINT MARY | GA | 31558 | Oct 1 2020 | NC |
| CAMDEN | 08043209 | BLACKMON | CHRISTIAN | DAVID | 1109 | RIVER LANDING RD | KINGSLAND | GA | 31548 | Apr 1 2019 | MI |
| CAMDEN | 04841465 | BLACKMON | CHRISTINE | NICOLE | 1109 | RIVER LANDING RD | KINGSLAND | GA | 31548 | Apr 1 2019 | DC |
| BIBB | 04972174 | BOFFA | MARY | LYNN | 1783 | BULLHEAD BLUFF RD | FOLKSTON | GA | 31537 | Dec 1 2019 | WI |
| BIBB | 04288832 | HARDEN | LATOYA | MONIQUE | 2525 | DERRELL DR | MACON | GA | 31217 | Jun 1 2018 | WI |
| BIBB | 06384994 | POPE | JEROME | | 2829 | DEEB DR | MACON | GA | 31206-4919 | Aug 1 2020 | WI |
| BIBB | 12755311 | POPE | SAMANTHA | ROSCHELLE | 2829 | DEEB DR | MACON | GA | 31206 | Aug 1 2020 | WI |
| BIBB | 03862414 | POPE | SKY | DALISAH | 2829 | DEEB DR | MACON | GA | 31206 | Aug 1 2020 | FL |
| CARROLL | 11540853 | KNIGHT | ANTHONY | SCOTT | 829 | TIMBER RIDGE TRL | CARROLLTO | GA | 30117-5569 | Oct 1 2020 | PR |
| CARROLL | 12219854 | KNOBLE | JAIME | LYNN | 284 | WHITE FLOWER CIR | VILLA RICA | GA | 30180 | Oct 1 2020 | FL |
| BARROW | 12058101 | MORGAN | BEVERLY | ELAINE | 303 | RON DR | BETHLEHEM | GA | 30620 | Jun 1 2020 | FL |
| BARROW | 10791261 | MORGAN | JOHN | DENNIS | 303 | RON DR | BETHLEHEM | GA | 30620 | Jun 1 2020 | GA |
| COBB | 10752208 | LUCAS | DEVIN | | 3228 | CLEARVIEW DR SW | MARIETTA | GA | 30060 | Aug 1 2017 | SC |
| CHEROKEE | 10894601 | HOSEA | JULIA | JANE | 521 | HOLLY CT | MARIETTA | GA | 30189 | Aug 1 2018 | SC |
| CHEROKEE | 06774359 | KING | CAROLYN | TAYLOR | 1640 | HORSESHOE COVE RD | WOODSTOC | GA | 30189 | Aug 1 2018 | NC |
| CLARKE | 10948561 | NORTON | MATTHEW | KELLER | 155 | EDWARDS CIR | WAVERLY | GA | 31565 | Sep 1 2020 | IL |
| COBB | 06975893 | FINCH | RHONDA | DEWAYNE | 4576 | VALLEY PKWF | ATHENS | GA | 30606 | Feb 1 2018 | NY |
| COBB | 08111691 | FINCH | MATTHEW | CLAY | 4485 | ABBEY WAY | SMYRNA | GA | 30082 | Apr 1 2020 | LA |
| CHEROKEE | 02152407 | FLANSBURG | KEVIN | NICOLE | 1472 | JOHNSON BRADY RD | POWDER SP | GA | 30127 | Jun 1 2020 | NM |
| CLAYTON | 10395895 | YOUNG | QUINTON | LENARDO | 156 | CLARENCE I UNIT 1108 | CANTON | GA | 30115-6032 | Jun 1 2020 | TN |
| CHATHAM | 07391559 | WILKE | SARAH | ANNE | 2107 | VERMONT AVE | JONESBORC | GA | 30238-7029 | Jun 1 2020 | MN |
| CHATHAM | 08644921 | WILKINSON | MELISSA | | 7 | REYNOLDS CIR | SAVANNAH | GA | 31404 | Sep 1 2020 | SC |
| CLARKE | 08755709 | LAW | COLIN | JAMES | 280 | DAVIS ESTATES RD | ATHENS | GA | 30606 | Jul 1 2020 | NC |
| CLARKE | 12173536 | LAW | KATRINA | LEIGH | 280 | DAVIS ESTATES RD | ATHENS | GA | 30606 | Jul 1 2017 | NC |
| CHATHAM | 05804772 | BROCKGREI | MATTHEW | LOUIS | 121 | CALM OAK CIR | SAVANNAH | GA | 31419 | Nov 1 2019 | AL |
| CLARKE | 06303160 | OGUNSANY | KELLI | | 2953 | DOUBLE BRIDGES XING | WINTERVILL | GA | 30683 | Apr 1 2019 | CO |
| COBB | 08652649 | LINDBERG | TAYLOR | BROWN | | TIMBERLINE RD | MARIETTA | GA | 30062 | Jun 1 2019 | TX |
| CATOOSA | 05982205 | ELLIS | KATELYN | ANNE | 39 | NORTH ST | RINGGOLD | GA | 30736 | Sep 1 2020 | TN |
| CLAYTON | 04714972 | WARREN | LARRY | EUGENE | 3041 | DREXEL LN | JONESBORC | GA | 30236 | Dec 1 2016 | TN |
| CLAYTON | 04189680 | WASAGESHI | LETITIA | NICOLE | 1664 | MALLARD DR | JONESBORC | GA | 30238 | Sep 1 2019 | TN |
| CHEROKEE | | GRIGG | JONATHAN | JAMES | 2024 | LOWER BURRIS RD | CANTON | GA | 30114 | Jul 1 2017 | FL |

Page 23

DocVerify ID: 00B664EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

ODB664EE-3172-4548-8513-B885TDCF5E33 — 2020/12/01 13:42:10 -8:00 — Remote Notary

142B865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | NCOA | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10283789 | MIZELL | AMANDA | RACHEL | 2215 | BARNARD ST | SAVANNAH | GA | 31401 | FL | Aug 1 2020 |
| CATOOSA | 02114883 | SULLINS | DONALD | MATTHEWS | 14 | FORT TOWN APT 119 | FORT OGLE | GA | 30742 | TN | Feb 1 2020 |
| CHATHAM | 10038309 | DAVIS | ASIA | ANN | 672 | WYNDHAM WAY | POOLER | GA | 31322 | TX | Dec 1 2019 |
| BIBB | 12454843 | FORD | DANIELLE | ELIZABETH | 1091 | OVERLOOK I APT 437 | MACON | GA | 31210 | SC | Jun 1 2020 |
| CHEROKEE | 07048357 | CAPE | CHRISTOPHI | AN | 105 | COPPER MINE LN | CANTON | GA | 30114 | CO | Aug 1 2017 |
| CHEROKEE | 06789522 | CARDER | VICTOR | BARTLEY | 1326 | OAKMONT DR | ACWORTH | GA | 30102 | FL | Aug 1 2020 |
| COBB | 02048020 | MITCHELL | KATHRYN | ANN | 1023 | CHESTERFIELD PL NW | MARIETTA | GA | 30064 | CA | Apr 1 2018 |
| APPLING | 01529034 | COWDEN | APRIL | SHALANE | 67 | KENT ST | BAXLEY | GA | 31513 | FL | Mar 1 2020 |
| BALDWIN | 02222103 | RACHELS | LILLIE | B | 181 | ELLIS MILL RD NE | MILLEDGEVI | GA | 31061-7945 | FL | Jul 1 2020 |
| BARROW | 03555620 | TUREBVILLE | SANDRA | | 1627 | HIGHWAY 82 | WINDER | GA | 30680-3313 | MN | Sep 1 2020 |
| CLAYTON | 10692912 | ALLEN | KATHRYN | ELIZABETH | 1575 | RIVER WALK APT E | COLLEGE P | GA | 30349 | GA | Aug 1 2020 |
| CHATHAM | 11463686 | HOAR | MACKENZIE | KAITLYN | 634 | WINTERSET PKWY SE | MARIETTA | GA | 30067 | TN | Jul 1 2020 |
| CHATHAM | 06990837 | HOWELL | FRANKIE | LEE | 124 | VALHALLA DR | SAVANNAH | GA | 31419 | FL | Jul 1 2020 |
| CHATHAM | 06841026 | HOWELL | ABRAHAM | | 126 | LEEDS GATE RD | SAVANNAH | GA | 31406 | LA | Oct 1 2018 |
| COBB | 03138029 | BROWN | THOMAS | W | 2575 | BOB BETTIS RD | MARIETTA | GA | 30066 | LA | Jan 1 2017 |
| CATOOSA | 00425321 | VARNON | ERIN | TRUE | 83 | PIERCE DR | RINGGOLD | GA | 30736 | TN | Jan 1 2019 |
| CATOOSA | 04409112 | VARNON | PATRICIA | ANN | 83 | PIERCE DR | RINGGOLD | GA | 30736-8322 | TN | Jan 1 2019 |
| BEN HILL | 07794555 | TROUP | BETTY | JEAN | 140 | SHADY LN | FITZGERALD | GA | 31750 | SC | Oct 1 2020 |
| CHATHAM | 06812061 | KIELOR | KIMBERLY | EMILY | 7 | LADDEY LN | SAVANNAH | GA | 31405 | NY | May 1 2019 |
| CHATHAM | 11864136 | KIHN | ANDREW | | 2 | JOHNNY MEI APT # 505 | SAVANNAH | GA | 31410 | VA | Dec 1 2019 |
| CHATHAM | 11909094 | KIHN | CHLOE | ANN | 2 | JOHNNY MEI APT 505 | SAVANNAH | GA | 31410 | VA | Dec 1 2019 |
| BIBB | 10924889 | VENKATAPU | AMATYA | R | 605 | CRABAPPLE PL | MACON | GA | 31217 | VA | Jan 1 2020 |
| CLAYTON | 10935768 | GONZALEZ | AMBER | NOEL | 1604 | COUGAR TRL | JONESBORC | GA | 30238 | TX | Oct 1 2020 |
| BARTOW | 04045903 | COLE | JANET | DENISE | 1008 | ROSEWOOD LN SE | CARTERSVIL | GA | 30121 | NC | Feb 1 2020 |
| COBB | 08369533 | LENCESKI | SARAH | MARIE | 59 | CECIL DR | MARIETTA | GA | 30068 | AR | Sep 1 2020 |
| CLAYTON | 08824556 | BURKETT | ROSHAND | JAMES | 10055 | POINT VIEW DR | JONESBORC | GA | 30238 | FL | Apr 1 2018 |
| BULLOCH | 12357312 | TYRELL | COMELA | ULISON | 552 | E MAIN ST   APT 524 | STATESBOR | GA | 30461 | AZ | Sep 1 2019 |
| BULLOCH | 12645758 | UKPAN | GODSENT | OSOBASE | 1881 | S & S RAIL R APT 2806 | STATESBOR | GA | 30461 | GA | Aug 1 2020 |
| COBB | 05326510 | MCDANIEL | KEVIN | DOUGLAS | 1044 | DALBY WAY | MARIETTA | GA | 30106 | NC | Sep 1 2018 |
| COBB | 03364725 | MILLS | ALISON | JANE | 1250 | PARKWOOD 1307 | ATLANTA | GA | 30339 | KS | Feb 1 2020 |
| CHATHAM | 08484979 | CURETON | DARREN | LAMAR | 450 | S & S RAIL R APT 3107 | SAVANNAH | GA | 31419 | LA | Sep 1 2018 |
| CLAYTON | 11091683 | GREEN | JOI | GWENDOLYI | 1459 | E 38TH ST | SAVANNAH | GA | 31404 | SC | Dec 1 2018 |
| CLAYTON | 12267865 | TAYLOR | CAMERON | RAYVALDA | 1606 | MITCHELLS RIDGE DR | RIVERDALE | GA | 30296 | IN | Jun 1 2020 |
| COBB | 06004566 | TAYLOR | JILL | DENISE | 1050 | MONARCH CT | RIVERDALE | GA | 30068 | AL | Jan 1 2020 |
| COBB | 11834239 | CROSS | MARLEA | ISABELLE | 450 | NANTUCKET CT | MARIETTA | GA | 30296 | FL | Sep 1 2020 |
| COBB | 00483227 | DAVIS | JILL | BENSON | 4650 | HIRAM LITHIA SPRINGS R | POWDER SP | GA | 30127 | CA | Sep 1 2020 |
| CLAYTON | 07658545 | LYONS | NEMTYRA | HANNAH | 7618 | LAKEMOOR DR | RIVERDALE | GA | 30296 | CA | Jun 1 2019 |
| COBB | 08841027 | MORALES | SHELBY | CLAIRE | 155 | DORAN AVE SE | MARIETTA | GA | 30060 | WA | Aug 1 2020 |
| CHEROKEE | 12102077 | PATARROYC | MANUEL | A | 8005 | ASHWELL CT | WOODSTOC | GA | 30189 | LA | Sep 1 2019 |
| BIBB | 08391989 | LAMB | ALLYSON | ACKER | 128 | BUFORD PL | MACON | GA | 31204 | LA | Mar 1 2020 |
| BIBB | 08392017 | LAMB | ROBERT | EMORY | 128 | BUFORD PL | MACON | GA | 31204 | FL | Mar 1 2020 |
| CHEROKEE | 11371092 | FOTI | JOSHUA | ANTHONY | 142 | BETHANY MANOR DR | BALL GROUP | GA | 30107 | FL | Oct 1 2018 |
| CLAYTON | 02694001 | GRAY | VALERIE | L | 2524 | REEVES CREEK RD | JONESBORC | GA | 30236-7257 | AP | Sep 1 2018 |
| COBB | 12288382 | JORDAN | DELMAS | ANTIONO | 875 | FRANKLIN R128 | MARIETTA | GA | 30067 | AL | Feb 1 2017 |
| COBB | 05097111 | ROLLINS | KATHERINE | MCKENZIE | 4354 | GREY'S RISE WAY SW | POWDER SP | GA | 30127-3672 | VA | Aug 1 2017 |
| COBB | 08627036 | ROGERS | TIKISHA | LAVON | 3584 | HOPKINS CT | MARIETTA | GA | 30008 | MO | Sep 1 2020 |
| COBB | 11131011 | ROHLMAN | JAMES | M | 319 | ATLANTA ST 302 | POWDER SP | GA | 30060 | NY | Aug 1 2019 |
| COBB | | ROJAS | BRIAN | | 4678 | OAKLEIGH MANOR DR | POWDER SP | GA | 30127 | | |

Page 24

DocVerify ID: 0D8654EE-3172-4549-8913-B8B57DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | State | ZIP | Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11131015 | ROJAS | LINA | MARITZA | 4678 | OAKLEIGH MANOR DR | POWDER SP | GA | 30127 | Aug 1 2019 | NY |
| COBB | 11426643 | PETERSON | PATRICK | ANDREW | 2740 | CAROLYN DR SE | SMYRNA | GA | 30080 | Aug 1 2020 | CT |
| COBB | 10423197 | PETERSON | SERMAINE | | 1550 | TERRELL MII 12C | MARIETTA | GA | 30067 | Apr 1 2019 | SC |
| COBB | 07481017 | PETERSON | SHERYL | | 4011 | ADDIE LN | MARIETTA | GA | 30068 | Sep 1 2020 | SC |
| COBB | 11986601 | RONEY | SEAN | ALAN | 411 | CARMAIN LN NW | MARIETTA | GA | 30064 | Oct 1 2019 | AP |
| COLUMBIA | 11797842 | MERCHANT | PHILLIP | CALVIN | 1023 | WESLEYAN CIR | EVANS | GA | 30809 | Aug 1 2020 | AP |
| COBB | 10143365 | PARHAM | CARMEN | ODESSA | 352 | ETHRIDGE DR NW | KENNESAW | GA | 30144 | Jun 1 2020 | MI |
| COBB | 10426398 | PARHAM | MAHDI | FUAD | 352 | ETHRIDGE DR NW | KENNESAW | GA | 30144 | Jun 1 2020 | MI |
| COBB | 10817811 | PARHAM | SARAH | ELIZABETH | 3610 | CHATTAHOOCHEE SUMM | ATLANTA | GA | 30339 | Jul 1 2019 | FL |
| COBB | 04886256 | PARHAM | TIMOTHY | CHARLES | 3205 | CUMBERLAN 658 | ATLANTA | GA | 30339 | Sep 1 2020 | FL |
| COBB | 08309490 | PANTANELLI | MARY JEANNE | | 2890 | SANDTOWN PLACE CT SW | MARIETTA | GA | 30064-7537 | May 1 2020 | MA |
| COBB | 08307781 | PANTANELLI | RICHARD | ANTHONY | 2890 | SANDTOWN PLACE CT SW | MARIETTA | GA | 30064-7537 | May 1 2020 | MA |
| COBB | 10653092 | PAGE | BENNETT | SANDERS | 2972 | SLOANS WAY | MARIETTA | GA | 30062 | May 1 2020 | DC |
| COBB | 08572896 | PAGE | EGON | | 4466 | WILKERSON PL SE | SMYRNA | GA | 30082 | May 1 2019 | TN |
| COBB | 08262545 | PAHL | PAMELA | JOAN | 4466 | WILKERSON PL SE | SMYRNA | GA | 30082 | May 1 2018 | TN |
| COLUMBIA | 07947437 | ALFORD | ANDREW | JOSEPH | 4623 | SHEFFIELD DR | EVANS | GA | 30809-3853 | Dec 1 2019 | AP |
| COLUMBIA | 07947445 | ALFORD | YONG | AE | 4623 | SHEFFIELD DR | EVANS | GA | 30809-3853 | Dec 1 2019 | AP |
| COLUMBIA | 06571048 | BAKER | MONICA | LOVE | 386 | BARNSLEY DR | EVANS | GA | 30809-8235 | Feb 1 2019 | MO |
| COLUMBIA | 10176759 | BAKER | SCOTT | | 4256 | WAYLON DR | MARTINEZ | GA | 30907 | Mar 1 2019 | FL |
| COLUMBIA | 11373780 | BALDERSTO | DANIELLE | TODD | 975 | WATERMARK DR | EVANS | GA | 30809 | Jul 1 2018 | AE |
| COLUMBIA | 10895036 | BALDERSTO | RONALD | LANCE | 975 | WATERMARK DR | EVANS | GA | 30809 | Jul 1 2018 | AE |
| COBB | 06367864 | RAEISGHASI | KHADIJEH | T | 2317 | HOLLYRIDGE DR SW | MARIETTA | GA | 30060 | Aug 1 2019 | NC |
| COBB | 08657186 | RAEISGHASI | MEHDI | | 2317 | HOLLYRIDGE DR SW | MARIETTA | GA | 30060-7315 | Aug 1 2019 | NC |
| COBB | 05512754 | TRUSSELL | JOHN | MORGAN | 1917 | GLENELLEN CT NW | KENNESAW | GA | 30152-7309 | Aug 1 2020 | WA |
| COBB | 07449242 | SANDERSON | JESSICA | BROOKE | 1459 | FIRETHORN LK NW | ACWORTH | GA | 30101 | Jul 1 2020 | NC |
| COBB | 11480204 | PAYNE | ERIC | | 3399 | ELM CREEK DR NW | MARIETTA | GA | 30064 | Sep 1 2020 | NC |
| COBB | 11452677 | PAYNE | KATHERINE | SUE | 3399 | ELM CREEK DR NW | MARIETTA | GA | 30064 | Sep 1 2020 | NC |
| COLUMBIA | 08418462 | MECIKALSKI | LEROY | | 211 | STONINGTON DR | MARTINEZ | GA | 30907-1498 | Feb 1 2019 | NC |
| COLUMBIA | 11299116 | MEIDENBAU | ALOIS | FRANCIS | 4275 | OWENS RD  APT 513 | EVANS | GA | 30809 | Jun 1 2020 | AK |
| COLUMBIA | 11052932 | MELENDEZ | EDUARDO | | 4022 | ABBEY RD | GROVETOWN | GA | 30813 | Oct 1 2020 | CO |
| COLUMBIA | 08441717 | MELTON | MELISSA | A | 909 | CANNY ST | GROVETOWN | GA | 30813 | May 1 2019 | VA |
| COLUMBIA | 10646227 | BAGWELL | SHELBY | EDWARDS | 1358 | WENDELL LN | GROVETOWN | GA | 30813 | Aug 1 2019 | NC |
| COLUMBIA | 12261026 | BAILEY | ANGELA | LAVERNE | 1128 | FAWN FOREST RD | GROVETOWN | GA | 30813 | Nov 1 2019 | VA |
| COLUMBIA | 11030319 | BAILEY | JOHNNY | ROGER | 2403 | SUNFLOWER DR | EVANS | GA | 30809 | Oct 1 2018 | NC |
| COLUMBIA | 04169028 | BAILEY | LOIS | | 7641 | PLEASANTVILLE WAY | GROVETOWN | GA | 30813 | Oct 1 2020 | SC |
| COLUMBIA | 11303153 | BAILEY | RONETTE | MARIE | 2403 | SUNFLOWER DR | EVANS | GA | 30809 | Oct 1 2018 | NC |
| COBB | 08931472 | TUCHBAND | SAMARA | ANNETTE | 785 | OLD PAPER MILL DR SE | MARIETTA | GA | 30067-5197 | Sep 1 2018 | IL |
| COBB | 08779961 | WRIGHT | CARLOS | DESMOND | 2575 | DELK RD SE 1120B | MARIETTA | GA | 30067 | Mar 1 2018 | MS |
| COBB | 06479355 | TURNER | BRANDON | J | 209 | DUNLEITH PKWY SW | MARIETTA | GA | 30008 | May 1 2019 | VA |
| COBB | 03064644 | SOULSBY | THOMAS | WILLIAM | 1031 | WYLIE RD SE | MARIETTA | GA | 30067 | Jun 1 2020 | SD |
| COBB | 12139082 | PEPPER | PEGGY | JOYCE | 1451 | WINTERFIELD CT NW | KENNESAW | GA | 30152-6704 | Nov 1 2019 | FL |
| COBB | 03049809 | SAUER | NICHOLAS | ARNOLD | 1550 | TERRELL MII14C | KENNESAW | GA | 30067 | Dec 1 2019 | CO |
| COBB | 10934649 | SMITH | SCOTTY | CORTEZ | 515 | ABBEYGLEN WAY NW | KENNESAW | GA | 30144 | May 1 2017 | AL |
| COBB | 10492438 | SMITH | SHELBY | LEE | 2230 | TRILLECK DR NW | KENNESAW | GA | 30152 | May 1 2020 | FL |
| COBB | 10914490 | SMITH | MARIE | | 1750 | SHILOH RD ł 1219 | KENNESAW | GA | 30144 | Apr 1 2020 | FL |
| COBB | 10743288 | SMITH | KATELYN | JORDAN | 1710 | HIGHLANDS VW SE | SMYRNA | GA | 30082 | Sep 1 2020 | FL |
| COBB | 11920342 | SPEED | SHRYLNEE | ANTHONY | 202 | TIBARRON PKWY SE | SMYRNA | GA | 30080 | Sep 1 2019 | FL |
| COBB | 08244013 | SPENCER | BENJAMIN | KIRK | 2940 | MANN ST SE | SMYRNA | GA | 30080-3528 | Feb 1 2019 | SC |

Page 25

DocVerify ID: 0D8654EE-3172-4549-8913-B88S7DCF5E33
www.docverify.com

0D8654EE-3172-4549-8913-B88S7DCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 08387720 | SPENCER | BETTY | PICKETT | 3080 | SUNLIGHT DR | AUSTELL | GA | 30106-2786 | Oct 1 2019 | SC |
| COLUMBIA | 05557923 | GUNTER | ALONZO | | 3921 | CASA ROSA AVE | MARTINEZ | GA | 30907 | Mar 1 2020 | NC |
| COLUMBIA | 11412211 | KLUH | JAMES | AUSTIN | 1017 | LANCASTER WAY | GROVETOWN | GA | 30813 | Mar 1 2020 | MD |
| COBB | 04782488 | SMITH | RYAN | CHRISTOPHI | 2655 | TABBY WALK | MARIETTA | GA | 30062-8016 | Aug 1 2019 | NJ |
| COBB | 06289461 | WILBURN | DAVID | CHRISTOPHI | 3913 | STRATON HALL WAY | MARIETTA | GA | 30066-3082 | Nov 1 2019 | CA |
| COBB | 08088178 | WILLIAMS | ALTON | RENALDO | 196 | EDWARDS DR SE | MABLETON | GA | 30126 | Aug 1 2017 | MI |
| COLUMBIA | 10797526 | SILVA | BRANDY | DAWN | 355 | SANDLETON WAY | EVANS | GA | 30809 | Jun 1 2019 | CA |
| COLUMBIA | 11289443 | SILVA | WAYNE | PATRICK | 355 | SANDLETON WAY | EVANS | GA | 30809 | Jun 1 2019 | AZ |
| COLUMBIA | 01699790 | GUESS | TANYA | AKENS | 355 | N BELL ST | MARIETTA | GA | 30814 | Nov 1 2019 | TX |
| COLQUITT | 07702683 | WHITE | HANNAH | ELIZABETH | 2609 | DUNN RD | MOULTRIE | GA | 31768 | Apr 1 2020 | FL |
| COFFEE | 00944678 | LANKFORD | DEBBIE | M | 1691 | FITZGERALD HWY | BROXTON | GA | 31519-3235 | Apr 1 2018 | CA |
| COBB | 11157694 | TONG | PHU | | 3451 | PRINCETON CORNERS DI | MARIETTA | GA | 30062 | Aug 1 2020 | OR |
| COBB | 02517490 | TOPPING | JAMES | ANDREW | 3824 | COURTYARD DR SE | ATLANTA | GA | 30339 | Sep 1 2020 | FL |
| COBB | 04992909 | VINCENT | CONSTANCE | SONORA | 150 | HUNTING CREEK DR | MARIETTA | GA | 30068-3416 | Jun 1 2020 | VA |
| COBB | 04990018 | VINCENT | JEFFREY | U | 150 | HUNTING CREEK DR | MARIETTA | GA | 30068-3416 | Jun 1 2020 | VA |
| COLUMBIA | 12498042 | TRENTACOS | ANTHONY | PETER | 670 | OAKLEDGE DR NW | MARIETTA | GA | 30060 | Sep 1 2019 | TX |
| COBB | 12864412 | ZIMMERMAN | ALAN | | 256 | ANGLA DR SE | SMYRNA | GA | 30082 | Oct 1 2019 | PA |
| COBB | 12864431 | ZIMMERMAN | BETH | A | 256 | ANGLA DR SE | SMYRNA | GA | 30082 | Sep 1 2019 | PA |
| COLUMBIA | 05335179 | ZION | MICHAEL | MATTHEW | 4582 | HOWELL FARMS RD NW | ACWORTH | GA | 30101 | Mar 1 2018 | CA |
| COLUMBIA | 07758793 | PATTERSON | DIANA | CHRISTIN | 4122 | DEWAAL ST | EVANS | GA | 30809 | Aug 1 2018 | MD |
| COLUMBIA | 06797265 | PATTERSON | ZACHARY | STEVEN | 4122 | DEWAAL ST | EVANS | GA | 30809 | Aug 1 2018 | MD |
| COLUMBIA | 12154079 | PAULLIN | DAVID | LEE | 216 | KELLY GREENE DR | HARLEM | GA | 30814 | Oct 1 2020 | SC |
| COLUMBIA | 12039284 | PAULLIN | DAVID | ROSS | 216 | KELLY GREENE DR | HARLEM | GA | 30814 | Oct 1 2020 | SC |
| COLUMBIA | 05111135 | CRAWFORD | TAMMY | LYNN | 3045 | MARGOT LN | GROVETOWN | GA | 30813 | Sep 1 2020 | SC |
| COLUMBIA | 05111152 | CRAWFORD | TREVOR | XAVIER | 3045 | MARGOT LN | GROVETOWN | GA | 30813 | Sep 1 2020 | SC |
| COLUMBIA | 08242747 | STEGER | RYAN | JACOB | 412 | CROWN MILL DR | MARTINEZ | GA | 30907 | Jan 1 2017 | AE |
| COLUMBIA | 10610069 | STEGER | SHAYLA | MARIE | 412 | CROWN MILL DR | MARTINEZ | GA | 30907 | Jan 1 2017 | AE |
| COLUMBIA | 10601631 | STEGER | DANNY | T | 705 | WHISPERING WILLOW W | GROVETOWN | GA | 30813 | Sep 1 2020 | AE |
| COLUMBIA | 02281050 | STEPHEN | DEBRA | L | 747 | VARDON CT | EVANS | GA | 30809 | Sep 1 2020 | PA |
| COLUMBIA | 08463441 | STEPHENS | EMANUEL | | 5631 | OLD AUGUSTA HWY | GROVETOWN | GA | 30813 | May 1 2018 | AL |
| COLUMBIA | 10797415 | COLEMAN | RAYVN | LEAH | 144 | SPRING LAKES DR | MARTINEZ | GA | 30907 | Jun 1 2020 | AE |
| COLUMBIA | 12003152 | STEED | SHARI | MIA | 4223 | FAIRFIELD CIR | EVANS | GA | 30809 | Sep 1 2020 | AP |
| COLUMBIA | 12760696 | CLARK | KAREN | DAWN | 4480 | SPARKLEBERRY CT | EVANS | GA | 30809 | Jul 1 2020 | AE |
| COLUMBIA | 10718079 | CLARK | DONALD | RAY | 326 | AMERSHAM WAY | EVANS | GA | 30809 | Jul 1 2020 | NC |
| COLUMBIA | 05540292 | CLARK | OPAL | LOUISE | 2065 | SPENCER CT | MARTINEZ | GA | 30907-4201 | Sep 1 2020 | TX |
| COLUMBIA | 06981332 | CLARK | ROGER | RAYMOND | 624 | SPENCER CT | MARTINEZ | GA | 30907-4201 | Sep 1 2020 | TX |
| COLUMBIA | 10661444 | CORCORAN | JAMES | PATRICK | 515 | THE PASS   APT 311 | MARTINEZ | GA | 30907 | Mar 1 2020 | SC |
| COLUMBIA | 08880829 | CORDAS | DANIEL | ISADORE | 460 | ARMSTRONG WAY | EVANS | GA | 30809-6723 | Feb 1 2020 | TN |
| COWETA | 10673745 | WHITLOW | MICAELA | SHAE | BALDV78 | CRESCENT DR | NEWNAN | GA | 30265 | Jan 1 2017 | SC |
| COWETA | 03775640 | WILDER | CYNTHIA | ANN | 25 | BOULDER BND | NEWNAN | GA | 30265 | Jan 1 2020 | NV |
| COBB | 11302024 | TAYLOR | ZACHARY | LUCAS | 2065 | URSULINE WAY NW | ACWORTH | GA | 30101 | Aug 1 2020 | TN |
| COBB | 10102591 | TAYLOR-AID | NICOLE | ROXANE | 1708 | FERNSTONE TER NW | ACWORTH | GA | 30101 | Oct 1 2020 | TN |
| COBB | 12137380 | TEAGUE | SIMEON | LENDELL | 2850 | DELK RD SE 54D | MARIETTA | GA | 30067 | Aug 1 2020 | TX |
| COLUMBIA | 11555774 | PERNICIARO | ANDREW | PETER | 3032 | PARKRIDGE CT | GROVETOWN | GA | 30813 | May 1 2020 | TN |
| COLUMBIA | 08704454 | PERRY | TODD | | 752 | MURAL LAKE CT | GROVETOWN | GA | 30813 | Jun 1 2020 | SC |
| COLUMBIA | 08704479 | PERRY | MALLORY | BARBER | 752 | MURAL LAKE CT | GROVETOWN | GA | 30813 | Jun 1 2020 | SC |
| COLUMBIA | 12087163 | PETERSEN | KARI | LYNN | 1255 | CREEK BEND DR | GROVETOWN | GA | 30813 | Jun 1 2020 | MD |
| COLUMBIA | 05821374 | WATTS | CANDACE | AMANDA | 3945 | RIVERWATCH PKWY | MARTINEZ | GA | 30907 | Jun 1 2017 | CA |

Page 26

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Move Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 02263984 | PALMER | FREDDIE | EDWARD | 7601 | WINFIELD HILLS RD | APPLING | GA | 30802-2727 | Sep 1 2020 | NC |
| COLUMBIA | 08222598 | COONEY | COLLEEN | MARIA | 1220 | SUMTER LANDING LN | EVANS | GA | 30809 | Dec 1 2017 | AE |
| COLUMBIA | 11192030 | ST CLAIR | DAVID | A | 408 | YELLOW PINE TRL | EVANS | GA | 30809 | Aug 1 2020 | MD |
| COLUMBIA | 11192033 | ST CLAIR | SARAH | MELISSA | 408 | YELLOW PINE TRL | EVANS | GA | 30809 | Apr 1 2020 | MD |
| COLUMBIA | 08160072 | CUSTER | KRISTA | | 2024 | SILVER RUN FLS | GROVETOWN | GA | 30813 | Oct 1 2020 | MD |
| COLUMBIA | 12891972 | CUSTER | MICHAEL | FITZGERALD | 612 | SILVER RUN FLS | GROVETOWN | GA | 30813 | Jul 1 2020 | MD |
| COLUMBIA | 11029364 | DABBS | JOHN | | 2983 | BERETTA DR | GROVETOWN | GA | 30813 | Nov 1 2018 | VA |
| COLUMBIA | 11458570 | DAHLMANN | WENDY | SUE | 505 | CREEK BOTTOM TRAIL | EVANS | GA | 30909 | Jul 1 2017 | AZ |
| COLUMBIA | 10800960 | SWORDS | CHERYLANN | WHITING | 2417 | WILLIAM FEW PKWY | AUGUSTA | GA | 30909 | Jul 1 2020 | TN |
| COLUMBIA | 12535717 | HYDE | KAYLA | JO | 2428 | STEEPRIDGE CT | EVANS | GA | 30809 | Aug 1 2020 | PA |
| COLUMBIA | 12254799 | BELLI | BRIAN | R | 23 | SUNFLOWER DR | GROVETOWN | GA | 30813 | Aug 1 2017 | AE |
| COLUMBIA | 12847643 | NOEL | JACQUELINE | | 6082 | REYNOLDS CIR | GROVETOWN | GA | 30813 | Feb 1 2020 | AE |
| COLUMBIA | 11603201 | NOEL | KENNY | | 6082 | REYNOLDS CIR | GROVETOWN | GA | 30809 | Feb 1 2020 | AE |
| COLUMBIA | 05860356 | NOEMAN | MOHAMED | | 660 | SUNFLOWER DR | EVANS | GA | 30809 | Apr 1 2020 | FL |
| COWETA | 02938620 | BYRD | CHARLES | G | 166 | NANETTE DR | NEWNAN | GA | 30285-1858 | Aug 1 2020 | ND |
| COWETA | 05647297 | BAUER | ERIC | RODRIGUEZ | 35 | BERLIN CT | SHARPSBURG | GA | 30277 | Aug 1 2017 | ND |
| COWETA | 06002589 | BAUER | PATRICK | JOHN | 35 | BERLIN CT | SHARPSBURG | GA | 30277 | Oct 1 2020 | VA |
| COBB | 11527877 | BRADLEY | JANICE | ELAINE | 1421 | BROOK TRL | EVANS | GA | 30809 | Aug 1 2017 | TX |
| COBB | 08394772 | WOLFF MILL | SARAH | LOUISE | 3770 | STANBROUGH DR | DALLAS | GA | 30157 | Feb 1 2018 | VT |
| COBB | 10598450 | WOLFINGER | APRIL | INEZ | 3163 | RIVERLINE TRL SE | MABLETON | GA | 30126 | May 1 2020 | SC |
| COBB | 11213962 | WOLPERT | RYAN | MATTHEW | 146 | GREENVIEW DR | MARIETTA | GA | 30068 | Jun 1 2019 | NY |
| COBB | 08270768 | WORTHAM | KRYSTAL | SAFIRA | 518 | WEXFORD WALK DR SE | SMYRNA | GA | 30080 | Nov 1 2017 | AE |
| COLUMBIA | 05069134 | BEASLEY | JESSICA | SUZETTE | 1545 | WILLOW BAY DR | EVANS | GA | 30809 | Mar 1 2018 | AE |
| COLUMBIA | 03836841 | BEASLEY | JOSEPH | DANIEL | 1545 | WILLOW BAY DR | EVANS | GA | 30809 | Mar 1 2018 | TX |
| COLUMBIA | 06177958 | BEATY | NATHAN | MARK | 4920 | HICKORY DR | MARTINEZ | GA | 30907 | Oct 1 2020 | NC |
| COLUMBIA | 12304420 | BEAUMONT | JOSHUA | HENRY | 142 | MIDLAND PASS | GROVETOWN | GA | 30813 | Aug 1 2020 | SC |
| COLUMBIA | 12674735 | MONFILETT | SANDRA | | 393 | CAVAN PL | GROVETOWN | GA | 30813 | Oct 1 2020 | PA |
| COWETA | 12804995 | LEISTER | ERIC | DOUGLAS | 1633 | SEABREEZE WAY | NEWNAN | GA | 30265 | Mar 1 2020 | DC |
| COOK | 10851994 | HOLT | BRANDON | TYLER | 188 | JOSEY RD | ADEL | GA | 31620 | Sep 1 2018 | FL |
| DECATUR | 03361247 | STINSON | TAMIKO | JEAN | 2390 | E PINE ST | BAINBRIDGE | GA | 39819 | Sep 1 2019 | FL |
| COWETA | 03206501 | LEAVELL | MARK | WARREN | | RIDLEY RD | PALMETTO | GA | 30268 | Apr 1 2020 | MD |
| DEKALB | 12501501 | BOURN | TYLOR | | | PROVENCE PARK WAY | DECATUR | GA | 30033 | Mar 1 2020 | FL |
| CRISP | 10429648 | FRANZEN | DYLAN | LLOYD | 407 | WATSON RD | ARABI | GA | 31712 | Oct 1 2020 | IL |
| DEKALB | 11734602 | ABOLARIN | ZABRINA | YETUNDE O | 4184 | SAWGRASS DR | LITHONIA | GA | 30038 | May 1 2020 | IL |
| DEKALB | 06655420 | ALSTON | JORDAN | CHRISTOPH | 3113 | ROSEHEATH LN | LITHONIA | GA | 30038 | May 1 2020 | VA |
| DEKALB | 12569698 | ALSTON | TRINITEE | | 1871 | BRIARCLIFF APT # F | ATLANTA | GA | 30329 | Aug 1 2020 | WI |
| DAWSON | 11854088 | CATT | PAULA | KAYE | 6256 | BURTS CROSSING DR | DAWSONVILLE | GA | 30534 | Jul 1 2020 | KY |
| DAWSON | 03361957 | CHASTAIN | SHARI | ANNE | 366 | DAWSON MANOR DR | DAWSONVILLE | GA | 30534-6040 | Feb 1 2020 | TN |
| DAWSON | 10104701 | CLAPP | BRADLY | ALLEN | 435 | ROBERTSON RD | DAWSONVILLE | GA | 30534 | Mar 1 2019 | IN |
| DECATUR | 04777471 | JONES | JOE | MARIE | 3989 | BETHEL RD | BRINSON | GA | 39825 | Mar 1 2020 | FL |
| DAWSON | 05506425 | TELLEY | HEATHER | LARRY | 528 | CHESTATEE CIR | DAWSONVILLE | GA | 30534-7106 | Jan 1 2019 | FL |
| DAWSON | 00356353 | THOMAS | JAMES | RENE' | 4 | WINDSOR CT | DAWSONVILLE | GA | 30534-7896 | Jan 1 2020 | SC |
| DEKALB | 11902874 | ANDREWS | SONJA | GARY | 115 | HILLANDALE APT 812 | LITHONIA | GA | 30058 | Sep 1 2020 | SC |
| DAWSON | 04436137 | STYLES | DONALD | PECK | 1460 | HIGHWAY 9 N | DAWSONVILLE | GA | 30534-3602 | Sep 1 2020 | FL |
| DAWSON | 04436138 | STYLES | JEAN | F | 1460 | HIGHWAY 9 N | DAWSONVILLE | GA | 30534-3602 | Sep 1 2020 | KY |
| DAWSON | 02116003 | SWEAT | BARBARA | TILLMAN | 353 | OVERLOOK CIR | DAWSONVILLE | GA | 30534 | Aug 1 2020 | AL |
| DAWSON | 02116006 | SWEAT | CONRAD | | 353 | OVERLOOK CIR | DAWSONVILLE | GA | 30534 | Aug 1 2020 | AL |
| DAWSON | 11006986 | CARR | ASHLEY | NICOLE | | DONNA DR | DAWSONVILLE | GA | 30534 | Nov 1 2017 | KS |

Page 27

DocVerify ID: 0D865EE-3172-4549-9513-B885TDCF5E33
www.docverify.com

0D865EE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Move Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWSON | 06134269 | CARRICO | DEBORAH | MOORE | 95 | RIDGETOP CT | DAWSONVIL | GA | 30534 | Oct 1 2020 | FL |
| DAWSON | 06134258 | CARRICO | TERRY | LEE | 95 | RIDGETOP CT | DAWSONVIL | GA | 30534 | Oct 1 2020 | FL |
| DAWSON | 07225666 | GROGAN | WARREN | JAMES | 651 | HIGHWAY 9 N | DAWSONVIL | GA | 30534-3518 | Feb 1 2020 | FL |
| DEKALB | 11538989 | GUINN | EMILY | MARIE | 925 | ORCHARD LN | DECATUR | GA | 30033 | Feb 1 2020 | VA |
| DEKALB | 12639032 | ANDERSON | DAVID | KEITH | 314 | HIGHLAND LAKE CIR | STONE MOU | GA | 30088 | Oct 1 2020 | MD |
| DEKALB | 12201232 | CASTRO | DAVID | R | 6 | EDDINGTON WAY | ATLANTA | GA | 30307 | Aug 1 2020 | AZ |
| CHATHAM | 01576838 | BROWN | SUMONA | GERARD | 1800 | LULLWATER EST NE | SAVANNAH | GA | 31405 | May 1 2020 | MO |
| CHATHAM | 10194395 | BROWN | SYLVIA | NICOLE | 2872 | STALEY AVE | POOLER | GA | 31322 | Aug 1 2019 | FL |
| COBB | 08924067 | MIZELL | WANDA | GWYNDOLYN | 58 | KILLEARN CT | ROSWELL | GA | 30075-4021 | Oct 1 2018 | ID |
| CHATHAM | 10781000 | GREENE | JASON | MARIE | 46 | MCPHERSON RD NE | SAVANNAH | GA | 31407 | Feb 1 2017 | VA |
| CHATHAM | 12307664 | LEDEZMA | SASHA | ALEXIS | 98 | MILLWOOD CT | SAVANNAH | GA | 31405 | Aug 1 2019 | KS |
| CHATHAM |  | ABEL | REBECCA | FLAKE | 98 | KIOWA AVE |  | GA | 31324 | Mar 1 2020 | KS |
| BRYAN | 06774774 | ABT | DAVIS | DARR | 2693 | S RIDGEWOOD PARK DR | RICHMOND H | GA | 31324 | Mar 1 2020 | MD |
| BRYAN | 07387829 | ABT | ELIZABETH | YVETTE | 237 | PEREGRINE CIR | RICHMOND H | GA | 31419-9683 | Aug 1 2020 | MD |
| BRYAN | 06848518 | THOMAS-RAI | LATISHA | SUMNER | 800 | PEREGRINE CIR | RICHMOND H | GA | 31324 | Sep 1 2017 | KS |
| CHATHAM | 05848033 | GANTZ | ROBIN | ERVIN | 800 | STONELAKE CIR | CANTON | GA | 30144-8733 | Sep 1 2017 | TX |
| CHEROKEE | 00058394 | BARNARD | DAVID | ALLEN | 310 | MOUNTAIN BROOK RD | WOODSTOC | GA | 30188 | Apr 1 2020 | RI |
| CHEROKEE | 12092678 | BARNES | CLINT | HARRIS | 114 | REGENT SQ | WOODSTOC | GA | 30189-6772 | Jul 1 2017 | VA |
| CHEROKEE | 04609733 | BARNES | VANESSA | LOGAN | 205 | SATIN WOOD PL | SAVANNAH | GA | 30189-6772 | Jul 1 2017 | VA |
| CHEROKEE | 04542774 | ANDERSON | KACIE | ANN | 205 | SATIN WOOD PL | PORT WENT | GA | 30401 | Jul 1 2020 | CO |
| CHATHAM | 10945442 | ANDERSON | MATELEAN | TYLER |  | W BROUGHT UNIT 2006 | CARROLLTO | GA | 31407 | Jun 1 2020 | TN |
| CHATHAM | 10469695 | MCWHORTE | MARCUS | LYNN | 300 | GOOSE NECK RD | CANTON | GA | 30117 | Jun 1 2020 | AL |
| CARROLL | 08099373 | PAULSON | TINA | NEIL | 690 | ALICE LN | CANTON | GA | 30114 | Jun 1 2020 | TN |
| CHEROKEE | 11492995 | PAULSON | TODD | MATTHEW | 188 | HOLLY CHASE CT | CARROLLTO | GA | 30114 | Jun 1 2020 | CA |
| CHEROKEE | 11493004 | SUTTON | JOHN |  | 170 | HOLLY CHASE CT | CANTON | GA | 31061 | Apr 1 2020 | CA |
| BALDWIN | 10071560 | JAHANGIRI | BILLAL |  | 3240 | E MONTGOMERY UNIT 1 | CANTON | GA | 30601 | Apr 1 2017 | MI |
| CLARKE | 10264081 | FULTON | STEPHANIE |  | 1011 | BRANCH ST | MILLEDGEVI | GA | 30601 | Jul 1 2018 | NY |
| CLARKE | 05027547 | GADSON | DAVETRINA |  | 125 | BERLIN CT | ATHENS | GA | 30605 | Jan 1 2020 | OR |
| CLARKE | 04854757 | MURPHY | KRISTY | IRFAN | 1011 | WOODROW APT B9 | ATHENS | GA | 30068 | Sep 1 2019 | DC |
| COBB | 11974699 | THOMAS | TERRA | GILLIAN | 3024 | BIRCHFIELD TRCE | ATHENS | GA | 30236 | Oct 1 2020 | PA |
| CLAYTON | 03684090 | MILLER | MARGARET | SELES | 1011 | QUAIL RUN DR | MARIETTA | GA | 30117-4325 | Apr 1 2020 | AL |
| CARROLL | 02167035 | BROOKS | KEVIN | MAALINSON | 270 | ALLISON CIR | RIVERDALE | GA | 30066 | Jul 1 2018 | CA |
| COBB | 05964642 | BROOKS | LAKEISHA | MICHELE | 5078 | HILLSBOROUGH CHASE | CARROLLTO | GA | 30144 | Sep 1 2019 | CA |
| COBB | 07461719 | BROOKS | LATOSHA | ALICE |  | HIDDEN FOR 4219 | KENNESAW | GA | 30144 | Sep 1 2019 | MI |
| ATKINSON | 06435081 | CARTWRIGH | MICHAEL | DEWAYNE | 180 | PONDEROSA LN | KENNESAW | GA | 31624-6404 | May 1 2018 | FL |
| COBB | 00571569 | GARAY | OLGA | ROSS | 2905 | HUBERT DR | AXSON | GA | 30127 | Dec 1 2018 | MN |
| COBB | 10486394 | GARRETT | GRACE | DAVID | 1878 | PINECREST DR | POWDER SP | GA | 30605 | Jul 1 2020 | CO |
| CLARKE | 10768849 | DAVIS | JUNE | ELIZABETH | 103 | GANT QUARTERS CIR | ATHENS | GA | 30068-3724 | Mar 1 2020 | TN |
| COBB | 03178470 | GREENBER | DANIKA | MARIE | 1560 | BLACKWATER CT | MARIETTA | GA | 30066 | Dec 1 2017 | TN |
| COBB | 07590543 | MOORE | CASEY | SHON | 25 | W LAKEVIEW DR | MARIETTA | GA | 30179 | Sep 1 2018 | VT |
| CARROLL | 02173039 | MOORE | PATRICIA | PATRICK | 3695 | HICKORY LEVEL RD | TEMPLE | GA | 30180-9157 | Oct 1 2020 | VA |
| BARTOW | 00874755 | HAMES | GAYLON | W | 564 | SPRING LAKE TRL NE | VILLA RICA | GA | 30184-2865 | Oct 1 2019 | TN |
| COBB | 11190913 | GRAY | KYLE | DARYL |  | CUMBERLAN 2009 | ATLANTA | GA | 30339 | Jul 1 2020 | FL |
| BULLOCH | 07766372 | EVERETT | CHRISTOPHER | PAUL |  | E MAIN ST APT 148 | STATESBOR | GA | 30461 | Feb 1 2020 | NC |
| BULLOCH | 00803202 | FAIRCLOTH | TODD | HAYES | 115 | N EDGEWOOD DR | STATESBOR | GA | 30458-5083 | Aug 1 2020 | TN |
| COBB | 12863298 | MBAH | SANDRA | CHINELO | 4300 | JAMESON LN SE | SMYRNA | GA | 30082 | Aug 1 2019 | IN |
| BRANTLEY | 11929144 | POWELL | LANA | NICHOLE | 920 | LEE RD | WAYCROSS | GA | 31503 | Sep 1 2020 | AZ |

14TBB67DCF5E33

DocVerify ID: 0D8654EE-3172-4549-8913-B8B57DCF5E33

www.docverify.com

0D8654EE-3172-4549-8913-B8B57DCF5E33 --2020/12/01 12:42:10 -8:00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 11362259 | XUE | CYNTHIA | | 144 | FOREMAN DR | ATHENS | GA | 30605 | Sep 1 2020 | NY |
| COBB | 08713118 | FUNKE | HEIDI | NAOMI | 1310 | COBBLEMILL WAY NW | KENNESAW | GA | 30152-5200 | Aug 1 2020 | FL |
| COBB | 10512366 | GODEN | AMBER | RAE | 410 | MARDEN CT SE | SMYRNA | GA | 30082 | Sep 1 2020 | FL |
| BERRIEN | 04506573 | CORNELIUS | MELISSA | OLIVIA | 7 | WOODY FARM RD | NASHVILLE | GA | 31639-9040 | Oct 1 2020 | FL |
| COBB | 10714125 | LANE | TOMIECA | YOUNG | 6660 | MABLETON F1806 | MABLETON | GA | 30126 | Sep 1 2020 | TX |
| COBB | 03323256 | BANKS | IRIS | WALDON | 3288 | CHILDRESS LN | POWDER SP | GA | 30127 | Sep 1 2020 | FL |
| COBB | 11409821 | GLUBIAK | RACHEL | ANN | 1510 | AUGUSTA DR SE | MARIETTA | GA | 30067 | May 1 2020 | CA |
| COBB | 11135718 | MCGOVERN | TERRENCE | AUGUSTIN | 2309 | LEACROFT WAY | MARIETTA | GA | 30062 | Sep 1 2020 | FL |
| CLAYTON | 03751571 | ROBINSON | SHASHONEY | MAURICE | 10493 | STARLING TRL | HAMPTON | GA | 30228 | Jul 1 2020 | NJ |
| CLAYTON | 10994742 | ROBINSON | TRACY | JERMAINE | 1263 | CRESTRIDGE LN | RIVERDALE | GA | 30296 | Apr 1 2019 | TN |
| COBB | 06727625 | MATTOX | ASHLEY | LYNSE | 4645 | PRATER WAY SE | SMYRNA | GA | 30080-9260 | Aug 1 2020 | CA |
| COBB | 07376148 | MATTOX | AUNDREY | LAMAR | 4645 | PRATER WAY SE | SMYRNA | GA | 30080 | Aug 1 2020 | CA |
| COBB | 08253069 | LEE | TRISTAN | A | 2214 | WINDERMERE WAY | POWDER SP | GA | 30127 | Oct 1 2018 | TX |
| COBB | 03014112 | ESTES | PATRICIA | A | 6424 | IVEY RD SE | MABLETON | GA | 30126-3681 | Oct 1 2020 | AL |
| COBB | 02999191 | ESTES | WILLIAM | F | 6424 | IVEY RD SE | MABLETON | GA | 30126-3681 | Oct 1 2020 | AL |
| BARTOW | 04940375 | WILKINS | DAVID | HOWARD | 35 | WATERSIDE DR SE | CARTERSVIL | GA | 30121 | May 1 2020 | NY |
| BARTOW | 04940377 | WILKINS | JEANNETTE | MURPHY | 35 | WATERSIDE DR SE | CARTERSVIL | GA | 30121-6614 | May 1 2020 | NY |
| COBB | 06350171 | ENGLISH | JONATHAN | | 3215 | FRANKLIN ST | AUSTELL | GA | 30106 | Jan 1 2019 | FL |
| COBB | 12550410 | ENUHA | FELICIA | ANN ROSE | 4705 | W VILLAGE V 3354 | SMYRNA | GA | 30080 | Oct 1 2020 | TX |
| COBB | 08329395 | ENUMEGUKI | OGECHI | VICTORIA | 4319 | DEFOORS FARM TRL | POWDER SP | GA | 30127-4073 | Apr 1 2020 | NC |
| BRYAN | 08189638 | RICHARDSO | JAMES | LOUIS | 120 | MILLER DR | RICHMOND H | GA | 31324 | May 1 2018 | TN |
| BRYAN | 11406124 | COLDIRON | CHARLES | NICHOLAS | 4324 | GARDEN HILL LOOP | RICHMOND H | GA | 31324 | Aug 1 2020 | TX |
| BRYAN | 11031937 | COLDIRON | JENNIFER | DAWN | 4324 | GARDEN HILL LOOP | RICHMOND H | GA | 31324 | Aug 1 2020 | TX |
| CLAYTON | 07374706 | LUNDY | GILBERT | | 6670 | SAGANAW DR | REX | GA | 30273 | Sep 1 2020 | LA |
| CLAYTON | 01712545 | MCFALL | BARBARA | A | 694 | LOOKOUT DR | FOREST PAF | GA | 30297-1021 | Apr 1 2018 | TN |
| CLAYTON | 01712546 | MCFALL | BARTON | | 694 | LOOKOUT DR | FOREST PAF | GA | 30297 | Apr 1 2018 | TN |
| CHATTOOGA | 12426331 | RUSSELL | AMANDA | LEIGH | 335 | SCOGGINS ST | SUMMERVIL | GA | 30747-1445 | Aug 1 2020 | SC |
| CHATHAM | 11878196 | HAMILTON | ALICE | MICHELLE | 9207 | ALTA TOWNE LAKE CIR | POOLER | GA | 31322 | Apr 1 2020 | TX |
| BALDWIN | 07593482 | CALLAHAN | MATTHEW | WANE | 278 | MOUNT PLEASANT CHUR | GORDON | GA | 31031 | Aug 1 2020 | TX |
| BALDWIN | 12105629 | CALLAHAN | TONYA | ELIZABETH | 278 | MOUNT PLEASANT CHUR | GORDON | GA | 31031 | Aug 1 2020 | MI |
| CHEROKEE | 07191342 | CORBETT | TAMI | | 985 | BISHOP RD | BALL GROUND | GA | 30107 | May 1 2020 | MI |
| CHEROKEE | 07191346 | CORBETT | TENNY | B | 985 | BISHOP RD | BALL GROUND | GA | 30107 | May 1 2020 | TN |
| COBB | 00805537 | BANKSTON | LESLIE | MARIE | 2928 | REED ST SE | SMYRNA | GA | 30080-3534 | Oct 1 2020 | FL |
| COBB | 03034233 | WERNER | LAURA | REYNOLDS | 881 | GORDON COMBS RD NW | MARIETTA | GA | 30064-1219 | Jun 1 2020 | TX |
| COBB | 06686800 | DARCY | HEATHER | EVELYN | 4201 | PAMAL PL NE | KENNESAW | GA | 30144 | Sep 1 2020 | MN |
| COBB | 10340950 | POSEY | KESLEY | FAYE | 3721 | CHEROKEE TRAILS DR SW | MARIETTA | GA | 30008 | Jan 1 2020 | AL |
| COBB | 11126846 | GIBSON | KERRILYN | NOELLE | 4593 | RIVER PKWY F | ATLANTA | GA | 30339 | Jul 1 2018 | NM |
| CHEROKEE | 02601907 | CHMURA | MICHAEL | JOSEPH | 169 | LAUREL WAY | WOODSTOC | GA | 30188-3189 | Oct 1 2020 | AL |
| CHEROKEE | 04657124 | CHRISTBUR | ANDRE | L | 910 | HIDDEN CREEK LN | CANTON | GA | 30114 | Oct 1 2018 | UT |
| CHEROKEE | 04382458 | CHRISTIAN | JASON | THOMAS | 910 | LAUREL CREST DR | WOODSTOC | GA | 30189 | Aug 1 2020 | FL |
| COBB | 05075314 | MYERS | ANNA | CLAIRE | 647 | MEDFORD PL SE | SMYRNA | GA | 30080-1114 | Jun 1 2019 | TN |
| COBB | 06673221 | MYERS | CATHERINE | J | 3015 | FAIRHAVEN RDG NW | KENNESAW | GA | 30144-6148 | Oct 1 2019 | TN |
| COBB | 11732448 | JONES | CHERRELL | JACQUELYN | 881 | VININGS VINTAGE CIR | MABLETON | GA | 30126 | May 1 2019 | AZ |
| COBB | 04758601 | JONES | CHRISTOPH | JAMES | 3100 | KIRKWOOD DR NW | KENNESAW | GA | 30144 | May 1 2020 | CO |
| COBB | 10373376 | FARNSWOR | LAUREN | ELIZABETH | 2488 | MOUNTAIN VIEW SCHOOL | MARIETTA | GA | 30066 | Sep 1 2020 | CO |
| COBB | 10373380 | FARNSWOR | MICHAEL | TAYLOR | 2488 | MOUNTAIN VIEW SCHOOL | MARIETTA | GA | 30066 | Sep 1 2020 | GA |
| COBB | 12165944 | FARRAH | MAVERICK | MICHAEL | 439 | SHADOWLAWN RD SE | MARIETTA | GA | 30067 | Aug 1 2019 | GA |
| CLARKE | 04998120 | WOOTEN | JENNIFER | LAUREN | 101 | WOOD LAKE UNIT 206 | ATHENS | GA | 30606 | Aug 1 2020 | TN |

Page 29

DocVerify ID: 0D8654EE-3172-4548-8913-B885FDCF5E33
www.docverify.com
0D8654EE-3172-4548-8913-B885FDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
Page 148 of 476
1488867DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | ZIP | City | ST | Moved | From |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 04654954 | PETRUZIELC | FRANK | ROBERT | 207 | TRINITY WAY | 30115 | CANTON | GA | Oct 1 2020 | PA |
| CHEROKEE | 04735369 | PETRUZIELC | SHARON | P | 207 | TRINITY WAY | 30115 | CANTON | GA | Oct 1 2020 | PA |
| CHEROKEE | 02238599 | PHELAN | ELIZABETH | | 620 | WILEY CT | 30115 | CANTON | GA | Sep 1 2020 | TN |
| CHEROKEE | 02576696 | PHELAN | MARK | | 620 | WILEY CT | 30115 | CANTON | GA | Sep 1 2020 | TN |
| BROOKS | 10761194 | HERNANDEZ | CHRISTIE | MARIE | 1355 | MILTON RD | 31643 | QUITMAN | GA | Sep 1 2017 | FL |
| COBB | 04156872 | HARRINGTON | JULIET | LINDA CROS | 1190 | ROCKCREST DR | 30062 | MARIETTA | GA | Apr 1 2019 | NC |
| CHATHAM | 11906963 | WRIGHT | SARAH | SMELTZER | 303 | E HENRY ST APT B | 31401 | SAVANNAH | GA | Aug 1 2020 | KS |
| COBB | 04423620 | DOOLEY | MARILYN | CATHERINE | 4471 | ACADEMY ST | 30101 | ACWORTH | GA | Oct 1 2020 | FL |
| COBB | 06516676 | DOPPEL | TOBY | LYNN | 4550 | EDGEMERE TRCE | 30062-5779 | MARIETTA | GA | Jul 1 2020 | KS |
| COBB | 12217005 | LINDSAY | COURTNEY | DERETTA | 2220 | BROOKMONT TRCE SW | 30064 | MARIETTA | GA | Dec 1 2019 | CA |
| COBB | 03138566 | LINDSAY | EMERSON | JAY | 1652 | OAKFORD CT SW | 30064-4183 | MARIETTA | GA | Aug 1 2019 | UT |
| CLAYTON | 04777694 | UPSHAW | TARA | | 6042 | N LEE ST   UNIT 4A | 30260 | MORROW | GA | Aug 1 2020 | CA |
| CHATTOOGA | 04890043 | MOE | KAREN | SUE | 30 | REA DR | 30747 | SUMMERVILL | GA | Jul 1 2019 | AL |
| COBB | 03767433 | KOZAK | SUSANNA | | 2760 | SAGAMORE HILL DR SE | 30067-5622 | MARIETTA | GA | Apr 1 2018 | VA |
| BARTOW | 03062963 | CRIMM | HARLON | D | 269 | CASTEEL RD SW | 30120 | CARTERSVIL | GA | Sep 1 2020 | MS |
| COBB | 10098949 | ISAACS | JUDITH | ELAINE | 64 | ARNOLD RD NW | 30066 | MARIETTA | GA | Oct 1 2020 | KY |
| COBB | 07010760 | EDWARDS | JOHN | DOUGLAS | 4936 | CHALDEN LN NE | 30127-3771 | POWDER SP | GA | Apr 1 2019 | LA |
| COBB | 03157827 | DUNCAN | CHARLES | E | 5323 | MOON RD | 30144 | KENNESAW | GA | May 1 2020 | VA |
| CARROLL | 06248522 | DUNCAN | CLARK | DUANE | 2676 | MOON CABIN DR | 30116 | CARROLLTO | GA | Jul 1 2020 | CT |
| CHATHAM | 10674511 | CROXTON | ASHLEY | NICOLE | 750 | EDGEWATER PL NW | 31322 | POOLER | GA | Aug 1 2020 | FL |
| BARROW | 03983369 | BIERLEY | ANTHONY | LEO | 410 | DAVIS RD | 30680 | WINDER | GA | Aug 1 2020 | OH |
| BARROW | 04541198 | HERRINGTON | CHRISTOPHA | A | | 1ST ST | 30680 | WINDER | GA | Sep 1 2018 | WV |
| BARROW | 10665687 | CRANK | JOHN | D | 707 | MICHAEL DR | 30680 | WINDER | GA | Jun 1 2020 | FL |
| BARROW | 08909479 | CRANK | JONATHAN | DAVID | 707 | MICHAEL DR | 30680 | WINDER | GA | Jan 1 2020 | TN |
| CATOOSA | 08686246 | BRIGHTMAN | DANA | RAE | 715 | LIVE OAK RD | 30736 | RINGGOLD | GA | Jun 1 2020 | SC |
| COBB | 07873587 | FRANKLIN | ADANZIA | MEKELL | 2575 | DELK RD SE 1100G | 30067 | MARIETTA | GA | Jun 1 2020 | VA |
| COBB | 06676441 | FRANKLIN | JASMINE | MONIQUE | 4695 | N CHURCH L 15209 | 30339 | ATLANTA | GA | Oct 1 2020 | MS |
| COBB | 08536639 | FRANKLIN | LAWANDA | | 1280 | VILLA RICA RD | 30127-1106 | POWDER SP | GA | Apr 1 2019 | CA |
| CLAYTON | 07286758 | HAYNES | ASHLEY | CHAKIEA LYN | 6879 | DRESDEN DR | 30273 | REX | GA | Apr 1 2020 | CA |
| CLAYTON | 02977171 | HAYNES | JENNIFER | KENNETH | 1269 | HIGHWAY 13608 | 30274 | RIVERDALE | GA | Mar 1 2019 | AL |
| CARROLL | 08857280 | JOINER | KENNETH | | 84 | MELL LA | 30180 | VILLA RICA | GA | May 1 2019 | AL |
| CARROLL | 08948086 | JONES | DINA | MARIE | 309 | N RIDGE LN | 30179-4848 | TEMPLE | GA | Jun 1 2020 | AR |
| BIBB | 10165640 | MAPLES | MARIE | KIRBY | 1025 | MASTERS DR | 31220-6413 | MACON | GA | Nov 1 2019 | CA |
| BIBB | 12044701 | CLARK | SHERRY | BRANTLEY | 32 | VINEVILLE A APT 507 | 31204-3133 | MACON | GA | Jun 1 2020 | NC |
| CHATHAM | 08926487 | DEMEILEN | GUILY | | 2394 | WESLYN PARK DR | 31419 | SAVANNAH | GA | Oct 1 2019 | SC |
| CHATHAM | 05308185 | DEMEO | GINA | LEE | 714 | E VICTORY DR | 31405 | SAVANNAH | GA | Aug 1 2019 | CO |
| CHATHAM | 10492744 | DENNARD | THOMAS | CHANDLER | 548 | NICOLL ST | 31401 | SAVANNAH | GA | Sep 1 2020 | DC |
| COBB | 10903484 | BLAND | CHRISTOPH | LEQUINN | 3538 | BUTLER SPRINGS TRCE | 30144 | KENNESAW | GA | Jan 1 2017 | NC |
| BARTOW | 06638320 | PAYNE | MARIA | CRISTINA | 17 | SAMUEL WAY NW | 30121 | ACWORTH | GA | Sep 1 2020 | CA |
| BRYAN | 08706773 | HIBBS | ANDREW | VINSON | 70 | WAVERLY LN | 31324 | RICHMOND H | GA | Jan 1 2020 | CO |
| BRYAN | 12790260 | HIBBS | EMILY | NOEL | 70 | WAVERLY LN | 31324 | RICHMOND H | GA | Jul 1 2017 | KS |
| BRYAN | 11318124 | HICKS | CHRISTOPH | ALEXANDER | 125 | BLUE LAKE ST | 31324 | RICHMOND H | GA | Jul 1 2017 | SC |
| BRANTLEY | 04050039 | CUMMINGS | JOAN | MARIE | 19221 | HWY 82 E | 31553 | NAHUNTA | GA | Sep 1 2020 | FL |
| CHATHAM | 10124294 | MATTHEWS | SUSAN | | 14 | E WHITE HAWTHORNE DF | 31419 | SAVANNAH | GA | Sep 1 2020 | OR |
| CHARLTON | 03608497 | BAXTER | BRAD | LOO | 391 | THE HILL RD | 31537 | FOLKSTON | GA | Feb 1 2019 | AL |
| CHEROKEE | 10335089 | STEPHENS | JOANNE | V | 101 | MIMOSA LN | 30183-4235 | WALESKA | GA | Aug 1 2020 | FL |
| CHEROKEE | 10689632 | GERNATT | MICHAEL | CHRISTOPH | 317 | CORNERSTONE TRCE | 30188 | WOODSTOC | GA | Sep 1 2018 | MA |
| CHEROKEE | | GHALY GUIR | DIAA | Y | | SPOTTED RIDGE CIR | 30188 | WOODSTOC | GA | Mar 1 2017 | CA |

Page 30

DocVerify ID: 0DB664EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
0DB664EE-3172-4549-9513-B885TDCF5E33   2020/12/01 12:42:10 -8:00 — Remote Notary
1468B67DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 08765829 | GIBBONS | MICHAEL | | 400 | ROCKY CREEK GRV | WOODSTOC | GA | 30188-6251 | May 1 2020 | TX |
| COBB | 10930083 | GIGNAC | LINDSEY | | 6544 | BONANZA TRL SE | MABLETON | GA | 30126 | Jun 1 2020 | FL |
| COBB | 12128370 | DAVID | ERICA | SAMONE | MA 410 | HAMILTON TRCE | MARIETTA | GA | 30068 | May 1 2020 | TX |
| COBB | 06756898 | DUBOIS | DIANE | LOUISE | 383 | BRIDGE BROOK LN SW | SMYRNA | GA | 30082-3647 | Jun 1 2020 | FL |
| COBB | 12139096 | DUCKO | NICHOLAS | EDWARD | 607 | LISMORE SE | SMYRNA | GA | 30080 | May 1 2020 | TN |
| BARROW | 12433910 | PENNINGTO | ABBEGAIL | LEE | 515 | HEMLOCK DR | WINDER | GA | 30680 | Oct 1 2020 | AL |
| CHATHAM | 08571087 | MAJETTE | PAMELA | JEAN | 95 | FALKLAND AVE | SAVANNAH | GA | 31407 | Mar 1 2017 | MD |
| CHATHAM | 01572512 | MALDONAD | THERESA | | 10 | THORNY BUSH RD | SAVANNAH | GA | 31419-2407 | Feb 1 2019 | AE |
| CHEROKEE | 06250723 | BROADWAY | MELANIE | JOY | 205 | VALLEY XING | CANTON | GA | 30114 | Sep 1 2020 | MA |
| CHEROKEE | 00477899 | BROMLEY | APRILLE | M | 527 | LITTLE REFUGE RD | WALESKA | GA | 30183-3009 | Dec 1 2018 | LA |
| CHEROKEE | 00477900 | BROMLEY | WILLIAM | LOCKE | 527 | LITTLE REFUGE RD | WALESKA | GA | 30183-3009 | Dec 1 2018 | MA |
| CAMDEN | 02518850 | DE LISLE | STACEY | ANN | 4729 | WHITE OAK | WHITE OAK | GA | 31568 | Mar 1 2020 | ME |
| CAMDEN | 05997175 | DEAN | AYESHAH | SHAKIR | 210 | BAILEY MILL RD | SAINT MARY | GA | 31558 | Apr 1 2020 | NC |
| BRYAN | 12237602 | BUCHHOLZ | LILY | ANN | 95 | BATTLE DR | KINGSLAND | GA | 31524 | Jan 1 2019 | FL |
| BERRIEN | 10882522 | HINOJOSA A | ERNESTO | ALEJANDRO | 577 | GLEN WAY | RAY CITY | GA | 31645 | Jun 1 2018 | FL |
| CARROLL | 11639614 | DONES | JASON | | 159 | EAGLE BLVD | BOGART | GA | 30622 | Oct 1 2020 | NC |
| CARROLL | 07356609 | FRANCO LO | VANESSA | | 216 | OAK ST | WACO | GA | 30182-2967 | Jul 1 2019 | MS |
| BRYAN | 08916352 | COCKRILL | RICHARD | | 143 | MEELER CIR | RICHMOND H | GA | 31324 | May 1 2020 | NC |
| BRYAN | 11860049 | MARTIN | REBECCA | LEE | 134 | TRIPLETT WAY | RICHMOND H | GA | 31324 | Oct 1 2018 | VA |
| BRYAN | 05391044 | MARTIN | TATUM | ANN | 40 | CAMELLIA ST | RICHMOND H | GA | 31324 | Apr 1 2019 | AE |
| COBB | 04394521 | MASON | AMY | D | 57 | KEPLER LOOP | MARIETTA | GA | 30066 | Aug 1 2017 | NC |
| COBB | 05685325 | MATHEWS | JOHN | NICHOLE EV | 25 | ROUNDSTONE WAY | MARIETTA | GA | 30066 | Sep 1 2020 | TX |
| CATOOSA | 12882236 | MCARDLE | KAREN | WENDELL | 390 | ISLAND VIEW CT | RINGGOLD | GA | 30736 | Jun 1 2019 | TX |
| COBB | 11960518 | CHERRY | AMELIA | | 3297 | LITTLE LULU LN | MARIETTA | GA | 30066 | Jun 1 2019 | TX |
| COBB | 11605370 | CHERRY | CATHERINE | LYNN | 3297 | HUTTON WALK NE | MARIETTA | GA | 30066 | Jun 1 2019 | TX |
| COBB | 11838527 | CHERRY | KIRK | ALAN | 3297 | HUTTON WALK NE | MARIETTA | GA | 30066 | Jun 1 2019 | KY |
| CLARKE | 06483240 | REDDEN | NATHAN | JAMES | 187 | SANDSTONE CREEK DR | RINGGOLD | GA | 30736 | Jun 1 2020 | FL |
| COBB | 06564493 | CHRYSLER | KRYSTAL | TIENNE | 3691 | FRED WALKER DR SW | SMYRNA | GA | 30082-2905 | Oct 1 2020 | OH |
| COBB | 10514666 | CRAGG | MARY | SHANNON | 2288 | OLD SEWELL RD | MARIETTA | GA | 30068 | Jun 1 2017 | TN |
| CLARKE | 10266152 | SNYDER | EMILY | ROSE | 1692 | BARNETT St-APT 2 | ATHENS | GA | 30605 | Jun 1 2017 | NY |
| CLARKE | 04866171 | SOLOMON | ANSLEY | MORGAN | 185 | PINE TUXEDO DR | ATHENS | GA | 30606 | Jun 1 2020 | IL |
| CLARKE | 07339153 | SOLOMON | MELISSA | PALMER | 125 | TUXEDO RD | ATHENS | GA | 30606 | Oct 1 2020 | TX |
| CLARKE | 10561637 | SOLOMON | THOMAS | JAMES | 460 | TUXEDO RD | ATHENS | GA | 30605 | Oct 1 2020 | OR |
| CLARKE | 08830171 | SORIANO | ASHLEY | NICOLE | 171 | BARNETT St-APT H1 | ATHENS | GA | 30605 | Jul 1 2020 | MO |
| COBB | 11701567 | SOWELL | SINCLAIR | JONATHAN | 2095 | WOODSTONE DR | KENNESAW | GA | 30144 | Jul 1 2020 | FL |
| COBB | 06106937 | AIKENS | CHARLES | CHRISTOPH | 3525 | WINSBURG WAY NW | KENNESAW | GA | 30067 | Sep 1 2020 | TN |
| COBB | 10490341 | DAMPHA | FATOU | | 6022 | RIVER HEIGHTS XING SE | SMYRNA | GA | 30080 | Jun 1 2020 | CT |
| COBB | 03089457 | DANASTORG | SARAH | PAOLA | 2676 | CUMBERLAND GLEN LN SW | SMYRNA | GA | 30127-3791 | Apr 1 2020 | WA |
| COBB | 10377182 | DUNCAN | TONI | ADRIENNE | 2786 | MOON CABIN DR | POWDER SP | GA | 30152 | Aug 1 2020 | WA |
| COBB | 08222073 | DUNLAP | BRENNA | DIANE | 2786 | SUMMER RIDGE LN NW | KENNESAW | GA | 30152-2711 | Oct 1 2020 | SC |
| BARTOW | 00661394 | DUNLAP | CAMERON | OWENS | 36 | SUMMER RIDGE LN NW | KENNESAW | GA | 30120-2036 | Oct 1 2020 | AL |
| CHATHAM | 01666286 | DUKE | CYNTHIA | OGLESBY | 1514 | SKYVIEW CIR | CARTERSVIL | GA | 31410 | Oct 1 2020 | AL |
| CHATHAM | 01586426 | STRINGER | NANCY | ELLEN | 1514 | TRAFFORD LN | SAVANNAH | GA | 31410 | Oct 1 2020 | SC |
| CHATHAM | 10651930 | STRINGER | WILLIAM | BRUCE | 216 | TRAFFORD LN | SAVANNAH | GA | 31419 | Oct 1 2020 | AL |
| CHEROKEE | 06489844 | STRUNJAS | MARIA | PAULA | 405 | COFFEE POINTE CIR | SAVANNAH | GA | 31419 | Nov 1 2016 | SC |
| CHEROKEE | 11355998 | BOATRIGHT | STEPHANIE | | | CRABAPPLE SPRINGS CT | WOODSTOC | GA | 30188 | Oct 1 2020 | TN |
| CATOOSA | 11405498 | RIVET | CANDACE | STEVENS | 285 | FIELDSTONE DR | RINGGOLD | GA | 30736 | Sep 1 2020 | TX |
| CATOOSA | | RIVET | JOSHUA | JUDE | 285 | FIELDSTONE DR | RINGGOLD | GA | 30736 | Sep 1 2020 | TX |

Page 31

DocVerify ID: 0DB654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0DB654EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary
1 50B865TDCF5E33

GA NCOA Out of State

Page 32

| County | ID | Last | First | Middle | No. | Street | City | GA | ZIP | City | GA | St | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11449983 | BARCLAY | DASIA | LESHAY | 4949 | OAKDALE Rd 616 | SMYRNA | GA | 30080 | SMYRNA | GA | IL | Jun 1 2019 |
| COBB | 07191215 | POWELL | RYAN | JOSEPH | 2326 | SEBRING CT SW | MARIETTA | GA | 30064-4339 | MARIETTA | GA | TN | Aug 1 2019 |
| COBB | 04877983 | POWERS | EMILY | ELIZABETH | 106 | SHANE WAY SE | MABLETON | GA | 30126-1457 | MABLETON | GA | NC | Oct 1 2019 |
| CARROLL | 04641394 | WIGGINS | KATINA | L | 120 | PLEASURE DR | CARROLLTO | GA | 30116-5599 | CARROLLTO | GA | TN | Jul 1 2018 |
| CARROLL | 03112306 | WILCOX | DELLA | L | 55 | SHADOW LN | CARROLLTO | GA | 30117-5571 | CARROLLTO | GA | AL | Sep 1 2020 |
| CARROLL | 10326489 | WILDER | JANICE | MAY | 173 | OAK LEAF DR | CARROLLTO | GA | 30116 | CARROLLTO | GA | CO | Sep 1 2020 |
| CHATHAM | 08779569 | MCCULLOU | CHELSEA | RANI | 10612 | MIDDLEGRO APT 312 | SAVANNAH | GA | 31419 | SAVANNAH | GA | FL | Jul 1 2017 |
| COBB | 11019024 | MUSA | LAYLA | MUTAZ | 2215 | LAKE PARK l T | SMYRNA | GA | 30080 | SMYRNA | GA | DC | Dec 1 2019 |
| BIBB | 08931048 | PITCHER | ANTHONY | | 224 | SHETLAND CT | MACON | GA | 31216 | MACON | GA | FL | Feb 1 2020 |
| BLECKLEY | 10930101 | KLINE | MIKKI | LEIGH | 256 | CREST DR | COCHRAN | GA | 31014 | COCHRAN | GA | LA | Jun 1 2019 |
| COBB | 11302569 | LOPEZ | JACQUELINE | | 2172 | SHILLINGS CHASE DR NW | KENNESAW | GA | 30152 | KENNESAW | GA | WI | Oct 1 2020 |
| COBB | 06079927 | LOPEZ | JOSHUA | LEE | 4623 | UNICORN PT | POWDER SP | GA | 30127 | POWDER SP | GA | NC | Jun 1 2019 |
| COBB | 12080336 | LOPEZ | PATRICK | JOSEPH | 3019 | PACES LAKE DR SE | ATLANTA | GA | 30339 | ATLANTA | GA | OK | Jul 1 2020 |
| COBB | 04843842 | RUSSELL | MARTHA | A | 3413 | WINDRIDGE DR | MARIETTA | GA | 30066 | MARIETTA | GA | TX | Sep 1 2020 |
| BULLOCH | 10530213 | MCCLURE | KYLE | THOMAS | 819 | WOODS HOLE CIR | STATESBOR | GA | 30461 | STATESBOR | GA | MO | Feb 1 2019 |
| CHATHAM | 08334220 | WARE | RUSSELL | STEVEN | 3521 | BULL ST APT 3 | SAVANNAH | GA | 31405 | SAVANNAH | GA | MI | Aug 1 2020 |
| CHATHAM | 02133994 | WARNER | MARK | GREGORY | 2 | JOHNNY ME/APT 914 | SAVANNAH | GA | 31410 | SAVANNAH | GA | WV | Mar 1 2020 |
| BERRIEN | 06584136 | MOREY | TONYA | REBECCA | 125 | US HIGHWAY 129 | NASHVILLE | GA | 31639 | NASHVILLE | GA | HI | Aug 1 2020 |
| BERRIEN | 07741676 | NOVACK | CHAD | ALAN | 14540 | S DOGWOOD DR | NASHVILLE | GA | 31639 | NASHVILLE | GA | MS | Mar 1 2020 |
| CHATHAM | 03110145 | LEWIS | MARY | MARGARET | 416 | WESTLAKE CT NW | SAVANNAH | GA | 31410 | SAVANNAH | GA | FL | Mar 1 2020 |
| CHEROKEE | 10982322 | TOMASETTI | JOANN | | 491 | MOUNTAIN VIEW LN | WOODSTOC | GA | 30188 | WOODSTOC | GA | NY | Jan 1 2020 |
| CHEROKEE | 11917651 | ROWAN | ROBIN | L | 2603 | RIVER ROCK CT | WOODSTOC | GA | 30188 | WOODSTOC | GA | AL | Jun 1 2020 |
| CHEROKEE | 11699798 | HOLLOWAY | SHAYLA | | 543 | WINDY HILL 1746 | WOODSTOC | GA | 30060 | WOODSTOC | GA | NC | Jan 1 2020 |
| BARROW | 11584528 | BOATWRIGH | STEPHANIE | KAYE | 125 | SPRINGBROOK DR | AUBURN | GA | 30011 | AUBURN | GA | AL | Mar 1 2018 |
| CHEROKEE | 10492679 | BROWN-HAR | MELANIE | JANINE | 1791 | MIRRAMONT PL | WOODSTOC | GA | 30189 | WOODSTOC | GA | TX | Jul 1 2020 |
| BIBB | 10644639 | COLBERT | MALIK | ANTWAN | 3335 | KAYS CT | MACON | GA | 31220 | MACON | GA | CO | Apr 1 2020 |
| CHEROKEE | 05807268 | GALASSO | WILLIAM | CLAYTON | 139 | UPPER BETHANY RD | BALL GROUP | GA | 30107 | BALL GROUP | GA | WA | May 1 2020 |
| CHEROKEE | 08340262 | GALLOWAY | TRAVIS | LEMONTE | 3628 | HIDDEN CREEK DR | CANTON | GA | 30114 | CANTON | GA | CA | May 1 2019 |
| COBB | 07175069 | HUFFMAN | DUSTIN | RAY | 950 | VELMA DR | POWDER SP | GA | 30127-1353 | POWDER SP | GA | FL | Sep 1 2017 |
| BARTOW | 01309362 | JENKINS | JOSEPH | EUGENE | 950 | E MAIN ST   APT 326 | CARTERSVIL | GA | 30121 | CARTERSVIL | GA | FL | Oct 1 2020 |
| BARTOW | 01309367 | JENKINS | TERESA | PARKS | 396 | E MAIN ST   APT 326 | CARTERSVIL | GA | 30121 | CARTERSVIL | GA | FL | Oct 1 2020 |
| CLAYTON | 06452463 | EBERHART | BERANDA | KESHUN | 104 | MONTGOMERY PL | JONESBORO | GA | 30238 | JONESBORO | GA | AL | Feb 1 2018 |
| BEN HILL | 10342537 | ROBITZSCH | BRITTON | LEE | 704 | HAMPTON CT | FITZGERALD | GA | 31750 | FITZGERALD | GA | CO | Jun 1 2020 |
| CAMDEN | 03755036 | GRIFFIN | AARON | THATCHER | 704 | WILD GRAPE DR | SAINT MARY | GA | 31558 | SAINT MARY | GA | AK | May 1 2020 |
| CAMDEN | 03882436 | GRIFFIN | CHERYL | N | 18 | WILD GRAPE DR | SAINT MARY | GA | 31558 | SAINT MARY | GA | AK | May 1 2020 |
| CHATHAM | 10661789 | SEAGER | CAMERON | ELIZABETH | 201 | WINTER LAKE CIR | SAVANNAH | GA | 31407 | SAVANNAH | GA | SC | Aug 1 2019 |
| CHATHAM | 07163029 | HOLMES | MARY | RENEE | 157 | COMMODORE DR | SAVANNAH | GA | 31410 | SAVANNAH | GA | VA | Jun 1 2019 |
| CHATHAM | 01559024 | BATTLE | MONICA | JAMES | 1302 | PINE VIEW XING | POOLER | GA | 31322 | POOLER | GA | AP | Jun 1 2018 |
| CHATHAM | 12110912 | BAUR | MATTHEW | JOSEPH | 505 | VICEROY DR | POOLER | GA | 31322 | POOLER | GA | TX | Jun 1 2019 |
| CHATHAM | 11632487 | BAUZA | EVAN | ELAINE | 6 | DIETER ST | SAVANNAH | GA | 31404 | SAVANNAH | GA | NC | Dec 1 2019 |
| CHATHAM | 10547475 | BAYNES | BEVERLEY | A | 21425 | RIVER ROCK RD | SAVANNAH | GA | 31419 | SAVANNAH | GA | NJ | Sep 1 2020 |
| BRYAN | 10940024 | LAZALA-STO | MAYRA | EDWARD | 136 | GA HIGHWAY 144 | RICHMOND I | GA | 31324 | RICHMOND I | GA | AE | Oct 1 2020 |
| BRYAN | 06621548 | PEZEL | MARK | NKOYA | 601 | PARKER LN | RICHMOND I | GA | 31324 | RICHMOND I | GA | TN | May 1 2019 |
| BRYAN | 07577421 | PIERCE-LUN | CURSHA | MARIE | 1216 | BRISTOL WAY | RICHMOND I | GA | 31324 | RICHMOND I | GA | FL | Aug 1 2020 |
| COBB | 08797258 | KEAN | ANNA | MATTHEW | 2700 | AKERS RIDGE DR SE | ATLANTA | GA | 30339 | ATLANTA | GA | CO | Oct 1 2020 |
| COBB | 08817494 | KEARNEY | MATTHEW | BRYAN | 450 | PACES FERF 803 | ATLANTA | GA | 30339 | ATLANTA | GA | MD | Jan 1 2020 |
| CHATHAM | 11612441 | RICHARDS | BRYAN | MICHAEL | 209 | AL HENDERS UNIT 1307 | SAVANNAH | GA | 31419 | SAVANNAH | GA | FL | Jul 1 2020 |
| CHATHAM | 06108102 | RICHARDS | EMILY | MAE | | COLUMBUS DR | SAVANNAH | GA | 31405 | SAVANNAH | GA | SC | Mar 1 2020 |

0D866AEE-3172-4549-8513-B885TDCF5E33 | 2020/12/01 13:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Prev St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 12109184 | RICKETTS | MORGEN | KATHERINE | '15 | BRASSELER APT K27 | SAVANNAH | GA | 31419 | Aug 1 2020 | MD |
| CLARKE | 12347965 | PRATER | ERICA | LYN | 445 | PROVIDENCE RD | ATHENS | GA | 30606 | Oct 1 2020 | IL |
| CLARKE | 10810117 | PRATT | JESSIE | ROY | 233 | SIDNEY LANIER AVE | ATHENS | GA | 30607 | Apr 1 2020 | NC |
| CLAYTON | 11135149 | WALLS | CHARMAIN | | 7393 | TARA RD APT 605 | JONESBORO | GA | 30236 | Feb 1 2020 | TX |
| CHATHAM | 06476717 | JOHNSON | SARABETH | LAWLER | 305 | E 61ST ST APT B | SAVANNAH | GA | 31405 | Oct 1 2020 | CT |
| CHATHAM | 11570570 | JOHNSON | SHARON | M | 119 | BARNES DR APT 101 | SAVANNAH | GA | 31405 | Jan 1 2018 | VA |
| BACON | 06136826 | PEAVY | MATTHEW | TRAVIS | 1400 | W 10TH ST | ALMA | GA | 31510-2212 | Jul 1 2020 | MI |
| BACON | 06826042 | PEAVY | WHITNEY | LANE | 114 | W 10TH ST | ALMA | GA | 31510-2212 | Apr 1 2020 | MI |
| CHATHAM | 07589154 | ARMSTRONG | REBECCA | KATE | 10714 | ABERCORN APT 22A | SAVANNAH | GA | 31419 | Apr 1 2020 | NH |
| CHATHAM | 11304670 | ARRINGTON | JAMES | LEROY | 1201 | KING GEORGE APT 82 | SAVANNAH | GA | 31419 | May 1 2020 | FL |
| CHATHAM | 07821128 | ARRINGTON | TRACEY | LYNN | 1201 | KING GEORG APT 82 | SAVANNAH | GA | 31419 | Sep 1 2020 | FL |
| CHATHAM | 07718889 | ARTHUR | RYAN | BURHL | 2114 | E 82ND ST | SAVANNAH | GA | 31404 | Sep 1 2020 | KS |
| CAMDEN | 12216136 | SETH | RAVEN | XAVIERA-FR | 211 | BRANT CREEK CIR | SAINT MARY | GA | 31558 | Oct 1 2020 | MD |
| CAMDEN | 12255581 | SETH | WENDY | VICTORIA | 211 | BRANT CREEK CIR | SAINT MARY | GA | 31558 | Feb 1 2020 | MD |
| CAMDEN | 11718661 | SHANNON | PAMELA | JEAN | 121 | OARSMAN XING | SAINT MARY | GA | 31558 | Feb 1 2020 | IL |
| CAMDEN | 11676183 | SHANNON | STEPHEN | JOSEPH | 121 | OARSMAN XING | SAINT MARY | GA | 31558 | Oct 1 2020 | AL |
| CAMDEN | 11623866 | SHELDEN | TARA | LYNN | 11919 | COLERAIN R APT 923 | SAINT MARY | GA | 31558 | Jun 1 2020 | MO |
| BARROW | 05052462 | PINNELL | BETTY | BEATRICE | 70 | PICKLESIMO LOT 2 | WINDER | GA | 30680-4158 | Aug 1 2020 | SC |
| BARTOW | 08865465 | WHEELER | HEAVEN | | 1024 | ROSEWOOD LN SE | CARTERSVIL | GA | 30121 | Apr 1 2020 | SC |
| COBB | 04631405 | MAY | KELLIE | MICHELLE | 1950 | ROSWELL RI7C5 | MARIETTA | GA | 30101 | Apr 1 2020 | AL |
| COBB | 08044864 | MCGINNESS | MATTHEW | LANE | 2784 | NORTHGATE WAY NW | ACWORTH | GA | 30068 | Oct 1 2020 | MA |
| BURKE | 12277193 | ALEXANDER | JOANNE | | 220 | GREINER CIR | HEPHZIBAH | GA | 30815-6851 | Oct 1 2020 | MO |
| CHATHAM | 08561378 | NOLAND | NANCY | ANN | 4623 | W WALDBUF APT D | SAVANNAH | GA | 31401 | May 1 2019 | WA |
| COBB | 10428526 | CALDWELL | ZACHARY | AARON | 56 | WEHUNT COMMONS DR S | SMYRNA | GA | 30082 | Oct 1 2020 | TN |
| CHATHAM | 10263377 | ESTEY | DANIELLE | MARIE | 201 | DURANT AVE | SAVANNAH | GA | 31404 | Dec 1 2019 | TN |
| CATOOSA | 08250755 | BROWN | SUSAN | DENISE | 56 | SHELBY ST | FORT OGLE | GA | 30742-3722 | Oct 1 2020 | MI |
| CATOOSA | 04795053 | BRUCE | AMANDA | MAY | 56 | STONE THROW LN | CHICKAMAU | GA | 30707 | Oct 1 2020 | MI |
| CATOOSA | 06532816 | BRUCE | JOHN | DAVID | 685 | STONE THROW LN | CHICKAMAU | GA | 30707 | Jun 1 2020 | OH |
| CHEROKEE | 10714310 | BOWMAN | RYAN | MICHAEL | 134 | IRON MOUNTAIN RD | CANTON | GA | 30115 | Jun 1 2020 | CA |
| CHEROKEE | 10287416 | NASH | SARAH | IMAD | 402 | MILLS MANOR MANOR CT | WOODSTOC | GA | 30188 | Dec 1 2019 | OH |
| CHEROKEE | 11192571 | WEEKS | BRANDON | HIRSCH | 402 | TOWNSHIP LN | WOODSTOC | GA | 30189 | Dec 1 2019 | OH |
| CHEROKEE | 05278568 | WEEKS | JAIME | LYNN | 206 | TOWNSHIP LN | WOODSTOC | GA | 30189 | Mar 1 2018 | FL |
| BARROW | 10274246 | WEATHERSBE | DONNA | MARIE | 890 | 2ND ST APT 4 | WINDER | GA | 30680 | Mar 1 2020 | CA |
| BARROW | 07193351 | GOSSLING | JAMES | FRIEDEL | 3119 | WHISPERING PINES RD | WINDER | GA | 30680 | Oct 1 2020 | FL |
| COBB | 07334193 | LABARRE | KALEB | ANTHONY | 3119 | SWALLOW DR NE | MARIETTA | GA | 30066 | Oct 1 2020 | FL |
| COBB | 12841857 | LABARRE | KURTIS | ANTHONY | 2207 | SWALLOW DR NE | MARIETTA | GA | 30066 | Jul 1 2020 | FL |
| COBB | 04720643 | LABELLA | ELIZABETH | | 339 | CEDAR FORKS DR | MARIETTA | GA | 30062 | Dec 1 2019 | TN |
| CATOOSA | 10977148 | WILLIAMS | MARANDA | LYNN | 1239 | AKINS RD | RINGGOLD | GA | 30736 | Oct 1 2020 | MD |
| BRYAN | 12493610 | FREEZE | JADEN | YOUNG | 131 | SAINT CATHERINE CIR | RICHMOND H | GA | 31324 | Sep 1 2020 | VA |
| CLARKE | 10593944 | NELSON | JACE | MARLOW | 255 | BARRINGTO APT 1 | ATHENS | GA | 30605 | Aug 1 2020 | FL |
| CLARKE | 04725049 | NELSON | MARQUISE | MATHIAS | 59 | THE PRESEF 428 | ATHENS | GA | 30606 | Aug 1 2020 | TN |
| BARTOW | 10899923 | WILMOT | EMILY | GRACE | 1109 | MISSION RIDGE DR SW | CARTERSVIL | GA | 30120 | Aug 1 2020 | FL |
| CHEROKEE | 11547818 | REINER | MARK | DOUGLAS | 1109 | WILEY BRIDGE RD | WOODSTOC | GA | 30188 | Jul 1 2020 | OR |
| CHEROKEE | 12440085 | REINER | REBEKAH | SARAH | 171 | WILEY BRIDGE RD | WOODSTOC | GA | 30188 | Oct 1 2020 | KS |
| CLARKE | 12440273 | PEDRAZA | MAYRA | ALEJANDRA | 50 | WOODSTONE DR | ATHENS | GA | 30605 | | KS |
| BRYAN | 12060136 | NORRIS | CHRISTA | DIANE | 50 | EDDENFIELD LN | RICHMOND H | GA | 31324 | | |
| BRYAN | 11344188 | NORRIS | ROBERT | DAVID | | EDDENFIELD LN | RICHMOND H | GA | 31324 | | |

Page 33

1SZBB657DCF5E33
Page 152 of 476

DocVerify ID: 0D8B54EE-3172-4549-8513-B89S7DCF5E33
www.docverify.com
0D8B54EE-3172-4549-8513-B89S7DCF5E33   2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

Page 34

| County | Voter ID | Last | First | Middle | No. | Street | City | St | NCOA St | Move Date | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06356297 | MORRELL | MICHAEL | RANDAL | 3969 | SENTRY XING | MARIETTA | GA | SC | Nov 1 2019 | 30068-2561 |
| COBB | 10732527 | HARRIS | SYDNEY | ANGELIQUE | 1446 | FEROCITY RIDGE WAY N | KENNESAW | GA | TX | Jul 1 2020 | 30152 |
| COBB | 12237273 | ABELS | JOSHUA | SCOTT | 1659 | BROUSSARD WAY NE | MARIETTA | GA | IL | Jun 1 2019 | 30066 |
| CLAYTON | 07104494 | HIGH | TUNISIA | ANN | 11232 | GENOVA TER | HAMPTON | GA | NC | Jun 1 2020 | 30228 |
| COBB | 12206601 | BROYLES | PARKS | ELIZABETH | 3314 | WOODSFIELD DR NE | MARIETTA | GA | FL | Aug 1 2020 | 30062 |
| CAMDEN | 00523272 | ATKINSON | GARFYANGU,S | | 10061 | DOVER BLUFF ROAD EXT | WAVERLY | GA | FL | Mar 1 2020 | 31565-2404 |
| CAMDEN | 05221614 | ATTAWAY | DEAN | CALVIN | 506 | LAKE JORDAN BLVD W | KINGSLAND | GA | TN | Jul 1 2019 | 31548 |
| BARTOW | 08866454 | CARRINGTO | MICHAEL | DAVID | 23 | LAKETOP DR SE | CARTERSVIL | GA | FL | Aug 1 2020 | 30121-7683 |
| CARROLL | 10652422 | WARE | DESTINY | NICHOLE | 297 | LAMBERT OVERLOOK CIR | CARROLLTO | GA | TN | Jul 1 2020 | 30117 |
| CLARKE | 11447431 | HUDLER | HALEY | JOY | 909 | E BROAD ST APT 641 | ATHENS | GA | FL | May 1 2020 | 30601 |
| CLAYTON | 05539036 | BRADSHER | JESUS | | 67 | RIVERCREST CT | RIVERDALE | GA | OK | Jun 1 2020 | 30274 |
| CLAYTON | 05945597 | SULLIVAN | BRENDA | UDORA | 1611 | DRAKES DR | JONESBORO | GA | NJ | Sep 1 2020 | 30236 |
| CLAYTON | 11577316 | SUTTON | CHARLA | TAWONDA | 1097 | MARY LEE CT | RIVERDALE | GA | VA | Jul 1 2020 | 30296 |
| CLARKE | 10511387 | BIRD | MICHAELA | | 131 | E BROAD ST APT 502 | ATHENS | GA | OH | Sep 1 2020 | 30601 |
| CLARKE | 05417217 | GRAHAM | GREGORY | SCOTT | 102 | KALEN HOLW | ATHENS | GA | OH | May 1 2020 | 30606 |
| CLARKE | 10838645 | GRAHAM | JEROME | ALEXANDER | 123 | EAGLEWOOD WAY | ATHENS | GA | CA | May 1 2020 | 30606 |
| CLARKE | 10838648 | GRAHAM | KETURA | BLONDELLE | 123 | EAGLEWOOD WAY | ATHENS | GA | CA | Aug 1 2020 | 30606 |
| BROOKS | 03575401 | DITMAN | DAVID | | 48 | GREENRIDGE ST | VALDOSTA | GA | MI | Oct 1 2020 | 31602-7524 |
| BROOKS | 06079793 | EDMONDSO | MARY | K | 108 | WALKER LN | BARNEY | GA | AR | May 1 2020 | 31625 |
| COBB | 05682189 | ASKEW | ROTTERION | DEMETRIUS | 2040 | RIDGESTONE LNDG SW | MARIETTA | GA | AR | Sep 1 2020 | 30008 |
| CHEROKEE | 11057479 | YOUNG | CATHERINE | MARY | 11000 | AVONLEA PL 406 | WOODSTOC | GA | FL | Sep 1 2020 | 30189 |
| CHEROKEE | 11124640 | YOUNG | CHARLES | STANLEY | 11000 | AVONLEA PL 406 | WOODSTOC | GA | NC | Aug 1 2018 | 30189 |
| CHEROKEE | 00516914 | YOUNG | ETHEL | G | 105 | BASCOMB DR | WOODSTOC | GA | GA | Oct 1 2018 | 30189-3501 |
| CHEROKEE | 07173951 | FERNANDEZ | MICHAEL | VICTOR | 4416 | HOLLY SPRI/APT 13203 | HOLLY SPRIN | GA | VA | Oct 1 2020 | 30115 |
| CHEROKEE | 03943242 | FERNIE | DAVID | RICHARD | 301 | HERITAGE D 304 | CANTON | GA | VA | Aug 1 2020 | 30114 |
| CHEROKEE | 08343668 | FESSEHAYE | LIONEL | SCOTT | 214 | PARKRIDGE DR | WOODSTOC | GA | TX | Oct 1 2020 | 30189 |
| CHEROKEE | 10821408 | FESSEHAYE | YVONNE | | 214 | PARKRIDGE DR | WOODSTOC | GA | MS | Jun 1 2020 | 30189 |
| BERRIEN | 12667361 | PAYNE | JEREMY | RAY | 301 | N DAVIS ST | NASHVILLE | GA | SC | Sep 1 2020 | 31639 |
| BERRIEN | 11025213 | PEREZ | BRITTNY | LYNN | 175 | NORTH ST | RAY CITY | GA | LA | Feb 1 2020 | 31645 |
| BERRIEN | 05801480 | PETTY | SHIRLEY | M | 57 | TALMADGE LINDSEY RD | NASHVILLE | GA | FL | Apr 1 2020 | 31639-5407 |
| BARTOW | 10622259 | MOHON | ZACHARY | LEONARD | 2071 | HOLLY DAWNINGS RD NE | WHITE | GA | TX | Apr 1 2020 | 30184 |
| COBB | 07927269 | KELLENBER | MARY | ANN | 4067 | DAYRON DR | MARIETTA | GA | NY | Sep 1 2018 | 30062-1780 |
| COBB | 08326519 | ANDERSON | MEGAN | BODE | 14 | AUDUBON DR | MARIETTA | GA | MD | Jul 1 2020 | 30068 |
| BULLOCH | 11470321 | RAYMOND | SHEILA | CARTER | 592 | OVERLAND ST | STATESBOR | GA | AZ | May 1 2020 | 30458 |
| BARROW | 08411496 | CANNON | ERICA | VERNELL | 801 | DEER WALK DR | WINDER | GA | AL | Oct 1 2020 | 30680 |
| CARROLL | 12452577 | GRAVES | BRANDON | GABE | 4422 | HICKORY LE APT 7334 | VILLA RICA | GA | MS | Dec 1 2019 | 30180 |
| CARROLL | 10632289 | GRAY | TREVOR | DALLAS | 1250 | MOUNT ZION RD | CARROLLTO | GA | IL | Oct 1 2020 | 30117 |
| COBB | 10354662 | HENLEY | ARWAKEE | KHAN-TAE | 3073 | POWDER SP 2212 | MARIETTA | GA | MO | Oct 1 2020 | 30064 |
| COBB | 12262890 | HENLEY | KATE | DLYNN | 410 | SHELBOURNE TRCE NW | KENNESAW | GA | FL | Aug 1 2020 | 30144 |
| CHATHAM | 11886825 | BELZ | AARON | SANDERSON | 1007 | E 53RD ST | SAVANNAH | GA | NY | Nov 1 2019 | 31405 |
| CHATHAM | 07042952 | QUINCY | BRIAN | CHRISTOPH | 5449 | WAVERLY WAY | SAVANNAH | GA | TN | Jun 1 2020 | 31407 |
| CHATHAM | 12108397 | CONNER | JEANETTE | ANDREA | 3013 | JEFFERSON UNIT 1/2 | SAVANNAH | GA | TN | Sep 1 2020 | 31401 |
| CLAYTON | 06531965 | RAY | JO | ANN | 3013 | ASH ST | FOREST PAR | GA | IL | Sep 1 2020 | 30297 |
| BIBB | 03363986 | EARLEY | BEVERLY | M | 115 | TIFFIN CIR | MACON | GA | VA | Mar 1 2020 | 31204-1034 |
| BIBB | 04396531 | EARLEY | DANNIE | MONEY | 61 | TIFFIN CIR | MACON | GA | FL | Jun 1 2020 | 31204-1034 |
| BIBB | 03330033 | EASTER | LINDA | BRENNAN | 169 | S HAVEN CT | MACON | GA | | Jul 1 2020 | 31210-1214 |
| BRANTLEY | 10102973 | MOREHOUSE | ZACHARY | RYAN | | OSEECHEE TRL | WAYNESVIL | GA | | | 31566 |
| BUTTS | 01418149 | WYNN | MARIA | R | | RIDGEWAY RD | JACKSON | GA | | | 30233-5757 |

DocVerify ID: 0DB6564EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
1558865TDCF5E33
0DB6564EE-3172-4549-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | GA | State | Date | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 10950078 | BUMGARDNI | JOHN | BLAKE | 400 | BELMONT PL 1109 | SMYRNA | GA | ID | May 1 2020 | 30080 |
| BULLOCH | 08714649 | TORRES | JOSHUA | PETER | 1018 | JOHNSON DR | STATESBOR | GA | FL | Aug 1 2019 | 30461 |
| BULLOCH | 10105608 | TORRES | NAYDA | IVETTE | | MYRTLE CROSSING LN | STATESBOR | GA | VA | Oct 1 2020 | 30458 |
| CAMDEN | 11952058 | COCO | ETHAN | LANE | 505 | BOWEN ST | SAINT MARY | GA | FL | Aug 1 2020 | 31558 |
| CLARKE | 06504357 | CARTER | NEVA | VIVIA | 1593 | BRYNWOOD CT NW | ACWORTH | GA | NC | Aug 1 2020 | 30101-4584 |
| CLARKE | 08710317 | FORRESTER | HENRY | HAYES | 145 | GRAN ELLEN DR | ATHENS | GA | GA | Aug 1 2018 | 30606 |
| BRYAN | 11719041 | FORRESTER | BOBBY | ANDREW | 138 | WELCH PL APT 4 | ATHENS | GA | OR | Apr 1 2020 | 30606 |
| CLAYTON | 06718272 | MEECE | KIMBERLY | DANA | 460 | CREEKSIDE CIR | ELLABELL | GA | SC | Apr 1 2020 | 31308 |
| CLAYTON | 08638616 | DIXON | IVETTE | | 7206 | GEORGES WAY | MORROW | GA | CO | Aug 1 2020 | 30260-4462 |
| BIBB | 08833587 | DIXON | LORI | GRACE WILL | 7206 | GEORGES WAY | MORROW | GA | RI | Aug 1 2020 | 30260-4462 |
| CHEROKEE | 08396123 | HAWKINS | SHANNON | CAPRICE | 6711 | CHRISWOOD DR | MACON | GA | AK | Sep 1 2020 | 31216 |
| BARROW | 12442258 | PAHLAS | JACOB | DANIEL | 1590 | DOGWOOD LN | ACWORTH | GA | SC | Sep 1 2020 | 30102-1817 |
| BARTOW | 04170417 | JONES | JUSTIN | DAVID | 446 | HARVEY LOKEY RD | BETHLEHEM | GA | AR | Apr 1 2020 | 30620 |
| CHATHAM | 11859522 | HOUSTON | POLLYANNA | RAE | 35 | BRENT CIR SW | CARTERSVIL | GA | MO | Apr 1 2020 | 30120 |
| CHATHAM | 11878134 | CRUZ | ARACELI | | 410 | E 53RD ST | SAVANNAH | GA | NC | Oct 1 2020 | 31405 |
| CHATHAM | 10139577 | CSAN | SETH | RYAN | 108 | BREVARD CT | SAVANNAH | GA | FL | Jul 1 2020 | 31410 |
| CHATHAM | 10578208 | CUNNINGHA | MARGARET | MCCLEERY | 1525 | SPALDING RD | SAVANNAH | GA | TX | Aug 1 2020 | 31406 |
| COBB | 07361925 | CUNNINGHA | PATRICK | JAMESON | 112 | DAVIDSON AVE | SAVANNAH | GA | SC | Jun 1 2020 | 31419 |
| CAMDEN | 11890024 | LEVY | ISAAC | BENJAMIN | 900 | BATTERY AV 329 | ATLANTA | GA | VA | Sep 1 2020 | 30339 |
| BULLOCH | 12538220 | COPLEY | SHANNON | LEIGH-MONI | 414 | EAGLE BLVD | KINGSLAND | GA | AZ | Jun 1 2020 | 31548 |
| CLARKE | 02110749 | ROBERTS | ENGLON | LEO | 552 | E MAIN ST APT 524 | STATESBOR | GA | TN | Jun 1 2020 | 30461 |
| CHEROKEE | 08108089 | STEINBERG | SUE | ANN | 239 | ROSE COTTAGE DR | WOODSTOC | GA | NJ | Sep 1 2020 | 30189-7429 |
| CHEROKEE | 00480379 | GRAIZBORD | DIANA | BEVIN | 120 | EDWARDS CIR | ATHENS | GA | FL | Sep 1 2020 | 30606 |
| CHEROKEE | 00798271 | KISER | JUDY | GILDER | 206 | CEDAR WOODS WAY | CANTON | GA | FL | Oct 1 2020 | 30114-6696 |
| CHEROKEE | 11159058 | KISER | THOMAS | WILSON | 206 | CEDAR WOODS WAY | CANTON | GA | AL | Oct 1 2020 | 30114-6696 |
| CHEROKEE | 11755419 | MONAHAN | SARAH | KAY | 123 | LAUREL CANYON TRL | CANTON | GA | MO | Mar 1 2018 | 30114 |
| CHATHAM | 11876138 | MONFORE | LYNNE | M | 104 | MANLEY CT | WOODSTOC | GA | CA | Oct 1 2020 | 30188 |
| CHATHAM | 11876125 | WILLEBY | RANDOLPH | CRAIG | 31 | HASLETTERS RETREAT | SAVANNAH | GA | CA | Oct 1 2020 | 31411 |
| CHATHAM | 12850472 | WILLEBY | SHARYLON | IRENE | 31 | HASLETTERS RETREAT | SAVANNAH | GA | MD | Oct 1 2020 | 31411 |
| CHATHAM | 10660284 | BROWN | ANNIE | | 8 | LAUREL RIDGE CT | PORT WENT | GA | MD | Jan 1 2018 | 31407 |
| CHEROKEE | 11728019 | FLOOD | ASHLEY | | 105 | TAHONA DR | POOLER | GA | PA | Oct 1 2020 | 31322 |
| CALHOUN | 10016523 | RAGLAND | STEPHEN | MATTHEW | 337 | SPOTTED RIDGE CIR | WOODSTOC | GA | KS | Feb 1 2020 | 30188 |
| COBB | 04053722 | ALLEN | CHARLES | E | | E 38TH ST | SAVANNAH | GA | SC | Oct 1 2020 | 31401-9262 |
| COBB | 10650069 | CROFTS | JOSHUA | EARL | 14276 | GA HIGHWAY 37 | MORGAN | GA | MD | Feb 1 2018 | 39866 |
| COBB | 11887152 | MANGRUM | KRISTIN | MARIE | 2055 | BARRETT LA 1502 | KENNESAW | GA | MD | Oct 1 2020 | 30144 |
| BURKE | 03241984 | MANGRUM | ANTHONY | WADE | 3041 | HYACINTH DR | AUSTELL | GA | CO | Oct 1 2020 | 30106 |
| BULLOCH | 08321138 | LAMIE | MICHAEL | KISEBACH | 3041 | HYACINTH DR | AUSTELL | GA | CO | May 1 2020 | 30106-2621 |
| BRYAN | 10736432 | PARKS | VICTORIA | SUMMER | 5092 | GA HIGHWAY 56 N | WAYNESBOR | GA | VA | Jun 1 2020 | 30830 |
| BRYAN | 10643731 | HUAMBACHI | MARTIN | HUMBERTO | 435 | S MAIN ST APT 145 | STATESBOR | GA | AE | May 1 2018 | 30458 |
| BRYAN | 12040811 | HUGGY | JASON | MARK | 70 | KEPLER LOOP | RICHMOND H | GA | IL | Sep 1 2020 | 31324 |
| BRYAN | 11559719 | HUGHES | CADE | WHITTEN | 9 | CROSSING DR | RICHMOND H | GA | AA | Jul 1 2020 | 31324 |
| BRYAN | 10116752 | HUGHES | CELENA | ODONNELL | 285 | WINDSONG DR | RICHMOND H | GA | AA | Jul 1 2020 | 31324 |
| BRYAN | 12335513 | HUGHES | COHEN | GAGE | 285 | WINDSONG DR | RICHMOND H | GA | AA | Jul 1 2020 | 31324 |
| BRYAN | 10116753 | HUMES | JEREL | EDWIN | 285 | WINDSONG DR | RICHMOND H | GA | AA | Jul 1 2020 | 31324 |
| BRYAN | 04933641 | HUMES | SHILOH | | 285 | WINDSONG DR | RICHMOND H | GA | AL | Jul 1 2020 | 31324 |
| BRYAN | 02245373 | HUNT | REBECCA | LYNN | 99 | BRACLAKIN RD | RICHMOND H | GA | TN | Feb 1 2020 | 31324 |
| BRYAN | | | | | 79 | WILLIAMSON DR | RICHMOND H | GA | | May 1 2020 | 31324 |
| BRYAN | 03374250 | HUNTER | BEN | COTTER | 40 | CHAPEL LN | RICHMOND H | GA | KS | Jul 1 2018 | 31324 |

Page 35

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 06261257 | HUNTER | LORI | B | 40 | CHAPEL LN | RICHMOND I | GA | 31324 | Jul 1 2018 | KS |
| CLAYTON | 02946591 | TREGEAR | JOYANNE | | 22 | HARBOUR LAKE DR | FAYETTEVIL | GA | 30215-6602 | Mar 1 2020 | CA |
| CHEROKEE | 10828090 | MAYFIELD | ANNA | LEIGH | 300 | WINTERTHUR ESTATES T | CANTON | GA | 30114 | Jun 1 2020 | TN |
| COBB | 12097848 | LEWIS | DOMINIQUE | LAMAR | 704 | WINDCLIFF DR SE | MARIETTA | GA | 30067 | Jul 1 2019 | FL |
| COBB | 10156340 | LEWIS | HELENA | C | 2010 | ROSWELL RI31C7 | MARIETTA | GA | 30068 | Jun 1 2020 | VA |
| COBB | 03626407 | HOGUE | JONATHAN | L | 1235 | CHANNEL PARK SW | MARIETTA | GA | 30064 | Oct 1 2020 | FL |
| COBB | 07982573 | KARASIK | EDWARD | | 4720 | HARNESS CT SE | SMYRNA | GA | 30082 | Apr 1 2020 | VA |
| CAMDEN | 05037494 | NELESKI | ALEXANDER | B | 103 | DOVE HOLLOW CT | SAINT MARY | GA | 31558 | Sep 1 2020 | VA |
| CAMDEN | 10630991 | NELESKI | ELIZABETH | | 103 | DOVE HOLLOW CT | SAINT MARY | GA | 31558 | Sep 1 2020 | VA |
| CAMDEN | 11349812 | NELESKI | EDWARD | MICHAEL | 103 | DOVE HOLLOW CT | SAINT MARY | GA | 31558 | Sep 1 2020 | VA |
| CAMDEN | 04644713 | NELESKI | OLIVER | MICHAEL | 103 | DOVE HOLLOW CT | SAINT MARY | GA | 31558-4316 | Sep 1 2020 | PA |
| CAMDEN | 12267885 | NESHEIM | DYLAN | SCOTT | 11919 | COLERAIN RAPT 116 | SAINT MARY | GA | 31558 | Jul 1 2019 | PA |
| CAMDEN | 12030949 | | MADALYN | | 116 | BOATSMAN WAY | SAINT MARY | GA | 31558 | Jul 1 2020 | NE |
| CHATHAM | 10430375 | LIN | I-PEI | SUN | 106 | LEE BLVD | SAVANNAH | GA | 31405 | Mar 1 2019 | SC |
| CHATHAM | 12373907 | LINER | KENDALL | BLAKE | 507 | KENDAL CT | SAVANNAH | GA | 31419 | Oct 1 2020 | VA |
| CHEROKEE | 08123763 | SCHAFFER | KARL | MICHAEL | 117 | ASHTON FARMS DR | CANTON | GA | 30115 | Sep 1 2018 | NY |
| CHEROKEE | 10162178 | SCHELL | ABBEY | CHRISTINA | 6981 | HERITAGE PL | ACWORTH | GA | 30102 | Aug 1 2020 | CO |
| CHEROKEE | 06686427 | SCHERER | LORRAINE | IRENE | 137 | RENFORD RD | BALL GROUP | GA | 30107 | Oct 1 2020 | VT |
| CLAYTON | 10916185 | NELSON | CASEY | LAMAR | 269 | HIGHWAY 13 APT 709 | RIVERDALE | GA | 30274 | Sep 1 2020 | CA |
| CLAYTON | 05155082 | NELSON | CRYSTAL | FRENETTE | 1318 | REVELSTOKE CV | RIVERDALE | GA | 30296 | Jun 1 2018 | TX |
| CHATHAM | 10953693 | RAWDON | PAMELA | | 12300 | APACHE AVE APT 1507 | SAVANNAH | GA | 31419 | Oct 1 2020 | AL |
| CHATHAM | 07762894 | FRANKEL | MATTHEW | DAVID | 26 | COLUMBUS DR | SAVANNAH | GA | 31405 | Sep 1 2020 | ID |
| CHATHAM | 10637264 | FRANKLIN | RHONDA | PATRICE | 16 | MELODY DR | POOLER | GA | 31322 | Apr 1 2018 | AE |
| CHATHAM | 10490911 | FRANQUI | BRETT | HAMILTON | 319 | SONOMA DR | POOLER | GA | 31322 | Jul 1 2020 | FL |
| CHATHAM | 06547747 | JONES | GENINE | | 107 | TIMBERLAND GAP RD | POOLER | GA | 31322-9007 | May 1 2017 | MD |
| CHATHAM | 05787549 | MYERS-SMIT | MALLORY | MACKAY | 101 | LAGOON VIEW XING | SAVANNAH | GA | 31410 | Aug 1 2017 | AE |
| CHATHAM | 12502926 | NADEAU | NANCY | LYN | 111 | COCKLE SHELL RD | SAVANNAH | GA | 31419 | Sep 1 2020 | FL |
| CHATHAM | 10278534 | BROWN | MICHAEL | LEE | 105 | TAHOE DR | POOLER | GA | 31322 | Oct 1 2020 | ND |
| BRYAN | 01523527 | GIDDENS | CRYSTAL | DAWN | 831 | MANNIE ENGLISH RD | ELLABELL | GA | 31308 | Jun 1 2020 | SC |
| BRYAN | 12849745 | JUDD | MARCUS | | 32 | HOPE CREEK DR | RICHMOND I | GA | 31324 | Jun 1 2019 | SC |
| BARROW | 08411984 | FULCHER | JAN | JOYCE | 2428 | FISK FALLS DR | BRASELTON | GA | 30517-3413 | Oct 1 2020 | NC |
| BARROW | 08411987 | FULCHER | PAULUS | MARIE | 2428 | FISK FALLS DR | BRASELTON | GA | 30517-3413 | Oct 1 2020 | NC |
| BARROW | 15676037 | LAMKIN | SHELBY | PAUL | 319 | HONEYSUCKLE TER | AUBURN | GA | 30011 | Jun 1 2020 | AL |
| CHATHAM | 10735325 | LLOYD | JEFFREY | | 9 | RUSTIC LN | SAVANNAH | GA | 31406 | Jun 1 2020 | TX |
| CHATHAM | 10759378 | LOGUE | SHANON | | 455 | MALL BLVD 36 | SAVANNAH | GA | 31406 | Jul 1 2019 | SC |
| CHATHAM | 01572490 | LOGUE | WENDEL | MILTON | 1611 | STILLWOOD DR | SAVANNAH | GA | 31419 | Aug 1 2018 | SC |
| CHATHAM | 14415446 | LOHR | KATARINA | VICTORIA | 201 | W MONTGOM APT 14 | SAVANNAH | GA | 31406 | Jul 1 2020 | NC |
| COBB | 02623915 | HEALY | PATRICK | SHANNON | 4345 | CARTER RD | POWDER SP | GA | 30127 | Jun 1 2020 | CO |
| COBB | 08955093 | HEARN | ANGELIQUE | CIARA | 7784 | LAKE PARK I D | JONESBORC | GA | 30236 | Feb 1 2020 | TX |
| CLAYTON | 10889223 | COTTER-REI | SYMERLY | ANNE | 789 | THRAILKILL RD | JONESBORC | GA | 30236 | Feb 1 2019 | TN |
| COBB | 04561711 | MORROW | WADE | | 4939 | CONCORD RD SW | SMYRNA | GA | 30082-4411 | Jun 1 2020 | AL |
| COBB | 08623758 | HALL | MIRANDA | IMANDA | 1615 | COBB PKWY 1003 | MARIETTA | GA | 30062 | Oct 1 2020 | AL |
| COBB | 10548048 | HANCOCK | MELANIE | MAE | 725 | FAIRHAVEN WAY NE | ROSWELL | GA | 30075-6110 | Jun 1 2020 | AL |
| COBB | 10889307 | LUKHI | AMY | LEE | 725 | WOOD HOLLOW DR SE | MARIETTA | GA | 30067 | Oct 1 2020 | OH |
| COBB | 10861890 | LUKHI | ANILKUMAR | HARIBHAI | 725 | WOOD HOLLOW DR SE | MARIETTA | GA | 30067 | Oct 1 2020 | OH |
| COBB | 12854869 | WILLIAMS | SAMANTHA | GRACE | 2656 | ALPINE TRL | MARIETTA | GA | 30062 | Mar 1 2020 | LA |
| COBB | 07498001 | WILLIAMS | SAMUEL | LEE | 3024 | HIDDEN FOR 4204 | MARIETTA | GA | 30066 | Oct 1 2020 | WA |
| COBB | 03007728 | PHILLIPS | JAMES | VICTOR | 946 | FAIRLONG DR NW | ACWORTH | GA | 30101-7891 | Jan 1 2020 | TN |

Page 36

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-8913-B885TDCF5E33 —2020/12/01 12:42-10 -8.00 — Remote Notary
15B8857DCF5E33

GA NCOA Out of State

| County | Voter ID | Last Name | First / Middle Name | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07309790 | LUELLEN | TIFFANIE LEKELA | 3200 | PACES STATION RDG | ATLANTA | GA | 30339 | Sep 1 2018 | VA |
| COBB | 11293039 | HAMPTON | DASHA | 2537 | LONGCOURT CIR SE | ATLANTA | GA | 30339 | Jun 1 2018 | FL |
| COBB | 06781460 | HAMPTON | SENECA SHANELL | 2742 | MUSKET PL SW | MARIETTA | GA | 30064 | Feb 1 2019 | VA |
| COBB | 11515754 | MORRIS | KRISTOPHE JOSEPH | 2218 | LOUDON LN NW | KENNESAW | GA | 30152 | Apr 1 2019 | NY |
| COBB | 11742671 | KUMAR | ARNAV | 3287 | MILLWOOD TRL SE | SMYRNA | GA | 30080 | Oct 1 2019 | NV |
| COLUMBIA | 10579395 | MAYS | MATTHEW CURTIS | 490 | E TRIPPE ST | HARLEM | GA | 30814 | Feb 1 2019 | NC |
| COLUMBIA | 11786970 | MCCARTHY | ELIZABETH MARIE | 1442 | COLLINS DR | MARTINEZ | GA | 30907 | Oct 1 2020 | UT |
| COLUMBIA | 10488931 | MCCARTY | KELSEY RENEE | 4472 | COUNTRY GLEN CIR | GROVETOWN | GA | 30813 | Oct 1 2017 | KS |
| COBB | 05917270 | RAINA | ARCHANA | 1087 | SOARING WAY | MARIETTA | GA | 30062 | Mar 1 2018 | WI |
| COBB | 11472498 | SECRAW | KAITLIN ONA | 1506 | WINTERSET PKWY SE | MARIETTA | GA | 30067 | Sep 1 2020 | NY |
| CARROLL | 02180021 | ELLIOTT | DAVID WAYNE | 53 | BILL HEARN RD | CARROLLTO | GA | 30117-8400 | Oct 1 2019 | FL |
| CARROLL | 05422407 | ELLIOTT | RYAN NICOLE | 53 | BILL HEARN RD | CARROLLTO | GA | 30117-8400 | Oct 1 2019 | NY |
| CHATHAM | 06300134 | PFROGNER | RANDI MARIE | 260 | PARK AVE  APT 406 | POOLER | GA | 31322 | Mar 1 2017 | NY |
| CHATHAM | 07809778 | PFROGNER | RICHARD WARD | 260 | PARK AVE  APT 406 | POOLER | GA | 31322 | Mar 1 2017 | VA |
| CHATHAM | 10040147 | PHILHOWER | CHRISTOPHER RYAN | 114 | E JONES ST  APT B | SAVANNAH | GA | 31401 | Jan 1 2018 | AE |
| CHATHAM | 12282534 | PHILLIPS | AUDREY O'CONNOR | 69 | MISTY MARSH DR | SAVANNAH | GA | 31419 | Dec 1 2019 | SC |
| CHATHAM | 11408911 | CARITHERS | AUSTIN MONTGOME | 136 | PARKVIEW RD | SAVANNAH | GA | 31419 | Oct 1 2020 | NY |
| CHATHAM | 11845494 | CARITHERS | CODY ALEXANDER | 136 | PARKVIEW RD | SAVANNAH | GA | 31419 | Oct 1 2020 | NC |
| CLARKE | 05816188 | GUTHRIE | SARA ELISABETH | 164 | PEPPERIDGE LN | ATHENS | GA | 30607 | Oct 1 2020 | FL |
| CLARKE | 02331099 | GUTHRIE | TINA THERESE | 164 | PEPPERIDGE LN | ATHENS | GA | 30607 | Oct 1 2020 | FL |
| BRYAN | 06668109 | MILLER | KENNETH BARRY | 403 | MCGREGOR CIR | RICHMOND H | GA | 31324 | Jun 1 2020 | TN |
| CLARKE | 03114480 | ADAMS | ROBERT CRAIG | 307 | WINKFIELD LN SW | ATHENS | GA | 30064 | Aug 1 2020 | TN |
| CLARKE | 10442043 | PASSMORE | HALEY EDWARD | 475 | BLOOMFIELD APT 2 | ATHENS | GA | 30605 | Jan 1 2019 | TN |
| BUTTS | 00682257 | MARCHMAN | JOSEPH GODDARD | 517 | MCDONOUGH RD | JACKSON | GA | 30233 | Jul 1 2020 | OH |
| CHEROKEE | 01769786 | MARTINEZ | KATHY LEONARD | 1133 | MEADOW VIEW DR | JACKSON | GA | 30233-5335 | Feb 1 2018 | OH |
| CHEROKEE | 03383741 | FULLER | ELLIOTT WILSON | 244 | VILLAGE SQUARE DR | WOODSTOC | GA | 30188 | Aug 1 2020 | CA |
| CHEROKEE | 07461113 | FULLER | JERILYN | 244 | VILLAGE SQUARE DR | WOODSTOC | GA | 30188 | Sep 1 2020 | FL |
| CHEROKEE | 07744346 | FULLER | JOSEPH PATRICK | 405 | HIDDEN HILLS CT | CANTON | GA | 30115 | Jul 1 2017 | CO |
| CHEROKEE | 10675101 | FUTCH | SHAINA JOKATHRYN | 3028 | IRONHILL WAY | WOODSTOC | GA | 30189 | Sep 1 2020 | CA |
| BARROW | 10999791 | MILES | HATRICK SEAN MIKAL | 1256 | CLEARWATER DR | WINDER | GA | 30680 | Sep 1 2018 | FL |
| CHATHAM | 10344495 | FAIRCHILD | FREDERICK MARCELLAS | 229 | CONSTITUTION DR | SAVANNAH | GA | 31419 | May 1 2020 | FL |
| COBB | 07150205 | KISH | HARRISON CLIFTON | 1501 | PLEASANT VIEW CIR | MARIETTA | GA | 30062 | Nov 1 2019 | TN |
| BRYAN | 05737032 | BROGAN | CHRISTINA LYNN | 70 | BLUE OAK DR | RICHMOND H | GA | 31324 | Jul 1 2020 | AL |
| BRYAN | 05440294 | BROOKS | KEITH ERIC | 745 | BLUE GILL RD | RICHMOND H | GA | 31324 | May 1 2019 | NY |
| BRYAN | 07339777 | BROWN | ANDREA LYNN | 106 | ROSEMONT CT | ELLABELL | GA | 31308-6322 | Jul 1 2018 | TN |
| BRYAN | 10731005 | BROWN | DUSTIE ANNE | 525 | ARDEN LOOP CIR | ELLABELL | GA | 31308 | Jul 1 2020 | FL |
| CHATHAM | 00318302 | SMITH | ROBYN FITZPATRIC | 601 | WILD TURKEY RD | SAVANNAH | GA | 31406-4451 | Sep 1 2019 | SC |
| BANKS | 00004796 | BUSBY | GLORIA JEAN BICKFORD | 788 | MURRAY RD | HOMER | GA | 30547 | Sep 1 2020 | AR |
| BANKS | 00004796 | BUSBY | JOHN WAYNE | 788 | MURRAY RD | HOMER | GA | 30547-1705 | Sep 1 2020 | AR |
| COBB | 07112933 | HAMMOND | EILEEN EDNA | 2821 | PINE MEADOW DR | MARIETTA | GA | 30066 | Oct 1 2020 | FL |
| COBB | 07101014 | HAMMOND | ROBERT DOUGLAS | 2821 | PINE MEADOW DR | MARIETTA | GA | 30066 | Oct 1 2020 | FL |
| BRYAN | 05386115 | TUSKEY | NANCY LYNN P | 443 | BRISTOL WAY | RICHMOND H | GA | 31324-4517 | Mar 1 2020 | NY |
| BRYAN | 04974595 | TUSKEY | ROBERT ANTHONY | 443 | BRISTOL WAY | RICHMOND H | GA | 31324-4517 | Mar 1 2020 | NY |
| BRYAN | 11811032 | UNION | AMANDA JEAN | 310 | WICKLOW DR | RICHMOND H | GA | 31324 | Jun 1 2020 | CO |
| BRYAN | 12397681 | UNION | JOSHUA WINTHROP | 310 | WICKLOW DR | RICHMOND H | GA | 31324 | Jun 1 2020 | CO |
| BRYAN | 10363171 | VALENZUEU | MICHELLE | 40 | EDDENFIELD LN | RICHMOND H | GA | 31324 | Jun 1 2020 | AE |
| BRYAN | 10360011 | VALENZUEU | THOMAS | 40 | EDDENFIELD LN | RICHMOND H | GA | 31324 | Feb 1 2020 | AE |
| CHATHAM | 12055567 | ABDUL-MAJIEMAAN | EMAAN | 535 | WALDEN LN | SAVANNAH | GA | 31405 | Jun 1 2020 | PA |

Page 37

DocVerify ID: 0D8864EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D8864EE-3172-4548-8913-B885TDCF5E33 --- 2020/12/01 13:42:10 -8:00 --- Remote Notary
1B8B867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Move State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 07045568 | ABRAHAM | THERESA | DENISE | 3 | SILVERTON CT | POOLER | GA | 31322-9031 | Nov 1 2016 | VA |
| CHATHAM | 10143710 | ABRAMS | GLORIA | ANN | 12350 | MERCY BLVD APT 280 | SAVANNAH | GA | 31419 | Jul 1 2020 | NC |
| CHATHAM | 07775622 | ADAMS | CHRISTOPHER | ROBERT | 2232 | DAFFIN DR | SAVANNAH | GA | 31404 | Jan 1 2020 | FL |
| BIBB | 11924061 | JENKINS | SHAWNTRIV | ALEXANDRIA | 4334 | BARRINGTON PL | MACON | GA | 31210 | Nov 1 2019 | OK |
| CARROLL | 10258212 | FLANAGAN | CHARLES | CRAIG | 9055 | WOODLAKE LN | VILLA RICA | GA | 30180 | Sep 1 2020 | OK |
| CARROLL | 10258215 | FLANAGAN | THERESA | DIANE | 9055 | WOODLAKE LN | VILLA RICA | GA | 30180 | Sep 1 2020 | MD |
| CHEROKEE | 08338691 | MCWHIRTER | KADY | NICOLE | 109 | CALUSA LAKE DR | BALL GROUND | GA | 30107-2994 | Apr 1 2018 | TN |
| BULLOCH | 10459252 | HENDRIGSMITH | TIMOTHY | MICHAEL-DEE | 4 | S WALNUT S APT 1 | STATESBORO | GA | 30458 | Jun 1 2020 | TN |
| BULLOCH | 11935863 | HENTHORN | JASON | RYAN | 211 | ELM ST | BROOKLET | GA | 30415 | Mar 1 2020 | NM |
| CLAYTON | 07335534 | COLLINS | CARLOS | VONTEEGO | 807 | MARQUIS WAY | MORROW | GA | 30260 | Oct 1 2020 | AL |
| CHATHAM | 11164489 | WILLIAMSON | JOHN | ANDERSON | 121 | EGRET PT | SAVANNAH | GA | 31405 | Aug 1 2020 | FL |
| CATOOSA | 08658925 | MCCURRY | JASON | DAVID | 2216 | MARK WILLIAMS RD | CHICKAMAUGA | GA | 30707 | Jul 1 2020 | TN |
| CHATHAM | 01512002 | HAYES | BARBARA | P | 40 | BRIGHTWATER DR | THUNDERBOLT | GA | 31410-3301 | Aug 1 2020 | AP |
| CHATHAM | 08730674 | HAYES | CHERI | ALPHONSE | 268 | PAMPAS DR | POOLER | GA | 31322 | Sep 1 2018 | VA |
| COBB | 03013175 | HUGHEY | ALICE | F | 1606 | CLARK LAKE DR NW | ACWORTH | GA | 30102-7906 | Sep 1 2020 | VA |
| COBB | 03028157 | HUGHEY | TERRY | LEE | 1606 | CLARK LAKE DR NW | ACWORTH | GA | 30102-7906 | Sep 1 2020 | CA |
| COBB | 10191982 | HUBBARD | HANNAH | PENCE | 1205 | RIDGESIDE DR NW | ACWORTH | GA | 30102 | Jul 1 2017 | MA |
| CHATHAM | 10288964 | OFLAHERTY | WILLIAM | DARRAH | 4 | SALIX RD | SAVANNAH | GA | 31407 | Oct 1 2019 | TN |
| BROOKS | 12297091 | STARLING | DONNA | JEAN | 115 | RIDGELAND DR | VALDOSTA | GA | 31602 | Apr 1 2020 | DC |
| CLAYTON | 11678014 | HART | JAMES | ANTHONY | 6603 | BISCAYNE BLVD | REX | GA | 30273 | Jun 1 2019 | LA |
| CLAYTON | 07761014 | JONES | LOVETTA | BRADLEY | 934 | GARDEN WA APT 606 | COLLEGE PARK | GA | 30349 | Sep 1 2020 | VA |
| CLAYTON | 11120008 | SPRUILL | TINA | WALDEN | 1006 | COTTONWOOD LN | HAMPTON | GA | 30228 | Feb 1 2020 | SC |
| CLAYTON | 03555811 | ROUSE | SIDNEY | DURANT | 1419 | TRAFALGAR CT | HAMPTON | GA | 30228 | Jul 1 2017 | CT |
| FAYETTE | 06142842 | ROWLAND | CORY | J | 58 | WATERS EDGE WAY | FAYETTEVILLE | GA | 30215-8508 | Mar 1 2017 | NV |
| BARTOW | 10586285 | BLEDSOE | DERRICK | DEWAUNE | 36 | RIVER BIRCH RD NW | CARTERSVILLE | GA | 30121 | Apr 1 2020 | VA |
| BARTOW | 10581839 | BLEDSOE | MARY | LASHUN | 36 | RIVER BIRCH RD NW | CARTERSVILLE | GA | 30121 | Apr 1 2020 | FL |
| BACON | 11015995 | LEE | CARTER | MCCOY | 120 | LAKE LURE DR | ALMA | GA | 31510 | Jul 1 2020 | FL |
| BACON | 12886652 | LEE | JENAH | GRACE | 120 | LAKE LURE DR | ALMA | GA | 31510 | Jul 1 2020 | LA |
| BURKE | 10531572 | CASSELLA | MARJORIE | | 2042 | SPRINGHILL CHURCH RD | HEPHZIBAH | GA | 30815 | Sep 1 2020 | FL |
| BARTOW | 08235932 | SMITH | JEREMIAS | WATSON | 57 | HOLLY SPRINGS RD NE | WHITE | GA | 30184 | Jun 1 2020 | VA |
| BARTOW | 11674243 | SMITH | PAUL | MARIE | 46 | SEMINOLE PL SW | CARTERSVILLE | GA | 30120 | Aug 1 2020 | VA |
| COBB | 08675594 | BRAMBLETT | LAUREN | SIULIDA | 291 | SUMMERHOUR ST | MARIETTA | GA | 30060 | Jul 1 2017 | SC |
| CLAYTON | 04314380 | ROBERTSON | LORETTA | DAVINCI | 3677 | PADDINGTON TRL | REX | GA | 30273-1202 | May 1 2020 | MA |
| CLAYTON | 01511133 | ROBINSON | ANTONIUS | LORRAINE | 10446 | SUNNY WAY | JONESBORO | GA | 30238 | Aug 1 2018 | SC |
| COBB | 05185075 | EVANS | CHARLES | TERRELL | 1723 | OAKBROOK LN NW | KENNESAW | GA | 30152 | Jun 1 2020 | KS |
| BRYAN | 06302947 | JACKSON | MELISSA | | 2304 | RIVER OAKS DR | RICHMOND HILL | GA | 31324 | May 1 2019 | NY |
| BRYAN | 12780293 | JEFFERSON | ERIC | C | 45 | CHESTNUT OAK DR | RICHMOND HILL | GA | 31324 | Nov 1 2017 | NJ |
| COBB | 06315292 | CIARDULLO | DAVID | LOUIS | 3548 | HERREN DR SW | SMYRNA | GA | 30082 | Sep 1 2019 | TX |
| CHEROKEE | 05000317 | MILLER | JOSEPH | BARNETTE | 2322 | CASCADE DR | ACWORTH | GA | 30101 | Jun 1 2020 | TN |
| CHEROKEE | 05545856 | LAVRICH | DANIEL | HEATH | 4416 | HOLLY SPRI APT 9402 | HOLLY SPRINGS | GA | 30102-5935 | Sep 1 2020 | AL |
| CHEROKEE | 11453147 | LAWHON | HEATH | JAMAL LEE | 110 | DRAGGING CANOE | WOODSTOCK | GA | 30189 | Sep 1 2020 | TX |
| CHEROKEE | 10196646 | LAWHORN | AARON | L | 219 | PARC VIEW LN | WOODSTOCK | GA | 30188 | Feb 1 2020 | SC |
| CLAYTON | 10692480 | NEER | CAROL | MARIE | 48 | GLENEAGLES DR | FAYETTEVILLE | GA | 30215 | Jul 1 2018 | WV |
| CHEROKEE | 05763968 | YACKS | MICHELE | BROWN | 2050 | LAUREL CV | BALL GROUND | GA | 30107-2654 | Nov 1 2018 | NE |
| BIBB | 00123694 | BARLOW | BETTY | | 200 | PIERCE AVE APT 206 A | MACON | GA | 31204 | Sep 1 2020 | AL |
| BARROW | 11285500 | DICKINSON | TIERSA | EDWARD | | BAYLOR DR | BETHLEHEM | GA | 30620 | Oct 1 2020 | |
| CHEROKEE | 11170314 | JONES | ZACHARY | | 1303 | FOREST CREEK LN | CANTON | GA | 30115 | Oct 1 2020 | |
| CLAYTON | 07410102 | MCGILL | KENYATTA | MCGILL | 417 | WESLEY PARK DR | JONESBORO | GA | 30238 | May 1 2019 | |

Page 38

DocVerify ID: 0D8864EE-3172-4548-8953-8885TDCF5E33
www.docverify.com
0D8864EE-3172-4548-8953-8885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
1575B86TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 12859166 | MORALES | JENNIFFER | DAYANA | 160 | BUTLER DR | RICHMOND HILL | GA | 31324 | Jun 1 2017 | VA |
| BRYAN | 12364817 | MORRIS | TINA | MARIE | 132 | MARSHVIEW DR | RICHMOND HILL | GA | 31324 | Sep 1 2020 | FL |
| COBB | 08548366 | MILES | ALBERT | SCOTT | 1881 | FOX CHAPEL DR SE | SMYRNA | GA | 30080-6383 | May 1 2020 | AL |
| CLAYTON | 11113799 | HARDY | ALLISON | TRENELL | 2970 | WILDROSE CT | HAMPTON | GA | 30228 | Dec 1 2018 | TX |
| CLAYTON | 05957958 | HARDY | JACQUELINE | MARIA | 2970 | WILDROSE CT | HAMPTON | GA | 30228 | Dec 1 2018 | TX |
| CHEROKEE | 10613652 | JOHNSTON | PATRICIA | ANN | 6543 | CEDAR MILL CV | ACWORTH | GA | 30102 | Jun 1 2020 | MI |
| CHEROKEE | 12487710 | JOHNSTON | LAURA | DIANE | 1058 | DAVENTRY XING | WOODSTOC | GA | 30188 | Oct 1 2020 | TX |
| CHATHAM | 12086347 | TYRING | JAMES | JEANETTE | 302 | LORCH ST   UNIT 202 | SAVANNAH | GA | 31401 | Oct 1 2020 | TX |
| CATOOSA | 11775844 | PADGETT | JENNIFER | FREDRICK | 204 | OWENS RD | RINGGOLD | GA | 30736 | Apr 1 2018 | CO |
| CATOOSA | 11250973 | PARHAM | JENNIFER | L | 72 | JANIE AVE | RINGGOLD | GA | 30736 | Apr 1 2020 | SC |
| CARROLL | 02170391 | HAMBLIN | KEVIN | L | 2385 | TYUS CARROLLTON RD | CARROLLTO | GA | 30117-9615 | Mar 1 2020 | SC |
| CARROLL | 02950002 | HAMBLIN | KARY | ADELL | 2385 | TYUS CARROLLTON RD | CARROLLTO | GA | 30117-9615 | Mar 1 2020 | VA |
| COBB | 08150298 | KARY | BETHANY | LYNN | 3839 | ROCKHAVEN CT | MARIETTA | GA | 30066-6806 | Jul 1 2020 | VA |
| COBB | 08920991 | KARY | DARRELL | BRANDON | 3839 | ROCKHAVEN CT | MARIETTA | GA | 30066-6806 | Jul 1 2020 | VA |
| COBB | 08920996 | KARY | ROSE | LYNN | 3839 | ROCKHAVEN CT | MARIETTA | GA | 30066-6806 | Jul 1 2020 | NC |
| COBB | 07012097 | PRICE | GARRELL | LEE PAYNE | 4071 | MEADOW WAY NE | MARIETTA | GA | 30066-2707 | Sep 1 2020 | NC |
| COBB | 07013992 | PRICE | HELENA | C | 4071 | MEADOW WAY NE | MARIETTA | GA | 30066-2707 | Sep 1 2020 | NC |
| COBB | 10194697 | PRICE | KRISTIN | DANIELLE | 3135 | SEVEN PINE 303 | ATLANTA | GA | 30339 | Mar 1 2020 | CA |
| CHEROKEE | 11746093 | JONES | BLAINE | STEVEN | 410 | PROVIDENCE WALK ST | CANTON | GA | 30114 | Sep 1 2020 | NC |
| BULLOCH | 08305290 | BOESCHE | ELIJAH | THOMAS | 504 | N CROMLEY RD | BROOKLET | GA | 30415 | Apr 1 2019 | FL |
| CAMDEN | 10366753 | BOND | SAMANTHA | RUTH | 435 | CREEKSIDE DR | SAINT MARY | GA | 31558 | Jan 1 2017 | SC |
| CHATHAM | 08390177 | JACSON | NATHALIE |  | 2535 | WHITEMARSH WAY | SAVANNAH | GA | 31410 | Jun 1 2020 | AL |
| CLAYTON | 02565257 | PARHAM | LLOYD | KENNETH | 728 | CHAPMAN ST | JONESBORO | GA | 30238-5682 | Jul 1 2019 | FL |
| BRYAN | 07197432 | SERENO | MICHAEL | STEVEN | 93 | ROUNDSTONE WAY | RICHMOND HILL | GA | 31324 | May 1 2019 | TN |
| CATOOSA | 11999125 | CARRICK | GABRIELLE | REBA | 1104 | LAKESHORE DR | FORT OGLE | GA | 30742 | Jan 1 2020 | TN |
| CATOOSA | 05316729 | CARRICK | RHONDA | RAE | 1104 | LAKESHORE DR | FORT OGLE | GA | 30742 | Jan 1 2020 | TN |
| CATOOSA | 05590078 | CARRICK | RUSSELL | LEE | 1104 | LAKESHORE DR | FORT OGLE | GA | 30742 | Jan 1 2020 | TN |
| CATOOSA | 09308504 | CARROLL | RICHARD | WAYNE | 85 | HUMMINGBI APT 85 | RINGGOLD | GA | 30736 | Feb 1 2017 | TN |
| COBB | 07532669 | CASEY | PAMELA | ANN | 181 | KNOLLWOOD APT. 12D | RINGGOLD | GA | 30736 | Jul 1 2020 | NC |
| BIBB | 10802098 | JONES | ERIC | DAVON | 219 | PARKLANE PL | MACON | GA | 31220 | Jul 1 2019 | NC |
| CLARKE | 06012967 | BRANTLEY | REID | PEARSON | 225 | LOST CTRL | ATHENS | GA | 30605 | Oct 1 2018 | FL |
| BRYAN | 08833647 | DURFEE | MICHELLE | ANN | 40 | BLUE LAKE ST | RICHMOND HILL | GA | 31324 | Jan 1 2018 | NC |
| BRYAN | 10672156 | EARLE | GABRIEL | JEFFREY | 290 | CANTLE DR | RICHMOND HILL | GA | 31324 | May 1 2019 | NC |
| BRYAN | 10589507 | EARLE | MEGAN | ERIN | 290 | CANTLE DR | RICHMOND HILL | GA | 31324 | May 1 2019 | VA |
| CLAYTON | 11647723 | JONES | NATASHA | NICOLE | 330 | ARROWHEAI APT 50C | JONESBORO | GA | 30236 | Jan 1 2020 | VA |
| CHEROKEE | 01509389 | GRAHAM | REBECCA | A | 7600 | CENTRAL AVE | SAVANNAH | GA | 31406-6414 | Mar 1 2020 | AL |
| CHEROKEE | 03967739 | LEE | SAMSON | C | 824 | NORTHWOODS DR | BALL GROUP | GA | 30107-6805 | Jan 1 2020 | CA |
| COBB | 04937844 | HASSAN | DELICIA | MEGUMI | 3571 | RIDGE RD SE | SMYRNA | GA | 30080 | Feb 1 2017 | TN |
| CHATHAM | 07336675 | NEVELS | DARRELL | DEWAYNE | 36 | FIORE DR | SAVANNAH | GA | 31419 | Aug 1 2018 | WV |
| CHATHAM | 04582109 | NEVELS | MELISSA | CHANNEL | 103 | E FAIRMONT AVE | SAVANNAH | GA | 31406 | Sep 1 2020 | TN |
| COBB | 10974477 | LIDVALL | BRADLEY | DOUGLAS | 1731 | RIDENOUR PKWY NW | KENNESAW | GA | 30152 | Oct 1 2020 | IA |
| COBB | 10820260 | LIDVALL | MADDIE | MARIE | 1731 | RIDENOUR PKWY NW | KENNESAW | GA | 30152 | Oct 1 2020 | IA |
| COBB | 11753427 | LIEDL | MIKE | J | 2121 | WINDY HILL 2621 | MARIETTA | GA | 30060 | Mar 1 2019 | WA |
| COBB | 12664686 | KILEMI | CAROLINE | GAKII | 3665 | CHATTAHOOCHEE SUMM | ATLANTA | GA | 30339 | Sep 1 2020 | AK |
| CLAYTON | 06367687 | DUKE | TURYA | NICOLE | 5847 | WEDGEWOOD MANOR | COLLEGE PA | GA | 30349 | Dec 1 2019 | PA |
| CARROLL | 10222513 | TISINGER | ANDREW | RICHARD | 46 | HIGHLAND CT | CARROLLTO | GA | 30116 | Sep 1 2018 | TN |
| CLARKE | 05979324 | MAHONE | ERIN | LYNETTE | 250 | EPPS BRIDG UNIT 1012 | ATHENS | GA | 30606-8341 | Apr 1 2017 | NC |
| COBB | 11579997 | EBERHARDT | KEVIN | NEAL | 922 | BLACKWELL CT | MARIETTA | GA | 30066 | Nov 1 2018 | NC |

Page 39

DocVerify ID: 0D8B64EE-3172-4549-8913-B88S7DCF5E33
www.docverify.com
0D8B64EE-3172-4549-8913-B88S7DCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11460975 | MARISCHUK | KHAILEE | S | 453 | COOPER WOODS CT SE | SMYRNA | GA | 30082 | Jul 1 2020 | VA |
| BULLOCH | 10285654 | SULLIVAN | EBONY | MAKEBA | 2000 | STAMBUK LN APT 326 | STATESBORO | GA | 30458 | Jun 1 2020 | FL |
| BRYAN | 11992463 | MURRAY | DEREK | ADAMS | 114 | EGRETS WAY LN | RICHMOND HILL | GA | 31324 | Jul 1 2020 | VA |
| BRYAN | 12009593 | MURRAY | SARAH | FRANKLIN | 114 | EGRETS WAY LN | RICHMOND HILL | GA | 31324 | Jul 1 2020 | VA |
| BRYAN | 11610928 | NALLEY | DANIEL | THOMAS | 460 | CREEKSIDE CIR | ELLABELL | GA | 31308 | Mar 1 2020 | SC |
| COBB | 12547008 | MCCORMAC HOGAN | MICHAEL | ANTHONY | 1810 | GALLERIA LN SE | SMYRNA | GA | 30080 | May 1 2020 | TN |
| CHATHAM | 01513746 | WILSON | RYAN | A | 18 | JASMINE CT | SAVANNAH | GA | 31406 | Sep 1 2020 | SC |
| CHATHAM | 10371806 | WILSON | SANDRA | EVELYN | 215 | W HUNTINGDON ST | SAVANNAH | GA | 31401 | Mar 1 2020 | SC |
| CHATHAM | 11352460 | WILSON | SEAN | | 3 | TRAIL CREEK CT | SAVANNAH | GA | 31405 | Aug 1 2017 | NC |
| CHATHAM | 03632119 | WILSON | MICHEL | | 405 | VALENTINE DR | SAVANNAH | GA | 31406 | Aug 1 2020 | PA |
| CHEROKEE | 12099057 | VASQUEZ | AIDA | LUZ | 1345 | TOWNE LAKE 800-208 | WOODSTOCK | GA | 30189 | Aug 1 2020 | PA |
| CLAYTON | 12348837 | SHAKIR LAW | NAFEESAH | J | 6669 | CAMERON RD | MORROW | GA | 30260 | Aug 1 2017 | AL |
| BEN HILL | 00199429 | TAYLOR | AUDREY | LAWRENCE | 160 | FRAN DR | FITZGERALD | GA | 31750 | Jun 1 2019 | PA |
| BIBB | 10863518 | SHADWICK | AUDREY | RANDALL | 6629 | WALLACE ST | MACON | GA | 31216 | Sep 1 2020 | FL |
| BURKE | 05113833 | DAVIS | LEE | ANNE | 584 | MASSELL DR UNIT #107 | WAYNESBORO | GA | 30830 | Aug 1 2020 | NC |
| BARTOW | 01377437 | CHILDS | WENDE | | 72 | VALLEY CREEK DR SW | CARTERSVILLE | GA | 30121 | Jun 1 2019 | AL |
| BARTOW | 08530525 | BOWMAN | JAMES | CAMERON | 10 | N HARRIS ST APT 2 | CARTERSVILLE | GA | 30120 | Jun 1 2020 | OK |
| CLARKE | 10737606 | MANSELL | MADELINE | | 245 | VERMILLION ST | ATHENS | GA | 30601 | Oct 1 2020 | FL |
| CHEROKEE | 11821810 | HARRISON | JESSICA | | 305 | CEDAR WOODS TRL | ACWORTH | GA | 30002 | Jun 1 2020 | PA |
| CHEROKEE | 08936329 | HART | JAMES | JOHN | 120 | COMMERCE TRL | CANTON | GA | 30114-6699 | Apr 1 2020 | VT |
| CHEROKEE | 12208658 | HARTLEY | CHRISTINE | MARIE | 835 | COMMERCE TRL | CANTON | GA | 30114 | Apr 1 2020 | NV |
| CHEROKEE | 12876604 | HARTLEY | GREGORY | J | 835 | OAKBROOK LN NW | CANTON | GA | 30114 | Apr 1 2020 | NV |
| COBB | 11992259 | EVANS | MARIA | MARCELINA | 1723 | GILHAMS RD NE | KENNESAW | GA | 30152 | Jun 1 2020 | MA |
| COBB | 12271252 | CORBIN | ANDREW | GLENN | 4668 | W 31ST ST | ROSWELL | GA | 30075 | Jul 1 2020 | NC |
| CHATHAM | 12164397 | EDDY | TIANARA | MAE | 216 | HUNTER RIDGE LOOP | SAVANNAH | GA | 31401 | Sep 1 2020 | SC |
| CHATHAM | 12674680 | EDELMAN | ROBERT | JOHN | 65 | LIONS DEN DR | SAVANNAH | GA | 31405 | Sep 1 2020 | TX |
| CHATHAM | 11022753 | EDWARDS | BRAD | | 407 | BALSAM DR | POOLER | GA | 31322 | Jul 1 2020 | SC |
| CHEROKEE | 02034147 | MARTIN | DENNIS | ELDON | 216 | BALSAM DR | CANTON | GA | 30114-4054 | Oct 1 2020 | MI |
| CHEROKEE | 02034369 | MARTIN | JOANN | | 216 | VILLAGE GREEN LN | CANTON | GA | 30114-4054 | Oct 1 2020 | MI |
| BIBB | 03992139 | FRYER | LASHAWN | SHANETTA | 2733 | GLENEAGLES CIR | MACON | GA | 31206 | Mar 1 2020 | MA |
| CARROLL | 05509269 | STEVENS | MICHAELA | ELIZABETH | 197 | PARK WEST DR | CARROLLTON | GA | 30117 | Aug 1 2020 | FL |
| CARROLL | 05309311 | STONE BARE | DENISE | JACK | 125 | INDUSTRIAL BLVD | VILLA RICA | GA | 30180 | Dec 1 2019 | TX |
| CHEROKEE | 04269421 | BLASE | NATHAN | ANTOINETTE | 340 | HONEY SPRINGS DR | WOODSTOCK | GA | 30189 | Dec 1 2018 | TX |
| CHEROKEE | 05785352 | BLEVINS | CYNTHIA | PHILIP | 819 | OLDE HERITAGE WAY | WOODSTOCK | GA | 30188 | Jul 1 2017 | TN |
| CHEROKEE | 11624699 | BLEVINS | LONEAL | JULIETTE | 129 | OLDE HERITAGE WAY | WOODSTOCK | GA | 30188 | Sep 1 2020 | TN |
| CHATHAM | 11583940 | TAYLOR | PATRICIA | MARIA | 129 | SOUTHBRIDGE BLVD | SAVANNAH | GA | 31405 | Sep 1 2020 | OK |
| CAMDEN | 05414552 | JACKSON | TIMOTHY | BRIAN | 624 | FOX PATH | SAINT MARYS | GA | 31558 | Nov 1 2019 | AE |
| CAMDEN | 11637813 | JACKSON | TERRIE | LYNN | 34 | BRACKENFERN WAY | KINGSLAND | GA | 31548 | Jul 1 2019 | CT |
| COBB | 12029371 | MCDONALD | KALIN | PATRICE | 220 | MILL CREEK RD NW | KENNESAW | GA | 30152-2342 | Jun 1 2018 | OR |
| BURKE | 04764970 | DUKES | TASIA | KAYLEN | 3935 | WASHINGTON CT | WAYNESBORO | GA | 30830 | Jan 1 2019 | CT |
| BULLOCH | 08150567 | MURRAY | STEVEN | CHRISTIAN | 817 | PARKER AVE N | BROOKLET | GA | 30415 | Mar 1 2020 | MD |
| BARROW | 05875769 | HOARD | TABITHA | M | 510 | LAYTHAN CT | WINDER | GA | 30680 | Aug 1 2019 | FL |
| BARROW | 07787629 | HOFFMAN | BETH | PLYLER | 412 | CREEK STONE DR | BETHLEHEM | GA | 30620 | Aug 1 2019 | AL |
| CHEROKEE | 11774850 | OBRYANT | CHRISTOPHMATTHEW | | 3140 | FOXHALL OVERLOOK | ROSWELL | GA | 30075 | Sep 1 2020 | SC |
| CHATHAM | 03324836 | RENZA | MELISSA | SUE | 2429 | RIVIERA DR | SAVANNAH | GA | 31406 | Jul 1 2020 | FL |
| CHATHAM | 12195621 | RENZA | | | 2429 | RIVIERA DR | SAVANNAH | GA | 31406 | Jul 1 2020 | FL |
| BARTOW | 11358981 | CABE | CORRIE | LORRAINE | 593 | CEDAR CREEK RD NW | CARTERSVILLE | GA | 30121-4439 | Sep 1 2017 | MS |

Page 40

DocVerify ID: 00B654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com

00B654EE-3172-4549-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

Page 159 of 476

1S9B865TDCF5E33

## GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARTOW | 05283414 | CABE | WAYLON | ANTHONY | 593 | CEDAR CREEK RD NW | CARTERSVIL | GA | 30121 | Sep 1 2017 | MS |
| CLAYTON | 05095675 | WHITE | SYRETTA | | 2016 | ECHOTA WAY | RIVERDALE | GA | 30296 | Jul 1 2018 | AE |
| CHATHAM | 06578198 | THAYER | MICHAEL | TOLBERT | 101 | SPRING LAK APT 801 | SAVANNAH | GA | 31407 | Feb 1 2020 | TX |
| CLAYTON | 06668335 | PORTIS | ERICKA | ROCHELLE | 1261 | WILLOW DR | RIVERDALE | GA | 30296 | Nov 1 2017 | MI |
| BULLOCH | 08787991 | DANIELS | SARAH | ALAINE BACI | | SOMERSET TOWNHOUSE | STATESBOR | GA | 30458-6045 | Jan 1 2020 | NC |
| CHATHAM | 11853581 | CARTER | JARREN | MYKAL | 3521 | BULL ST | SAVANNAH | GA | 31405 | Aug 1 2020 | MI |
| CHATHAM | 05821668 | CARTER | KESI | MUDIWA | 10102 | ADDISON PL | POOLER | GA | 31322 | Jul 1 2020 | AE |
| CHATHAM | 09911053 | CARTER | NICHELLE | DENEAN | 3521 | BULL ST APT # 3 | SAVANNAH | GA | 31405 | Aug 1 2020 | MI |
| CARROLL | 12379975 | KELLY | JASMIN | NICOLE | 1321 | LOVVORN RI APT 907 | CARROLLTO | GA | 30117 | Jul 1 2020 | FL |
| CHEROKEE | 07373146 | DALTON | KRYSTAL | SHERIDA | 2054 | BOXWOOD LN | CANTON | GA | 30114 | Sep 1 2019 | FL |
| COBB | 10135154 | CRANDAL | KIM | KATHLEEN | 2544 | BRIDLEWOOD LN SE | ATLANTA | GA | 30339 | Sep 1 2020 | CA |
| COBB | 05135157 | CRANDAL | KATHLEEN | JEAN ESTES | 2544 | BRIDLEWO RD LN SE | ATLANTA | GA | 30339 | Sep 1 2020 | CA |
| CLARKE | 08499952 | COBB | WAYNE | MICHAEL | 110 | PINYON PIN APT 6201 | ATHENS | GA | 30606 | Oct 1 2020 | NY |
| CLARKE | 11811939 | HOLLERS | MICHAEL | ANDREW | 125 | JENNINGS M APT 2203 | ATHENS | GA | 30606 | Oct 1 2020 | TN |
| COBB | 03110177 | KELLY | PATRICIA | | 1255 | ROLLING OAKS DR NW | KENNESAW | GA | 30152 | Oct 1 2020 | OH |
| COBB | 10290910 | KELM | ERIC | A SCHULLER | 4416 | OAK LN | MARIETTA | GA | 30062 | Sep 1 2019 | KY |
| CATOOSA | 05797545 | SCOTT | HOLLY | ANNA | 254 | OLD COUNTY RD | RINGGOLD | GA | 30736-2551 | Sep 1 2020 | MO |
| CATOOSA | 05818133 | SCOTT | JOEL | T | 254 | OLD COUNTY RD | RINGGOLD | GA | 30736 | Sep 1 2020 | MO |
| BARTOW | 08381403 | PESSON | KARA | MICHELLE | 445 | E VALLEY RD NE | RYDAL | GA | 30171 | Sep 1 2020 | KY |
| CLAYTON | 01739605 | KENT | DIANE | STROZIER | 364 | RIVERBROOK TRL | RIVERDALE | GA | 30274 | Oct 1 2019 | IL |
| CHATHAM | 03561942 | KETCHUP | MICHAEL | CUSHON | 10581 | SOURWOOD CT | JONESBORC | GA | 30238-8835 | Nov 1 2018 | TN |
| COBB | 11705310 | DEVANATHA | SHREYAS | ADAM | 2089 | POWERS FE H | MARIETTA | GA | 30067 | Oct 1 2020 | TX |
| COBB | 11958748 | LAPRADE | NICHOLAS | JNE | 679 | WOLFS BANE DR NW | ACWORTH | GA | 30102 | Dec 1 2018 | TX |
| COBB | 06650061 | LARKIN | MARISSA | DANIELLE | 3270 | WALTON RIV 3058 | ATLANTA | GA | 30339 | Jul 1 2020 | TX |
| COBB | 11603692 | LARKIN | OLIVIA | | 210 | TAMARRON PKWY SE | ATLANTA | GA | 30066 | May 1 2020 | TX |
| COBB | | MIRCHANDA | ANJALI | LACHMAN | 1330 | EASTBROOKE TRCE | MARIETTA | GA | 30066 | Sep 1 2020 | TN |
| COBB | | MIRCHANDA | RAJAN | MICHAEL | 1330 | EASTBROOKE TRCE | MARIETTA | GA | 30066 | Sep 1 2020 | TN |
| BULLOCH | 11574530 | FOX | CHARLES | MICHELE | 4700 | MOSLEY RD | AUSTELL | GA | 30106 | Jul 1 2020 | VA |
| COBB | 12691385 | JONES | HAILLE | RAE | 710 | GEORGIA A VAPT 140 | STATESBOR | GA | 30458 | Mar 1 2020 | FL |
| COBB | 10447987 | KNIGHT | MICHELE | KAETLYN | 1705 | BRANCHWOOD CT | POWDER SP | GA | 30127 | Jul 1 2020 | TN |
| COBB | 10273995 | DUNLAP | KAETLYNN | | 2786 | SUMMER RIDGE LN NW | KENNESAW | GA | 30152-2711 | Jan 1 2020 | WA |
| COBB | 08589750 | DUNLAP | CATHERINE | ELLEN | 2786 | SUMMER RIDGE LN NW | KENNESAW | GA | 30152-2711 | Aug 1 2020 | WA |
| BARROW | 05143168 | DUNLAP | CHRISTOPHE | DAVID | 917 | WALLACE FALLS DR | BRASELTON | GA | 30517 | Aug 1 2020 | WA |
| CAMDEN | 07897345 | POOBALARA | FELICITTA | | 175 | E LAKEMON UNIT #A | KINGSLAND | GA | 31548 | Feb 1 2019 | TX |
| CAMDEN | 10777600 | HOLMES | AUSTIN | LEE | 175 | FLAMINGO DR | SAINT MARY | GA | 31558 | Aug 1 2019 | WV |
| CAMDEN | 12769882 | HON | HEAVINE | ELIZABETH | 220 | FOX SQUIRR APT #C | SAINT MARY | GA | 31558 | Jul 1 2019 | VA |
| CAMDEN | 07032684 | HOUSTON | ZENOBIA | CARLETHEA | 66 | NATURES DR | WOODBINE | GA | 31569-4023 | Sep 1 2020 | AP |
| CAMDEN | 07003644 | HOWARD | JEFFREY | WILLIAM | 158 | PELICAN RD | WOODBINE | GA | | Oct 1 2017 | FL |
| COBB | 08164087 | HOWARD | SHERMAN | FRANKLIN | 435 | RIDENOUR E 7007 | KENNESAW | GA | 30152 | Aug 1 2019 | MI |
| BARROW | 08080723 | MOORE | GORDON | MELBA | 1425 | RIVEREDGE CT | BETHLEHEM | GA | 30620-3221 | Jun 1 2020 | VA |
| BARROW | 06640231 | BAIRD | NICHOLAS | CRYSTAL | 1461 | JAMES ST #B | WINDER | GA | 30680 | Oct 1 2019 | SC |
| CHATHAM | 11997513 | MERSEREAL | HANNAH | ANNETTEE | 220 | E DUFFY ST UNIT A | SAVANNAH | GA | 31401 | Oct 1 2019 | MS |
| CHATHAM | 11854750 | MERSEREAL | RICHARD | ELISABETH | 613 | E DUFFY ST APT. A | SAVANNAH | GA | 31401 | Aug 1 2017 | HI |
| CLAYTON | 08395776 | DAVIS | BYRAN | HIRAM | 613 | COLONNADE CT | REX | GA | 30273-5022 | Nov 1 2019 | HI |
| COBB | 08061463 | LOVIN | DOMINICK | DEONDREY | 3641 | KIRKWOOD RUN NW | KENNESAW | GA | 30144 | Jan 1 2020 | MD |
| COBB | 07458755 | COLIN | JEFFREY | ANTHONY | 3837 | GALLOWAYS FARM LN NV | ACWORTH | GA | 30101 | Oct 1 2019 | AL |
| CLARKE | 08346611 | GLENN | LAUREN | DONALS | 4793 | TELFAIR PL | ATHENS | GA | 30606-3205 | Oct 1 2019 | IL |
| CLARKE | 11934755 | CARTER | ANN | ASHLEY | 165 | HILLSIDE ST | ATHENS | GA | 30601 | Jul 1 2020 | AL |

Page 41

DocVerify ID: 0DB865AEE-3172-4549-9513-B885TDCF5E33
www.docverify.com

0DB865AEE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 13:42:10 -8.00 — Remote Notary

Page 160 of 476     16BB857DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10659432 | CHEAS | PEDRO | F | 123 | BAYNARD ST | POOLER | GA | 31322 | Sep 1 2019 | VA |
| COBB | 12630668 | JACKSON | DEANNA | MARIE | 3205 | CUMBERLAN 320 | ATLANTA | GA | 30339 | Jun 1 2020 | OH |
| COBB | 11961323 | JACKSON | DEDRA | Y | 1938 | PENNY LN SE | MARIETTA | GA | 30067 | Dec 1 2019 | NY |
| CATOOSA | 10740631 | DOTSON | KEITH | | 34 | YELLOW BRICK RD | ROSSVILLE | GA | 30741 | Sep 1 2020 | AZ |
| CARROLL | 00883817 | SPENCE | MARK | | 1410 | PLEASANT RIDGE RD | CARROLLTO | GA | 30117 | Sep 1 2020 | AL |
| CAMDEN | 05887597 | JOHNSON | WILLIAM | MICHAEL | 164 | PINE BLUFF BLVD W | KINGSLAND | GA | 31548 | Mar 1 2019 | CT |
| CAMDEN | 07108763 | JONES-OXE | SHAWN | RHEA | 116 | MILLERS TRACE DR | SAINT MARY | GA | 31558 | Oct 1 2019 | VA |
| BULLOCH | 11703487 | THOMAS | RACHEL | WREN | 1013 | BRADFORD WAY | STATESBOR | GA | 30461 | Jul 1 2020 | SC |
| COBB | 08804095 | BEACHAM | LUCY | COOK | 9 | SAINT LYONN CTS | MARIETTA | GA | 30068-4533 | Oct 1 2020 | FL |
| CAMDEN | 12004619 | MARSHALL | JESSICA | LYNNE | 226 | CREEKWOOD CT | KINGSLAND | GA | 31548 | Sep 1 2020 | FL |
| CARROLL | 05294352 | KEEBAUGH | ZACHARY | ALAN | 155 | BOWEN ST  APT 9 | CARROLLTO | GA | 30117 | Jun 1 2020 | CA |
| CLAYTON | 01727240 | DEAN | JOHNNIE | M | 2225 | WILLOBY CT | MORROW | GA | 30260-2646 | Feb 1 2020 | NV |
| CLAYTON | 00768575 | DEAN | KENDRA | THERESE | 402 | KING ARTHUR CT | JONESBORC | GA | 30236 | Feb 1 2020 | FL |
| CHATHAM | 10627446 | CHRISTMAS | ELIZABETH | CORRINE | 4119 | SUMTER ST | SAVANNAH | GA | 31405 | Feb 1 2020 | FL |
| CLARKE | 11075100 | CASTANEDA | MARVELLA | IRIZ | 1905 | S MILLEDGE APT 15 | ATHENS | GA | 30605 | Aug 1 2020 | MN |
| CARROLL | 08676798 | SARRAZIN | STEPHEN | MICHAEL | 303 | BIRKDALE BLVD | CARROLLTO | GA | 30116-6068 | Sep 1 2020 | TX |
| COBB | 06361055 | ANDERSON | DANIEL | LEROY | 6128 | HILL ST | AUSTELL | GA | 30168 | Oct 1 2018 | FL |
| COBB | 08766747 | LEE | JENNA | REGINA | 3413 | NAVAHO TRL SE | SMYRNA | GA | 30080 | Oct 1 2020 | SC |
| CHEROKEE | 07437615 | GRAHAM | JUSTIN | QUIGLEY | 6984 | MCCURLEY RD | ACWORTH | GA | 30102 | Feb 1 2019 | FL |
| CHEROKEE | 06882997 | GRAHAM | MICHELLE | LEE | 128 | JAKE TAYLOR DR | ACWORTH | GA | 30102 | Jul 1 2020 | TN |
| CHEROKEE | 01722271 | GRAMLING | DIANNE | LOVE | 622 | WEXFORD CT | ACWORTH | GA | 30102 | Oct 1 2020 | TN |
| CHEROKEE | 03239489 | GRAMLING | LEON | ALBERT | 622 | WEXFORD CT | ACWORTH | GA | 30102 | Oct 1 2020 | AR |
| CHATTOOGA | 11430265 | BURKS | DANIEL | CHRISTOPH | 11255 | HIGHWAY 337 | SUMMERVIL | GA | 30747-6166 | Oct 1 2020 | AR |
| CHATTOOGA | 11125662 | BURKS | JULIE | ANN | 11255 | HIGHWAY 337 | SUMMERVIL | GA | 30747 | Oct 1 2020 | TN |
| CHEROKEE | 04917707 | HINES | REGINA | F | 890 | RIVERMIST DR | BALL GROUP | GA | 30107-6021 | Jun 1 2019 | SC |
| CHEROKEE | 08734959 | HIRA | TRISHA | NITIN | 1042 | BLANKETS CREEK DR | CANTON | GA | 30114-8122 | May 1 2020 | MI |
| CLAYTON | 01778193 | WALKER | DIANE | E | 8022 | NORTHCREST DR | JONESBORC | GA | 30238-4414 | Jun 1 2017 | LA |
| CHATHAM | 12046450 | CLAY | AMANDA | KELLY | 166 | WILMINGTON UNIT A | SAVANNAH | GA | 31410 | Dec 1 2019 | SC |
| CHATHAM | 11425315 | CLAY | MARGARET | ROSE | 12350 | MERCY BLV APT 399 | SAVANNAH | GA | 31419 | Jul 1 2020 | SC |
| CHATHAM | 01153193 | CLIFTON | BERNARD | CALVIN | 1520 | ADDISON PL | POOLER | GA | 31322 | Feb 1 2020 | TN |
| CHATHAM | 07211774 | MATTHEWS | ROBERT | WADE | 2865 | N COLONY PKWY | KENNESAW | GA | 30152 | Mar 1 2018 | IA |
| COBB | 08590573 | ROSS | SHANNON | DELANEY | 1311 | BEAUMONT CT NW | KENNESAW | GA | 30152-4686 | Jan 1 2020 | NC |
| CAMDEN | 10663888 | REIFSNYDEF | SHANNON | KAYE | 268 | DUCK BLIND WAY | WOODBINE | GA | 31569 | Jul 1 2020 | SC |
| CAMDEN | 12349217 | RESTO | DANIELLE | LEA | 209 | LAUREL LANDING BLVD | KINGSLAND | GA | 31548 | Jan 1 2020 | FL |
| CHATHAM | 01557567 | WOOTEN | LOIS | CASON | 201 | MCLAWS ST | SAVANNAH | GA | 31405-5618 | Nov 1 2018 | TN |
| CHATHAM | 03631604 | BRADLEY | BARBARA | JEAN | 10014 | WHITE BLUF UNIT 106 | SAVANNAH | GA | 31405-5602 | Oct 1 2017 | SC |
| CHATHAM | 01554034 | BRADY | FREDIA | MARIA | 165 | GRAYSON AVE | SAVANNAH | GA | 31419 | May 1 2020 | NC |
| CHATHAM | 11891901 | BRADY | MATTHEW | LOVETT | 165 | GRAYSON AVE | SAVANNAH | GA | 31419 | Dec 1 2018 | NC |
| CHATHAM | 01525954 | BRADY | RICKEY | R | 165 | GRAYSON AVE | SAVANNAH | GA | 31419 | Dec 1 2018 | NC |
| COBB | 06956726 | LEUCK | SARAH | | 2628 | SHADOW BLUFF DR NE | MARIETTA | GA | 30062-2568 | Jun 1 2020 | FL |
| COBB | 03417753 | LEVENTAL | NATALYA | | 1199 | MOUNTAINSIDE TRCE NW | KENNESAW | GA | 30152-4661 | Sep 1 2020 | VA |
| CAMDEN | 05647355 | CLEMENTS | CONDELL | E | 111 | GREYFIELD DR | SAINT MARY | GA | 31558 | Jun 1 2019 | TX |
| CHEROKEE | 00478921 | BUSH | PAUL | SILAS | 1702 | BROOKRIDGE CT | WOODSTOC | GA | 30189 | Jun 1 2019 | AL |
| COBB | 10380697 | LAURA | BARBARA | KIMBROUGH | 3874 | FELTON HILL RD SW | SMYRNA | GA | 30082 | Oct 1 2020 | FL |
| COBB | 10380035 | LAURA | JAMES | THOMAS | 3874 | FELTON HILL RD SW | SMYRNA | GA | 30082 | Oct 1 2020 | AL |
| COBB | 12704137 | LAVENDER | ASHLEY | | 4040 | THESSA CV NE | ROSWELL | GA | 30075 | Jan 1 2020 | CA |
| COBB | 04017222 | LAVENDER | PATRICIA | V | 4040 | THESSA CV NE | ROSWELL | GA | 30075-5749 | Jan 1 2020 | CA |
| CLAYTON | 11693080 | FYNN AIKINS | EBENEZER | | 5882 | COLONNADE DR | REX | GA | 30273 | Jul 1 2019 | OR |

Page 42

DocVerify ID: DD8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

161B865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 11624398 | MERRITT | MARY | BAER | 325 | QUAILWOOD DR | ATHENS | GA | 30606 | Jul 1 2020 | NY |
| COBB | 10181451 | MURRAY | CANDICE | MARIE | 2727 | WYNFORD AVE SW | MARIETTA | GA | 30064 | May 1 2020 | MD |
| COBB | 08565399 | BERRY | APRYL | JONECE | 2245 | INTERSTATE 621 | ATLANTA | GA | 30339 | Jan 1 2020 | AL |
| BLECKLEY | 10843470 | BAKER | SHANNON | MARIE | 520 | BERRYHILL COODY RD | COCHRAN | GA | 31014 | Oct 1 2020 | FL |
| BURKE | 04939550 | GODWIN | KEVIN | MICHEAL | 746 | HANCOCK L/LOT 2 | WAYNESBORO | GA | 30830 | Mar 1 2017 | TN |
| BURKE | 11953989 | GREEN | JENNIFER | LEE | 522 | FORREST DR | WAYNESBORO | GA | 30830 | Jul 1 2019 | LA |
| CLAYTON | 08605569 | CARTER | MARVIN | BERNARD | 403 | RIVERBROOK CT | RIVERDALE | GA | 30274 | Sep 1 2019 | LA |
| CLAYTON | 10118761 | CARTWRIGHT | GEORGE | EXELL | 511 | MONTEREY CIR | JONESBORO | GA | 30236 | Aug 1 2019 | AL |
| BARTOW | 10571602 | EDWARDS | CAMERON | ASHLI | 950 | E MAIN ST    APT 707 | CARTERSVILLE | GA | 30121 | Aug 1 2020 | MO |
| BARTOW | 05129321 | EDWARDS | CAROLE | A | 950 | E MAIN ST    APT 707 | CARTERSVILLE | GA | 30121 | Aug 1 2020 | MO |
| BARTOW | 10919535 | EDWARDS | LISA | | 15 | CANNONADE RUN NE | CARTERSVILLE | GA | 30121 | Jun 1 2017 | SC |
| COBB | 12263093 | BORDAS | CAITLIN | | 1204 | ADAMS LAKE BLVD SE | ATLANTA | GA | 30339 | Jun 1 2020 | SC |
| CAMDEN | 10026733 | BEIFUSS | MARY | | 116 | PINNACLE POINT DR | SAINT MARY | GA | 31558 | Jan 1 2020 | FL |
| CAMDEN | 08462211 | BELDING | MATTHEW | | 520 | POWDER HORN RD | SAINT MARY | GA | 31558 | Jun 1 2020 | SC |
| CHEROKEE | 10707903 | JACOBS | JUSTIN | | 284 | S VILLAGE SQ | CANTON | GA | 30115 | Jan 1 2018 | SD |
| CHEROKEE | 03029028 | JAMES | BARBARA | | 102 | ARBOR VIEW CT | WOODSTOC | GA | 30188 | Mar 1 2020 | VA |
| CLARKE | 12038666 | GEATHERS | KWAME | | 1681 | MILLEDGE A APT U13 | ATHENS | GA | 30605 | Apr 1 2020 | NC |
| CLARKE | 12038668 | GEATHERS | TAYLOR | | 1681 | MILLEDGE A APT 13 | ATHENS | GA | 30605 | Apr 1 2020 | NC |
| CLARKE | 10589074 | GEDDIE | REID | | 141 | ALICE WALKER DR | ATHENS | GA | 30607 | May 1 2019 | CA |
| CLARKE | 12449317 | GEHRTZ | JESSICA | | 1287 | CEDAR SHO.APT # 609 | ATHENS | GA | 30605 | Aug 1 2020 | TX |
| CLARKE | 07032708 | GEIGERMAN | DAVID | MAURICE | 5055 | BARNETT SHOALS RD | ATHENS | GA | 30605 | Feb 1 2020 | TX |
| COBB | 05382804 | FOSTER | SHAUNDA | RENEE | 3049 | LAWSON DR | MARIETTA | GA | 30064-6420 | Aug 1 2018 | CO |
| BIBB | 06193170 | COLON | JEANNETTE | | 963 | MORNINGSIDE DR | MACON | GA | 31217 | Sep 1 2020 | FL |
| CHATHAM | 06492203 | CHARITY | ELIZABETH | | 6 | TIMBER CREST CT | SAVANNAH | GA | 31407 | Aug 1 2020 | AE |
| CATOOSA | 04807629 | WALLACE | BOBBY | GENE | 1403 | CEDAR CREEK DR | ROSSVILLE | GA | 30741-5827 | Jan 1 2020 | TN |
| COBB | 06673668 | HUDGINS | SARABRYNN | MICHELLE | 3153 | SAWYER CT NE | MARIETTA | GA | 30066 | Jan 1 2020 | SC |
| CHEROKEE | 05343391 | VICKERMAN | ELIZABETH | PAIGE | 214 | LAKESIDE DR | WALESKA | GA | 30183 | Mar 1 2020 | TN |
| BRYAN | 07247988 | BOTTOM | KRISTEN | LEIGH | 129 | SAVANNAH LN | RICHMOND H | GA | 31324 | Jun 1 2017 | KS |
| BRYAN | 08425696 | BOWEN | JESSICA | ELLYN | 50 | SUE ELLEN LN | RICHMOND H | GA | 31324 | Jun 1 2019 | TX |
| BRYAN | 11685103 | BOWEN | ASHLEY | DANIELLE | 105 | BOWRIDGE DR | RICHMOND H | GA | 31324 | Aug 1 2020 | TX |
| BRYAN | 11257164 | BOWMAN | CLIFF | W | 105 | BOWRIDGE DR | RICHMOND H | GA | 31324 | Aug 1 2020 | TX |
| BRYAN | 10188329 | BRADFORD | CARMEN | DENISE | 87 | LANCASTER WAY | RICHMOND H | GA | 31324 | Apr 1 2017 | MI |
| COBB | 07696819 | FLYNN | ERIC | EDWARD | 1421 | RIVERLINE TRL SE | MABLETON | GA | 30126 | May 1 2020 | VT |
| COBB | 08105551 | FLYTE | MARK | HOWARD | 1336 | WINDY RIDGE LN SE | ATLANTA | GA | 30339 | Oct 1 2020 | FL |
| COBB | 10998393 | KNOLL | BRADLEY | EDWARD | 4985 | CREEKSIDE LN SE | POWDER SP | GA | 30127 | Aug 1 2018 | OR |
| COBB | 10692810 | KNOLL | SUZANNE | M | 4985 | CREEKSIDE LN | POWDER SP | GA | 30127 | Aug 1 2018 | OR |
| CARROLL | 12386498 | LONG | AREIANNA | ALAZAY | 1205 | MAPLE ST    APT #412 | CARROLLTO | GA | 30117 | Sep 1 2020 | FL |
| CHEROKEE | 07982151 | JOHNSON | MAURITA | S | 2024 | LOWER BURRIS RD | CANTON | GA | 30114-5026 | Jul 1 2017 | FL |
| COBB | 08253379 | BARNES | JOHN | ROBBINS | 2765 | OLD SEWELL RD | MARIETTA | GA | 30068 | Aug 1 2018 | FL |
| COBB | 10086321 | BARNES | STEPHANIE | VERONICA | 1025 | BARRETT LA 4111 | KENNESAW | GA | 30144 | Jan 1 2020 | MD |
| CHEROKEE | 06733349 | DYGAN | KEVIN | JAMES | 1045 | AL CV | CANTON | GA | 30114-9583 | Oct 1 2018 | FL |
| CLARKE | 04183591 | BOVE | CARL | VINCENT | 1055 | LAVENDER RD | ATHENS | GA | 30606 | Oct 1 2019 | FL |
| CLARKE | 04622797 | BOWEN | KENNETH | | 237 | WESTPARK DR | ATHENS | GA | 30606 | Sep 1 2019 | NV |
| CLAYTON | 10883632 | NGUYEN | DUNG | VAN | 9511 | CREEKSIDE RD | JONESBORO | GA | 30236 | Oct 1 2020 | DE |
| CLAYTON | 12062555 | VINES | LAMICKA | DESHAUN | 881 | OAKDALE DR | FOREST PAF | GA | 30297 | Jul 1 2020 | OH |
| CLAYTON | 08855353 | PIERCE | DANIELLE | ROWLETTE | 4009 | VILLAGE CROSSING CIR | ELLENWOOD | GA | 30294 | Jan 1 2019 | AL |
| CLAYTON | 10730694 | PILGRIM | LINDA | | 296 | GULFPORT DR | HAMPTON | GA | 30228 | Apr 1 2020 | NC |
| COBB | 11290483 | BENITEZ | YESENIA | | 3050 | COBB PKWY 5132 | KENNESAW | GA | 30152 | May 1 2018 | NY |

Page 43

DocVerify ID: 0D8654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 13:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 03293368 | CANNON | TIFFNY | NICOLE | 170 | CORNERSTONE CIR | WOODSTOC | GA | 30188 | Jul 1 2018 | AP |
| CHEROKEE | 05622190 | CANNON | VICTOR | TERRELL | 170 | CORNERSTONE CIR | WOODSTOC | GA | 30188 | Jul 1 2018 | AP |
| CLAYTON | 10152113 | SAVILLA | JAMES | KENNETH | 2030 | E 50TH ST | SAVANNAH | GA | 31404 | Apr 1 2020 | SC |
| CLAYTON | 08764573 | WELCH | WOODY | | 1360 | BETHAVEN RD | RIVERDALE | GA | 30296-2149 | Jan 1 2018 | TX |
| BARROW | 08918775 | SESSIONS | ANYA | MARIE | 312 | MOUNT MORIAH RD | AUBURN | GA | 30011 | Jul 1 2019 | TX |
| BARROW | 10107015 | SESSIONS | PAUL | CHARLES | 312 | MOUNT MORIAH RD | AUBURN | GA | 30011 | Jul 1 2018 | TX |
| BULLOCH | 00222205 | JOYNER | TERRY | B | 100 | SUNSET DR | STATESBOR | GA | 30458-9148 | Jul 1 2020 | TN |
| BULLOCH | 00221933 | JOYNER | TERRY | JOHNSON | 100 | SUNSET DR | STATESBOR | GA | 30458-9148 | Jul 1 2020 | TN |
| COBB | 11516625 | BLACK | KISHA | R | 6096 | INDIAN WOOD CIR SE | MABLETON | GA | 30126 | Jun 1 2017 | CT |
| COBB | 08814325 | MARSHALL | SHARNEZ | SHARNELL | 5087 | FARM VALLEY DR NE | WOODSTOC | GA | 30188 | Sep 1 2020 | WI |
| BARTOW | 03018035 | STRICKLAND | BARBARA | PAGE | 10 | INDIAN SPRINGS DR NE | RYDAL | GA | 30171 | Jun 1 2017 | IL |
| COBB | 03957462 | JOHNSON | SANDIE | MARIA | 1493 | DONCASTER TRCE NW | KENNESAW | GA | 30152 | Apr 1 2019 | TN |
| COBB | 07357645 | JOHNSON | SHANTERRY | DIRECE | 875 | FRANKLIN G 333 | MARIETTA | GA | 30067 | Mar 1 2020 | AR |
| CATOOSA | 11448104 | BEAVERS | SAVANNAH | LEIGH GRAC | 312 | CLEVELAND APT 2 | RINGGOLD | GA | 30736 | Mar 1 2020 | NC |
| COBB | 10522977 | HITE | EMANUELLE | | 2020 | POWERS FE 1541 | ATLANTA | GA | 30339 | Jul 1 2020 | FL |
| COBB | 12218971 | MURPHY | BRADLEY | JOSEPH | 3240 | BIRCHFIELD TRCE | MARIETTA | GA | 30068 | Oct 1 2019 | PA |
| COBB | 07727162 | ADAMS | MARCISHA | TERESE | 6295 | SHELBURNE PARK LN | MABLETON | GA | 30126 | Dec 1 2019 | MD |
| BARROW | 06363030 | SWANN | ALBERT | LEE | 531 | ROSEWOOD CIR | WINDER | GA | 30680 | May 1 2020 | FL |
| BARROW | 04270302 | SWANN | CHRISTINA | LEIGH | 531 | ROSEWOOD CIR | WINDER | GA | 30680 | May 1 2020 | FL |
| BARROW | 05092744 | SWANN | RITA | J | 531 | ROSEWOOD CIR | WINDER | GA | 30680 | May 1 2020 | FL |
| CHEROKEE | 08429800 | RICHARDS | KIRSTI | DOVER | 585 | FREEHOME RD | CANTON | GA | 30115 | Jan 1 2020 | WA |
| CHEROKEE | 07454464 | RICHARDS | STEPHEN | COREY | 585 | FREEHOME RD | CANTON | GA | 30115 | Jan 1 2020 | WA |
| BIBB | 08827861 | HUNTER | CHRISTINA | RACHEL | 628 | LOKCHAPEE RDG | MACON | GA | 31210 | Sep 1 2020 | AL |
| BIBB | 08827750 | HUNTER | JOSEPH | DOUGLAS | 628 | LOKCHAPEE RDG | MACON | GA | 31210 | Sep 1 2020 | AL |
| CHATHAM | 11136783 | GERMANY | KEITH | ALEXANDER | 8000 | WATERS AVI-APT. 8 | SAVANNAH | GA | 31406 | Apr 1 2020 | MI |
| CHATHAM | 10943710 | GHASTIN | AMBER | MARIE | 163 | LITTLE RIVER DR | SAVANNAH | GA | 31419 | Apr 1 2020 | AE |
| CHATHAM | 11967654 | GIBBONS | JAMIL | RYSHON | 111 | W 59TH ST | SAVANNAH | GA | 31405 | Dec 1 2019 | NC |
| CHATHAM | 03904557 | GIBBS | HENRY | | 8 | BOSTWICK DR | POOLER | GA | 31322 | May 1 2018 | IL |
| CHATHAM | 04150187 | GIBBS | TAKIYAH | SHAUNTE | 8 | BOSTWICK DR | POOLER | GA | 31322 | May 1 2018 | IL |
| BARTOW | 05534507 | TRUMP | PHILLIP | DEAN | 4540 | CAMP PL SE | ACWORTH | GA | 30102-6243 | Dec 1 2019 | TN |
| BARTOW | 06676008 | TRUMP | TAMMA | | 4540 | CAMP PL SE | ACWORTH | GA | 30102-6243 | Dec 1 2019 | TN |
| BIBB | 07841648 | GEORGE | LAGARRET | | 3301 | ARNWOOD AVE | MACON | GA | 31204 | Apr 1 2020 | FL |
| BIBB | 06951521 | EDWARDS | SONYA | ANNETTE | 4936 | CHALDEN LN NE | MARIETTA | GA | 30066-1417 | Dec 1 2019 | LA |
| CLAYTON | 07344263 | SCOTT | ANDREA | AMANDA | 2001 | FLAT SHOALS RD | RIVERDALE | GA | 30296 | Aug 1 2020 | VA |
| ATKINSON | 10634258 | TANNER | LAKEN | RENEE | 99 | RUFUS RD | WILLACOOC | GA | 31650 | Jul 1 2020 | FL |
| CARROLL | 11446501 | JAMISON | LEWIS | ROGER | 50 | GREEN ACRES DR | CARROLLTO | GA | 30117 | May 1 2020 | SC |
| CAMDEN | 10186516 | ROE | PAMELA | JEAN | 230 | SUNRISE DR | WOODBINE | GA | 31569 | Aug 1 2020 | SC |
| CAMDEN | 11765206 | ROE | RILEY | RENAE | 230 | SUNRISE DR | WOODBINE | GA | 31569 | May 1 2020 | SC |
| CAMDEN | 04165571 | ROGERS | ANNA | MARIE | 142 | PIGEON RD | KINGSLAND | GA | 31548-5556 | Aug 1 2020 | TX |
| CHEROKEE | 06922587 | POPE | CAROL | E | 624 | ALVAH BRAZELL RD S | WOODSTOC | GA | 30189 | Aug 1 2018 | FL |
| CHEROKEE | 10374841 | POPIEL | DENNIS | JOHN | 206 | RATTLER CT | WOODSTOC | GA | 30188 | Oct 1 2020 | MI |
| CHATHAM | 10608800 | RANDALL | ELIZABETH | AINE | 3010 | BRADSHAW CLUB DR | SAVANNAH | GA | 31411 | Aug 1 2020 | SC |
| CHEROKEE | 08157406 | PARKER | KIMBERLY | MICHELLE | 6 | HARBOR VIEW CT | WOODSTOC | GA | 30189-5140 | Jul 1 2020 | AL |
| CHEROKEE | 05129761 | PARKER | ROBIN | M | 713 | CEDAR CREEK WAY | WOODSTOC | GA | 30189-5140 | Jul 1 2020 | AL |
| BLECKLEY | 05071657 | GRIFFITH | GAIL | RUGGLES | 713 | CEDAR CREEK WAY | COCHRAN | GA | 31014-3405 | Nov 1 2019 | AL |
| CHATHAM | 11382761 | TAYLOR | SANDRA | HARRIS | 624 | SOUTHBRIDGE BLVD | SAVANNAH | GA | 31405 | Aug 1 2020 | OK |
| CHATHAM | 08752362 | BLAIR | ELIZABETH | JANE | 14 | STONELAKE CIR | SAVANNAH | GA | 31419 | Aug 1 2020 | WA |
| CHATHAM | 11967698 | BLAKE | JONATHAN | GORDON | 415 | E 40TH ST | SAVANNAH | GA | 31401 | Sep 1 2020 | NC |

Page 44

1683867DCF5E33

DocVerify ID: 0D8B64EE-3172-4548-8913-B88S7DCF5E33
www.docverify.com

0D8B64EE-3172-4548-8913-B88S7DCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | NCOA Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 00299899 | WILLIAMS | THOMAS | HOWARD | 102 | BRANFORD PL | ATHENS | GA | 30606 | Feb 1 2020 | TN |
| CLARKE | 10764347 | WILLIFORD | GEORGE | WATSON | 125 | APPLEBY DR | ATHENS | GA | 30605 | Jul 1 2020 | MS |
| BARTOW | 11222511 | BROWN | KELLY | ALBERTA-RE | | OLD MILL RD APT 105 | CARTERSVIL | GA | 30120 | May 1 2018 | MI |
| COBB | 10548899 | COTE | BRANDEN | T | 2338 | TALL TIMBERS LN | MARIETTA | GA | 30066 | Dec 1 2016 | NH |
| COBB | 10518109 | COTE | ERIN | MARIE | 2338 | TALL TIMBERS LN | MARIETTA | GA | 30066 | Dec 1 2016 | NH |
| CHATHAM | 11291931 | TUFTS | RICHARD | MICHAEL | 366 | SOMERSBY BLVD | POOLER | GA | 31322 | Jun 1 2020 | CO |
| CHATHAM | 07747642 | TUITT | JEROME | JOEL | 217 | WALDEN PARK DR | SAVANNAH | GA | 31410 | Sep 1 2019 | FL |
| CLAYTON | 05105695 | JONES | ALTON | P | 4206 | TURNER RD | HAMPTON | GA | 30228-1569 | Feb 1 2019 | LA |
| COBB | 11321542 | RODRIGUEZ | JUSTINA | MICHELLE | 11921 | LAKE PARK I H | SMYRNA | GA | 30080 | Sep 1 2020 | OH |
| COBB | 12380844 | WHITE | JUDITH | MICHELLE | 2001 | TREES OF KENNESAW PK | KENNESAW | GA | 30152 | Jul 1 2020 | FL |
| COBB | 03131804 | WHITE | JULIAN | ELIZABETH | 410 | WISCASSET WAY NW | DALLAS | GA | 30157-6553 | Sep 1 2019 | TX |
| COBB | 00510847 | STILES | CARRIE | JUSTINA | 2088 | FAIRPORT WAY | MARIETTA | GA | 30062 | Mar 1 2020 | MS |
| COBB | 11435984 | WEITZEL | RYAN | KAMELA | 2693 | CAROLYN DR SE | SMYRNA | GA | 30080 | Aug 1 2020 | MS |
| COBB | 11978486 | WEITZEL | TAYLOR | JACOB | 2693 | CAROLYN DR SE | SMYRNA | GA | 30080 | Aug 1 2020 | SC |
| COBB | 07969851 | WHITE | BRIAN | MARIE | 1845 | HICKORY CREEK CT NW | ACWORTH | GA | 30102 | Mar 1 2020 | MS |
| COBB | 07137138 | WHITE | DALE | MITCHELL | 850 | ORIOLE LN SE | MARIETTA | GA | 30067 | Mar 1 2020 | OH |
| COBB | 03212269 | WHITE | STACIE | LENAE | 1792 | APPLE BLVD | MARIETTA | GA | 30066-2953 | Oct 1 2020 | MA |
| COBB | 11294619 | ROSE | ARIELLE | A | 2065 | POWERS FE H | MARIETTA | GA | 30067 | Sep 1 2020 | NY |
| COBB | 07362145 | ROCHELIN | AARON | SITKOFF | 1650 | BARNES MIL 1436 | KENNESAW | GA | 30144 | Aug 1 2020 | TX |
| COLUMBIA | 07153282 | SCHMITZ | JANAE | WILLIAM | 557 | DAVENTRY LN NW | GROVETOWN | GA | 30813 | Aug 1 2019 | NC |
| COBB | 11339667 | ZERR | VANESSA | TAYLOR | 3810 | LORY LN | SMYRNA | GA | 30101 | Aug 1 2019 | MA |
| COBB | 10748131 | RASTER | TALI | MICHAEL | 4700 | CLEAR LAKE WAY NW | SMYRNA | GA | 30080 | Oct 1 2020 | CO |
| COBB | 03814945 | PARISER | BIANCA | AIDEE | 4700 | W VILLAGE >5236 | ATLANTA | GA | 30080 | Oct 1 2020 | MD |
| COBB | 12380825 | PARRISH | MELANIE | STELA | 2151 | W VILLAGE >5443 | MARIETTA | GA | 30339 | Aug 1 2020 | FL |
| COBB | 12513871 | OROZCO | ANTHONY | MONET | 258 | CUMBERLAN 1518 | MARIETTA | GA | 30060 | Oct 1 2020 | PA |
| COBB | 06138834 | SHERIDAN | LESLIE | ALEXA | 255 | ROBBIE LN SW | ACWORTH | GA | 30060-5480 | Oct 1 2020 | PA |
| COBB | 10423281 | SHERIDAN | TYLER | PHILIP | 255 | ROBBIE LN SW | ACWORTH | GA | 30101 | Oct 1 2020 | PA |
| COBB | 10818416 | SHERROD | ZEN | ANTHONY | 858 | FAIRLONG TRCE NW | MARIETTA | GA | 30067 | Mar 1 2020 | WA |
| COBB | 11939442 | NEWMAN | MAURICE | WILLIAM | 3625 | RIVER HEIGHTS XING SE | AUSTELL | GA | 30168 | Jul 1 2018 | VA |
| COBB | 10310009 | NEWSOME | CEDRIC | TYLER | 769 | WADE FARM DR | POWDER SP | GA | 30127-4782 | Jun 1 2020 | FL |
| COBB | 01770070 | NICHOLSON | DARIUS | CHARLES | 5803 | RUTLAND RD NW | MARIETTA | GA | 30080 | Jul 1 2020 | TN |
| COBB | 08305736 | RIGGINS | ALISA | GENE | 2628 | GORDON CIR SE | SMYRNA | GA | 30008 | Jul 1 2020 | FL |
| COBB | 07112804 | NEWMAN | GENE | JANELL | 1371 | VELVET CREEK CT SW | MARIETTA | GA | 30008 | Jul 1 2019 | NY |
| COBB | 12692978 | SRIKISHUN | PHILIP | PHILIP | 901 | DENMEADE WALK SW | MARIETTA | GA | 30064 | Jul 1 2019 | NY |
| COBB | 07881451 | SRIKISHUN | AIDAN | GERARD | 901 | DENMEADE WALK SW | MARIETTA | GA | 30064 | Jul 1 2020 | NY |
| COBB | 07450029 | SRIKISHUN | ELIZABETH | MEGHANN | 901 | DENMEADE WALK SW | MARIETTA | GA | 30064 | Jul 1 2020 | NY |
| COBB | 12247275 | SCHUR | PHILIP | NIKITA | 2705 | BARNHILL DR | MARIETTA | GA | 30062 | May 1 2020 | TX |
| COBB | 08809778 | WARE | SARAH | ASTLEY | 2669 | CANDLER DR SW | MARIETTA | GA | 30064-4278 | Apr 1 2019 | AL |
| COBB | 03188679 | THOMPSON | LAURA | LEE | 1460 | OAK SPRINGS DR | MARIETTA | GA | 30066 | Nov 1 2019 | HI |
| COBB | 06513263 | SAUNDERS | JILL | R | 1564 | MILFORD CREEK LN SW | KENNESAW | GA | 30008 | Apr 1 2020 | NC |
| COBB | 03155509 | SAVAGE | CALVIN | | 120 | CHASTAIN R 602 | ATLANTA | GA | 30144 | Dec 1 2019 | SC |
| COBB | 10618641 | SAWYER | JESSICA | CELESTE | 3718 | SHADOWOOD PKWY SE | ATLANTA | GA | 30339 | Sep 1 2020 | TX |
| COLUMBIA | 07133926 | HASKELL | JEFFREY | MARK | 2560 | DOZIER RD | APPLING | GA | 30802 | Oct 1 2020 | MO |
| COLUMBIA | 04774224 | HASKELL | KATHLEEN | MARY | 2560 | DOZIER RD | APPLING | GA | 30802-1812 | Oct 1 2020 | MO |
| COLQUITT | 00966126 | RYKARD | MELANIE | TURNER | 8 | OLD TRAM RD | MOULTRIE | GA | 31768-6510 | Aug 1 2020 | TX |
| COLQUITT | 00962627 | RYKARD | STEPHEN | SCOTT | 8 | OLD TRAM RD | MOULTRIE | GA | 31768-6510 | Aug 1 2020 | TX |
| COLQUITT | 11843794 | RYKARD | WILLIAM | TURNER | 8 | OLD TRAM RD | MOULTRIE | GA | 31768 | Aug 1 2020 | TX |
| COFFEE | 11013136 | MCKINNON | ALEXIS | MARE | 3314 | SINKHOLE RD | DOUGLAS | GA | 31535 | Jul 1 2020 | FL |

Page 164 of 476 — 1646B657DCF5E33

DocVerify ID: 0DB66AEE-3172-4549-8913-B885 7DCF5E33
www.docverify.com
0DB66AEE-3172-4549-8913-B885 7DCF5E33 - 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First / Middle | No. | Street | City | ST | ZIP | To | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06112061 | THOMAS | VAN DONYEA | 4555 | DURON PL SW | MABLETON | GA | 30126 | MD | Oct 1 2019 |
| COLUMBIA | 12791025 | HARTY | NOAH | 3080 | PARKRIDGE DR | GROVETOWN | GA | 30813 | RI | Jul 1 2020 |
| COLUMBIA | 01821002 | BROWN | VINCENT | 765 | MICHELLE CT | GROVETOWN | GA | 30813 | VA | Nov 1 2019 |
| COLUMBIA | 08835242 | BRUCE | COURTNEY DSHADEE' | 765 | MICHELLE CT | GROVETOWN | GA | 30813 | CA | Jun 1 2018 |
| COLUMBIA | 11289141 | ERB | LAYLA | 4085 | QUINN DR | EVANS | GA | 30809 | MD | Aug 1 2018 |
| COBB | 10965837 | DIGUSTO | ANGEL GABRIELLA | 1742 | ISLEWORTH DR | MARIETTA | GA | 30068 | AL | Apr 1 2020 |
| COLUMBIA | 10622459 | VOOKLES | VIRGINIA ANN | 706 | E BANK DR | GROVETOWN | GA | 30813 | TN | Feb 1 2017 |
| COLUMBIA | 01825657 | DENNIS | KRISTA DOUCET | 881 | SOUTHWICK AVE | EVANS | GA | 30809 | KY | Aug 1 2020 |
| COLUMBIA | 12675038 | DENNIS | NINA CRYSTAL BE | 626 | RIDERS WAY E | MARTINEZ | GA | 30907 | NJ | May 1 2020 |
| COLUMBIA | 08278979 | SURAJ | KARAN | 713 | SPRING CREEK LN | AUGUSTA | GA | 30907-3426 | HI | Jul 1 2020 |
| CARROLL | 01437782 | SURLES | HUGH SEXTON | 713 | BIG HOLLEY DR | AUGUSTA | GA | 30907-3426 | NC | Oct 1 2020 |
| CARROLL | 01437783 | SURLES | NANCY HELMS | 8023 | BIG HOLLEY DR | GROVETOWN | GA | 30813 | NC | Nov 1 2019 |
| BIBB | 11652483 | SUTHERLAN | MEGAN KATHLEEN | 367 | BATTLE ST | CARROLLTO | GA | 30117 | CO | Aug 1 2019 |
| BIBB | 01137447 | ESTVANKO | GARY GAIL | 4713 | LAKEVIEW WAY | MACON | GA | 31210 | FL | Oct 1 2020 |
| COBB | 10034531 | ESTVANKO | TRENA ANTHONY | 367 | LAKEVIEW WAY | MACON | GA | 31210 | SC | Oct 1 2020 |
| BULLOCH | 03343217 | STOOKSBER | CANDACE MCRAE | 4713 | OXFORD RD | POWDER SP | GA | 30127-3358 | SC | Oct 1 2020 |
| CHATHAM | 00156350 | STOOKSBER | CRAIG WADE | 3173 | CREEK TRCE W | STATESBOR | GA | 30458 | FL | Feb 1 2018 |
| CHATHAM | 07575384 | MAXWELL | SAMUEL NEOLANI | 121 | TILLMAN RD APT 502 | SAVANNAH | GA | 31419-2916 | FL | Apr 1 2018 |
| CHATHAM | 11530366 | DENNIS | BENJAMIN EUGENE | 118 | GREENBRIAR DR | SAVANNAH | GA | 31419 | PA | Aug 1 2020 |
| CHATHAM | 03461498 | PARKER | JASMINE W | 1016 | FORDS POINTE CIR | SAVANNAH | GA | 31419 | PA | Aug 1 2020 |
| BARTOW | 06028902 | PARKS | THOMAS EDWARD | 1016 | FORDS POINTE CIR | CARTERSVI | GA | 30121 | CA | Sep 1 2018 |
| BARTOW | 11481534 | PARKS | JANICE THERESE | 950 | E MAIN ST APT 623 | CARTERSVI | GA | 30121-6068 | FL | Sep 1 2020 |
| BARTOW | 10669351 | JORDAN | JOHN DOMINIC | 24 | LENOX DR NE | CARTERSVI | GA | 30121-6068 | FL | Sep 1 2020 |
| BARTOW | 01665437 | JUDD | RANDALL | 24 | LENOX DR NE | WHITE | GA | 30184 | UT | Jul 1 2019 |
| BACON | 01665442 | JUDD | JOHN | 269 | CASS PINE LOG RD NE | ALMA | GA | 31510 | OH | Oct 1 2020 |
| BACON | 10047822 | KARLE | NICOLE RAE | 721 | DOUGLAS ST | ALMA | GA | 31510 | OH | Oct 1 2020 |
| BACON | 11099877 | TAYLOR | LINDA PERNELL | 721 | DOUGLAS ST | SAINT MARY | GA | 31558 | AL | Apr 1 2020 |
| CAMDEN | 06480450 | TAYLOR | TRAVIS JULIAN | 307 | GARY CIR | AUBURN | GA | 30011 | TN | Jun 1 2018 |
| BARROW | 11456106 | MEAD | MOLLY REBECCA | 121 | GOVERNORS RDG | SMYRNA | GA | 30082 | CT | Jul 1 2020 |
| COBB | 02085145 | ROBINSON | HERBERT E | 4330 | LAURA SUMMIT CT SE | MARIETTA | GA | 30064 | WV | Aug 1 2020 |
| COBB | 10615172 | JEAN-BART | KENNYSSA | 3000 | STIRRUP LN SW | RIVERDALE | GA | 30274 | FL | Dec 1 2019 |
| CLAYTON | 12228023 | JEAN-CLAU | HARVANN | 8243 | GLENWOODS DR | MARIETTA | GA | 30067 | IL | Oct 1 2020 |
| COBB | 08559289 | ALLEN | ASHLEY JOSEPH | 608 | AUGUSTA DR SE | MABLETON | GA | 30126-2063 | AR | Oct 1 2018 |
| COBB | 11832088 | GASIOR | GENEVA | 5120 | HUNTCREST DR SW | MABLETON | GA | 30126-2061 | MD | Oct 1 2018 |
| COBB | 03844819 | GASKIN | GERALD | 5051 | HUNTCREST DR SW | ACWORTH | GA | 30102-6940 | AL | Sep 1 2020 |
| COBB | 02420912 | CLINKSCALE | DOROTHY | 5194 | LUPINE LN NW | ACWORTH | GA | 30102-6940 | AL | Oct 1 2020 |
| CARROLL | 03137589 | GETTINGER | GERALD | 5194 | LUPINE LN NW | CARROLLTO | GA | 30116-8928 | AL | Mar 1 2019 |
| CATOOSA | 05368691 | GETTINGER | PATTI | 495 | GRAY RD | RINGGOLD | GA | 30736 | AL | May 1 2020 |
| CATOOSA | 10856590 | DAVIS | TIFFANY | 1510 | SAUNDERS RD | RINGGOLD | GA | 30736 | AL | May 1 2020 |
| COBB | 12354811 | WATTS | CHRIS | 1510 | SAUNDERS RD | MARIETTA | GA | 30008 | SC | Sep 1 2019 |
| COBB | 11208104 | WATTS | VELMA | 110 | CARNES DR SE | MARIETTA | GA | 30066 | SC | Oct 1 2019 |
| COBB | 10166872 | MILLER | AYANA | 2747 | VINTAGE RESERVE LN | SMYRNA | GA | 30080 | IL | Oct 1 2019 |
| COBB | 10623383 | MILLER | BETTY | 701 | PARKWAY AVE SE | RIVERDALE | GA | 30274 | VA | Oct 1 2020 |
| CLAYTON | 10205448 | BETTON | BRIA | 601 | WYNTHROPE PL | COLLEGE P/ | GA | 30349 | TX | Mar 1 2020 |
| CLAYTON | 04088161 | WILLIAMS | TONY TANINA | 5420 | RIVERDALE APT G5 | WOODSTOC | GA | 30188 | TN | Aug 1 2019 |
| CHEROKEE | 08122767 | CEPHAS | PATRICIA | 300 | SYCAMORE 203 | RINGGOLD | GA | 30736-4216 |  | Oct 1 2017 |
| CATOOSA | 07541765 | HEADRICK | JESSE MICAH | 173 | HEADRICK LN | RINGGOLD | GA | 30736-4216 | TN | Oct 1 2017 |

Page 46

DocVerify ID: 0DB864EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
0DB864EE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Registration # | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATOOSA | 08332063 | HEADRICK | JONATHAN | E EVERETT | 469 | CINDY CIR | RINGGOLD | GA | 30736-8229 | Apr 1 2020 | TN |
| CATOOSA | 06328405 | HEINTZ | CHARLES | RHEA | 176 | HIDDEN LAKES DR | RINGGOLD | GA | 30736 | Jul 1 2018 | CO |
| CLARKE | 11349624 | TAYLOR | KELSEY | | 481 | RUTH ST | ATHENS | GA | 30601 | Jul 1 2017 | IN |
| COBB | 04633361 | FERNANDEZ | OBED | ARREGUIN | 3781 | GLENGARRY WAY NE | ROSWELL | GA | 30075 | Oct 1 2020 | SD |
| COBB | 11728461 | FERRARA | MARC | ANTHONY | 2005 | INVERNESS RD SE | SMYRNA | GA | 30080 | Oct 1 2020 | AZ |
| COBB | 10674299 | FERRARA | YOHANA | | 2005 | INVERNESS RD SE | SMYRNA | GA | 30080 | Oct 1 2020 | AZ |
| CHATHAM | 08048815 | BUCHAN | KAYLA | BASS | 1006 | HAMMOCKS VW | SAVANNAH | GA | 31410 | Jun 1 2020 | AL |
| CHATHAM | 11853147 | SIMMONS | BROOKE | CANDACE | 209 | E 32ND ST | SAVANNAH | GA | 31401 | Jun 1 2020 | MA |
| CHATHAM | 10497318 | HARRELL | MATTHEW | BLAKE | 710 | LEE BLVD | SAVANNAH | GA | 31405 | Sep 1 2020 | TN |
| CHATHAM | 10494379 | ADAMS | KOLBY | JANE | 121 | FOX CHASE RD | SAVANNAH | GA | 31406 | Jun 1 2020 | MD |
| CATOOSA | 06699885 | WRIGHT | LORNA | NICHOL | 47 | CANYON TRL | RINGGOLD | GA | 30736 | Aug 1 2020 | RI |
| CHEROKEE | 08669288 | ATHEY | | BENTHAM | 11 | MOUNTAIN VIEW LN | WOODSTOCK | GA | 30188 | Jul 1 2020 | MD |
| COBB | 10647628 | SHERWOOD | GEOFFREY | JEAN | 406 | PADDINGTON CIR | SMYRNA | GA | 30080 | May 1 2019 | MD |
| COBB | 05353513 | JANUS | KARL | | 2 | INLET RD | MARIETTA | GA | 30066-1822 | Jun 1 2018 | MN |
| COBB | 05367703 | JANUS | SARRAH | | 4413 | INLET RD | MARIETTA | GA | 30066-1822 | Jun 1 2018 | MN |
| CAMDEN | 05900671 | JARMON-CO | UYLADIA | L | 4413 | SAINT ANDREWS WAY NE | SAINT MARYS | GA | 31558 | Jan 1 2020 | AL |
| BARTOW | 10198315 | PATTERSON | SAMANTHA | DE JAGER | 2852 | BRAMBLEWOOD PT SW | CARTERSVILLE | GA | 30120 | Jan 1 2020 | TN |
| COBB | 11725837 | POLLACK | NICHOLAS | ALEXANDER | 30 | CLUBWOOD CT | MARIETTA | GA | 30068 | Aug 1 2019 | OH |
| COBB | 08478561 | JUNEAU | IRA | BENJAMIN | 550 | STONINGTON PL | MARIETTA | GA | 30062 | Sep 1 2020 | OR |
| BARROW | 06194222 | SAVAGE | STACIE | IRENE | 80 | LAGOON RUN | WINDER | GA | 30680 | May 1 2018 | CT |
| BARROW | 07028994 | THOMAS | NATHANIEL | STEVEN | 71 | BEAU CT | WINDER | GA | 30680 | Sep 1 2020 | FL |
| COBB | 08175614 | THOMAS | RACHEL | KAREN | 616 | BEAU CT | MABLETON | GA | 30126-4689 | Aug 1 2018 | FL |
| CHATHAM | 05060981 | KERNEY | SHAMIAH | TENESHA D | 616 | DESTINY DR SE | SAVANNAH | GA | 31419 | Sep 1 2020 | DC |
| CHATHAM | 12301792 | HAYMON | KAYLA | ELIZABETH | 6615 | MILL CT | SAVANNAH | GA | 31405 | Sep 1 2020 | FL |
| CHATHAM | 08236177 | BENTLEY | LASHEENA | TIARA | 908 | LLOYD ST | SAVANNAH | GA | 31401 | Apr 1 2018 | AE |
| CHEROKEE | 06697693 | WHITE | SHANNON | MARIE | 1801 | OAK GROVE PL | ACWORTH | GA | 30102-7610 | Aug 1 2020 | FL |
| COBB | 03077736 | GLAZER | BENJAMIN | A | 166 | CLARY HILL CT NE | ROSWELL | GA | 30075-5430 | Sep 1 2020 | FL |
| COBB | 03077740 | GLAZER | MICHELE | BUEHLER | 2997 | CLARY HILL CT NE | ROSWELL | GA | 30075-5430 | Sep 1 2020 | FL |
| CHEROKEE | 05013040 | UFRET | MICHAEL | ALFONSO | 1001 | COPPER CREEK DR | CANTON | GA | 30114-6899 | Jun 1 2020 | UT |
| CHEROKEE | 06375692 | UFRET | TERRI | OWENS | 1001 | COPPER CREEK DR | CANTON | GA | 30114-6899 | Jun 1 2020 | UT |
| COBB | 11400036 | HUNT | KATHRYN | CECIL | 2547 | HADDENHAM LN SW | SMYRNA | GA | 30082 | Jul 1 2020 | FL |
| COBB | 11391768 | HUNT | STEPHEN | HOWARD | 33 | HADDENHAM LN SW | SMYRNA | GA | 30082 | Jun 1 2020 | KY |
| BARTOW | 07124166 | MORRIS | NOAH | ANTHONY | 645 | RIVER BIRCH RD NW | CARTERSVILLE | GA | 30121 | Aug 1 2020 | KY |
| CHEROKEE | 04236998 | ANDERSON | RICHARD | | 111 | WEXFORD CT | ACWORTH | GA | 30102 | Oct 1 2020 | GA |
| CHARLTON | 00046015 | POPHAM | GENEVA | BRANTLEY | | CHARLTON F28 | FOLKSTON | GA | 31537 | Oct 1 2019 | TN |
| CHARLTON | 11345182 | RICHARDSO | TANIYA | LAQUAN | 60 | WOOLARD RD | FOLKSTON | GA | 31537 | Apr 1 2018 | FL |
| CLAYTON | 02487870 | HANNAH | HERBERT | | 5900 | CREEKSIDE DR | REX | GA | 30273 | Jun 1 2020 | FL |
| CLAYTON | 08231200 | HAQQANI | ZIAULLAH | | 1937 | FAITH CV | ATLANTA | GA | 30349-5275 | Aug 1 2020 | PA |
| CHATHAM | 10332481 | LAMBERT BL | DELORES | | 325 | OXFORD DR | SAVANNAH | GA | 31405 | Aug 1 2020 | NC |
| CHATHAM | 10502951 | LAND | RACHEL | GARLAND | 22 | W TAYLOR ST | SAVANNAH | GA | 31401 | Oct 1 2017 | SC |
| CHATHAM | 10760711 | LANDING | HEYYLLA | KELLY | 59 | MELODY DR | POOLER | GA | 31322 | Aug 1 2019 | MD |
| CHATHAM | 08682583 | HUGUE | DEMERIA | LAWQUALLE | 302 | WILSHIRE BLVD | SAVANNAH | GA | 31404 | Sep 1 2020 | WA |
| CHATHAM | 06194535 | RAY | MICHAEL | RICHARD | 520 | DURANT AVE | SAVANNAH | GA | 31407 | Sep 1 2020 | TN |
| CHATHAM | 01162001 | RAY | ROBERT | MERCER | 16 | WARREN DR | PORT WENTWORTH | GA | 31407 | Oct 1 2020 | NC |
| CHATHAM | 07654791 | RAYMOND | CHRISTINE | ANNE | 11330 | WHITE BLUF UNIT 68 | SAVANNAH | GA | 31419 | Feb 1 2019 | FL |
| CHATHAM | 06132357 | RAYNOR | ALETHEA | FRAZIER | 321 | LEEDS GATE RD | SAVANNAH | GA | 31406 | Feb 1 2020 | NC |
| COBB | 11153866 | AFOURGUIT | ROK | JOHN | 2924 | MONTVIEW DR SW | MARIETTA | GA | 30060 | Jul 1 2020 | NC |
| CHATHAM | 06102448 | IVINS | SARAH | ALEXANDRA | 86 | HARVEST MOON DR | SAVANNAH | GA | 31419 | Jun 1 2020 | FL |

Page 47

DocVerify ID: 0D866EE-3172-4549-9513-B88S7DCF5E33
www.docverify.com

0D866EE-3172-4549-9513-B88S7DCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

1668B67DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Address | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 07087592 | EARLE | CHARVIS | NEHEMIAH | 51 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Jul 1 2020 | VA |
| CHATHAM | 07087593 | EARLE | GINA | NICOLE | 51 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Jul 1 2020 | VA |
| CHATHAM | 04657798 | ELLIOTT | DONNA | LEE | 12502 | APACHE AVE UNIT 9 | SAVANNAH | GA | 31419-2339 | Feb 1 2020 | TX |
| CHATHAM | 01554527 | ELLIS | EPSIE | RENEE | 4733 | FAIRFAX DR | SAVANNAH | GA | 31405 | May 1 2018 | MD |
| CHATHAM | 10678238 | ELLIS | RYAN | MARSHALL | 9400 | ABERCORN : APT 314 | SAVANNAH | GA | 31406 | May 1 2020 | FL |
| CHATHAM | 12235430 | ELLIS | RYAN | MARSHALL | 9400 | ABERCORN : APT 314 | SAVANNAH | GA | 31406 | May 1 2020 | FL |
| COBB | 08160060 | AYIKA | PRINCESS | ELLIE THERE | 3004 | VALLEY VIEW CIR | POWDER SP | GA | 30127 | Jul 1 2020 | CO |
| BARTOW | 11917808 | BURTON | ADARA | | 237 | STATION WAY | ADAIRSVILLE | GA | 30103 | Jun 1 2019 | MO |
| CHATHAM | 12195289 | LUCAS | TODD | LEROY | 207 | W WALDBURG APT 1 | SAVANNAH | GA | 31401 | May 1 2020 | FL |
| CHATHAM | 10604271 | LUGO | CINDY | KARELY | 44 | SPRING LAKES CIR | SAVANNAH | GA | 31407 | Jul 1 2017 | AZ |
| COBB | 10440021 | MOORE | GWENDOLYN | MARIE | 424 | WINDY RIDGE LN SE | ATLANTA | GA | 30339 | Jul 1 2020 | GA |
| CHATHAM | 12072429 | MOORE | HAMZZA | AMOR ABDU | 329 | TWIN HILL C Q | AUSTELL | GA | 30168 | Jun 1 2020 | CA |
| BERRIEN | 10586321 | ALLEN | ASHTYN | GABRIELLE | 30 | TAMMYS CIR | POOLER | GA | 31322 | Jun 1 2020 | SC |
| CHATHAM | 01468668 | SLOTIN | VIVIAN | HOROWITZ | 32 | ROUNDTREE CIR | POOLER | GA | 31405-5992 | Nov 1 2019 | OH |
| BERRIEN | 11263104 | SMITH | RACHEL | NICOLE | 594 | HILL RD | RAY CITY | GA | 31645 | Dec 1 2019 | FL |
| BERRIEN | 05250086 | STIPPEL | BRANDON | MITCHELL | 943 | MARIE PRINCE RD | NASHVILLE | GA | 31639 | Nov 1 2019 | LA |
| BERRIEN | 06929242 | STIPPEL | KRISTIN | LEE | 943 | MARIE PRINCE RD | NASHVILLE | GA | 31639 | Nov 1 2019 | LA |
| CAMDEN | 11373996 | MILLER | KEVIN | JAMES | 277 | AUDUBON WYND | WAVERLY | GA | 31565 | Feb 1 2020 | FL |
| BIBB | 10915652 | STRAYHAN | WANDA | DARLENE | 5243 | RIVERSIDE : APT 1305 | MACON | GA | 31210 | Aug 1 2017 | FL |
| CHEROKEE | 04369545 | JONES | MARK | TAYLOR | 1068 | COPPER CREEK DR | CANTON | GA | 30114 | Feb 1 2019 | OH |
| CHEROKEE | 10245580 | PICKLESINE | MICHELLE | M | 1062 | BOXWOOD LN | CANTON | GA | 30114 | Mar 1 2020 | AL |
| CHATHAM | 12352924 | STONE | MICHAEL | ARTHUR | 2175 | TENNYSON : APT 301 | SAVANNAH | GA | 31405 | Jun 1 2020 | SC |
| CHATHAM | 11056188 | STOUDEMIR | KRISTIN | ALYSE | 40 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Jun 1 2019 | AL |
| BARTOW | 07188300 | HOFER | LAURA | JOY | 900 | GOVERNOR : APT 12203 | CARTERSVILLE | GA | 30121 | May 1 2020 | AL |
| CATOOSA | 10368450 | BABCOCK | BRENDA | JUNE | 2700 | PINE GROVE RD | RINGGOLD | GA | 30736 | Aug 1 2020 | SC |
| CHATHAM | 10474830 | FROELICH | KATELYN | MACKENZIE | 722 | E 57TH ST | SAVANNAH | GA | 31405 | Sep 1 2020 | AL |
| CHATHAM | 10474832 | FROELICH | VICKI | LYNN | 722 | E 57TH ST | SAVANNAH | GA | 31405 | Sep 1 2020 | AL |
| COBB | 03083369 | DEEGAN | SHARON | L | 2104 | OWLS NEST NE | MARIETTA | GA | 30066-8003 | Dec 1 2019 | ID |
| COBB | 07240880 | LEIGH | LEONORA | EVELYN | 452 | DARTER DR NW | KENNESAW | GA | 30144-5088 | Jan 1 2018 | AE |
| COBB | 08644801 | LEIGH | RANDOLPH | ADEYEMI | 452 | DARTER DR NW | KENNESAW | GA | 30144 | Jan 1 2018 | AE |
| COBB | 10164595 | LEMLEY | NICOLE | DANIELLE | 2175 | NORTHPOINT RDG NW | KENNESAW | GA | 30152 | Aug 1 2020 | FL |
| CHEROKEE | 02335925 | SCOTT | GEORGE | MARSHALL | 119 | ARBOR SHOALS DR | CANTON | GA | 30115 | Oct 1 2020 | SC |
| CHATHAM | 12075163 | MOODY | ANDREANA | CHRISTINA | 9008 | MIDDLEGRO APT A | SAVANNAH | GA | 31406 | Jun 1 2020 | NV |
| CHATHAM | 06867303 | MOORE | AMANDA | SUSANNE | 118 | AUSTIN WAY | SAVANNAH | GA | 31419 | Dec 1 2018 | AZ |
| CHATHAM | 11851079 | MOORE | BREANNA | LYNN | 115 | REESE WAY | SAVANNAH | GA | 31419 | Sep 1 2020 | CA |
| COBB | 12189944 | GALLOWAY | LACONYA | CLEMONS | 820 | CANTON RD 315 | MARIETTA | GA | 30060 | Sep 1 2020 | SC |
| COBB | 12610375 | GALLOWAY | MITCHELL | | 820 | CANTON RD 315 | MARIETTA | GA | 30060 | Sep 1 2020 | SC |
| BARTOW | 04637410 | BAILEY | VICKI | EVONNE | 55 | KAY RD NE | WHITE | GA | 30184 | May 1 2020 | FL |
| CARROLL | 10644228 | HEATH | MARSHALL | ALLAN | 209 | E WILSON S : APT 20 | VILLA RICA | GA | 30180 | Sep 1 2017 | AL |
| BARTOW | 05437390 | LOWERY | BLAIR | LEIGH | 56 | WILLIAMS RD | TAYLORSVILLE | GA | 30178 | Mar 1 2017 | AL |
| BARTOW | 11278015 | HARDMAN | CASSANDRA | JONES | 764 | BUTTRUM RD NW | ADAIRSVILLE | GA | 30103 | Sep 1 2020 | NC |
| BARTOW | 04609493 | HARDMAN | ERIC | DWAYNE | 764 | BUTTRUM RD NW | ADAIRSVILLE | GA | 30103 | Sep 1 2020 | NC |
| BIBB | 10237319 | WASHINGTO | ASHLEY | CELESTE | 465 | PIERCE AVE | MACON | GA | 31204 | Aug 1 2020 | CA |
| COBB | 10478467 | BRANNON | JEAN | ELLEN | 4700 | MOSLEY RD | AUSTELL | GA | 30106 | Sep 1 2020 | VA |
| COBB | 04395722 | BRANTLEY | ANNIE | LAURIE | 2625 | HEARTHSTONE CIR | MARIETTA | GA | 30062 | Sep 1 2020 | SC |
| COBB | 05800486 | BRANTLEY | MATTHEW | ALAN | 295 | FONTAINE RD SW | MABLETON | GA | 30126 | Sep 1 2017 | AE |
| CLINCH | 01080565 | ROGERS | JEFFERY | MARK | 206 | MAGNOLIA ST | HOMERVILLE | GA | 31634 | Nov 1 2019 | FL |
| CHEROKEE | 04353695 | JARVIS | JOHN | DAVID | 518 | BONNESET CT | CANTON | GA | 30114-1908 | Jul 1 2019 | AZ |

Page 48

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 10648607 | JENKINS | ANITA | | 936 | SILVER LAKE DR | ACWORTH | GA | 30102 | Feb 1 2020 | FL |
| BULLOCH | 12471077 | MANNING | AMI | | 111 | CYPRESS LAKE DR | STATESBOR | GA | 30458 | Mar 1 2019 | TN |
| CATOOSA | 11379524 | FRANCO | ADELAIDO | | 95 | MOUNTAIN VIEW DR | RINGGOLD | GA | 30736 | Apr 1 2019 | TN |
| CLARKE | 03434710 | BRIDE | BRIAN | EDWARD | 347 | OGLETHORPE AVE | ATHENS | GA | 30606 | Aug 1 2020 | MD |
| CLAYTON | 11865391 | COGGINS | NIYA | SHANA LAPC | 8774 | CHANNING DR | JONESBORC | GA | 30238 | Oct 1 2020 | MS |
| CARROLL | 12764434 | POWELL | MELISSA | ANNE | 130 | FOXWOOD CT | VILLA RICA | GA | 30180 | Oct 1 2020 | MI |
| BIBB | 11604052 | HENSON | MILES | JOSEPH | 551 | HORIZON TRCE | MACON | GA | 31220 | Aug 1 2018 | AL |
| BIBB | 12051751 | GOETTIE | KATRINA | RENAE | 6687 | SKIPPER RD APT 715 | MACON | GA | 31216 | Aug 1 2020 | FL |
| CLARKE | 10495385 | REICH | BRIANA | CATHERINE | 2165 | S MILLEDGE APT B7 | ATHENS | GA | 30605 | Dec 1 2019 | SC |
| COBB | 08866600 | LOVE | JONESSE | DANIELLE | 3206 | VICKERY DR NE | MARIETTA | GA | 30066 | Sep 1 2020 | FL |
| COBB | 12281518 | LOVELACE | NICHOLAS | | 719 | TAMARRON PKWY SE | ATLANTA | GA | 30339 | Sep 1 2020 | NC |
| CAMDEN | 08619860 | TURNER | CAITLIN | | 2904 | PLANTATION APT B5 | SAINT MARY | GA | 31558-4361 | Jul 1 2017 | LA |
| CAMDEN | 04477263 | VALIGURA | JAMES | | 616 | KINGS WAY | SAINT MARY | GA | 31558-4361 | Sep 1 2017 | OR |
| CAMDEN | 04477273 | VALIGURA | MARYANNE | F | 616 | KINGS WAY | SAINT MARY | GA | 31558-4361 | Sep 1 2020 | OR |
| BRYAN | 10386101 | SKRIBA | MICHAEL | | 44 | GLENNMARY LN E | RICHMOND HI | GA | 31324 | Oct 1 2020 | SC |
| BRYAN | 05758334 | SMITH | DENNIS | RICHARD | 8 | BELLASERA WAY | RICHMOND HI | GA | 31324 | Jun 1 2020 | VA |
| COBB | 03948297 | LANIER | LISA | MARIE | 327 | E CLAIBORNE CT | MARIETTA | GA | 30066 | May 1 2019 | MD |
| CLAYTON | 07515673 | MARTIN | QUENTEN | LAVELL | 2353 | GLEBE CT | HAMPTON | GA | 30228 | Sep 1 2020 | FL |
| COBB | 10980971 | BRAR | SIMRAN | | 2774 | BIRCH GROVE LN SE | MARIETTA | GA | 30067 | Nov 1 2019 | IN |
| CHATHAM | 08943083 | MILLS | DANELLE | MARIE | 6 | COPPERFIELD DR S | SAVANNAH | GA | 31410 | Oct 1 2017 | TN |
| CHATHAM | 10873107 | MILLS | DENNIS | WAYNE | 111 | TRAYNOR AVE | SAVANNAH | GA | 31405 | Feb 1 2020 | PA |
| CLARKE | 11694294 | LANG | JOSEPH | EVAN | 156 | S HOMEWOOD DR | ATHENS | GA | 30606 | Mar 1 2020 | VA |
| COBB | 03097679 | RANDALL | FRANCIS | MIKE | 4305 | ROCKY GLN NE | ROSWELL | GA | 30075-1975 | Oct 1 2020 | TX |
| COBB | 05205188 | CHASE | STEPHEN | C | 4029 | DORCHESTER WALK NW | KENNESAW | GA | 30144-5750 | Apr 1 2017 | UT |
| COBB | 05231430 | CHASE | TRINA | DAVIS | 4029 | DORCHESTER WALK NW | KENNESAW | GA | 30144-5750 | Apr 1 2017 | UT |
| CHATHAM | 08923422 | WALTERS | JEFFREY | R | 714 | E VICTORY DR | SAVANNAH | GA | 31405 | Sep 1 2020 | CO |
| CHATHAM | 11934029 | WALTERS | KEISHAUNIA | VILESHIA | 229 | HARMONY BLVD | POOLER | GA | 31322 | May 1 2020 | OH |
| COBB | 08563552 | POWELL | CHARLES | EDWARD | 5411 | JAMESTOWNE DR | POWDER SP | GA | 30127 | Sep 1 2020 | OH |
| COBB | 03080817 | HICKS | JANICE | MCGRIFF | 1037 | CHIPPENDALE TRL SW | MARIETTA | GA | 30064-5413 | Oct 1 2020 | AL |
| COBB | 05644458 | BOLNO | JASON | | 4321 | THORNGATE LN | ACWORTH | GA | 30101 | Oct 1 2020 | NC |
| CHEROKEE | 04261077 | CUSTANCE | GRACE | H | 1725 | WEATHERSTONE PL | WOODSTOCK | GA | 30188-4863 | Apr 1 2020 | NC |
| COBB | 07109660 | GIRNYS | COURTNEY | ELISE | 334 | CLEARVISTA LN NW | ACWORTH | GA | 30101 | Dec 1 2019 | FL |
| COBB | 05509301 | FORTUNE | SANDRA | | 4227 | CLEARVISTA LN NW | ACWORTH | GA | 30101 | Apr 1 2020 | NY |
| COBB | 10494432 | FORTUNE | SOLOMON | | 4227 | CLEARVISTA LN NW | ACWORTH | GA | 30101 | Apr 1 2020 | NY |
| CHATHAM | 08649902 | BONNELL | DANIEL | BRIAN | 9 | W YORK AVE APT 207B | SAVANNAH | GA | 31404 | Jul 1 2020 | CO |
| CLAYTON | 08225595 | LEWIS | BOBBIE | RENEE | 101 | PALM AVE | COLLEGE PA | GA | 31401 | Feb 1 2020 | SC |
| CLAYTON | 11534963 | LASSITER | CHERYL | | 146 | OLD MILL CT | COLLEGE PA | GA | 30349 | Jul 1 2019 | MN |
| CLAYTON | 04935863 | OWUSU | KOFI | OSEI | 362 | TAYLOR CT | RIVERDALE | GA | 30274 | Apr 1 2019 | MD |
| CLAYTON | 11156236 | OWUSU | TIARA | SHINAE | 362 | TAYLOR CT | RIVERDALE | GA | 30274 | Jul 1 2020 | MD |
| CAMDEN | 12395742 | EASTER | CHRISTOPH | JAMES | 359 | OAKRIDGE RD | SAINT MARY | GA | 31558 | Jul 1 2020 | VA |
| CAMDEN | 12395739 | EASTER | MARY | RACHEL | 359 | OAKRIDGE RD | SAINT MARY | GA | 31558 | Jul 1 2020 | VA |
| CAMDEN | 10222986 | ELLIOTT | KINAISHA | KIMERA-LAC | 629 | WILLOW PL APT C | SAINT MARY | GA | 31558 | Jun 1 2018 | CT |
| CARROLL | 12041524 | ELLISON | STEPHEN | ZACHARY | 359 | HOLM PL | CARROLLTO | GA | 30117 | Mar 1 2019 | MI |
| BULLOCH | 10655461 | SHERRY | GABRIEL | PETER | 150 | EARNEST RD | STATESBOR | GA | 30458 | Jul 1 2020 | GA |
| CHATHAM | 11659499 | LONGORIA | AMBER | LEIGH | 303 | PALM AVE | POOLER | GA | 31322 | Oct 1 2020 | NM |
| CHATHAM | 12265223 | DEROCH | STEVEN | JOSEPH | 314 | VILLAGE GRN | SAVANNAH | GA | 31405 | Jan 1 2020 | UT |
| CHATHAM | 06416557 | JOHNSON | JEREMIAH | LYLE | 305 | JOHNSTON ST | SAVANNAH | GA | 31405 | Oct 1 2020 | NC |
| COBB | 12301647 | MONCADA | SUHEILY | DIANA | 936 | TYRELL DR | AUSTELL | GA | 30106 | Aug 1 2019 | MA |

Page 49

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | VID | Last | First | Middle | No. | Street | City | ST | Zip | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 10614570 | MONDELUS | STEPHAN | JAMAAL | 2628 | MORNING SIDE TRL NW | KENNESAW | GA | 30144 | Mar 1 2020 | VA |
| CHATHAM | 11965000 | LANKFORD | RALPH | HAMILTON | 1415 | MILLER AVE | TYBEE ISLAN | GA | 31328 | Aug 1 2019 | CO |
| CHATHAM | 11320089 | LANNIGAN | COLM | JOHN | 503 | E BROUGHTON ST | SAVANNAH | GA | 31401 | Oct 1 2020 | NJ |
| COBB | 03417755 | LEVENTAL | VITALY | | 1199 | MOUNTAINSIDE TRCE NW | KENNESAW | GA | 30152-4661 | Sep 1 2020 | VA |
| COBB | 05076568 | LEVERSON | CORRENZO | LEWIS | 6835 | QUEEN MILL RD SE | MABLETON | GA | 30126 | Apr 1 2020 | TX |
| COBB | 03905076 | LEVIN | SHANE | JOSHUA | 4031 | GANN RD SE | SMYRNA | GA | 30082 | Sep 1 2020 | IL |
| COBB | 03449381 | LEVIN | SUNSHINE | ELAINE | 4031 | GANN RD SE | SMYRNA | GA | 30082-3809 | Sep 1 2020 | IL |
| CHEROKEE | 06574813 | BORLAND | JAMES | ROBERT | 8067 | RIDGE VLY | WOODSTOC | GA | 30189-7048 | Oct 1 2019 | NC |
| CHEROKEE | 12521237 | BORLAND | MARY | ABIGAIL | 6207 | TOWNE LAKE HTS | WOODSTOC | GA | 30189 | Aug 1 2020 | NC |
| CHEROKEE | 03156310 | BORLAND | MELISSA | GAYLE | 8067 | RIDGE VLY | WOODSTOC | GA | 30189-7048 | Oct 1 2019 | CO |
| COBB | 08608049 | AKRIDGE | KORINNE | LYNN | 104 | LAKE SOMERSET DR NW | MARIETTA | GA | 30064-1721 | Jul 1 2020 | OH |
| CLARKE | 02831760 | HOLZ | ERAN | DOUGLAS | 23 | LAYLA CT | ATHENS | GA | 30605 | Feb 1 2020 | IA |
| BARTOW | 12354190 | THOMPSON | LEWIS | RAY | 52 | BLACK OAK RD SW | CARTERSVIL | GA | 30120 | Jan 1 2020 | TX |
| BARTOW | 08173942 | THRELKELD | BAMBI | STAMPER | 10 | ANDREW COLE TRL NW | CARTERSVIL | GA | 30120 | Jul 1 2018 | CO |
| BARTOW | 10648102 | TICHENOR | NICHOLAS | | 650 | TAYLORSVILLE MACEDON | TAYLORSVIL | GA | 30178 | Nov 1 2019 | AL |
| BARTOW | 12003731 | TIDWELL | EMILY | GAYLE | 100 | CHIMNEY LN APT 29 | CARTERSVIL | GA | 30120 | Jun 1 2020 | AL |
| BARTOW | 07418954 | TIDWELL | GLYNN | EDWARD | 100 | CHIMNEY LN APT 29 | CARTERSVIL | GA | 30120 | Jun 1 2020 | MS |
| COBB | 07013671 | HART | LATRECIA | MACHELL | 3222 | BLUE SPRINGS TRCE NW | KENNESAW | GA | 30144 | Jul 1 2019 | FL |
| CAMDEN | 05584714 | DROST | TERESA | LYNN | 416 | OAK STUMP CIR | SAINT MARY | GA | 31558 | Jan 1 2020 | FL |
| BULLOCH | 07695673 | SMITH | BRITTANY | SHARMAINE | 614 | WAVERLY LN | STATESBOR | GA | 30458 | Jul 1 2018 | FL |
| BULLOCH | 07695640 | SMITH | JANICE | O | 614 | WAVERLY LN | STATESBOR | GA | 30458 | Jul 1 2018 | TX |
| GLYNN | 12681198 | SERVE | VANESSA | | 804 | CHASELAKE DR | JONESBORO | GA | 30236 | Aug 1 2020 | FL |
| BRANTLEY | 13314953 | WISHART | RICHARD | F | 19221 | HWY 82 E | NAHUNTA | GA | 31553 | Jun 1 2020 | TN |
| CATOOSA | 11496538 | STEPHENS | WILLIAM | LATHAN GAC | 11 | PINEWOOD DR | FORT OGLETH | GA | 30742 | May 1 2019 | NC |
| CHATHAM | 10627892 | JOHNSON | SALLY | PRESCOTT | 12 | E JONES LN | SAVANNAH | GA | 31401 | Jan 1 2019 | AL |
| BARTOW | 06666278 | JOHNSON | BERTA | M | 27 | NOTTINGHAM DR NW | CARTERSVIL | GA | 30121-9211 | Oct 1 2018 | FL |
| BARTOW | 06004658 | JOHNSON | CHRISTI | M | 4792 | COLONY DR SE | ACWORTH | GA | 30102 | Jul 1 2020 | OR |
| CHEROKEE | 10617419 | HAMILTON | JOHN | LEIGH | 755 | MARKET ST 2109 | WOODSTOC | GA | 30188 | Oct 1 2019 | NC |
| CHATHAM | 11449356 | GOMEZ CRU | MARBEL | YAZMIN | 11330 | WHITE BLUF APT 13 | SAVANNAH | GA | 31419 | Jul 1 2020 | AL |
| CLAYTON | 12277896 | SMITH | ARIE | DORRELL | 5882 | SAVANNAH RIVER RD | ATLANTA | GA | 30349 | Jan 1 2019 | TN |
| CLAYTON | 01737906 | SANDERS | SOPHIA | LAFONDA | 2738 | HEATHER LN | JONESBORO | GA | 30236-6866 | Nov 1 2018 | CT |
| CLAYTON | 05848939 | SANDERS | SYLVIA | HALL | 752 | MAPLE VALLEY WAY | JONESBORO | GA | 30238 | Jun 1 2020 | AL |
| COBB | 12338630 | DILLARD | NOAH | ADAM | 398 | WOODHAVEN TRL NE | MARIETTA | GA | 30067 | May 1 2020 | SC |
| BRYAN | 12164524 | JOHNSON | NICOLE | L | 141 | BRISBON HALL DR | RICHMOND H | GA | 31324 | Mar 1 2020 | NC |
| CHATHAM | 04656263 | MORGAN | CAROLYNE | M | 228 | E OGLETHORPE AVE | SAVANNAH | GA | 31401-3802 | Jan 1 2019 | TX |
| CHATHAM | 01525303 | MORGAN | CLARA | HORTON | 122 | LYNAH ST | SAVANNAH | GA | 31415 | Oct 1 2017 | KY |
| CLAYTON | 02435545 | KILLEBREW | DIANA | | 913 | QUAIL HUNT DR | RIVERDALE | GA | 30296 | Feb 1 2020 | TX |
| BROOKS | 11871885 | PEELE | SIERRA | YVONNE | 704 | SAVANNAH AVE | QUITMAN | GA | 31643 | Sep 1 2019 | TX |
| | | | | | | DOLCETTO TRCE NW | KENNESAW | GA | 30152-6760 | Jul 1 2019 | LA |
| BIBB | 04279578 | LEAHY | BETTY | ANNE | 1360 | KENSINGTON RD | MACON | GA | 31211-2209 | Jul 1 2019 | TX |
| BERRIEN | 10061287 | TURNER | BANKS | ANN | 2361 | E BRUNSWICK ST | ALAPAHA | GA | 31622 | Sep 1 2018 | FL |
| BERRIEN | 08089828 | BENNEFIELD | DUSTIN | SHYAN | 219 | S BERRIEN ST | NASHVILLE | GA | 31639 | Oct 1 2020 | KS |
| CHATHAM | 07810482 | ROYAL | ALEXANDER | V | 705 | HONOR AVE | SAVANNAH | GA | 31405 | Jun 1 2019 | NJ |
| CHATHAM | 01561850 | RUBIN | BARBARA | BRYANT | 41 | HABERSHAM UNIT 8A | SAVANNAH | GA | 31405 | Oct 1 2020 | FL |
| COBB | 02843757 | HOWARD | DAPHNE | SUTKER | 6401 | PECAN KNOLL DR | MARIETTA | GA | 30008-3100 | Sep 1 2020 | FL |
| COBB | 03142317 | HOWARD | DEBRA | THROWER | 603 | WENATCHEE DR | MARIETTA | GA | 30066-5279 | Jun 1 2018 | OH |
| COBB | 08513337 | JENKINS | JESSICA | MARIE | 2667 | SUMMERBROOKE DR NW | KENNESAW | GA | 30152 | Sep 1 2020 | FL |
| COBB | 08547512 | JENKINS | KAREN | LOUISE SUBER | 2413 | GREENHOUSE PATIO DR | KENNESAW | GA | 30144 | Nov 1 2016 | AE |

Page 50

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | # | Street | City | ST | Zip | Date | Moved |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07474820 | DEFOOR | ROBERT | ANDREW | 4114 | PAUL SAMUEL DR NW | KENNESAW | GA | 30152-7814 | Sep 1 2020 | SC |
| COBB | 08489194 | GREEN | KYLA | CORINNE SA | 4951 | WILLEO RIDGE CT | MARIETTA | GA | 30068-2155 | Jun 1 2017 | CA |
| COBB | 11044972 | GREEN | LORIN | ANGELA | 3725 | GEORGE BU 1320 | ADAIRSVILLE | GA | 30144 | May 1 2019 | NM |
| BARTOW | 07437414 | RYLANDER | LYNNETTE | ANN | 25 | EASTON TRCE | RICHMOND H | GA | 31103 | Oct 1 2020 | TN |
| BRYAN | 11516993 | FLEET | TIMOTHY | ANDREW | 30 | JAMES DUNHAM PKWY | RICHMOND H | GA | 31324 | Aug 1 2020 | TX |
| BRYAN | 08608774 | FORD | KENDRA | LORRAINE | 120 | CHEY HILL LN | RICHMOND H | GA | 31324 | Dec 1 2018 | TN |
| BANKS | 10730568 | RODRIGUEZ | NICOLASA | MARIE | 117 | SULLIVAN DR | HOMER | GA | 30547 | May 1 2019 | NC |
| BIBB | 05560146 | SCOTT | MYTRICE | B | 165 | WATERS EDGE DR | LIZELLA | GA | 31052-3618 | Sep 1 2020 | DC |
| CLARKE | 10646092 | SEGAL | MATILDA | SMITH | 801 | E DOUGHER APT 1418 | ATHENS | GA | 30601 | Aug 1 2020 | NY |
| CLARKE | 04982086 | SEIPLE | JARED | JORDAN | 1287 | RIVERHILL APT 230 | ATHENS | GA | 30606 | Oct 1 2020 | TX |
| CLARKE | 12619382 | SENOINDIVE | BENJAMIN | DAVID | 301 | CEDAR SHO APT 609 | ATHENS | GA | 30605 | Sep 1 2020 | MI |
| CHEROKEE | 03818340 | DUCHARME | DEBORAH | ANN | 4743 | SHALLOW RIDGE RD NE | CANTON | GA | 30115-6140 | Oct 1 2020 | UT |
| CLARKE | 05638338 | ELLIOTT | BRIAN | MICHAEL | 4743 | SHALLOW RIDGE RD NE | KENNESAW | GA | 30144-5304 | Sep 1 2020 | UT |
| COBB | 06434093 | ELLIOTT | BRITTANY | NICOLE | 121 | BARRINGTON APT 3 | KENNESAW | GA | 30144 | Sep 1 2020 | NC |
| CLARKE | 10830113 | SINGLETON | RAINI | KEATON | 956 | YOUNG WAY | ATHENS | GA | 30605 | Jul 1 2020 | NC |
| BRYAN | 10684320 | ESTELLO | ALEXIS | MARIE | 21 | MEADOWS RD | RICHMOND H | GA | 31324 | Jul 1 2017 | AL |
| BRYAN | 04271940 | EURE | BARBARA | G | 397 | WAVERLY LN | RICHMOND H | GA | 31324 | Aug 1 2018 | AE |
| BRYAN | 11797589 | EWELL | PHILLIP | JASON | 258 | ERIN SHORES DR | SPARTA | GA | 31087 | Oct 1 2018 | NC |
| BALDWIN | 08249568 | NENNO | ROBERT | PETER | 54 | GRIMMETT RD | WACO | GA | 30182-2502 | Aug 1 2017 | TX |
| CARROLL | 05173664 | ISBELL | JODIE | WILLIAMSON | 1128 | TIMBERLAKE CV NE | CARTERSVIL | GA | 30121-5220 | Jan 1 2019 | NC |
| BARTOW | 05405773 | LEMMONS | PATRICIA | KAY | 5403 | SPRINGFIELD ST | SAVANNAH | GA | 31415 | Oct 1 2020 | FL |
| CHATHAM | 11334848 | CAMPBELL | BRANDON | MAJOR | 12726 | WATERS DR | SAVANNAH | GA | 31406 | Dec 1 2019 | SC |
| CHATHAM | 06115933 | MORRIS | SHANNON | ELIZABETH | 202 | GOLF CLUB DR | SAVANNAH | GA | 31419 | Jun 1 2017 | HI |
| CHATHAM | 09865558 | MORROW | CLEOTIA | MAY | 12726 | GOLF CLUB DR | SAVANNAH | GA | 31419 | Jun 1 2017 | HI |
| CHATHAM | 07025557 | MORROW | ERIC | WAYNE | 2224 | CROMER ST | SAVANNAH | GA | 31407 | Jun 1 2020 | SC |
| CHATHAM | 12212111 | MORTON | CARRIE | ELIZABETH | 1044 | FLORIDA AVE | SAVANNAH | GA | 31404 | Oct 1 2020 | OH |
| CHATHAM | 11513251 | MCRELL | MICHAEL | STEVEN | 314 | SCOTT ST | SAVANNAH | GA | 31405 | Aug 1 2019 | VA |
| CHATHAM | 06056872 | SALTERS | JESSICA | NEECHOLE | 175 | BARNETT SH UNIT 348 | ATHENS | GA | 30605 | Jul 1 2020 | WI |
| CLARKE | 10641157 | MOORE | GENESIS | AMARA | 4187 | TALMADGE S APT 21 | ATHENS | GA | 30605 | Mar 1 2020 | IL |
| CLARKE | 08993986 | MORAN | JOSE | DAGOBERT | 618 | W PACES FERRY DR | ROSWELL | GA | 30075-1668 | Sep 1 2020 | FL |
| CLARKE | 08533835 | MORGAN | CAITLYN | JOELLE HOP | 2053 | NASHOBA DR NE | RICHMOND H | GA | 31324 | Jul 1 2020 | VA |
| CLARKE | 07358986 | ABRAMS | STEVEN | MARK | 3411 | YOUNG WAY | SMYRNA | GA | 30082 | Nov 1 2019 | NC |
| BRYAN | 06663521 | DAVIS | GREGORY | ALFRED | 292 | WHITE CYPRESS CT | SAVANNAH | GA | 31405 | Mar 1 2020 | SC |
| COBB | 10026626 | JOHNSON | DARIUS | MITCHELL | 292 | BULL ST APT 2 | RICHMOND H | GA | 31324 | Sep 1 2020 | AE |
| CHATHAM | 10335784 | SMITH | EMILY | ANNA | 831 | VINING WAY | RICHMOND H | GA | 31324 | Aug 1 2019 | AE |
| BRYAN | 08543744 | MCMILLAN | JULIE | WHEAT | 258 | VINING WAY | MARIETTA | GA | 31064 | Apr 1 2019 | OH |
| BRYAN | 04810133 | MCMILLAN | TIMOTHY | R | 258 | YOUNG WAY | MARIETTA | GA | 30064 | Jul 1 2020 | OH |
| BRYAN | 10487897 | MCWILLIAMS | KRISTINE | KATHARINE | 2300 | MOUNTAIN VIEW RD NW | KENNESAW | GA | 30144 | Dec 1 2018 | CT |
| COBB | 07904268 | DONAHUE | CAITLIN | DODD | 825 | MOUNTAIN VIEW RD NW | KINGSLAND | GA | 31548-6339 | Sep 1 2020 | MA |
| COBB | 07073293 | DONAHUE | JEFFREY | JOHN | 4044 | ELITE LN NW B | KENNESAW | GA | 30144 | Nov 1 2019 | MI |
| COBB | 05475892 | DONALDSON | JERMAINE | ROYEA | 4252 | E HILTON AVE | MARIETTA | GA | 30062 | Oct 1 2020 | CO |
| CAMDEN | 08087283 | HALUSKA | MARGARET | JANE | 4252 | GEORGE BU 2107 | MARIETTA | GA | 30062 | Oct 1 2020 | CO |
| COBB | 02872389 | MAY | WILLIAM | EARNEST | 1232 | CREEK HAVEN DR | MARIETTA | GA | 30008 | Oct 1 2020 | NV |
| COBB | 12369227 | MAYES | ANN | ELIZABETH | 1460 | CREEK HAVEN DR | MAYSVILLE | GA | 30558 | Jul 1 2018 | AZ |
| COBB | 12369234 | MAYES | CURTIS | LAWRENCE | 366 | EVERWOOD DR SW | RIVERDALE | GA | 30274 | Sep 1 2020 | PA |
| COBB | 07113008 | MAYES | KIMBERLY | RENAY | | JOHN MORRIS RD | | | | | |
| BANKS | 08564934 | KYLE | DENNIS | LEE | | RIVER OAK DR | | | | | |
| CLAYTON | 10198590 | WYCHE | ARLENE | SHANTELL | | | | | | | |

Page 51

DocVerify ID: 0D8B64EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D8B64EE-3172-4548-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 170 of 476       1708865TDCF5E33

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | NCOA Date | New St. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 07470954 | POLITES | JOHN | P FRANK | 551 | ORANGE ST APT 3A | MACON | GA | 31201 | May 1 2020 | FL |
| BRANTLEY | 01129555 | PANOZZO | JAMES | JAMES | 990 | OLD HIGHWAY 259 | WAYNESVILL | GA | 31566-4248 | Jan 1 2019 | IN |
| BRANTLEY | 08062890 | PARK | PAMELA | W | 7178 | OLD HIGHWAY 259 | WAYNESVILL | GA | 31566-4344 | Sep 1 2020 | WV |
| BRANTLEY | 08062575 | PARK | SUE | | 7178 | OLD HIGHWAY 259 | WAYNESVILL | GA | 31566-4344 | Sep 1 2020 | WV |
| CHATHAM | 12668952 | GONZALEZ | MICHELLE | AALEJANDR | 2010 | E PRESIDEN APT 2204 | SAVANNAH | GA | 31404 | Oct 1 2020 | MO |
| CHATHAM | 12410629 | GOOCH | GREGORY | KEN | 15 | BRASSELER APT H13 | SAVANNAH | GA | 31419 | Oct 1 2020 | MO |
| CHATHAM | 12413574 | GOOCH | JUDY | MICHAEL | 15 | BRASSELER APT H13 | SAVANNAH | GA | 31419 | Oct 1 2020 | CA |
| CHATHAM | 01968791 | GOODGAME | BRENDA | MARIE | 109 | AUSTIN WAY | SAVANNAH | GA | 31419 | Feb 1 2018 | SC |
| CHATHAM | 01571115 | GOODWIN | MICHAEL | A | 8 | QUAIL FOREST LN | SAVANNAH | GA | 31419-1226 | Oct 1 2020 | SC |
| CHATHAM | 02218793 | GOODWIN | REBECCA | J | 8 | QUAIL FOREST LN | SAVANNAH | GA | 31322 | Oct 1 2020 | SC |
| CHATHAM | 07833747 | COOK | CAMERON | JAREAU | 300 | BLUE MOON APT 9303 | SAVANNAH | GA | 31415 | Jan 1 2020 | SC |
| CHATHAM | 07342616 | COOK | RHONDA | RENEE | 502 | W 34TH ST | SAVANNAH | GA | | Jan 1 2020 | CO |
| BUTTS | 11577262 | YARLING | LINDA | | 1400 | BUCKSNORT RD | JACKSON | GA | 30233 | Jun 1 2019 | FL |
| CHARLTON | 05978746 | WRICE | FRED | OLYN | 140 | FOREST LAKE DR | FOLKSTON | GA | 31537-7026 | Oct 1 2018 | FL |
| CARROLL | 02564269 | SWAIN | LULA | FREEMAN | 55 | LAKERIDGE CT | TEMPLE | GA | 30179-4341 | Aug 1 2020 | TX |
| CARROLL | 10081517 | SWINDLE | MADISON | ALEXANDER | 305 | VILLA ROSA APT I8 | TEMPLE | GA | 30179 | Apr 1 2020 | AR |
| CARROLL | 10583713 | TALLENT | BARBARA | WAGES | 1833 | OVERLAND TRL | TEMPLE | GA | 30179 | Mar 1 2020 | CO |
| CLAYTON | 08230071 | DYER | FELESHIA | DANIELLE | 13 | SPIVEY VILLAGE CIR | JONESBORO | GA | 30236 | Sep 1 2020 | IA |
| CHATHAM | 11647135 | JUSTICE | JAMES | HAROLD | 13 | GRENWICK LN | POOLER | GA | 31322 | Sep 1 2020 | IA |
| CHATHAM | 11660854 | JUSTICE | KAYLA | MARIE | 1110 | GRENWICK LN | POOLER | GA | 31322 | Aug 1 2020 | SC |
| CHATHAM | 12265222 | KAMAUOHA | JORDAN | SIENI | 13 | E VICTORY L APT 4 | SAVANNAH | GA | 31404 | Dec 1 2018 | IA |
| BIBB | 11626042 | HATCHER | JACOB | AARON | 2609 | FOREST PINE DR | MACON | GA | 31216 | May 1 2017 | VA |
| BROOKS | 08228633 | KNIGHT | VERNELL | ELAINE | 929 | DEWBERRY RD | QUITMAN | GA | 31643 | Oct 1 2019 | VI |
| CLAYTON | 12163437 | JOSEPH | ALICIA | KERDLYN | 119 | IRON GATE BLVD | JONESBORO | GA | 30238 | Aug 1 2020 | MI |
| BANKS | 04850665 | ZDENAHLIK | HOLLY | STEVENS | 115 | REUBEN LORD RD | COMMERCE | GA | 30530 | Oct 1 2020 | OK |
| CHEROKEE | 12320332 | STEVENSON | SHARI | ANN | 618 | MISTY VALLEY DR | CANTON | GA | 30114 | Mar 1 2020 | MI |
| CHEROKEE | 10648772 | STEVENSON | GLENNEISH | DAY-JEANNE | 702 | DISCOVERY CT | ACWORTH | GA | 30102 | Oct 1 2019 | SC |
| CHATHAM | 08386159 | COOPER | VIRGINIA | GODWIN | 341 | RIDDICK LN | SAVANNAH | GA | 31407 | Oct 1 2020 | PA |
| CHEROKEE | 06899476 | ZUCKERMAN | TERRI | MARCIA | 438 | GLENS WAY | WOODSTOC | GA | 30188 | Oct 1 2020 | NC |
| CLARKE | 11863378 | ABDI | SHEIDA | | 602 | HILL ST APT 13 | ATHENS | GA | 30601 | Jan 1 2019 | TN |
| CATOOSA | 07395958 | STOVALL | SHARON | ANN | 3449 | BUTTERFLY DR | FORT OGLET | GA | 30742 | Jan 1 2019 | AL |
| COBB | 07383502 | FAIRFAX | AMY | MARIA | 3449 | MEADOW CHASE DR | MARIETTA | GA | 30062 | Jun 1 2020 | AL |
| COBB | 07838562 | FAIRFAX | JOSEPH | PATRICK | 3449 | MEADOW CHASE DR | MARIETTA | GA | 30062 | Jun 1 2020 | AL |
| COBB | 11480143 | FAIRFAX | JOSEPH | PATRICK | 6262 | MEADOW CHASE DR | MARIETTA | GA | 30062 | Jun 1 2020 | IL |
| COBB | 06065440 | COTTO | KIMBERLY | | 313 | PROVIDENCE CLUB DR | MABLETON | GA | 30126-3697 | Apr 1 2019 | FL |
| CHEROKEE | 06223596 | THOMAS | SUSAN | | 712 | HIAWASSEE DR | WOODSTOC | GA | 30188-3312 | Apr 1 2019 | NC |
| BULLOCH | 08912994 | ROBERTS | TAMMY | JEAN | 120 | OGEECHEE DR E | STATESBOR | GA | 30461 | Jul 1 2020 | SC |
| BULLOCH | 02879786 | ROBERTSON | MARY | ANN LANE | 356 | PEACHTREE RUN | STATESBOR | GA | 30461-4243 | Dec 1 2019 | TX |
| BULLOCH | 11568953 | ROBINSON | JORDAN | ELISE | 434 | STILSON RD | BROOKLET | GA | 30415 | Jun 1 2019 | IN |
| CHATHAM | 11866595 | HOWARD | PAUL | LOUIS | 1111 | COPPER CREEK CIR | POOLER | GA | 31322 | Mar 1 2020 | SC |
| CHATHAM | 01510785 | HOWARD | CHARLESETT | | 125 | E 59TH ST | SAVANNAH | GA | 31404-5410 | Jul 1 2020 | FL |
| CHATHAM | 07049727 | HOWARD | EMMA | M | 265 | VALHALLA DR | SAVANNAH | GA | 31419-6090 | Mar 1 2020 | AL |
| CHATTOOGA | 10157833 | BAILEY | JOSHUA | SCOTT | 1154 | OAK HILL RD | LYERLY | GA | 30730-3106 | Oct 1 2020 | AL |
| CHATTOOGA | 07440285 | MAHAN | KATHRYNE | RENEE | 649 | SHIELDS RD | SUMMERVILL | GA | 30747 | Oct 1 2019 | NY |
| COBB | 05185111 | FRYDMAN | BARAK | NIKOLAI | 2705 | VININGS ESTATES DR SE | MABLETON | GA | 30126-5907 | Jun 1 2018 | FL |
| CLAYTON | 10650114 | PATTON | ARRYANNA | KILSHEA | 758 | LOLLI CT | ELLENWOO | GA | 30294 | Jun 1 2019 | NC |
| CLAYTON | 07169982 | PAUL | ALAIN | JOSEPH | 505 | RIDGEVIEW CT | HAMPTON | GA | 30228 | Jul 1 2020 | |
| CHEROKEE | 10778662 | PARKER | ALVIN | | | LAKE FRONT DR | CANTON | GA | 30115 | Jun 1 2018 | |

Page 52

DocVerify ID: 0DB6&4EE-3172-4548-8913-B8B57DCF5E33
www.docverify.com

0DB6&4EE-3172-4548-8913-B8B57DCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

17fB867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | Address | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 03219741 | MOORE | CATHERINE | T | 4730 TALLEYBROOK DR NW | KENNESAW | GA | 30152-5484 | Oct 1 2020 | AL |
| COBB | 11722050 | ELLIOTT | VINCENT | | 1716 TERRELL MILL Q13 | MARIETTA | GA | 30067 | Oct 1 2019 | VA |
| CHARLTON | 12082181 | MEYER | CHERYL | | 547 LAKEVIEW DR | FOLKSTON | GA | 31537 | Jul 1 2020 | FL |
| CHARLTON | 00044222 | MEYER | JOHN | | 547 LAKEVIEW DR | FOLKSTON | GA | 31537-2952 | Jul 1 2020 | FL |
| BIBB | 05496515 | FOSTER-HEIGLASSCOCK | TIA | | 1078 MCCALL RD | MACON | GA | 31217-4606 | Jan 1 2019 | NC |
| BIBB | 08588946 | FOUNTAIN | MICHAEL | FREDERICK | 3555 SUNRISE DR | MACON | GA | 31217 | Jul 1 2019 | FL |
| BIBB | 07828129 | FOUNTAIN | SHMYRA | DAINESE | 3555 SUNRISE DR | MACON | GA | 31217 | Jul 1 2019 | FL |
| BARTOW | 03908645 | TAFF | BEVERLY | MCKINLEY | 116 HOWARD AVE NW | CARTERSVILLE | GA | 30121 | Sep 1 2020 | SC |
| BULLOCH | 10361390 | CASTELLANO | DIANA | ELAINE | 345 WATERS CEMETERY RD | STATESBORO | GA | 30458 | Oct 1 2018 | TN |
| CLARKE | 05891450 | HART | BLAIRE | BARONE | 170 LANDOR DR | ATHENS | GA | 30606 | Jun 1 2018 | MI |
| CLARKE | 08383665 | HART | MATTHEW | CREAMER | 170 LANDOR DR | ATHENS | GA | 30606 | Jun 1 2018 | MI |
| CLARKE | 03565013 | PARTLE-NEVELS | DONNA | LEVI | 130 LANDOR DR | ATHENS | GA | 30606 | Jun 1 2020 | VA |
| CLARKE | 06780428 | CAMPBELL | THOMAS | PATRICIA | 1824 DOVE VALLEY LN | ATLANTA | GA | 30339 | Oct 1 2020 | NC |
| CHATHAM | 01581467 | EVANS | STEVEN | CORY | 4625 AKERS RIDGE DR SE | ATLANTA | GA | 31405-4220 | Apr 1 2020 | MO |
| CARROLL | 11937439 | EHRSAM | MIKAYLA | ARMITAGE | 416 SUSSEX PL | CARROLLTON | GA | 30117-7701 | Sep 1 2020 | TX |
| BIBB | 07134928 | EARLE | MORGAN | MARIA | 735 OCONNER BLVD | ATHENS | GA | 31211-1219 | Apr 1 2020 | NC |
| COBB | 02342286 | OKELLEY | SEAN | JULIETTE | 1540 OAK GROVE RD | MACON | GA | 30339 | Feb 1 2017 | MO |
| BRYAN | 04189157 | LARSEN | SUSAN | BENJAMIN R | 2383 LONE OAK DR | ATLANTA | GA | 30339 | Oct 1 2020 | OR |
| BRYAN | 08388240 | LARSON | KAREN | ELLEN | 1461 AKERS MILL U6 | ATLANTA | GA | 30080 | Sep 1 2020 | FL |
| BRYAN | 01084710 | SCOTT | DEMETIA | CORBIN | 115 MIMOSA CIR SE | SMYRNA | GA | 31407 | Jun 1 2017 | LA |
| BRYAN | 12299992 | LIPFORD | ERNEST | SCHNEIL | 5640 COMMONWEALTH AVE | PORT WENTWORTH | GA | 31405 | Jun 1 2017 | TN |
| CLARKE | 08378857 | LITTLEHALE-ALEXANDER | JAMES | MICHAEL | 533 BEVERLY ST | SAVANNAH | GA | 31401 | Jan 1 2019 | AL |
| CLARKE | 02306785 | LIU | TIFFANY | PORTER | 1020 E 38TH ST APT 202 | SAVANNAH | GA | 31410 | Jan 1 2020 | AL |
| CHEROKEE | 10584465 | MCCLOSKEY | BARBARA | ANN | 15 PINE NEEDLE DR | SAVANNAH | GA | 30188 | Aug 1 2018 | NM |
| CHEROKEE | 03736359 | MCCOLL | TAYLOR | JO | 124 HEATHERBROOK TRCE | CANTON | GA | 30114-4402 | Jul 1 2020 | VA |
| CHEROKEE | 01738379 | MCCOLL | DEANN | ELAINE | 284 OLDE HERITAGE WAY | CANTON | GA | 31321 | Jul 1 2020 | VA |
| BRYAN | 12845673 | KARCHER | JAMES | LAWRENCE | 626 CLAY WADE RD | WOODSTOCK | GA | 31324 | Jul 1 2018 | MO |
| BRYAN | 11819788 | KEARNES | ANNE | | 130 MAIN ST N | PEMBROKE | GA | 31324 | Jul 1 2018 | MO |
| BRYAN | 10670989 | KEARNES | MICHAEL | | 45 BRISBON HALL DR | RICHMOND HILL | GA | 31308 | Nov 1 2018 | PA |
| BRYAN | 10866839 | KELLY | ASHLI | | 566 BRISBON HALL DR | RICHMOND HILL | GA | 30606 | Jul 1 2019 | OK |
| CLARKE | 10462169 | KELLY | MICHAEL | | 920 LULLWATER PNT 722 | RICHMOND HILL | GA | 30605-4352 | Dec 1 2019 | DC |
| CLARKE | 05461184 | BOLEN | ANSLEY | | 195 EDWARDS LANE | ELLABELL | GA | 30606 | Jun 1 2020 | IL |
| CLARKE | 10072927 | BONERI | CARL | | 540 W HANCOCK APT 22 | ATHENS | GA | 30152-4514 | Aug 1 2020 | NY |
| COBB | 03070033 | BONET | RACHEL | | 1421 GREENWOOD LN | ATHENS | GA | 30339-2318 | Apr 1 2020 | FL |
| COBB | 08232329 | GAY | ROBERT | EUGENE | 623 RIVER BOTTOM RD | ATLANTA | GA | 31410 | Jul 1 2020 | MI |
| CHATHAM | 12245604 | FULLER | TAMARA | DENISE | 48 HEDGEWOOD LN NW | SAVANNAH | GA | 30605 | Jul 1 2020 | RI |
| CLARKE | 10195569 | LOMBARDI | KAYLA | JEAN | 210 SHADOWOOD PKWY SE | ATHENS | GA | 30601 | Jul 1 2020 | NV |
| CLARKE | 07644230 | HING | DEVIN | RAPHAEL | 159 COMPASS POINT CIR | ATHENS | GA | 30144 | Sep 1 2020 | NV |
| COBB | 10661649 | HITSELBERG | BRIAN | JOSEPH | 374 APPLEBY DR APT 205 | KENNESAW | GA | 30115 | May 1 2020 | IN |
| CHEROKEE | 12417849 | DUMAS | KEATON | MAGGIE | 1020 ONETA ST STE 1 | CANTON | GA | 30680 | May 1 2020 | SC |
| BARROW | 02792135 | TORRES | LAUREN | KATHLEEN | 1171 DARTER PT NW | WINDER | GA | 30127-4313 | Oct 1 2020 | FL |
| COBB | 07062767 | SHEA | MARY | CAROL | 7126 TAYLORS FARM DR | POWDER SP | GA | 31768 | Sep 1 2020 | MD |
| COLQUITT | 08074415 | WALTON | ALWYN | ALOYSIUS | 2721 CYPERTS TRL | MOULTRIE | GA | 31775 | Feb 1 2017 | CA |
| COLQUITT | 10965938 | HALL | BRITTANY | DANIELLE | 4530 OLD MOUNTAIN RD | OMEGA | GA | 30008-8178 | Jan 1 2020 | TX |
| COBB | 07503148 | HALL | JIMMY | LEONARD | 6TH ST SW | MARIETTA | GA | 30082 | Oct 1 2017 | IL |
| COBB | 10390067 | RICHARDSON | JULIAN | N | US HIGHWAY 319 N | SMYRNA | GA | 30082 | Aug 1 2017 | DC |
| COBB | 04696097 | OFFENBERG | LAUREN | | WAYMAR DR SW | SMYRNA | GA | | Sep 1 2020 | MS |
| COBB | | OFFENBERG | MELISSA | ANN | WILKERSON PL SE | SMYRNA | GA | | Oct 1 2020 | |

Page 53

DocVerify ID: 0D865AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D865AEE-3172-4548-8913-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | GA | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 04714505 | OFFENBERG | STEPHEN | DAVID | 4530 | WILKERSON PL SE | SMYRNA | GA | 30082 | MS | Oct 1 2020 |
| COBB | 04430569 | OFFERMAN | DAVID | | 4650 | VININGS CENTRAL RUN S | ATLANTA | GA | 30339 | FL | Oct 1 2020 |
| COBB | 04409489 | OFFERMANN | GEOFFREY | J | 3291 | ROBINSON OAKS WAY NE | MARIETTA | GA | 30062-4400 | SC | Oct 1 2020 |
| COBB | 07877161 | OGE | VLADIMIR | | 7348 | ROCKHOUSE RD | AUSTELL | GA | 30168-7212 | CA | Mar 1 2020 |
| COBB | 11967844 | WESTMAN | AMBERLY | | 2648 | DEERFIELD CIR SW | MARIETTA | GA | 30064 | WI | Dec 1 2019 |
| COBB | 06481722 | WESTRICK | BRIAN | EDWARD | 699 | HARNESS MILL CT | MARIETTA | GA | 30068-2215 | FL | Oct 1 2020 |
| COBB | 08151164 | WESTRICK | NANCY | JEAN | 699 | HARNESS MILL CT | MARIETTA | GA | 30068-2215 | FL | Oct 1 2020 |
| COBB | 06319214 | STERLING | PARTHENIA | BELL | 3757 | OLD OAK CT | POWDER SP | GA | 30127 | FL | Jun 1 2020 |
| COBB | 11977395 | STERNBERG | HAIM | | 4660 | WARRINGTON DR NE | ROSWELL | GA | 30075 | FL | Jun 1 2019 |
| COBB | 12103073 | STERNBERG | JESSE | ELLEN | 1675 | ROSWELL RI1215 | MARIETTA | GA | 30062 | SC | Aug 1 2019 |
| COLUMBIA | 06228014 | LAYMAN | LEE | | 3705 | WINCHESTER WAY | MARTINEZ | GA | 30907 | PA | Mar 1 2020 |
| COBB | 05584456 | WILLIAMS | MONICA | SELEAN | 901 | BRADFORD LN | MARIETTA | GA | 30062 | PR | Jun 1 2019 |
| COBB | 11429680 | WILLIAMS | NATASHA | JO | 4118 | N COOPER LAKE RD SE | SMYRNA | GA | 30082 | FL | Jul 1 2019 |
| COBB | 11512450 | STRAUT | RYAN | TYLER | 750 | FRANKLIN G 29E | MARIETTA | GA | 30067 | IN | Aug 1 2020 |
| COLQUITT | 10668814 | GLOVER | LAURIEL | JENESE | 288 | SELINA RD | MOULTRIE | GA | 31768 | AK | Sep 1 2020 |
| COLQUITT | 11202733 | GLOVER | STEVEN | ISSAC | 288 | SELINA RD | MOULTRIE | GA | 31768 | AK | Sep 1 2020 |
| COBB | 06704742 | PATTERSON | MICHAEL | ANDREW | 4390 | BENFIELD WAY SE | SMYRNA | GA | 30080 | SC | Sep 1 2020 |
| COBB | 07170878 | PATTERSON | RYAN | SCOTT | 4024 | SAINT GEORGE WALK SW | POWDER SP | GA | 30127 | KY | Jun 1 2018 |
| COBB | 10510081 | PATEL | KASHYAP | MAHESHKUM | 3425 | OWENS LANDING DR NW | KENNESAW | GA | 30152 | WA | Aug 1 2019 |
| COBB | 10466887 | NGUYEN | JEANNE | | 2179 | LAKE PARK I G | MARIETTA | GA | 30080 | PA | Apr 1 2017 |
| COBB | 05008810 | PATTON | MARK | SAMUEL | 3110 | LAKERIDGE DR SE | MARIETTA | GA | 30067 | MD | Jul 1 2019 |
| COBB | 06646415 | PATTON | SOPHIA | LOUISE | 2688 | MEADOW RDG | MARIETTA | GA | 30066-5628 | MO | Jul 1 2020 |
| COBB | 11251520 | YOUNG | JAMES | PAUL | 1021 | SUNSHINE LN NW | ACWORTH | GA | 30102 | VT | Jul 1 2020 |
| COBB | 03047346 | THOMAS | ELOISE | S | 3629 | SUMMERFORD DR | MARIETTA | GA | 30062-7015 | CA | May 1 2019 |
| COBB | 12723335 | THOMAS | JAMES | EDWARD | 3758 | STILLWOOD CT | MARIETTA | GA | 30066 | FL | Sep 1 2020 |
| COBB | 06971262 | OVERSTREE | SUSAN | LION | 2560 | RUGER DR NE | MARIETTA | GA | 30066-1424 | TN | Feb 1 2020 |
| COBB | 10607864 | SHARP | CHRIS | | 913 | SUMMIT FOREST DR | MARIETTA | GA | 30068 | TN | Nov 1 2019 |
| COBB | 10887765 | REED | JOSEPH | LAMONT | 4354 | COOPERS CREEK DR SE | SMYRNA | GA | 30082 | NC | Apr 1 2020 |
| COBB | 10185548 | ROACH | MATTTHEW | JAMES | 3699 | THACKARY DR | POWDER SP | GA | 30127-1519 | KY | Jun 1 2020 |
| COBB | 08287464 | ROBBINS | LAUREN | CHANELLE | 6086 | ADDINGTON OVERLOOK N | ACWORTH | GA | 30101 | TX | Jun 1 2018 |
| COBB | 10845454 | ROBBINS | THOMAS | GABRIEL | 2159 | HERITAGE TRACE DR | MARIETTA | GA | 30062 | TX | May 1 2019 |
| COBB | 08309079 | OUZTS | CANDICE | BLAYRE | 739 | EARL ST SE | MARIETTA | GA | 30067 | NC | Nov 1 2019 |
| COBB | 10648356 | OVERSTREE | ABIGAIL | MEI WILLENE | 2560 | RUGER DR NE | MARIETTA | GA | 30066 | TX | Feb 1 2020 |
| COBB | 10217677 | OVERSTREE | CAMERON | LION | 2560 | RUGER DR NE | MARIETTA | GA | 30066 | TX | Feb 1 2020 |
| COBB | 12345266 | WALKER | ELIZABETH | ANN | 3375 | SPRING HILL 1515 | SMYRNA | GA | 30080 | IN | Aug 1 2020 |
| COBB | 10446052 | SHAVER | SARAH | ANNE | 3872 | LINDSEY RD NE | MARIETTA | GA | 30067 | TX | Jun 1 2020 |
| COBB | 04617589 | WARREN | DAVID | DZ YOUNG | 2154 | KENSINGTON CT SW | MARIETTA | GA | 30064 | MD | Jun 1 2020 |
| COBB | 06018681 | WARREN | LAUREN | DAVISON | 2154 | KENSINGTON CT SW | MARIETTA | GA | 30064 | MD | Jun 1 2020 |
| COBB | 11617106 | WARREN | RODERICK | ANTWOIN | 3545 | BRONCO LN | POWDER SP | GA | 30127 | TX | Sep 1 2019 |
| COBB | 01177071 | VANDERHOF | LYNN | MARION | 1739 | RUSTIC DR SW | MARIETTA | GA | 30008 | AL | Oct 1 2020 |
| COBB | 11504243 | TIMAR | KELLI | ELIZABETH | 2875 | CRESCENT F1534 | ATLANTA | GA | 30339 | MI | Oct 1 2020 |
| COBB | 03442032 | SMITH | DANA | LAWES | 2655 | TABBY WALK | MARIETTA | GA | 30062-8016 | NJ | Aug 1 2019 |
| COBB | 07762843 | UNDERWOO | ELISABETH | AUSTIN | 417 | SAINT CATHERINES CT N | MARIETTA | GA | 30064-1430 | AL | Jan 1 2020 |
| COLUMBIA | 10320639 | TERRITO | SYLVIA | MIRANDA | 1010 | ARDREY CIR | EVANS | GA | 30809 | NC | Sep 1 2020 |
| COBB | 05341746 | TOMICA | MICHAEL | CHRISTOPH | 1001 | BURNT HICK 122 | MARIETTA | GA | 30064 | NV | Nov 1 2019 |
| COBB | 03722484 | WATSON | CHARLES | LEE | 465 | SHAY DR SW | MARIETTA | GA | 30060-5375 | TX | Sep 1 2019 |
| COBB | 12308458 | TODES | GAVIN | WAYNE | 2705 | BARNHILL DR | MARIETTA | GA | 30062 | TX | May 1 2020 |
| COBB | 12177102 | SMITH | ELIZABETH | CARY | 925 | BATTERY AV410 | ATLANTA | GA | 30339 | FL | Sep 1 2020 |

Page 54

DocVerify ID: 0DB865EE-3172-4549-8513-B8867DCF5E33
www.docverify.com
0DB865EE-3172-4549-8513-B8867DCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 10833501 | THORESON | CRYSTAL | LYNN | 304 | HIGH MEADOWS PL | GROVETOWN | GA | 30813 | Aug 1 2018 | AE |
| COLUMBIA | 09625860 | TAYLOR | KATHERINE | LYNN | 4428 | SAPELO DR | EVANS | GA | 30809-8221 | Dec 1 2018 | HI |
| COLQUITT | 05815133 | ONEAL | ROBERT | KENNETH | 2001 | FUNSTON SALE CITY RD | MOULTRIE | GA | 31768 | May 1 2020 | IL |
| COLQUITT | 11347359 | LANKA | HEMATHEJA | | 315 | 15TH ST SE APT B2 | MOULTRIE | GA | 31768 | Oct 1 2020 | FL |
| COLUMBIA | 11919940 | GRIMES | CHRISTOPHI | THOMAS | 9515 | BERWICK CT | GROVETOWN | GA | 30813 | Oct 1 2020 | AE |
| COLUMBIA | 07236552 | JESTER | MATTHEW | ROBERT | 3757 | EVANS TO LOCKS RD | MARTINEZ | GA | 30907 | Oct 1 2020 | SC |
| COLUMBIA | 07203231 | JESTER | REBECCA | GERHARD | 3757 | EVANS TO LOCKS RD | MARTINEZ | GA | 30907 | Oct 1 2020 | SC |
| COLUMBIA | 11429211 | JETER | JAMISON | THOMAS | 421 | SHORTLEAF TRL | MARTINEZ | GA | 30907 | Oct 1 2020 | SC |
| COLUMBIA | 09455560 | BUCK | AUBREY | SUZANNE | 6768 | COBBHAM RD | APPLING | GA | 30802-2214 | Nov 1 2019 | TX |
| COLUMBIA | 07601608 | BUDENSKI | JOSEPH | WESLEY | 4844 | BIRDWOOD CT | EVANS | GA | 30809 | Jul 1 2018 | VA |
| COLUMBIA | 05760416 | BUDENSKI | VIRGINIA | STRONG | 4844 | BIRDWOOD CT | EVANS | GA | 30809 | Jul 1 2018 | VA |
| COLUMBIA | 10548775 | BUEHNER | KELLY | ANN | 2445 | SUNFLOWER DR | EVANS | GA | 30809 | Feb 1 2017 | VA |
| COWETA | 08503639 | BRANHAM | PAMELA | | 40 | JANE LN B | NEWNAN | GA | 30263 | Dec 1 2017 | TX |
| COLUMBIA | 12728827 | ELLIS | BRIAN | ANTHONY | 369 | BELLHAVEN DR | EVANS | GA | 30809 | Feb 1 2018 | RI |
| COLUMBIA | 12631100 | GIBSON | MICHAEL | LAVELLE | 3924 | GRIESE LN | GROVETOWN | GA | 30813 | Sep 1 2020 | NC |
| DEKALB | 09729868 | OUYANG | LISA | | 5211 | PEACHFORD CIR | DUNWOODY | GA | 30338 | Sep 1 2020 | NY |
| CHEROKEE | 10396374 | ALEXANDER | CLAUDE | WILBUR | 407 | PAPERBARK CT | ACWORTH | GA | 30102 | Jul 1 2017 | NJ |
| CARROLL | 08328865 | CORN | ALEXIS | HOLLY | 1 | LOVVORN RILOT A1 | CARROLLTO | GA | 30117 | Jan 1 2019 | AL |
| CHATHAM | 11559943 | BLATTNER | AMIR | | 1 | MARY MUSGROVE DR | SAVANNAH | GA | 31410 | Jul 1 2020 | FL |
| CHATHAM | 11561094 | BLATTNER | CLAUDIA | | 1 | MARY MUSGROVE DR | SAVANNAH | GA | 31410 | Jul 1 2020 | FL |
| CHATHAM | 07095688 | BLESSARD | FRANKIE | AUSTIN | 13306 | CHESTERFIELD DR | SAVANNAH | GA | 31419 | Mar 1 2019 | AE |
| CHATHAM | 08461058 | PARKER | ERIC | CHARLES | 300 | BLUE MOON APT 4310 | POOLER | GA | 31322 | Mar 1 2020 | CA |
| CHATHAM | 10138280 | PARKER | KAREN | CLYMER | 350 | BROWN THRUSH RD | SAVANNAH | GA | 31419 | Oct 1 2020 | VA |
| CHATHAM | 10138282 | PARKER | MICHAEL | LAWRENCE | 350 | BROWN THRUSH RD | SAVANNAH | GA | 31419 | Oct 1 2020 | VA |
| COBB | 08309841 | MILLER | ERIN | ELIZABETH | 3914 | REMINGTON WAY | MARIETTA | GA | 30066 | Apr 1 2020 | FL |
| CLARKE | 03409871 | JOLLY | JUDITH | | 123 | INVERNESS RD | ATHENS | GA | 30606 | Oct 1 2020 | OR |
| BRYAN | 05477302 | OLSEN | CHRISTOPHI | WAYNE | 19 | PECAN DR | ELLABELL | GA | 31308 | Apr 1 2017 | FL |
| BRYAN | 05401483 | OWENS | MISTY | M | 19 | HOLLY TREE CT | RICHMOND I | GA | 31324 | May 1 2017 | NC |
| CHEROKEE | 12010244 | OWINGS | KRISTIN | ANGELA | 110 | SAINT CATHERINE CT | RICHMOND I | GA | 31324 | Jul 1 2020 | WA |
| CHEROKEE | 11196629 | ERICKSON | MARY | AMBER | 1037 | KNOTTS POINTE DR | WOODSTOC | GA | 30188 | Sep 1 2020 | MN |
| COBB | 04036657 | ERICKSON | RANDY | ELIZABETH | 1037 | KNOTTS LANDING DR | WOODSTOC | GA | 30189 | Sep 1 2020 | MN |
| | | MARTIN | CURTIS | | 678 | COBBLESTONE CREEK LN | MABLETON | GA | 30126 | Feb 1 2019 | NY |
| BIBB | 12115761 | PEREZ | ANGEL | LUIS | 911 | BOULEVARD | MACON | GA | 31211 | Feb 1 2020 | FL |
| CLARKE | 08480852 | COMBS-GON | RACHEL | LIBERTY | 1692 | BARNETT ST APT 1 | ATHENS | GA | 30605 | May 1 2019 | KY |
| CLAYTON | 06594294 | SIMPSON | GWENDOLYN | | 8213 | HIGHWAY 85 1401 | RIVERDALE | GA | 30274 | Jun 1 2020 | OH |
| CHATHAM | 11729555 | HERITAGE | CONNOR | MCDEVITT | 15 | CEDAR VIEW DR | SAVANNAH | GA | 31410 | Oct 1 2020 | FL |
| CHATHAM | 01562312 | HERMAN | SARAH | G | 10531 | INDIGO RD | SAVANNAH | GA | 31406-4421 | Oct 1 2020 | SC |
| CHATHAM | 11850568 | PENICK | WILSON | DAVID | 107 | SUNSHINE A-LOT. 22 | SAVANNAH | GA | 31405 | Jul 1 2019 | FL |
| CAMDEN | 10382962 | GENSCH | MICHAEL | JOSEPH | 435 | CREEKSIDE DR | SAINT MARY | GA | 31558 | Feb 1 2017 | FL |
| CAMDEN | 11614317 | GENTRY | ALLANA | FRANCES | 19 | MARTY LYNN AVE | KINGSLAND | GA | 31548 | Sep 1 2020 | FL |
| CAMDEN | 07979939 | WILLIAMS | THOMAS | BROCKINGT | 1205 | GEORGE ST | SAINT MARY | GA | 31558 | Oct 1 2019 | SC |
| CLARKE | 10377640 | HOGAN | MADISON | ALEXANDRA | 120 | SANDSTONE DR | ATHENS | GA | 30605 | Aug 1 2020 | CO |
| CLARKE | 10803997 | HOLDEN | SEAN | DENNIS | 465 | MILLSTONE DR | ATHENS | GA | 30605 | Oct 1 2020 | AZ |
| CHEROKEE | 10975941 | NEILL | POLLY | POWELL | 3 | MONDI DR | WOODSTOC | GA | 30188 | Oct 1 2020 | OR |
| CHATHAM | 05283211 | CRAIG | MAUREEN | PATRICIA M | 978 | DAYBREAK LN | SAVANNAH | GA | 31411 | Oct 1 2020 | SC |
| COBB | 08775141 | BEATTIE | EVAN | PATTERSON | 978 | TURNER DR SE | SMYRNA | GA | 30080 | Nov 1 2018 | AL |
| COBB | 08783996 | BEATTIE | LAURA | BETH | 5213 | TURNER DR SE | SMYRNA | GA | 30080-1534 | Nov 1 2018 | SC |
| COBB | 11973980 | BEAUCHAMF | MOLLY | GRACE | | WILLOW MILL DR | MARIETTA | GA | 30068 | Jun 1 2019 | PA |

Page 55

DocVerify ID: 0D8654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
Page 174 of 476
17AB867DCF5E33
0D8654EE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | St | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 05730803 | DOWKER | JONATHAN | LUC | 316 | JASMINE TRL | ATHENS | GA | 30606 | Sep 1 2020 | DE |
| CLARKE | 08190533 | DOWNS | CHRISTINA | OLIVIA | 448 | MILLEDGE HTS | ATHENS | GA | 30606-4932 | Jul 1 2019 | CA |
| CLAYTON | 01762747 | TAYLOR | PHILLIP | R | 4417 | MITCHELLS RIDGE DR | ELLENWOOD | GA | 30294-4396 | Feb 1 2020 | SC |
| COBB | 07675236 | HOBDY | MIA | KATRICE | 2757 | COVEY CT | MARIETTA | GA | 30062 | Jun 1 2019 | FL |
| COBB | 10887701 | HOBSON | STEPHANIE | MARIS | 1367 | WINBORN CIR NW | KENNESAW | GA | 30152 | Jan 1 2020 | AL |
| CARROLL | 02174053 | PARMER | TARA | CHERIE | 134 | ALLISON CIR | CARROLLTO | GA | 30117 | Apr 1 2020 | TN |
| BRYAN | 04144818 | LUNDERMAN | VICTOR | LUCIEN | 601 | BRISTOL WAY | RICHMOND I | GA | 31324 | Aug 1 2020 | FL |
| CARROLL | 02168504 | BYRD | NAN | S | 5 | HILLVIEW DR | CARROLLTO | GA | 30116 | Sep 1 2020 | FL |
| COBB | 03239673 | GRIER | BRIDGET | LYNETTE | 7020 | IVY POINTE ROW | AUSTELL | GA | 30168-5837 | Feb 1 2020 | VI |
| CLAYTON | 07723164 | BATISTE | ANDREA | M | 3369 | JONES RD | ELLENWOOD | GA | 30294 | Apr 1 2017 | CO |
| CLARKE | 11890874 | HOVDA | DANIEL | ROY | 240 | HABERSHAM DR | ATHENS | GA | 30606 | Jul 1 2019 | FL |
| CHEROKEE | 04394037 | ARRINGTON | LORI | JILL | 3301 | TURNBURY WAY | WOODSTOC | GA | 30189-6885 | Sep 1 2020 | TX |
| CHEROKEE | 10057468 | ASHCRAFT | JOSHUA | NATHANIEL | 3317 | EAGLE WATCH DR | WOODSTOC | GA | 30189 | May 1 2020 | AL |
| CHEROKEE | 05962533 | ASHCRAFT | MEGAN | MAEGER | 3317 | EAGLE WATCH DR | WOODSTOC | GA | 30189 | May 1 2020 | AL |
| CHATHAM | 11406204 | ROGERS | MICHELLE | MARIE | 109 | AQUINNAH DR | POOLER | GA | 31322 | Dec 1 2019 | FL |
| CHATTOOGA | 07710991 | CLAYTON | JOEL | BOLTON | 11866 | HIGHWAY 337 | SUMMERVIL I | GA | 30747 | Dec 1 2019 | CO |
| CLARKE | 02009182 | JONES | VANESSA | PRYDE | 595 | MACON HWY APT 3 | ATHENS | GA | 30606 | Jun 1 2020 | OH |
| CHATHAM | 06570395 | SIKES | DREW | CURTIS | 16 | BLUE RIDGE AVE | SAVANNAH | GA | 31404 | Feb 1 2019 | FL |
| COBB | 06464951 | FULLER | REITHA | NADINE | 337 | NIBLEWILL PL | MARIETTA | GA | 30066 | Oct 1 2020 | FL |
| COBB | 11732077 | PERKINS | PAMELA | MARY | 2528 | COUNTRY LAKE CIR | POWDER SP | GA | 30127 | Aug 1 2020 | ME |
| CHATHAM | 10252872 | STANFORD | OLIVIA | NAOMI | 501 | LAWTON AVE | SAVANNAH | GA | 31404 | Sep 1 2019 | WI |
| CHATHAM | 12272383 | STANTON | KAITLIN | LINDSAY | 630 | MERCER ST APT A | SAVANNAH | GA | 31401 | Sep 1 2020 | SC |
| COBB | 07478803 | GABY | ERIN | ELIZABETH | 4004 | KNIGHTSBRIDGE RD NW | KENNESAW | GA | 30144 | Feb 1 2020 | VA |
| COBB | 10448705 | GACHAGO | NJERI | | 5116 | KEMPSFORD CT SE | ATLANTA | GA | 30339 | Feb 1 2020 | SC |
| COBB | 11053737 | BENTLEY | JEFFREY | RANDALL | 2598 | CHAMBERS RD | MARIETTA | GA | 30066 | Jul 1 2020 | MA |
| COBB | 03697560 | BENTLEY | THERESA | A | 2598 | CHAMBERS RD | MARIETTA | GA | 30066 | Jul 1 2020 | MA |
| COBB | 08825701 | BENTON-WE | ARIEL | DANIELLE | 4512 | CUMBERLAND GLEN LN | SMYRNA | GA | 30080 | Aug 1 2020 | TN |
| BARTOW | 08122672 | WARD | GEORGE | CARLOS | 259 | JIMMIE NELSON RD | KINGSTON | GA | 30145-2718 | Jan 1 2020 | TN |
| BARTOW | 10790362 | WARD | MIKAYLA | KATELYN | 259 | JIMMIE NELSON RD | KINGSTON | GA | 30145 | Jan 1 2020 | TN |
| CLARKE | 10035663 | MARTIN | CLARKE | CHESWELL | 421 | W HANCOCK APT 225 | ATHENS | GA | 30601 | Nov 1 2020 | ND |
| CLARKE | 00358192 | MARTIN | MELISSA | ELIZABETH | 165 | YORKSHIRE RD | ATHENS | GA | 30605 | Sep 1 2019 | NJ |
| CLARKE | 12060987 | MARTIN | SARAH | | 245 | CHINA ST APT #5 | BOGART | GA | 30622 | Jul 1 2020 | PA |
| BARTOW | 10261237 | SEIGLE | ROBERT | NICOLE | 79 | POINT PLACE DR | CARTERSVIL I | GA | 30120 | Mar 1 2017 | NC |
| COBB | 05203118 | HERRERA | BENJAMIN | WILLIAM | 5021 | HEATHER RD SE | SMYRNA | GA | 30082 | Mar 1 2019 | FL |
| COBB | 10615188 | HERRING | TEMEKA | MARIE | 5265 | CENTER PL SW | MABLETON | GA | 30126 | Dec 1 2019 | VA |
| COBB | 12547699 | HERRING | BRIAN | LEE | 2875 | CRESCENT #1534 | ATLANTA | GA | 30339 | Jan 1 2020 | MI |
| CHEROKEE | 08235110 | HERRON | ANN | | 430 | MILL STREAM WAY | WOODSTOC | GA | 30188-1934 | May 1 2019 | FL |
| CHEROKEE | 08247248 | FATZINGER | KEVIN | | 430 | MILL STREAM WAY | WOODSTOC | GA | 30188-1934 | May 1 2019 | FL |
| BIBB | 11502012 | OSSAREH | NASSER | | 3808 | RIGGINS MIL APT 2931 | MACON | GA | 31217 | Apr 1 2020 | CO |
| CHEROKEE | 08848454 | WELCH | TARIAH | ANDRECE | 8079 | RIDGE VLY | WOODSTOC | GA | 30189 | Jul 1 2020 | LA |
| CLARKE | 10382624 | PURUCKER | ANNA | CATHERINE | 350 | RIVERBEND APT B9 | ATHENS | GA | 30605 | Aug 1 2020 | NC |
| CLARKE | 05087561 | QUINN | OLIVER | THOMAS | 265 | HERMAN ST | ATHENS | GA | 30601-3012 | Aug 1 2020 | VA |
| CLARKE | 05791299 | FISHER | CARROLL | FRANKLIN | 150 | MONTY DR | ATHENS | GA | 30601 | Jul 1 2020 | FL |
| CLARKE | 11813680 | MCCRACKEN | DANIEL | | 835 | BOULEVARD APT A | ATHENS | GA | 30606 | Jul 1 2020 | OR |
| CLARKE | 07113940 | MCCRARY | ORMONDA | P | 232 | EPPS BRIDG APT 5D | ATHENS | GA | 30601 | Jun 1 2020 | AL |
| BRYAN | 08488621 | WILLIAMS | TAI | MARDRICE | 1254 | SAINT CATHERINE CIR | RICHMOND I | GA | 31324-6516 | Jul 1 2020 | SC |
| BRYAN | 08270462 | WILLIAMS | RENEE | | 1254 | SAINT CATHERINE CIR | RICHMOND I | GA | 31324 | Aug 1 2020 | VI |

Page 56

DocVerify ID: 0D8854EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8854EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | St | ZIP | Date | NCOA State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 07296591 | KING | AMBER | MICHIKO | 11 | SUGAR CANE DR | SAVANNAH | GA | 31419 | Jun 1 2020 | NC |
| BULLOCH | 10895531 | SCHWARTZ | JACOB | WESLEY | 303 | PALM AVE | STATESBOR | GA | 30458 | Oct 1 2020 | NM |
| BULLOCH | 08678117 | SHARP | JEREMY | PATRICK | 330 | ILER RD | PEMBROKE | GA | 31321-8116 | Jan 1 2017 | CO |
| CHATHAM | 12680153 | SLAUGHTER | WILLIAM | BLAKE | 100 | HARLEY LN APT 2311 | POOLER | GA | 31322 | Oct 1 2020 | NC |
| BRYAN | 08756713 | YOUNG | KELSEA | LYNN | 282 | GREENWICH APT 12 | RICHMOND H | GA | 31324 | Sep 1 2018 | FL |
| CAMDEN | 11592024 | GOLDEN | HATTIE | ELIZABETH | 1104 | WHEELER ST | SAINT MARY | GA | 31558 | Sep 1 2018 | SC |
| CAMDEN | 12834198 | GOLDEN | TIMOTHY | MITCHELL | 1104 | WHEELER ST | SAINT MARY | GA | 31558 | Sep 1 2018 | FL |
| CAMDEN | 08030278 | GOLDSWOR | LYNN | SUSAN | 2310 | ISLES OF ST MARYS WAY | SAINT MARY | GA | 31558 | Oct 1 2020 | CA |
| CAMDEN | 04396304 | GONZALEZ | DEMETRIUS | DELAI | 233 | GREENBRIAR RD | KINGSLAND | GA | 31548-5445 | Jul 1 2018 | AE |
| CAMDEN | 06233187 | GONZALEZ | FELIPE |  | 233 | GREENBRIAR RD | KINGSLAND | GA | 31548-5445 | Jul 1 2018 | AE |
| CAMDEN | 11222018 | GONZALEZ | JESSMINE | BELLA | 103 | HAMILTON DR | SAINT MARY | GA | 31558 | Jan 1 2020 | FL |
| CAMDEN | 08422770 | GORDON | RICHARD | FRANCIS | 193 | POWERLINE PATH | WOODBINE | GA | 31569 | Nov 1 2019 | FL |
| COBB | 07396518 | DOLL | MARY | ELLEN | 4209 | ABINGTON WALK NW | KENNESAW | GA | 30144 | Jun 1 2020 | IL |
| COBB | 11620409 | DOLLISON | MONIQUE |  | 562 | VININGS ESTATES DR SE | MABLETON | GA | 30126 | Dec 1 2019 | VA |
| CHATHAM | 12675378 | FREEMAN | KYLE | ANTHONY | 4 | ROBERTS DR | FORT OGLE | GA | 30742 | Jul 1 2018 | TN |
| CATOOSA | 06835944 | MULL | TRACY | SABRINA | 204 | BRIDLINGTON WAY | SAVANNAH | GA | 31407 | Apr 1 2018 | TN |
| CHATHAM | 12014606 | LOVING | ANN | FRADY | 12409 | LARGO DR APT 220 | SAVANNAH | GA | 31419 | Aug 1 2020 | SC |
| CHATHAM | 01580595 | DANIELL | ALAN |  | 7214 | W SUGAR TREE CT | SAVANNAH | GA | 31410 | Aug 1 2020 | SC |
| CHATHAM | 05308828 | DANIELL | SHERRY | JAYNE | 7214 | W SUGAR TREE CT | SAVANNAH | GA | 31410 | Aug 1 2020 | SC |
| CHATHAM | 10253498 | BEAVERS | JAYNE | KICHAK | 165 | MOOR HEN LAND | MACON | GA | 31210-4434 | Nov 1 2019 | WA |
| BIBB | 01811642 | PERKINS | THOMAS | LEONARD | 112 | IDLE HOUR DR | MACON | GA | 31211 | Sep 1 2020 | NC |
| BIBB | 06077160 | PERRY | ANDREW | NED | 1037 | BOULEVARD | MACON | GA | 31204 | May 1 2017 | CO |
| BULLOCH | 10832581 | AMMANN | TIFFANY | ANN | 900 | TEEPEE WAY | STATESBOR | GA | 30461 | Oct 1 2020 | MN |
| CHATHAM | 03961945 | STITH | ANGELA | G | 6 | WINTER LAKE CIR | SAVANNAH | GA | 31407 | Oct 1 2020 | LA |
| CHATHAM | 11334315 | STOBIE | WESTLEY | SCOTT | 8000 | WATERS AV APT 91 | SAVANNAH | GA | 31406 | Mar 1 2020 | SC |
| BULLOCH | 12743239 | MOROGIELL | JENNA |  | 1659 | PONDSIDE DR | STATESBOR | GA | 30458 | Sep 1 2020 | NY |
| CHATHAM | 12809005 | SNYDER | AMY | WYNNE | 120 | ROCKING HORSE LN | POOLER | GA | 31322 | Jun 1 2018 | AP |
| CHATHAM | 08839500 | SNYDER | ANDREW | DAIL | 120 | ROCKING HORSE LN | POOLER | GA | 31322 | Jun 1 2018 | AP |
| CHATHAM | 11103896 | SOLIS | ANNA | MARIE | 505 | LAWTON AVE | SAVANNAH | GA | 31404 | Jun 1 2020 | MD |
| COBB | 04122800 | MCELROY | TERRY | SHAWN | 4111 | OBERON DR | SMYRNA | GA | 30080-5201 | Jun 1 2019 | VA |
| CAMDEN | 11225807 | PEARSON | DEANNA | MARIE | 118 | BROOK FOREST | KINGSLAND | GA | 31548 | Jun 1 2020 | NC |
| CLARKE | 10648083 | ROSSI | MORGAN | LYNNE | 100 | HUNTERS RUN RD | ATHENS | GA | 30606 | Jul 1 2020 | NC |
| CLARKE | 10738306 | OWENS | AVERY | CASH | 98 | SPRINGDALE ST | ATHENS | GA | 30605 | Jul 1 2020 | TX |
| CHATHAM | 10601254 | DRANITTEL | JENNIFER | MARIE | 627 | E 40TH ST | SAVANNAH | GA | 31401 | Aug 1 2017 | FL |
| CHATHAM | 01582410 | DRISCOLL | EDWARD | W | 10 | OLD BARN RD | SAVANNAH | GA | 31419-3312 | May 1 2020 | CA |
| COBB | 08118822 | CAPPADONA | NICHOLAS | DANIEL | 119 | PATRICK WAY | MARIETTA | GA | 30064 | Sep 1 2020 | FL |
| COBB | 03912379 | BROWN | BRENDA | JEAN | 1338 | LING DR | AUSTELL | GA | 30168 | Nov 1 2018 | TX |
| COBB | 07182263 | LOZANO | ADAM | OWEN | 51 | SYCAMORE DR | CHICKAMAU | GA | 30707 | Oct 1 2020 | FL |
| CATOOSA | 00973594 | HENSLEY | CAROLYN | ELIZABETH | 126 | CANARY CIR | RINGGOLD | GA | 30736 | Oct 1 2017 | FL |
| CATOOSA | 00975432 | HENSLEY | TIMOTHY | MARK | 126 | CANARY CIR | RINGGOLD | GA | 30736 | Oct 1 2020 | MI |
| COBB | 10627054 | HOEFER | DENNIS | MAURICE | 2598 | CHIMNEY SPRINGS DR | MARIETTA | GA | 30062 | Sep 1 2020 | MI |
| COBB | 03190307 | HOEFER | LYNDA | RAE | 2598 | CHIMNEY SPRINGS DR | MARIETTA | GA | 30062-5738 | Sep 1 2020 | VA |
| CHATHAM | 12190397 | CUTSHALL | KATELYNN | NICOLLE | 1750 | SHILOH RD N 627 | KENNESAW | GA | 30144 | May 1 2020 | TN |
| CHATHAM | 11323391 | BARRETT | OMARI | DEVONTE | 111 | WESTWIND DR | POOLER | GA | 31322 | Aug 1 2017 | NC |
| CHATHAM | 10503062 | BARRIER | CHRISTINE | YVONNE | 6 | HAVASU LAKE DR | SAVANNAH | GA | 31407 | Aug 1 2017 | FL |
| CHATHAM | 08820506 | BARTLEY | SARAH | MICHELLE | 1201 | SALT CREEK RD | SAVANNAH | GA | 31405 | Oct 1 2018 | AL |
| CHATHAM | 03988747 | BARTON | ANDREW | WILLIAM | 224 | E 92ND ST | SAVANNAH | GA | 31405 | Sep 1 2019 | NC |
| BANKS | 10333598 | CHATHAM | ZACHARY | SCOTT | 423 | CHAMBERS RD | COMMERCE | GA | 30530 | Sep 1 2019 | CA |

DocVerify ID: 0D8654EE-3172-4548-8913-B8B57DCF5E33
www.docverify.com
Page 176 of 476
1768865TDCF5E33
0D8654EE-3172-4548-8913-B8B57DCF5E33 | 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLTON | 08821750 | HODOCK | AMANDA | HOPE | 3518 | MAIN ST | FOLKSTON | GA | 31537 | Aug 1 2020 | MI |
| CLAYTON | 10869592 | STEFFEN | DANIEL | EDWARD | 7878 | N MAIN ST APT 3N | JONESBORO | GA | 30236 | May 1 2020 | OH |
| BARROW | 03826379 | JACKSON | IVY | M | 506 | VINEMONT WAY | AUBURN | GA | 30011-6000 | Aug 1 2020 | FL |
| BUTTS | 01731497 | MORROW | LLOYD | DANIAL | 621 | FAWN RD | FLOVILLA | GA | 30216-2312 | Feb 1 2020 | FL |
| BUTTS | 01725701 | MORROW | PATRICIA | GOUGH | 621 | FAWN RD | FLOVILLA | GA | 30216-2312 | Feb 1 2020 | FL |
| CHEROKEE | 11095284 | THACKER | LARRY | BRUCE | 6676 | VICTORY DR | ACWORTH | GA | 30102 | Nov 1 2018 | VA |
| COBB | 06139868 | AGYEPONG | STEPHEN | | 4139 | MCBRIDE DR | POWDER SP | GA | 30127-8636 | Jun 1 2020 | SC |
| CHATHAM | 08570617 | MASTEL | ERIC | MARTIN | 101 | SALTWATER WAY | SAVANNAH | GA | 31411-1207 | Sep 1 2019 | TN |
| CATOOSA | 12847251 | PINARD | CHRISTOPHER | RAY | 80 | LARRY DR  UNIT # 6 | RINGGOLD | GA | 30736 | Mar 1 2020 | TN |
| COBB | 12376694 | KEYSER | JAMES | TANNER | 2055 | BARRETT LA 913 | KENNESAW | GA | 30144 | Apr 1 2020 | TN |
| COBB | 03608213 | HESTER | JAMES | RUFUS | 5572 | CATHERS CREEK DR | POWDER SP | GA | 30127-2857 | Aug 1 2020 | IL |
| COBB | 03037143 | HESTER | MITZIE | MARIA | 5572 | CATHERS CREEK DR | POWDER SP | GA | 30127 | Aug 1 2020 | SC |
| BIBB | 10500990 | STANLEY | XAVIER | DUROND | 1956 | NORTHBROOK AVE | MACON | GA | 31201 | Apr 1 2018 | VA |
| BIBB | 08722880 | JENKINS | MARY | L HORLBACH | 1004 | TREAT AVE  B | MACON | GA | 31404 | Oct 1 2018 | SC |
| COBB | 04046288 | CRUPI | BRANDI | MICHELLE | 391 | STRAWBERRY WYNDE NW | MARIETTA | GA | 30064 | Jan 1 2020 | FL |
| CLARKE | 10629055 | LACROIX | SAMANTHA | CORTNEY | 158 | OLD WILL HL APT 113 | ATHENS | GA | 30606 | Aug 1 2020 | SC |
| CHEROKEE | 12518945 | DEVIN | CHRISTINE | DEE | 349 | WINCHESTER WAY | WOODSTOC | GA | 30188 | Mar 1 2020 | FL |
| CHATHAM | 10816351 | KORCH | SALLY | ANN | 107 | HIGHTIDE LN | SAVANNAH | GA | 31410 | Jul 1 2019 | PA |
| CHATHAM | 12637600 | TODD | DEBRA | CAROL | 136 | WALLACE DR | BLOOMINGD | GA | 31302 | Oct 1 2020 | TN |
| CATOOSA | 05288722 | PUTNAM | NICOLE | LAURA | 15 | FAIRLANE DR | ROSSVILLE | GA | 30741 | Mar 1 2020 | FL |
| COBB | 10256952 | MAHDI | SHAKEELA | COLEIN | 616 | LUCKETT CT | SMYRNA | GA | 30080 | Oct 1 2019 | LA |
| COBB | 03186525 | BROWN | D | ANNE | 490 | BUCKINGHAM CIR | MARIETTA | GA | 30066-2504 | Oct 1 2020 | AL |
| COBB | 05008692 | ALVES | CLAUDIA | CAMPOS | 2400 | CUMBERLAN 714 | ATLANTA | GA | 30339 | Jun 1 2020 | UT |
| COBB | 11048959 | ALVES | REINALDO | FERREIRA | 2400 | CUMBERLAN 714 | ATLANTA | GA | 30339 | Jun 1 2020 | UT |
| COBB | 10804133 | ALVIZUA | AARON | | 364 | LEISURE CT SW | MARIETTA | GA | 30064 | Jul 1 2017 | NC |
| BARTOW | 03038979 | MYERS | BARBARA | PAULA | 173 | JONES SLOUGH RD | KINGSTON | GA | 30145 | Jul 1 2020 | TX |
| BRYAN | 12525531 | BALL | SHARON | VONCILLE | 11 | PLANTATION APT 206 | RICHMOND | GA | 31324 | Sep 1 2020 | TX |
| CLAYTON | 06282128 | REED | CHRIS | DAVID | 589 | WOODBRIDGE DR | RIVERDALE | GA | 30274 | Aug 1 2020 | FL |
| CLAYTON | 04369515 | REED | HELEN | ELIZABETH | 589 | WOODBRIDGE DR | RIVERDALE | GA | 30274-4250 | Aug 1 2020 | FL |
| CATOOSA | 02917777 | REYNOLDS | KRISTI | LYNETTE | 100 | AUTUMN DR | RINGGOLD | GA | 30736 | Oct 1 2020 | TN |
| CLARKE | 10146254 | GREENE | FRANKIE | ELIZABETH | 184 | STAFFORD DR | ATHENS | GA | 30605 | May 1 2020 | FL |
| CLARKE | 10765794 | GREENE | JACQUELYN | NICOLE | 184 | STAFFORD DR | ATHENS | GA | 30601 | Aug 1 2020 | FL |
| CHATHAM | 11107723 | REGAL | JAIME | LUIS | 5 | SANDY CREEK RD | SAVANNAH | GA | 31410 | Oct 1 2020 | CA |
| BIBB | 12329618 | LIS | JAMES | P | 227 | NW POINTE DR | MACON | GA | 31220 | Jul 1 2020 | IN |
| BIBB | 12348089 | LIS | LISA | MAE | 227 | NW POINTE DR | MACON | GA | 31220 | Jul 1 2020 | IN |
| CHATHAM | 10231308 | MANNINGS | MIKAIL | CHRISTOPHER | 12 | INVIERNO LAKE DR | SAVANNAH | GA | 31407 | Dec 1 2018 | IN |
| CARROLL | 02161738 | COLE | PEGGY | MAE | 108 | LAKESHORE PARK DR | CARROLLTO | GA | 30117-1944 | Sep 1 2020 | AL |
| CHATHAM | 05955780 | ADAMS | TIFFANY | SHEREE | 1514 | AUDUBON DR | SAVANNAH | GA | 31415-7802 | Aug 1 2018 | FL |
| BARTOW | 05706303 | EBERLEIN | HALLIE | HAMRICK | 26 | HAMPTON LN | CARTERSVIL | GA | 30120 | Jul 1 2020 | AL |
| BARTOW | 07540774 | RUMPHOL | JOSHUA | RAY | 28 | GORE DR SW | CARTERSVIL | GA | 30120 | Jul 1 2020 | AL |
| COBB | 05393773 | BUTTS | CHESTER | EARL | 1010 | BRENTMOOR LN NW | KENNESAW | GA | 30144-7117 | Jun 1 2019 | TN |
| COBB | 11247816 | BUTTS | LEECHELLE | NICOLE | 1023 | LINCOLN CREST DR | AUSTELL | GA | 30106 | Aug 1 2020 | AL |
| COBB | 05803337 | BUTTS | SELINA | SANDERS | 1010 | BRENTMOOR LN NW | KENNESAW | GA | 30144 | Jun 1 2019 | TN |
| CAMDEN | 10526018 | CAGLE | LONNY | DEWAYNE | 336 | BRANT CREEK CIR | SAINT MARY | GA | 31558 | Jul 1 2020 | WA |
| CAMDEN | 12765409 | CALDWELL | SAMANTHA | | 998 | MUSH BLUFF RD | SAINT MARY | GA | 31558 | Sep 1 2018 | CA |
| BULLOCH | 07769310 | LANIER | GENEVIEVE | HOWARD | 624 | COLFAX STATION DR | STATESBOR | GA | 30458-0107 | Aug 1 2017 | NJ |
| BULLOCH | 08510185 | LATHAM | THERESA | WOODS | 246 | DONALDSON ST | STATESBOR | GA | 30458-4835 | Apr 1 2019 | TN |

Page 58

DocVerify ID: 0D8664EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8664EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary
177B867DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | State | ZIP | Date | Out of State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 08470102 | STENDER | SCOTT | C | 4257 | MILLSIDE WALK SE | SMYRNA | GA | 30080 | Sep 1 2020 | OH |
| COBB | 06962014 | STEPHENS | ADAM | | 4935 | BAKER PLANTATION WAY | ACWORTH | GA | 30101-6218 | Mar 1 2017 | VA |
| BRYAN | 10477229 | CROSTA | JOLEEN | MARIE | 850 | CANYON OAK LOOP | RICHMOND HILL | GA | 31324 | Jan 1 2020 | UT |
| BRYAN | 08206682 | CRUTCHER | KARSTEN | | 739 | BRISTOL WAY | RICHMOND HILL | GA | 31324 | Dec 1 2019 | VA |
| BRYAN | 06152164 | CRUTCHER | VENE | | 739 | BRISTOL WAY | RICHMOND HILL | GA | 31324 | Dec 1 2019 | VA |
| BRYAN | 08810636 | CURRY | ALIYAH | | 650 | CANYON OAK LOOP | RICHMOND HILL | GA | 31324 | Dec 1 2019 | AL |
| CHATHAM | 10714678 | HENAULT | CORBIN | | 1901 | KINGSTOWN APT 78 | SAVANNAH | GA | 31404 | Mar 1 2020 | CA |
| CHATHAM | 07858460 | HENDRICKS | CHARLES | | 34 | BARTOW POINT DR | SAVANNAH | GA | 31404 | Sep 1 2020 | CA |
| CHATHAM | 07708956 | HENDRICKSON | ANGELA | | 72 | COFFEE POINTE DR | SAVANNAH | GA | 31419 | Mar 1 2020 | IL |
| CHATHAM | 05619093 | HENDRICKSON | ALLEN | M | 35 | MAIN ST   LOT 13 | GARDEN CITY | GA | 31408 | Sep 1 2020 | TX |
| CLAYTON | 08114844 | DAVIS | KAYLA | F | 1906 | SUMMERWIND DR | JONESBORO | GA | 30236 | Dec 1 2018 | MD |
| CLAYTON | 10631582 | CALMES | JESSIE | DANELIA | 12102 | CENTERRA DR | HAMPTON | GA | 30228 | Oct 1 2020 | NC |
| BIBB | 06580712 | SMITH | MONIQUE | MARIE | 224 | FOREST PINE DR | MACON | GA | 31216 | Jul 1 2020 | MD |
| COBB | 05820382 | LANDRY | MARIE | ASHLEY | 4265 | MILLSIDE WALK SE | SMYRNA | GA | 30080 | Jan 1 2020 | MD |
| COBB | 03311362 | BROWN | DARRYL | ANTONIO | 4705 | W VILLAGE V 2443 | SMYRNA | GA | 30080 | Jan 1 2020 | AL |
| COBB | 06967341 | CAUTHEN | MICHELE | LEIGH | 2961 | SPOTTED PONY CT NW | ACWORTH | GA | 30101-6810 | Dec 1 2019 | AL |
| COBB | 05422180 | KNIGHT | CORETTA | MICHELLE | 4028 | PALO VERDE CIR NW | ACWORTH | GA | 30144 | Jan 1 2020 | OR |
| CHEROKEE | 10204305 | LEE | MARK | GREGORY | 3413 | NAVAHO TRL SE | WAYCROSS | GA | 30102-1061 | Oct 1 2020 | SC |
| CHEROKEE | 04210451 | DODD | DONNA | B | 3425 | SPINNAKER WAY | RICHMOND HILL | GA | 30102-1061 | May 1 2020 | NC |
| BRANTLEY | 03226182 | DODD | THOMAS | | 3425 | SPINNAKER WAY | RICHMOND HILL | GA | 31503 | May 1 2020 | NC |
| BRYAN | 12047625 | MOEGENBLAU | ASHLEY | | 1297 | EVERGREEN WAY | RICHMOND HILL | GA | 31324 | Mar 1 2020 | FL |
| BRYAN | 11977157 | GRIFFIN | BENJAMIN | | 2202 | RIVER OAKS DR | RICHMOND HILL | GA | 31324 | Jun 1 2019 | HI |
| COBB | 12022801 | GUEBRE | ISSAKA | | 571 | BRISTOL WAY | KENNESAW | GA | 30144 | Dec 1 2019 | AL |
| CAMDEN | 11108761 | JOHNSON | KENDALL | LYNN | 74 | CASEY DR   APT D | KINGSLAND | GA | 31548 | Aug 1 2020 | TX |
| CAMDEN | 07286577 | CARBALLO-C | YUNISDEL | SIS | 834 | CLARINBRIDGE PKWY NW | SAINT MARYS | GA | 31558 | Jan 1 2020 | OK |
| COBB | 12813788 | CARLTON | AMANDA | CLAIRE | 577 | EAGLE BLVD | MARIETTA | GA | 30062 | Jan 1 2020 | MD |
| CHEROKEE | 07681893 | LANE | RICHARD | JOHN | 300 | MATTHEWS RDG | WOODSTOCK | GA | 30188 | Sep 1 2020 | FL |
| CHEROKEE | 03186652 | BOLLS | PATRICK | | 1151 | HIGHLAND DR | WOODSTOCK | GA | 30189 | Aug 1 2020 | MS |
| CHEROKEE | 07117443 | BONDS | SUSAN | RENEE | 360 | CHAMBERS 411 | CANTON | GA | 30115 | Jul 1 2019 | ND |
| CHATHAM | 03127965 | DINO | DINO | ANTHONY | 600 | COUNTRYSIDE CT | CANTON | GA | 30115 | Oct 1 2020 | FL |
| COBB | 03338050 | TRAPP | BENJAMIN | | 602 | TALMADGE LN | SAVANNAH | GA | 31419 | Oct 1 2020 | FL |
| COBB | 08258567 | TRAPP | IVETTE | | 602 | TALMADGE LN | SAVANNAH | GA | 31419 | Oct 1 2020 | FL |
| COBB | 10778464 | MENCHES | CHRISTINA | MARIE | 5 | DEL MAR CIR | POWDER SPRINGS | GA | 30127-3895 | Oct 1 2019 | NY |
| BRYAN | 03670478 | GRAHAM | EDWARD | ERICK | 3353 | HICKORY LN | AUSTELL | GA | 30168 | Jun 1 2020 | TN |
| COBB | 10711822 | GRAHAM | JARED | PHILLIP | 6303 | MOUNT PISGAH LN | KENNESAW | GA | 30152-4668 | Jul 1 2020 | OH |
| BRYAN | 04742907 | GRAHAM | JENNIFER | HOOTMAN | 3004 | WINDWARD DR NW | KENNESAW | GA | 31324 | Nov 1 2019 | TN |
| BRYAN | 10831528 | ROBINSON | CHANTEL | SHAWANA | 877 | LAUREL HILL CIR | KENNESAW | GA | 30152-4668 | Jan 1 2017 | WA |
| BRYAN | 10432406 | HAYS | STANLEY | MICHAEL | 3840 | KIRKWOOD RUN NW | KENNESAW | GA | 30144 | Nov 1 2019 | MI |
| BRYAN | 12409693 | LARBY | MITCHELL | DAMON | 367 | ABBEY DR | RICHMOND HILL | GA | 31324 | Jan 1 2020 | VT |
| BRYAN | 11718715 | LARSON | KYLE | | 80 | TUPELO TRL | RICHMOND HILL | GA | 31324 | Oct 1 2020 | WI |
| CLARKE | 11718721 | LARSON | LISA | JEAN | 80 | TUPELO TRL | ATHENS | GA | 30605 | Oct 1 2020 | WI |
| CLAYTON | 10946405 | LATOUR | RONALD | GEORGE | 175 | BELLE GROVE CIR | JONESBORO | GA | 30236 | Aug 1 2020 | AL |
| BURKE | 05246444 | LATOUR | WENDI | ALEXANDER | 175 | BELLE GROVE CIR | WAYNESBORO | GA | 30830 | Aug 1 2020 | AL |
| CAMDEN | 12149333 | WEBB | JAIME | MARIE | 365 | S CHURCH S APT B | KINGSLAND | GA | 31548 | May 1 2020 | NE |
| CHEROKEE | 12907439 | BATTLE | TRYANN | LATRESE | 3130 | MEDINA DR | HOLLY SPRINGS | GA | 30188 | Sep 1 2018 | AL |
| CAMDEN | 11513236 | MOBLEY | KITANA | DAVINCI | 1474 | THOMPSON BRIDGE RD | KINGSLAND | GA | 31548 | Nov 1 2018 | SC |
| CAMDEN | 08801771 | HOLLAND | DESHUNNA | LEONARDO | 112 | PLEASANT BREEZE WAY | KINGSLAND | GA | 31548 | Jan 1 2020 | AL |
| CHEROKEE | 11527384 | RODRIGUEZ | KRYSTIE | NICOLE | 308 | WESTFIELD BND | HOLLY SPRINGS | GA | 30188 | Aug 1 2020 | FL |

Page 59

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary
17B8865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration