GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 05708151 | POWELL | SHANNON | LEE | 132 | PINE BLUFF TER | KINGSLAND | GA | 31548 | Aug 1 2019 | VI |
| CAMDEN | 11831762 | PRESCOTT | EMERSON | FRANCES | 615 | E ROYAL AVE | KINGSLAND | GA | 31548 | Jun 1 2019 | WA |
| CAMDEN | 08716696 | PRICE | MARCENIA | RIVERS | 169 | SCHOOL HOUSE CREEK | SAINT MARY | GA | 31558-3979 | Oct 1 2018 | WA |
| CLAYTON | 03791881 | ADAMS | CANDREA | | 9246 | RIVER CHASE WAY | JONESBORO | GA | 30238-5769 | Mar 1 2020 | AZ |
| CLAYTON | 07249533 | ADAMS | DARIEN | | 6992 | CHESWICK DR | RIVERDALE | GA | 30296 | Jul 1 2020 | SC |
| CHATHAM | 12494560 | ROWELL | EASTON | RYAN | 653 | LITTLE NECK APT 1806 | SAVANNAH | GA | 31419 | May 1 2020 | SC |
| CHATHAM | 12199684 | ROWELL | ELIZABETH | MORROW | 196 | LAKEPOINTE DR | SAVANNAH | GA | 31407 | Sep 1 2020 | MT |
| CHATHAM | 08760790 | ROWELL | MALLORY | LOGAN | 653 | LITTLE NECK APT 1806 | SAVANNAH | GA | 31419 | May 1 2020 | SC |
| BARROW | 06128994 | BALL | CYNTHIA | LYNNE | 412 | PARKER DR | STATHAM | GA | 30666-2036 | Apr 1 2020 | FL |
| BARROW | 11021020 | OSTROSKI | JESSE | MICHAEL | | LAYTHAN CT | WINDER | GA | 30680 | Mar 1 2017 | FL |
| CHEROKEE | 01752626 | NEEL | JACQUELYN | | 106 | GLENCEDARS LN | CANTON | GA | 30115-6454 | Jun 1 2017 | FL |
| CHEROKEE | 04922233 | NEEL | MICHAEL | JASON | 106 | GLENCEDARS LN | CANTON | GA | 30115-6454 | Jun 1 2017 | VA |
| CHEROKEE | 03431650 | NEEL | APRIL | | 546 | KEENELAND AVE | WOODSTOCK | GA | 30188 | Aug 1 2020 | FL |
| COBB | 11591432 | DAVIS | DOROTHEA | GROSS | 146 | BEVINGTON LN | MABLETON | GA | 30126 | Jun 1 2020 | OH |
| COBB | 07760932 | BOOKER | ANGELA | MARIE | 1296 | CELEBRATION WAY SE | MABLETON | GA | 30126 | Jun 1 2020 | OH |
| CHATHAM | 11192300 | BOOKER | VAUGHN | JAMEL | 1296 | CELEBRATION WAY SE | SAVANNAH | GA | 31419 | Jul 1 2020 | CT |
| CHATHAM | 06795175 | BAZINET | CLARISSA | OLIVIANE AN | 1800 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Oct 1 2018 | VA |
| CANDLER | 11029961 | SCOTT | LEAH | BLACKMON | 34 | VICTORIA RD | METTER | GA | 30439 | Aug 1 2019 | TX |
| CLAYTON | 05480490 | HATTON | SYDNEY | MARIE | 1622 | CHATTAHOOCHEE CT | COLLEGE PARK | GA | 30349 | Jan 1 2020 | AL |
| CHEROKEE | 06167756 | HARBISON | CORY | STEVEN | 1615 | JASON CT | WOODSTOCK | GA | 30188 | Jul 1 2020 | OH |
| COBB | 12376950 | GRAHAM | JASON | TERRY | 306 | MOUNT PISGAH LN | AUSTELL | GA | 30168 | Jul 1 2020 | NJ |
| COBB | 11203299 | DORTA | YANNIQUE | TONI | 2093 | LAKE PARK | SMYRNA | GA | 30080 | Jul 1 2020 | NV |
| COBB | 10313607 | DOSS | NANCY | M | 4394 | OVERLOOK DR | ACWORTH | GA | 30101 | Dec 1 2019 | IL |
| CLAYTON | 03882138 | HEWITT | CHEYENNE | SUMMER | 985 | MOUNT ZION APT 23D | MORROW | GA | 30260 | Jul 1 2020 | TN |
| CATOOSA | 06849535 | BRYSON | RAYMOND | VAN | 9777 | HIGHWAY 41 | RINGGOLD | GA | 30736 | Jul 1 2020 | TN |
| CATOOSA | 05596157 | TODD | KIMBERLY | FRANCES | 65 | TARA DR | RINGGOLD | GA | 30736-3701 | Sep 1 2020 | TN |
| CATOOSA | 06505411 | TRIPP | LINDA | SUE | 386 | HOOPER RD | RINGGOLD | GA | 30736 | Jul 1 2020 | SC |
| CHATHAM | 11639411 | TRIPP | DANIEL | RAY | 386 | HOOPER RD | RINGGOLD | GA | 30736 | Jul 1 2020 | NC |
| CAMDEN | 08735944 | FEREBEE | SARAH | ELIZABETH | 2301 | E 41ST ST | SAVANNAH | GA | 31404 | Jul 1 2020 | SC |
| CAMDEN | 12060469 | FIGUEROA | JAMES | WILLARD | 108 | JULIAN ST | SAINT MARY | GA | 31558 | Jul 1 2020 | AL |
| CAMDEN | 12107297 | DUNCAN | VICTOR | LEE | 70 | SAPALLO DR | SAINT MARY | GA | 31558 | Mar 1 2019 | SC |
| CAMDEN | 11747733 | DRAPER | MALVIN | ANTONIO | 142 | CAMELLIA DR | KINGSLAND | GA | 31548 | Apr 1 2019 | NC |
| CAMDEN | 12647683 | TURNER | MONYA | LAMONT | 301 | N GROSS RL APT 914 | SAINT MARY | GA | 31558 | Sep 1 2020 | FL |
| CHEROKEE | 11648412 | FLOCCARI | TARA | LANYE | 2495 | DOUGLAS DR | KINGSLAND | GA | 31548 | Aug 1 2020 | VA |
| CHEROKEE | 07987090 | FLORENCE | VICTORIA | NICOLE | 403 | GOLD CT | ACWORTH | GA | 30102 | Aug 1 2020 | NY |
| COBB | 03206537 | FIKES | TRAVIS | SUZANNE | 823 | KEENELAND AVE | WOODSTOCK | GA | 30189 | Mar 1 2020 | CA |
| COBB | 10348926 | KOEHNEMAN | JOSEPH | THADDEUS | 1245 | BANK ST SE | SMYRNA | GA | 30080 | Jan 1 2020 | TN |
| BIBB | 00147932 | KONANS | IKEEM | JAMEEL | 4370 | PORT LN | POWDER SPRINGS | GA | 30127 | Jan 1 2020 | MD |
| BIBB | 10484665 | KOUSOURIS | BARBARA | JO | 643 | ORANGE ST A | MACON | GA | 31201-8601 | Oct 1 2019 | DC |
| BIBB | 12329904 | BROOKSHIR | SHANE | BARRETT | 578 | ORANGE ST APT 4 | MACON | GA | 31201 | Apr 1 2020 | KY |
| BARTOW | 08776551 | SPRUILL | ABBY | MARIE | 1345 | HARDEMAN APT 431B | CARTERSVILLE | GA | 30120 | Aug 1 2020 | AE |
| CLAYTON | 12499284 | WHITE | CHRISTINA | LOUISE ROS | 575 | SOCIETY CT | RIVERDALE | GA | 30296 | Jul 1 2018 | AE |
| CLAYTON | 05265082 | WHITE | TYLER | AUSTIN | 2016 | S ERWIN ST APT 710 | RIVERDALE | GA | 30296 | Aug 1 2020 | PA |
| CHEROKEE | 05816881 | BURSON | ALEXIS | LILLIAN | 409 | ECHOTA WAY | WOODSTOCK | GA | 30188 | Aug 1 2018 | PA |
| BARROW | 10966139 | WITTER | ERIC | WESLEY | 1045 | PUCKETT RD | AUBURN | GA | 30011 | Sep 1 2020 | TN |

DocVerify ID: 0DB664EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
0DB664EE-3172-4549-9513-B885TDCF5E33   2020/12/01 12:42-10 -8.00 — Remote Notary
17BB865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARROW | 04878867 | FINDLAY | JOSHUA | JENSEN | 525 | CHEROKEE RD | WINDER | GA | 30680-7442 | May 1 2019 | VA |
| BARROW | 07303852 | FINDLAY | NATALIE | MARIE | 525 | CHEROKEE RD | WINDER | GA | 30680-7442 | May 1 2019 | VA |
| CHATHAM | 06481825 | BOYLE | KENDRA | ANN | 1112 | WHITEMARSH WAY | SAVANNAH | GA | 31410 | Aug 1 2020 | NC |
| CHATHAM | 12163734 | BRACCI | ALEXANDRA | B | 4207 | TENNYSON LN | SAVANNAH | GA | 31405 | May 1 2019 | FL |
| CHEROKEE | 10725312 | KENDRA | AMANDA | RENEE | 507 | WINTERGREEN WAY | CANTON | GA | 30115 | Aug 1 2020 | NC |
| CHATHAM | 11049093 | HENNELLY | EMILY | PATRICIA | 533 | E 38TH ST - APT. 117 | SAVANNAH | GA | 31401 | Jul 1 2020 | CA |
| CHATHAM | 11425699 | OKEEFE | BETHANY | GRACE | 141 | SPRING LAKES DR | SAVANNAH | GA | 31407 | Aug 1 2020 | FL |
| BULLOCH | 10724140 | WHITEHEAD | BRITTANI | FAITH | 130 | LANIER DR APT #1210 | STATESBORO | GA | 30458 | Jul 1 2020 | FL |
| COBB | 03022117 | HUFSTETLER | MARTHA | LUSK | 957 | CHESTNUT HILL RD SW | MARIETTA | GA | 30064-2958 | Sep 1 2020 | TN |
| COBB | 03231350 | HUFSTETLER | THOMAS | ROLAND | 957 | CHESTNUT HILL RD SW | MARIETTA | GA | 30064-2958 | Sep 1 2020 | TN |
| COBB | 07287046 | GYESI | ROBERT | KWESI | 3979 | COVEY FLUSH CT SW | SMYRNA | GA | 30082-3559 | Oct 1 2017 | OH |
| CATOOSA | 05437461 | MILLER | SHERIL | ANNE | 6639 | LAFAYETTE RD | CHICKAMAUGA | GA | 30707-6090 | Oct 1 2020 | AL |
| CATOOSA | 05365988 | MONTGOMERY | JENNIFER | MAE | 130 | STANDARD CT | RINGGOLD | GA | 30736-2798 | Jan 1 2020 | TN |
| CLAYTON | 07530567 | CABELL | MARJORIE | FLOYDETTE | 703 | VILLA VIEW WAY | HAMPTON | GA | 30228-3620 | Jul 1 2020 | IN |
| COBB | 07295635 | BUETTNER | BETSY | ISABEL | 1938 | LIGHTWOOD WAY NW | ACWORTH | GA | 30102 | Jul 1 2020 | FL |
| COBB | 12542501 | DEJESUS | ARIANNA | CARLISE | 730 | FRANKLIN G 52 | MARIETTA | GA | 30067 | Mar 1 2018 | SC |
| CLAY | 06709653 | NORRIS | GINA | TSARA | 23087 | US HIGHWAY 27 | ARLINGTON | GA | 39824 | Jun 1 2019 | FL |
| CARROLL | 08570407 | ALLEY | SYDNEY | JONES | 5150 | AKERS MILL V15 | ATLANTA | GA | 30339 | Jul 1 2020 | OH |
| CARROLL | 03529567 | WOOD | LAUREN | ELIZABETH | 29 | FOREST LN | WHITESBURG | GA | 30185 | Aug 1 2019 | TX |
| CHEROKEE | 07345875 | SISK | GLENDA | ELLEN | 305 | SHADOWOOD DR | CANTON | GA | 30114 | Oct 1 2020 | VT |
| CARROLL | 02984869 | KOVACH | BENJAMIN | JOSEPH | 180 | HICKORY POINTE CT | VILLA RICA | GA | 30180 | Jul 1 2020 | NC |
| CLARKE | 08873651 | KOVAL | COURTNEY | LAUREN | 2365 | BENTWOOD TRL | WINTERVILLE | GA | 30683 | Mar 1 2019 | FL |
| CLARKE | 08417672 | BRYANT | AARON | K | 5271 | S LUMPKIN ST APT 6 | ATHENS | GA | 30606 | Oct 1 2019 | MT |
| CLAYTON | 06084722 | JUDAH | LORI | SUE | 44 | W FAYETTE ST APT C12 | COLLEGE PARK | GA | 30349 | Oct 1 2019 | MT |
| CHATHAM | 06491017 | JUDAH | SAMUEL | ANTHONY | 239 | LONGLEAF CIR | POOLER | GA | 31322-9395 | Oct 1 2019 | FL |
| CHATHAM | 06478173 | CRUMBLEY | CHANDLER | JORDAN | 239 | LONGLEAF CIR | POOLER | GA | 31322-9395 | Sep 1 2020 | TN |
| CHARLTON | 08241669 | CRUMBLEY | MISTI | ANN | 168 | GUINN LN | HOMELAND | GA | 31537 | Sep 1 2020 | TN |
| CHARLTON | 08607852 | JONES | BRYAN | DARNELL | 168 | GUINN LN | HOMELAND | GA | 31537-1932 | Aug 1 2018 | FL |
| CATOOSA | 10150829 | YU | TAYLOR | NOELLE | 374 | MORRIS DR | RINGGOLD | GA | 30736 | Dec 1 2016 | CO |
| CATOOSA | 08050435 | ADAMS | MARC | K | 168 | HAMPTON RD | FORT OGLETHORPE | GA | 30742 | Sep 1 2020 | FL |
| CHEROKEE | 10529386 |  | MARY | LESTER | 230 | ROXBURY DR | ALPHARETTA | GA | 30004 | Dec 1 2019 | FL |
| CHEROKEE | 10473711 |  | DALE | MARIE | 228 | TAYLORS FARM DR | CANTON | GA | 30115-9023 | Sep 1 2020 | OH |
| BARROW | 06396571 | BEDDARD | SHANNON | C | 767 | MOSS SIDE DR | BETHLEHEM | GA | 30620 | Sep 1 2020 | FL |
| BARROW | 10835397 | BEDDARD | TERESSA | LYNN | 767 | MOSS SIDE DR | BETHLEHEM | GA | 30620 | Aug 1 2020 | FL |
| COBB | 03048479 | HOLMES | JOY | DENICE | 44 | RADFORD CT SW | MARIETTA | GA | 30060-6369 | Oct 1 2020 | NC |
| CAMDEN | 11590701 | FORD | ALNISA | PATRICIA | 108 | W VICTORIA BLVD | KINGSLAND | GA | 31548 | Oct 1 2020 | NV |
| CAMDEN | 06290939 | FOSTER | JUANITA | ALEXANDER | 104 | EDWARDS DR | KINGSLAND | GA | 31548 | Sep 1 2020 | FL |
| CAMDEN | 11519694 | FRANKLIN | OLLIE | SAYLOR | 123 | MILLER CT | KINGSLAND | GA | 31548 | Mar 1 2019 | FL |
| CAMDEN | 10999038 | FRAZIER | ROBIN | MARIE | 608 | HOLLY CT APT B | SAINT MARYS | GA | 31558 | Oct 1 2020 | OH |
| COBB | 03232922 | BAKER | HELENA | LAMONT | 1634 | PRINCETON WEST TRL | MARIETTA | GA | 30062-5970 | May 1 2020 | FL |
| CHEROKEE | 07040559 | RAY | JERREL | DIANNE | 901 | WOODBURY RD | CANTON | GA | 30114 | Sep 1 2020 | FL |
| CHEROKEE | 07040563 | RAY | DEBBIE | GEOFFREY | 901 | WOODBURY RD | CANTON | GA | 30114 | Sep 1 2020 | OH |
| BRYAN | 12201631 | HARRIS | DOYLE | CIMONE | 233 | BLUE LAKE ST | RICHMOND HILL | GA | 31324 | May 1 2019 | AP |
| BRYAN | 12206766 | HARRIS | AMANDA | LEE | 233 | BLUE LAKE ST | RICHMOND HILL | GA | 31324 | May 1 2019 | AP |
| BRYAN | 11740814 | HATFIELD | ROBERT | RYAN | 335 | RIDGEWOOD PARK N DR | RICHMOND HILL | GA | 31324 | Aug 1 2019 | AE |
| BRYAN | 11441072 | HATFIELD | NICHOLAS |  | 335 | RIDGEWOOD PARK N DR | RICHMOND HILL | GA | 31324 | Sep 1 2020 | AE |
| CHEROKEE | 06238573 | JENKINS |  |  | 180 | ARROWRIDGE | WALESKA | GA | 30183 | Aug 1 2020 | TX |
| COBB | 12095004 | ALFEROVA | YEKATERINA | KAUR ALEXE | 5213 | TALL OAK DR | MARIETTA | GA | 30068 | Aug 1 2020 | AR |

DocVerify ID: 0D8664EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
Page 180 of 476
0D8664EE-3172-4548-8913-B885TDCF5E33
0D8664EE-3172-4548-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Move Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11194074 | ALFORD | THERON | TERRAE | 4400 | GEORGE DAVID WAY | POWDER SP | GA | 30127 | May 1 2020 | NY |
| CARROLL | 10814853 | MASON | SHERI | ANTONETTE | 21 | BERKLEY DR | VILLA RICA | GA | 30180 | Aug 1 2019 | DC |
| BARTOW | 08393596 | CRUSE | JEFFERSON | NEAL | 1497 | MERCER LN | CARTERSVILLE | GA | 30120 | Oct 1 2020 | AL |
| BARROW | 11843689 | PARISO | AMANDA | KRISTI | 1313 | HIGHWAY 82 | WINDER | GA | 30680 | Aug 1 2020 | IA |
| BARROW | 04490501 | PARKER | KATHRYN | MARIE | 488 | SMOKERISE LN | AUBURN | GA | 30011 | Oct 1 2020 | IN |
| BARROW | 08128628 | SCOBELL | MATTHEW | JOHN | 488 | TUCKER RD | WINDER | GA | 30680 | Oct 1 2020 | IN |
| BARROW | 08219449 | SCOBELL | SARAH | ANN | 1133 | TUCKER RD | WINDER | GA | 30680 | Oct 1 2020 | TX |
| CHEROKEE | 10655034 | MARTINDALE | COURTNEY | SUSANNE | 1225 | BLANKETS CREEK DR | CANTON | GA | 30114 | Jan 1 2019 | OK |
| CHEROKEE | 11647028 | MARTINEAU | GREGORY | DOWNS | 130 | CHILDERS RD | CANTON | GA | 30115 | Jul 1 2020 | VA |
| CHEROKEE | 03125751 | MARTINEZ | KATHLEEN | ANTOINETTE | 1650 | CHURCHCLIFF DR | WOODSTOCK | GA | 30188-7059 | Apr 1 2019 | VA |
| COBB | 11286958 | BRUTUS | LYNN | CARI | 4062 | BARNES MIL 1212 | MARIETTA | GA | 30062 | Aug 1 2020 | AL |
| CHEROKEE | 08838321 | KILGORE | KENNETH | DARLENE | 4062 | DREAM CATCHER DR | WOODSTOCK | GA | 30189 | Aug 1 2020 | OH |
| CHEROKEE | 05287093 | SAMPSON | DAHLENA | WAYNE | 13 | DREAM CATCHER DR | WOODSTOCK | GA | 30189 | Aug 1 2020 | OH |
| BARTOW | 04569339 | DENNISON | JARVIS | DENARD | 1615 | GREENWAY LN | CARTERSVILLE | GA | 30120 | May 1 2019 | FL |
| COBB | 12496104 | COSGROVE | JULIA | TUMEY | 5089 | COBB PKWY 2004 | MARIETTA | GA | 30062 | Aug 1 2020 | FL |
| COBB | 03201729 | COSGROVE | MICHAEL | E | 5089 | SHETLAND CT SW | MABLETON | GA | 30126-1642 | Jan 1 2019 | MS |
| COBB | 03193541 | COSGROVE | CHRIS | MATTHEW | 1960 | SHETLAND CT SW | MABLETON | GA | 30126-1642 | Jan 1 2019 | AL |
| COBB | 12725673 | COSSEBOOM | SUZANNE | LEIGH | 1960 | SHILLINGS RD NW | KENNESAW | GA | 30152 | Aug 1 2020 | OH |
| COBB | 06645941 | COSSEBOOM | KRISTEN | NICOLE | 1960 | SHILLINGS RD NW | KENNESAW | GA | 30152-4135 | Aug 1 2020 | OH |
| BERRIEN | 08831912 | KIBLER | CHRISTOPHER | THOMAS | 291 | WALTON WAY | NASHVILLE | GA | 31639 | Jul 1 2018 | FL |
| BULLOCH | 02333042 | SACHS | MARGARET | V | 3943 | COUNTRY CLUB RD | STATESBORO | GA | 30458 | Sep 1 2020 | WY |
| CLARKE | 04594504 | MCCLENDON | DORIS | M | 458 | HIGHLAND AVE | ATHENS | GA | 30606 | Oct 1 2020 | FL |
| COBB | 11379842 | MCCLENDON | ROBERTA | CHRISTINE | 1625 | ROSWELL RI314 | MARIETTA | GA | 30062 | Oct 1 2020 | NC |
| COBB | 11418727 | MCCLENDON | THOMAS | TILLMAN | 1400 | PRESTIGE VALLEY LN | MARIETTA | GA | 30062 | Oct 1 2020 | SC |
| COBB | 12217287 | LIS | ALINE | MASHEYA | 4954 | DURLEY WALK SE | SMYRNA | GA | 30082 | Jul 1 2019 | NC |
| BRYAN | 07678726 | LIS | BARTOSZ | HENRYK | 569 | HOGAN DR | RICHMOND HILL | GA | 31324 | Aug 1 2020 | VA |
| BARROW | 11861649 | WYCHE | RONALD | LIVESAY | 569 | HOGAN DR | BETHLEHEM | GA | 30620 | Oct 1 2020 | VA |
| BRYAN | 10961645 | CHAPMAN | MARTHA | LOU | 29 | ALEXANDER LN | RICHMOND HILL | GA | 31324 | Jun 1 2019 | AE |
| BRYAN | 12888911 | CHAPMAN | MARY | ELIZABETH | 60 | OAKCREST CT | RICHMOND HILL | GA | 31324 | Aug 1 2020 | NJ |
| BRYAN | 06681358 | CHEBEN | BAILEY | DALE | 743 | STEELE WOOD DR | RICHMOND HILL | GA | 31324 | Sep 1 2020 | NJ |
| BRYAN | 12674178 | CHEBEN | LANDON | ELIZABETH | 1137 | KELSALL DR | RICHMOND HILL | GA | 31324 | Sep 1 2020 | NJ |
| BRYAN | 11827893 | GUIDEBECK | NICHOLAS | | 1137 | KELSALL DR | RICHMOND HILL | GA | 31324 | Sep 1 2020 | HI |
| CHEROKEE | 03707252 | BEERMAN | CARLY | | 237 | SERENOA DR | CANTON | GA | 30114-8457 | Sep 1 2019 | TN |
| CATOOSA | 11071575 | KOSTELAK | LEE | SANDRA | 3 | WALKER AV/APT A | FORT OGLETHORPE | GA | 30742 | Oct 1 2020 | CA |
| CATOOSA | 11161269 | KRAUS | IRA | HENRI | 303 | GRACIE AVE | FORT OGLETHORPE | GA | 30742 | Oct 1 2020 | MT |
| CATOOSA | 11161284 | RAY | COURTNEY | GAIL LORRAINE | 20 | DOGWOOD TRL | RINGGOLD | GA | 30736-2725 | Sep 1 2020 | NJ |
| CLARKE | 03962221 | REARDON | DAVIS | ALLEN | 1287 | CEDAR SHO APT# 1108 | ATHENS | GA | 30605 | Aug 1 2018 | SC |
| CLARKE | 08917194 | REARDON | RUTHANNA | | 200 | ROGERS RD APT P101 | ATHENS | GA | 30605 | Dec 1 2019 | SC |
| CLARKE | 12250504 | HUTCHINSON | LORETTA | MARIE | 200 | ROGERS RD APT P101 | ATHENS | GA | 30605 | Dec 1 2019 | SC |
| CAMDEN | 06180265 | SMITH | JESSICA | LYN BUSMAN | 501 | FLAMINGO DR | SAINT MARYS | GA | 31558-3623 | Jun 1 2018 | FL |
| CHATHAM | 04291976 | SMITH | JULIAN | LEE | 601 | TRANQUIL PL | POOLER | GA | 31322-3627 | Jun 1 2018 | MD |
| CHATHAM | 08162305 | SMITH | KELLI | NICOLE | 1207 | WILD TURKEY RD | SAVANNAH | GA | 31406-4451 | Sep 1 2019 | SC |
| CHATHAM | 06251739 | SMITH | MARLON | ROBERT | 101 | E 48TH ST | SAVANNAH | GA | 31404 | Jun 1 2020 | TX |
| CLAYTON | 05870396 | MILLS | DAVID | | 9479 | LAGOON VIEW XING | JONESBORO | GA | 31410-2648 | Aug 1 2017 | AE |
| CHEROKEE | | CARLISI | SHAWN | THERESA | 316 | ASHLEY OAKS DR | JONESBORO | GA | 30236 | Jun 1 2019 | MI |
| CHEROKEE | | CARMICHAEL | DANNY | LAFAYETTE | 501 | ROCKING PORCH WAY | CANTON | GA | 30114-7272 | Dec 1 2016 | FL |
| CHEROKEE | | REESE | JESSICA | MEGHAN | 808 | CHASE PT | WOODSTOCK | GA | 30189-6841 | Apr 1 2019 | FL |

Page 62

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | 10651659 | CRUMLEY | MEAGAN | MOHAN | 60 | WOODSONG UNIT 18 | ATHENS | GA | 30605 | Jul 1 2020 | MA |
| COBB | 12238339 | MATHUR | NIKHIL | | 2351 | MONTE VILLA CTS | MARIETTA | GA | 30062 | Feb 1 2020 | DC |
| BANKS | 06657960 | ARMOUR | ASHLEY | | 105 | BENNETT CIR | GILLSVILLE | GA | 30543-4212 | Jun 1 2020 | AZ |
| CHATHAM | 12101128 | EGGLESTON | GENELLE | LACEY | 260 | PARK AVE APT 2303 | POOLER | GA | 31322 | May 1 2020 | VA |
| CHATHAM | 12094216 | EGGLESTON | GENITA | LYNN | 260 | PARK AVE APT 2303 | POOLER | GA | 31322 | May 1 2020 | VA |
| CHATHAM | 12094242 | EGGLESTON | GREGORY | BLAIR | 260 | PARK AVE APT 2303 | POOLER | GA | 31322 | May 1 2020 | VA |
| CHATHAM | 03762961 | HICKS | RICHARD | ALLEN | 192 | CITATION CT | ATHENS | GA | 30605 | Jul 1 2020 | FL |
| CLARKE | 11608073 | HILL | ANA | MARISA | 1020 | E BROAD ST APT A | ATHENS | GA | 30601 | Aug 1 2020 | TN |
| CLARKE | 10837234 | COTTRELL | PATRICIA | FOSTER | 63 | LATHHOUSE LN | MARIETTA | GA | 30066 | Oct 1 2020 | TN |
| COBB | 08047651 | COUCH | DAVID | ALEXANDER | 1271 | RIVERSOUND DR | MARIETTA | GA | 30068 | Jan 1 2018 | NC |
| COBB | 10952323 | COUCH | MARY | KATE | 19 | CARRIAGE OAKS DR SW | MARIETTA | GA | 30064 | Aug 1 2019 | OK |
| COBB | 11059796 | COULOMBE | BEATRICE | HELEN | 1357 | KILMARNOCK PT NW | KENNESAW | GA | 30152 | Sep 1 2020 | NH |
| COBB | 11062285 | COULOMBE | EDWARD | | 1357 | KILMARNOCK PT NW | KENNESAW | GA | 30152 | Sep 1 2020 | NH |
| COBB | 07693885 | FANE | JA NADA | VALISHA | 5382 | WINDSOR GREEN CT SE | MABLETON | GA | 30126 | Mar 1 2018 | OH |
| BARTOW | 07291461 | ENGLAND | JACOB | WILLIAM | 23 | DRY HOLLOW WAY SE | CARTERSVIL | GA | 30120 | Sep 1 2018 | TN |
| BULLOCH | 12107162 | BENNETT | JON | PAUL | 17931 | GA HIGHWAY APT 1605 | STATESBOR | GA | 30458 | Aug 1 2019 | IN |
| BURKE | 03927646 | LEWIS | JEROME | | 703 | OLD MILLEN HWY | WAYNESBOR | GA | 30830 | Jan 1 2020 | FL |
| COBB | 03662964 | HALL-MILLS | TONYA | YOLANDA | 6833 | BLACKSTONE PL | MABLETON | GA | 30126-5472 | Mar 1 2020 | MD |
| COBB | 07106769 | MCNEILL-WI | MICHELLE | RENEE | 5442 | STIRRUP WAY | POWDER SP | GA | 30127-4083 | Sep 1 2020 | GA |
| COBB | 10626111 | MCNUTT | RYAN | THOMAS | 810 | WINDY HILL 9C | SMYRNA | GA | 30080 | Feb 1 2019 | CA |
| COBB | 11395524 | MOORE | MARK | LORANT | 1718 | ARDGLASS CT NW | KENNESAW | GA | 30152 | Sep 1 2020 | FL |
| COBB | 00318957 | HANSEN | LARS | CHRISTIAN | 4410 | FELIX WAY SE | SMYRNA | GA | 30080 | Jul 1 2020 | FL |
| COBB | 03227544 | HANSEN | LISA | FRYE | 4410 | FELIX WAY SE | SMYRNA | GA | 30080 | Jul 1 2020 | FL |
| COBB | 08877211 | LUTTRELL | JAMES | WESLEY | 1836 | ROSWELL ST 7402 | MARIETTA | GA | 30066 | May 1 2020 | FL |
| COBB | 12188577 | HANLIN | HALEY | CHRISTINE | 3593 | EDENBOURGH CT | MARIETTA | GA | 30066 | Jun 1 2020 | KY |
| COBB | 06570114 | HANNON | LISA | ANN | 1483 | COLLIER DR SE | SMYRNA | GA | 30080 | Jun 1 2020 | KY |
| COBB | 11515792 | MOORE | KASIA | MARIE | 1718 | ARDGLASS CT NW | KENNESAW | GA | 30152-6755 | Sep 1 2020 | FL |
| COBB | 05531493 | MOSTELLER | JAMES | SCOTT | 4652 | STEPPING STONE LN NW | KENNESAW | GA | 30152 | Jul 1 2020 | KS |
| COBB | 05470021 | MOSTELLER | KAREN | BROWN | 4652 | STEPPING STONE LN NW | KENNESAW | GA | 30152 | Jul 1 2020 | KS |
| COBB | 08599904 | MOSTELLER | MADISON | SIGMON | 4652 | STEPPING STONE LN NW | KENNESAW | GA | 30152 | Jul 1 2020 | KS |
| COBB | 10086452 | MADISON | MALCOLM | JAMAR | 3350 | SLATEN CT NW | KENNESAW | GA | 30106 | Jul 1 2020 | MA |
| COBB | 10086159 | MAGAN | SAI GREESHMA | | 2715 | DENIAN CT NW | KENNESAW | GA | 30152 | May 1 2019 | CT |
| COBB | 08590571 | MAGAM | SAI RESHMA | | 2715 | DENIAN CT NW | KENNESAW | GA | 30152 | Dec 1 2019 | CT |
| COLUMBIA | 10803685 | MAGAN | DARSHANA | FHILPA | 4518 | OAK BROOK DR SE | SMYRNA | GA | 30082 | Aug 1 2017 | IL |
| COLUMBIA | 12358605 | MALM | AYDEN | BRADY | 645 | N LOUISVILLE ST | HARLEM | GA | 30814 | Jan 1 2017 | SC |
| COLUMBIA | 04614135 | MALONE | JOSEPH | PATRICK | 961 | NAPIERS POST DR | EVANS | GA | 30809 | Jul 1 2020 | AE |
| COLUMBIA | 11338875 | MALONE | MARINA | | 961 | NAPIERS POST DR | EVANS | GA | 30809 | Jul 1 2020 | AE |
| COLUMBIA | 10383927 | MANFREDI | SARAH | | 1932 | KENLOCK DR | GROVETOWN | GA | 30813 | Oct 1 2017 | AE |
| COLUMBIA | 01497053 | MANUEL | CARMELITA | G | 465 | RILEY LN | GROVETOWN | GA | 30813 | Jun 1 2020 | CO |
| COBB | 02980615 | WILSON | DEBORAH | PAYLO | 3375 | BRIDLE RUN TRL NW | MARIETTA | GA | 30064 | Oct 1 2019 | TN |
| COLUMBIA | 11666121 | ANDERSON | JACOB | ALLEN | 5139 | PARNELL WAY | MARTINEZ | GA | 30907 | May 1 2019 | NY |
| COLUMBIA | 00825688 | MADDOX | JEFFREY | RANDALL | 104 | SHADOWOOD DR | MARTINEZ | GA | 30907 | Oct 1 2020 | SC |
| COLUMBIA | 06056315 | MAGGIONI | ALEXANDER | REID | 515 | ARLINGTON CT | EVANS | GA | 30809 | Jul 1 2020 | KY |
| COLUMBIA | 06067309 | MAGGIONI | LORI | WALKER | 515 | ARLINGTON CT | EVANS | GA | 30809 | Jul 1 2020 | KY |
| COLUMBIA | 10388004 | MAJCHER | LAURIE | BETH | 414 | RILEY LN | GROVETOWN | GA | 30813 | Sep 1 2017 | KY |
| COBB | 10462848 | SUMBLER | DELORES | WINFIELD | 1293 | CREEKSIDE PL SE | GROVETOWN | GA | 30813 | Sep 1 2017 | LA |
| COLUMBIA | 10476239 | SUMMEROUI | KATIE | MARGARET | 1508 | CUMBERLAND CT SE | SMYRNA | GA | 30082 | Sep 1 2020 | KY |
| COBB | 10051454 | BATTISE | JOANNA | MARIE | 3023 | PARKRIDGE DR | GROVETOWN | GA | 30813 | Sep 1 2017 | AP |

Page 182 of 476

0D8B865DCF5E33

DocVerify ID: 0D8B865EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D8B865EE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 12001541 | BATTLE | AMBER | ELIZABETH | 705 | JOINER CIR | GROVETOWN | GA | 30813 | May 1 2019 | LA |
| COBB | 10053947 | OYEMADE | ADEOLA | MODUPE | 5861 | RIVERSTONE CIR | ATLANTA | GA | 30339 | Feb 1 2020 | CA |
| COLUMBIA | 05828015 | YUNE | CARMEN | SIMONS | 3981 | WINCHESTER TRL | MARTINEZ | GA | 30907-3340 | Jul 1 2017 | KY |
| COBB | 12156158 | RAINFORD | PAULA | NORDEA NAI | 1947 | LAKE HEIGHTS CIR NW | KENNESAW | GA | 30152 | May 1 2020 | FL |
| COLUMBIA | 06439787 | YELVERTON | NICHOLAS | LEIGH | 357 | HIGH MEADOWS PL | GROVETOWN | GA | 30813 | Oct 1 2020 | VA |
| COLUMBIA | 10801003 | STALEY | MATTHEW | BRUCE | 626 | SURREY LN | MARTINEZ | GA | 30907 | Sep 1 2020 | TN |
| COBB | 12570466 | SLOAN | JEFFERY | ROBERT | 2121 | WINDY HILL 426 | MARIETTA | GA | 30060 | Sep 1 2020 | FL |
| COBB | 06072676 | WALKER-HO | VICKY | BRIAN | 677 | KIOWA DR N H9 | MARIETTA | GA | 30060 | Sep 1 2020 | WI |
| COBB | 12226835 | WALKER | MIZZANI | LYNN | 2671 | OXBOW WAY SW | MARIETTA | GA | 30008 | Oct 1 2020 | FL |
| COBB | 10331396 | ROBINETTE | RYLE' | KAY | 1673 | E LAKE DR | MARIETTA | GA | 30062 | Oct 1 2020 | CA |
| COBB | 07549334 | ROBINETTE | CHERI | JOSEPH | 2128 | MONHEGAN WAY SE | SMYRNA | GA | 30080 | Sep 1 2019 | GA |
| COBB | 05210040 | SCHLEPER | DANIEL | RICHARD | 2128 | MONHEGAN WAY SE | SMYRNA | GA | 30080 | Sep 1 2019 | CA |
| COBB | 09072061 | SCHLESSING | EDWARD | ANN | 2040 | HERITAGE GREEN DR | MARIETTA | GA | 30064-5052 | Apr 1 2018 | ME |
| COBB | 08548916 | SKINNER | MADELINE | ANN | 1029 | WINDY OAKS CT SE | SMYRNA | GA | 30080-2277 | Apr 1 2018 | AZ |
| COBB | 10616877 | SCHAUBEN | RALPH | JESSE | 5232 | CENTENNIAL HILL DR NW | ACWORTH | GA | 30102 | Jun 1 2017 | NC |
| COBB | 03049258 | WALKER | PETER | WALDO | 2081 | STANRICH CT | MARIETTA | GA | 30062 | Aug 1 2020 | CA |
| COBB | 00513786 | BROADWELL | BRETT | ARNOLD | 1389 | SANDTOWN GRN SW | MARIETTA | GA | 30008-3305 | Nov 1 2017 | FL |
| COBB | 06193490 | BROADWELL | SHARON | LEE | 254 | BLAIR PL NW | MARIETTA | GA | 30064-1766 | Oct 1 2020 | FL |
| COBB | 06193494 | POYNTER | DEBORAH | | 254 | BLAIR PL NW | MARIETTA | GA | 30064-1766 | Oct 1 2020 | FL |
| BARTOW | 03162498 | POYNTER | MICHAEL | | 236 | COOK ST | CARTERSVILLE | GA | 30120 | Jan 1 2020 | FL |
| BARTOW | 06792672 | PRICE | CURTIS | J | 236 | COOK ST | CARTERSVILLE | GA | 30120 | Jan 1 2020 | FL |
| BARTOW | 06672019 | PRICE | REBECCA | INEZ | 96 | LEWIS DR | CARTERSVILLE | GA | 30120 | Jun 1 2020 | FL |
| BARTOW | 06672035 | CRUMMEY | STEPHANIE | RHEA | 96 | LEWIS DR | CARTERSVILLE | GA | 30120 | Sep 1 2020 | SC |
| CAMDEN | 11525105 | MARTIN | PATRICK | STEWART | 12676 | GA HWY 110 | WOODBINE | GA | 31569 | Jun 1 2018 | AP |
| CHATHAM | 10453907 | MARTIN | YONA | CHANG | 6 | WATERCREST WAY | SAVANNAH | GA | 31419 | Jun 1 2018 | AP |
| CHATHAM | 11517658 | HALE | TIMOTHY | D | 6 | WATERCREST WAY | SAVANNAH | GA | 31419 | Sep 1 2020 | NC |
| CHEROKEE | 01662115 | KHANNA | KANAD | | 2173 | SUMMERCHASE DR | WOODSTOCK | GA | 30189-8170 | May 1 2020 | NM |
| COBB | 06891672 | NELSON | ELAN | MARY | 6640 | AKERS MILL 5212 | ATLANTA | GA | 30339 | Feb 1 2020 | CO |
| COBB | 11297347 | HOYME | CARSON | CHRISTOPHER | 1406 | LINCOLN CREST DR | AUSTELL | GA | 30106 | Sep 1 2019 | FL |
| COBB | 11735624 | RUCKER | GLENN | DONALD | 1738 | DOONBEG CT NW | KENNESAW | GA | 30152 | Aug 1 2020 | FL |
| COBB | 06708989 | RUCKER | DARCEY | | 1860 | HICKORY CREEK CT NW | ACWORTH | GA | 30102 | Feb 1 2019 | FL |
| COBB | 05326686 | SCHOFIELD | ORRIN | CALVIN | 3101 | ANDORA TRL SW | MARIETTA | GA | 30064 | Feb 1 2019 | FL |
| COBB | 03620249 | MENSAH | AMELIA | HUNTER | 3101 | ANDORA TRL SW | MARIETTA | GA | 30606 | May 1 2020 | WI |
| CLARKE | 12884262 | MENTOR | NANA AKOSI | | 150 | BLACKTHORNE HTS | ATHENS | GA | 30339 | Nov 1 2019 | PA |
| COBB | 08644927 | MERCADO | LIANA | KUFFOUR | 4501 | CIRCLE 75 P 2307 | ATLANTA | GA | 30082 | Feb 1 2020 | MD |
| COBB | 10807560 | SORRELL | EDWARD | CLEANTE | 805 | MARDEN CT SE | SMYRNA | GA | 30066 | Nov 1 2017 | FL |
| COBB | 11465545 | BENSON | RITA | JAMES | 405 | NOTTINGHAM DR | MARIETTA | GA | 30297 | Oct 1 2019 | LA |
| CLAYTON | 10901212 | LEHRMAN | FRED | EDWARD | 6462 | GRANADA DR | FOREST PARK | GA | 30127 | Sep 1 2020 | FL |
| COBB | 04777019 | HUGHES | NICOLE | IRENE | 1106 | HIRAM LITHIA SPRINGS R | POWDER SP | GA | 30339 | Oct 1 2019 | IN |
| COBB | 11931122 | KARMIEL | BRANDON | WILLIAM | 1113 | TAMARRON PKWY SE | ATLANTA | GA | 31419 | Sep 1 2020 | VA |
| CHATHAM | 11880787 | KAUFFMAN | CORINNE | JAMAL | 111 | FORDS POINTE CIR | SAVANNAH | GA | 31401 | Mar 1 2018 | OH |
| CHATHAM | 03888577 | GOODWIN | ESTHER | REESE | 1860 | W 31ST LN | SAVANNAH | GA | 31405 | Jul 1 2019 | SC |
| CHATHAM | 05033922 | FELIX | GILLIAN | AUGUSTA | 1321 | SABAL LN | SAVANNAH | GA | 31405 | Oct 1 2019 | MD |
| COBB | 06767122 | GRUM | SHANTEL | MARIE | 4464 | HAMLIN DR SW | SAVANNAH | GA | 30064-2818 | Oct 1 2020 | FL |
| CARROLL | 10611797 | THORNTON | SCOTT | ANN | 53 | LOVVORN RIAPT #603 | CARROLLTON | GA | 30117 | Aug 1 2019 | OH |
| COBB | 01761444 | WYNKOOP | BARBARA | PETER | 6533 | DOBBS XING | MARIETTA | GA | 30068-2714 | Oct 1 2020 | OH |
| CAMDEN | 08751179 | | BRIANNA | | | OAK WELL RD | KINGSLAND | GA | 31548-4437 | Aug 1 2019 | HI |
| BULLOCH | 11103533 | | MICHELLE | | | BUCHAN RD | PEMBROKE | GA | 31321 | Nov 1 2019 | |

DocVerify ID: 0D866AEE-3172-4549-8513-B885TDCF5E33
www.docverify.com
Page 183 of 476
1B8B867DCF5E33
0D866AEE-3172-4549-8513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

DocVerify ID: 0DB864EE-3172-4548-9513-B8B57DCF5E33
www.docverify.com

Page 184 of 476   1848867DCF5E33

0DB864EE-3172-4548-9513-B8B57DCF5E33  2020/12/01 12:42:10 -8:00 — Remote Notary

| County | ID | Last Name | First | Middle | No. | Address | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BULLOCH | 11832821 | CHILDRESS | SUE | KATHRYN | 134 | TURKEY TRL | STATESBOR | GA | 30458 | Jan 1 2019 | FL |
| BIBB | 01635911 | HOPWOOD | VICKI | JEANE | 616 | JUNIPER LN | MACON | GA | 31220 | Oct 1 2020 | NC |
| CLARKE | 10166201 | DAVIS | JAMI | L | 360 | OLD WINTERF APT 7 | ATHENS | GA | 30601 | Jun 1 2020 | VA |
| BARROW | 10587885 | PENDLEY | SUSAN | JOAN | 310 | CASEYS CT | WINDER | GA | 30680 | Mar 1 2020 | NC |
| CHATHAM | 10307929 | MILLER | COLLEEN | CHRISTINA | 2026 | COLONIAL DR | SAVANNAH | GA | 31406 | Jul 1 2020 | VA |
| CHATHAM | 10195179 | MILLER | ERIN | LOUISE | 117 | OAKTRACE PL | SAVANNAH | GA | 31419 | Nov 1 2018 | AP |
| CHATHAM | 06493695 | KILLINGSWO | LOTYEASE | TONAYA | 60 | RICE MILL RD | PORT WENT | GA | 31407 | Sep 1 2018 | NC |
| CHATHAM | 12531500 | GARRANT | KRISTINE | CARMEN | 241 | PINK DOGWOOD LN | POOLER | GA | 31322 | Jun 1 2020 | MD |
| COBB | 10801162 | GARVIN | TIFFANY | RENEA | 17 | GREENBRIAR DR | SAVANNAH | GA | 31419 | May 1 2020 | MD |
| COBB | 12614717 | BAXA | CHRISTOPH | BLAINE | 1029 | OAKS PKWY SE | SMYRNA | GA | 30082 | Aug 1 2020 | IL |
| CLAYTON | 12614719 | BAXA | ELLEN | FRANCES | 1029 | OAKS PKWY SE | SMYRNA | GA | 30082 | Aug 1 2020 | TX |
| CHEROKEE | 08883676 | KIRKWOOD | EUNICE | | 183 | HICKORY TRL | RIVERDALE | GA | 30274 | Feb 1 2020 | TX |
| CHEROKEE | 12285787 | NAGY | GLEN | | 110 | LAUREL CANYON TRL | CANTON | GA | 30114 | Jul 1 2020 | WA |
| COBB | 12285788 | NAGY | MIRI | | 110 | LAUREL CANYON TRL | CANTON | GA | 30114 | Jul 1 2017 | NC |
| BIBB | 10882489 | HARNESS | LATONYA | HOPE | 2151 | CUMBERLAND APT 1214 | ATLANTA | GA | 30339 | May 1 2020 | MA |
| BIBB | 08425191 | KERSEY | MARY | KATHERINE | 4351 | LOCH LOMOND DR | MACON | GA | 31217-6363 | Jun 1 2017 | FL |
| CHATHAM | 11431275 | KIECHEL | CHRISTIAN | LEE | 1058 | GEORGIA AV APT 10 | MACON | GA | 31201 | Oct 1 2020 | MD |
| CHATHAM | 12764303 | SIMMONS | THOMAS | REESE | 209 | E 32ND ST | SAVANNAH | GA | 31401 | Jun 1 2020 | MD |
| CHATHAM | 11552065 | SIMPSON | TYLER | ROBERT | 313 | E HENRY ST APT # A | SAVANNAH | GA | 31401 | Jun 1 2020 | VA |
| CLARKE | 11510112 | SIMPSON | JOSHUA | LYNN | 12422 | LARGO DR | SAVANNAH | GA | 31419 | Jun 1 2020 | NC |
| COBB | 12031409 | SIMPSON | SARA | TRAYNHAM | 12422 | LARGO DR | SAVANNAH | GA | 31419 | Jun 1 2020 | FL |
| COBB | 07131969 | DAVIS | ROBERT | MONIQUE | 4108 | OLD WINTERVILLE RD | ATHENS | GA | 30601 | May 1 2019 | FL |
| COBB | 03111540 | BRADSHAW | VENUS | HAZEL | 490 | MISTYMORN LN | POWDER SP | GA | 30127 | Jan 1 2020 | FL |
| COBB | 11414440 | BRADY | EMILY | ELISE | 1281 | ORIOLE DR SE | MARIETTA | GA | 30067 | Jan 1 2020 | VA |
| COBB | 02628209 | BRADY | MORGAN | DEAN | 1281 | ROLLING OAKS DR NW | KENNESAW | GA | 30152 | Sep 1 2020 | NJ |
| COBB | 03239441 | BRADY | RICHARD | BENNETT | 1281 | ROLLING OAKS DR NW | KENNESAW | GA | 30152 | Sep 1 2020 | NJ |
| COBB | 08478652 | BRADY | SUSAN | IAN | 3036 | ROLLING OAKS DR NW | KENNESAW | GA | 30152-3928 | Sep 1 2020 | FL |
| COBB | 10442085 | FRAM | BRANDON | COLLINS | 4705 | WINDROSE GLN | MARIETTA | GA | 30062 | Jul 1 2020 | SC |
| COBB | 10441148 | LATENSER | ALISSA | | 4705 | W VILLAGE V2436 | SMYRNA | GA | 30080 | Jun 1 2020 | AP |
| COBB | 10957716 | LATENSER | JOHN | | 660 | W VILLAGE V2436 | SMYRNA | GA | 30080 | Jun 1 2020 | FL |
| COBB | 03097316 | LATHEM | JIM | LYNNE | 2969 | FAIRFIELD LN | MARIETTA | GA | 30068 | Jul 1 2020 | TX |
| COBB | 06826344 | LATHEM | RACHAEL | PHILLIPS | 4930 | OWENS MEADOW DR NW | KENNESAW | GA | 30152 | Aug 1 2019 | MS |
| COBB | 02841784 | LATONIS | AMANDA | A | 3577 | TREMONT DR NE | MARIETTA | GA | 30066 | Aug 1 2019 | FL |
| BIBB | 12615289 | HENDERSON | LUCY | DENISE | 5578 | DYER PARKE LN SW | MARIETTA | GA | 30060 | Jul 1 2020 | TN |
| CLAYTON | 04413391 | TODD | AMBER | RAE | 2888 | RIVERSIDE L APT 313 | MACON | GA | 31210 | Jul 1 2020 | AE |
| CHATHAM | 12209631 | FREASE | MCKENNA | TAYLOR | 805 | JODECO TER | LAKE SPIVE | GA | 30236-6254 | Jul 1 2020 | AE |
| BRYAN | 04871714 | SCHMITZ | WILLIAM | AUGUST | 117 | WHITAKER S APT#9 | SAVANNAH | GA | 31401 | Oct 1 2018 | FL |
| BRYAN | 08443433 | SCHULTZ | HERMAN | JERMAINE | 100 | WHIPPOORWILL LN W | RICHMOND I | GA | 31324 | Jun 1 2018 | FL |
| BRYAN | 08786514 | SCHULTZ | TASHA | NICOLE | 100 | TUPELO TRL | RICHMOND I | GA | 31324 | Jun 1 2018 | LA |
| CAMDEN | 08208048 | DAVIS | CAMBREIA | LASHA | 223 | TUPELO TRL | SAINT MARY | GA | 31558 | Sep 1 2020 | GU |
| CAMDEN | 08041805 | DAVIS | CHESSIE | LEE | 223 | LIGHTHOUSE REACH | SAINT MARY | GA | 31558 | Sep 1 2020 | LA |
| CAMDEN | 08289547 | DAVIS | ELIZABETH | ANN COLLEE | 223 | LIGHTHOUSE APT #223 | KINGSLAND | GA | 31548-6275 | Jul 1 2020 | IL |
| CAMDEN | 03780005 | DAVIS | HOWARD | HALL | 2450 | LAKE MANOR DR | KINGSLAND | GA | 31548-4669 | Oct 1 2017 | SC |
| CAMDEN | 08289550 | DAVIS | JASON | LEWIS | 121 | OAK WELL RD | KINGSLAND | GA | 31548-6275 | Jul 1 2020 | SC |
| BARTOW | 11463249 | SMITH | WALTER | DANIEL PADI | 16 | LAKE MANOR DR | CARTERSVIL | GA | 30121 | Nov 1 2018 | — |
| CHATHAM | 08548474 | LANGLEY | CECILIA | MARIE R | 2202 | HUNTERS CV NE | SAVANNAH | GA | 31404 | Aug 1 2020 | — |
| CHATHAM | 06709901 | LANGLEY | JAMES | LYONS | 2202 | E 37TH ST | SAVANNAH | GA | 31404 | Aug 1 2020 | — |

Ex. 2 to Petition:
Braynard Declaration

Fulton County Superior Court
***EFILED***QW
Date: 12/4/2020 6:26 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) ) ) |
| **Petitioners,** | ) ) |
| **v.** | ) **CIVIL ACTION FILE NO.** ) ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) ) ) ) |
| **Respondents.** | ) ) |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 17 (PART 2) TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 17 (Part 2)** to their <u>Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief</u>.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

<u>*/s/ Ray S. Smith, III*</u>
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000

{00585369. }

Facsimile:   (404) 760-0225

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 06709188 | LANGLEY | LISA | JANE | 2202 | E 37TH ST | SAVANNAH | GA | 31404 | Aug 1 2020 | SC |
| CHATHAM | 10195159 | TURNER | DIANA | LOUISE | 132 | KINGFISHER CIR | POOLER | GA | 31322 | Sep 1 2020 | SC |
| BRYAN | 03784564 | GLASGOW | LORI | ANN | 730 | CANYON OAK LOOP | RICHMOND HI | GA | 31324 | Oct 1 2018 | HI |
| BRYAN | 07260844 | GONZALEZ | EMILITZA | | 123 | LANCASTER WAY | RICHMOND HI | GA | 31324 | Apr 1 2018 | PR |
| BRYAN | 11930150 | GORALZICK | DONNA | | 144 | WILLIAMS AVE | RICHMOND HI | GA | 31324 | Feb 1 2020 | FL |
| CHATHAM | 12457196 | REAGAN | ALLEN | | 23 | LAKE SHORE BLVD | PORT WENT | GA | 31407 | Jun 1 2020 | TN |
| CHATHAM | 12457203 | REAGAN | JESSICA | | 23 | LAKE SHORE BLVD | PORT WENT | GA | 31407 | Jun 1 2020 | TN |
| CHATHAM | 02244529 | SMITH MICKE | SHAUNDRA | | 1404 | STALEY AVE | SAVANNAH | GA | 31405 | Mar 1 2017 | TX |
| COBB | 03061261 | HOWARD | TONY | | 2667 | WENATCHEE DR | MARIETTA | GA | 30066 | Jun 1 2018 | VA |
| BARROW | 11794300 | GUIMARAES | JOSEPH | | 2233 | WAGON WHEEL TR | STATHAM | GA | 30666 | Oct 1 2020 | VA |
| BARROW | 11797822 | GUIMARAES | NICOLE | | 2233 | WAGON WHEEL TR | STATHAM | GA | 30666 | Oct 1 2020 | VA |
| CLARKE | 12400641 | HANCOCK | DANIEL | | 115 | SAPPHIRE CT | ATHENS | GA | 30605 | Jul 1 2020 | NC |
| CLARKE | 12372983 | CARTER | MICHAEL | ALEXANDER | 644 | STONEBRIDGE CIR | SAVANNAH | GA | 30419 | Jun 1 2020 | LA |
| CLARKE | 06520772 | CARTER | ANDRE | LAMAR | 237 | E BROAD ST | SAVANNAH | GA | 31401 | Jun 1 2020 | PA |
| CLARKE | 06208393 | HARPER | AMY | LYNNE | 390 | FORTSON DR | ATHENS | GA | 30606 | Jan 1 2019 | VA |
| CLARKE | 11234589 | ZIMMER | JENNIFER | LYNN | 103 | ASHLEY CIR APT 3 | ATHENS | GA | 30605 | Sep 1 2019 | VA |
| CLARKE | 04438000 | ZITZOW | LOIS | ANNE | | RESEARCH 1 1004 | ATHENS | GA | 30605 | Sep 1 2019 | MI |
| CHEROKEE | 11515091 | THOMAS | STEPHEN | WAYNE | 310 | CLEVELAND AVE | CANTON | GA | 30601 | Sep 1 2019 | FL |
| CHEROKEE | 10724756 | BERGER | DEBRA | SUE | 364 | PARK VILLAGE DR | WOODSTOC | GA | 30114 | Aug 1 2019 | HI |
| CHEROKEE | 11064896 | PHILLIPS | BLAKELY | LAUREN | 102 | BLUFF CREEK DR | WOODSTOC | GA | 30188 | Aug 1 2019 | OK |
| CHEROKEE | 11963887 | PHILLIPS-LE | LINDSEY | PAIGE | 206 | ROSE CREEK TRL | WOODSTOC | GA | 30189 | Feb 1 2020 | KY |
| BIBB | 06842994 | PETERSEN | TARVER | ALEXANDER | 930 | NORTH AVE | MACON | GA | 31211 | Aug 1 2019 | FL |
| CHATHAM | 10435593 | FORTENBER | LINDA | MARQUIS | 870 | WOODLEY RD | SAVANNAH | GA | 31405 | Mar 1 2020 | VA |
| CHATHAM | 03555619 | FORTENBER | KARA | AMYX | 701 | AMBERWOOD CIR | SAVANNAH | GA | 31405 | Aug 1 2020 | SC |
| CHATHAM | 10792615 | FORTNEY | ROBERT | BRIAN | 7 | AMBERWOOD CIR | SAVANNAH | GA | 31405 | Aug 1 2020 | SC |
| CHATHAM | 12294027 | FORTUNE | GALATHA | QUATAVUS | 7 | BLUELAKE BLVD | POOLER | GA | 31322 | Oct 1 2020 | OH |
| CHATHAM | 06322059 | HOILMAN | SHIRLEY | ANNE | 117 | REARDON CT | SAVANNAH | GA | 31405 | Oct 1 2020 | OH |
| CAMDEN | 11345407 | HOKE | AISHA | MAYA | 7 | LIONS DEN DR | SAINT MARY | GA | 31406-6204 | Aug 1 2017 | OH |
| CAMDEN | 12471628 | LAURENT | CRAIG | THOMAS | 423 | DUFOUR RD | SAINT MARY | GA | 31322 | Jan 1 2018 | MI |
| CAMDEN | 08639176 | LEAVY | RACHEL | ELIZABETH | 104 | ACORN ST | SAINT MARY | GA | 31558 | Oct 1 2020 | FL |
| CAMDEN | 08629963 | LEE | MARY | | 201 | SUNSET VISTA CIR | SAINT MARY | GA | 31558-4273 | May 1 2020 | NE |
| CHATHAM | 03752962 | LYONS | DOROTHY | B | 190 | RIVERS END DR | SAVANNAH | GA | 31406-6029 | Nov 1 2017 | NE |
| CHATHAM | 01610029 | LYONS | ROBERT | W | 8803 | RIVERS END DR | SAVANNAH | GA | 31406-6029 | Nov 1 2017 | NY |
| CHATHAM | 06709972 | LYONS | THOMAS | DANIEL | 8803 | SAINT GEOR APT 501 | SAVANNAH | GA | 31419 | Oct 1 2020 | NY |
| BULLOCH | 04869802 | ARRINGTON | EMILY | SANDOW | 1 | RUSTY RD | STATESBOR | GA | 30461 | Aug 1 2020 | NM |
| CLARKE | 07222420 | PHILLIPS | DAVID | ALEXANDER | 2808 | DUBOSE AVE | ATHENS | GA | 30606 | May 1 2018 | NC |
| CLARKE | 10268117 | PHILLIPS | NICOLE | TAYLOR | 267 | OLD WILL HL APT C6 | ATHENS | GA | 30606 | Jul 1 2018 | NC |
| COBB | 11464952 | ALVARADO | ZOE | MICHAELA | 3505 | PARKVIEW DR | MARIETTA | GA | 30062 | Mar 1 2020 | NY |
| CLAYTON | 06286078 | SMITH | QUANISHA | GERALD | 1938 | ESHELMAN CT | COLLEGE P | GA | 30349-7518 | May 1 2020 | AR |
| CHEROKEE | 06571149 | JACKSON | IDA | CHRISTINE | 1001 | BLANKETS CREEK DR | CANTON | GA | 30114-8126 | Aug 1 2019 | AL |
| BUTTS | 07497325 | PACE | WESLEY | REID | 513 | COLWELL RD | JACKSON | GA | 30233 | Jul 1 2017 | NY |
| CATOOSA | 00319823 | HENSON | VICTORIA | B | 51 | SUMMER DR | RINGGOLD | GA | 30736-3258 | Sep 1 2020 | MD |
| BIBB | 08803133 | AJIBADE | OMOTOLA | | 604 | SPRINGFIELD BLVD | MACON | GA | 31210 | Jun 1 2019 | FL |
| BARROW | 08341561 | AKE | KYLE | LEE | 176 | FOREST LAKE DR N | MACON | GA | 31210 | Oct 1 2020 | NJ |
| BARTOW | 12690930 | DEAN | MARTHA | FAY | 1023 | JONES MILL RD | CARTERSVIL | GA | 30120 | Jan 1 2020 | KY |
| COBB | 08883101 | DUDLEY | REBECCA | COATES | 409 | PLANTATION RD SW | SMYRNA | GA | 30082 | Oct 1 2020 | TX |
| COBB | 12094738 | DUFFY | PATRICK | RYAN | 1266 | SHILOH TRAIL EAST NW | KENNESAW | GA | 30144 | Apr 1 2020 | ME |
| CLAYTON | 11398817 | WILSON | MELVIN | | 7483 | WOODBINE PL | RIVERDALE | GA | 30296 | Feb 1 2019 | PA |

DocVerify ID: 0D8654EE-3172-4548-9513-B8857DCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B8857DCF5E33 · 2020/12/01 13:42:10 -8:00 — Remote Notary
1B8B867DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First / Middle Name | No. | Address | City | State | ZIP | Moved To | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10271378 | WILLIAMS | MARTIN WALLACE NICOLE | 1381 | LAVON AVE | SAVANNAH | GA | 31406 | KY | Oct 1 2020 |
| BUTTS | 10951136 | POWELL | MARISSA | 115 | RIVERSIDE DR | JACKSON | GA | 30233 | AL | Jun 1 2018 |
| CHEROKEE | 00495266 | KING | MARY CLAIR | 875 | JEP WHEELER RD | WOODSTOCK | GA | 30188-6507 | FL | Oct 1 2020 |
| CLAYTON | 07143288 | STEVENSON | SANOVIA LATONYA | 7726 | BERNARDO DR | RIVERDALE | GA | 30296 | FL | Apr 1 2019 |
| CATOOSA | 12889739 | PRESTON FF | LATONYA VERON | 95 | MOUNTAIN VIEW DR | RINGGOLD | GA | 30736 | TN | Oct 1 2020 |
| CLAYTON | 11284078 | PRICE | MONTANA MARRIE | 51 | WILLOWIND LN | RINGGOLD | GA | 30736 | TN | Jul 1 2020 |
| CLAYTON |  | MAYS | TRACEY MICHELLE | 2410 | SUMMERCOURT DR | JONESBORO | GA |  | FL | May 1 2020 |
| CLARKE | 07146412 | LEE | LAVAEDEAY | 934 | GARDEN WA APT 105 | COLLEGE PARK | GA | 30349 | VA | Oct 1 2017 |
| CLARKE | 08949647 | LEE | DESTINY SKYLER | 105 | WESTCHEST APT E4 | ATHENS | GA | 30606 | LA | Jul 1 2020 |
| CLARKE | 11382913 | LEE HING | ERIC YOUNG | 105 | WESTCHEST APT E4 | ATHENS | GA | 30606 | LA | Jul 1 2020 |
| CLARKE | 11120526 | LEE HING | ROBYN-ANN CHERIE | 229 | MEELER CIR | BOGART | GA | 30622 | SC | Aug 1 2020 |
| BERRIEN | 11312259 | ALDER | SARAH ANNE | 138 | OAK ST | RAY CITY | GA | 31645 | MO | Jul 1 2020 |
| BERRIEN | 11510169 | ALEXANDER | CLARENCE M | 1050 | INDIAN CAMP RD | NASHVILLE | GA | 31639 | FL | Mar 1 2020 |
| COBB | 05671154 | ALEXANDER | DIANE M | 1050 | INDIAN CAMP RD | NASHVILLE | GA | 31639-6719 | FL | Feb 1 2018 |
| COBB | 00577423 | MATLOCK | RACHEL | 5320 | HERMITAGE DR | POWDER SP | GA | 30127 | VA | Oct 1 2020 |
| COBB | 10365636 | BRAVO | SYLVIA ELSA | 4283 | COUNTRY GARDEN WALK | KENNESAW | GA | 30152 | CA | Oct 1 2020 |
| COBB | 12085153 | BRAVO CHA | ALEJANDRO | 4283 | COUNTRY GARDEN WALK | KENNESAW | GA | 30152 | CA | Jun 1 2018 |
| CLARKE | 12085156 | COUVILLON | SUSAN BRYANT | 2046 | ARBOR FOREST DR SW | MARIETTA | GA | 30064 | PA | Sep 1 2020 |
| CLARKE | 10699000 | BASS | MORGAN LAINE | 1055 | BAXTER ST APT 406 | ATHENS | GA | 30606 | VA | Jul 1 2020 |
| CLARKE | 08249424 | BEACHBOARD | GARY MICHAEL | 435 | SNAPFINGER DR | ATHENS | GA | 30605 | CO | Jul 1 2020 |
| BRYAN | 12446405 | NATTER | ANNA MARSHALL | 2360 | W BROAD ST APT 326 | ATHENS | GA | 30606 | NC | Oct 1 2018 |
| BRYAN | 12640600 | NATTER | JOSEPH | 79 | SHEARWATER LN | RICHMOND HILL | GA | 31324 | AE | Feb 1 2020 |
| BRYAN | 12010189 | NEAL | DIANA LEE | 79 | SHEARWATER LN | RICHMOND HILL | GA | 31324 | AE | Jul 1 2017 |
| COBB | 10715221 | MYERS | ROBERT FREDERICK | 164 | RICHMOND WALK DR | KENNESAW | GA | 30144-6148 | AE | Jun 1 2020 |
| CHATHAM | 04043130 | MANN | GENEVA DIANNE | 3015 | FAIRHAVEN RDG NW | POOLER | GA | 31322 | TN | Oct 1 2020 |
| CHATTOOGA | 10015401 | GREESON | NAN GRAY | 100 | HARLEY LN - APT. 3106 | SUMMERVILLE | GA | 30747 | FL | Dec 1 2019 |
| CATOOSA | 00434208 | DAEHN | DESTINY MARIE | 521 | GREESON ST | SMYRNA | GA | 30082 | OH | May 1 2020 |
| CATOOSA | 11937995 | SHELNUTT | ROBERT LOUIS | 1114 | CALIBRE LAKE PKWY SE | RINGGOLD | GA | 30736-6808 | KS | Jul 1 2019 |
| BALDWIN | 07371290 | LOVE | GINA RENEE | 322 | INDIAN SPRINGS RD | MILLEDGEVILLE | GA | 31061 | VA | Jul 1 2020 |
| CHEROKEE | 10895052 | ROMAN | DEBRA MARIE | 260 | LAKESHORE DR | CANTON | GA | 30115 | UT | Sep 1 2020 |
| CHEROKEE | 07928227 | ROOKS | CAROLE LISA | 157 | CHEROKEE RESERVE CIR | CANTON | GA | 30188 | WA | Jul 1 2018 |
| CHEROKEE | 10709300 | BLUE | CHRISTIAN DAVID | 817 | SOCIETY CT | WOODSTOCK | GA | 30068 | MD | Jan 1 2018 |
| COBB | 04464688 | TAYLOR | MORGAN ALEXA | 3165 | INDIAN HILLS DR | MARIETTA | GA | 31419 | IN | Aug 1 2018 |
| CAMDEN | 08620973 | BUCK | SALLY ELIZABETH | 12300 | APACHE AVE APT 1022 | SAINT MARYS | GA | 31558 | MD | Oct 1 2020 |
| CLAYTON | 07703792 | GRANT | ANTHONY | 60 | HIGHLAND OAKS CT S | RIVERDALE | GA | 30274 | AK | Mar 1 2020 |
| CLAYTON | 06063110 | FINNIE | DIANE | 479 | CLARA DR | RIVERDALE | GA | 30274 | TN | Mar 1 2020 |
| CHATHAM | 10243973 | PAIGE | JILLIAN CALLIE | 466 | WYMBERLY WAY | SAVANNAH | GA | 31406 | VA | Oct 1 2019 |
| CATOOSA | 05709927 | JACOBS | MARK DAVID | 5 | MAPLE WAY | RINGGOLD | GA | 30736 | TN | Jul 1 2020 |
| CATOOSA | 11813731 | JAMESON | AMBER DAWN | 233 | BISCAYNE BLVD | ROSSVILLE | GA | 30741 | TN | Sep 1 2017 |
| CATOOSA | 11813736 | JAMESON | TRISTAN GABRIEL | 130 | BISCAYNE BLVD | ROSSVILLE | GA | 30741 | OK | Jul 1 2020 |
| CATOOSA | 11796887 | JOHNSON | ALYSSA MAKENZIE | 130 | ROCKY FORD RD | ROSSVILLE | GA | 30741 | OK | Jul 1 2018 |
| CLAYTON | 07542448 | SEAY-SOLOMON | MIYA NICOLE | 132 | SAND CT | JONESBORO | GA | 30238-7954 | TN | Jan 1 2018 |
| CLAYTON | 06837731 | TODD | JAY JIBRI | 10441 | JODECO TER | JONESBORO | GA | 30236 | IL | Jan 1 2020 |
| BRYAN | 10595511 | BARNETT | KELLY | 2888 | GARDEN HILL LOOP | RICHMOND HILL | GA | 31324 | MS |  |
| BRYAN | 12318246 | BARROWS | BECKA | 3203 | RAILROAD ST E | PEMBROKE | GA | 31321 | TN |  |
| BIBB | 07401515 | WILLIS | CHRISTOPH M | 94 | OAKVIEW CLUB DR | MACON | GA | 31216-4103 | NC |  |
| BIBB | 03255009 | WILLIS | ESTELLA ROBERTS | 1154 | N PLANTATION PKWY | MACON | GA | 31220-2813 | MD |  |

Page 67

DocVerify ID: 0DB864EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
Page 186 of 476
0DB864EE-3172-4549-9513-B885TDCF5E33

0DB864EE-3172-4549-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIBB | 03253783 | WILLIS | JOHN | R | 1154 | N PLANTATION PKWY | MACON | GA | 31220-2813 | Jan 1 2020 | MD |
| BARTOW | 12811651 | HETHER | CHRISTOPH | JORDAN | 18 | KEYSTONE LN | ADAIRSVILLE | GA | 30103 | Nov 1 2019 | NC |
| CARROLL | 04914724 | JONES | MICHAEL | EUGENE | 934 | CLEM LOWELL RD | CARROLLTO | GA | 30116-6204 | Oct 1 2020 | AL |
| CARROLL | 11510680 | JUNOR | ARIANA | | 141 | OVERLOOK WAY | CARROLLTO | GA | 30117 | Apr 1 2020 | TX |
| CARROLL | 11592496 | JUNOR | CHELIF | ALAN | 141 | OVERLOOK WAY | CARROLLTO | GA | 30117 | Oct 1 2020 | NC |
| BARROW | 00362987 | DIXON | JOSEPH | BRYNN | 1075 | BELMONT PL | BRASELTON | GA | 30517 | Oct 1 2020 | VA |
| CLARKE | 10048554 | WEAVER | ANDIE | CHARICE | 2856 | BARRINGTON APT # 105 | ATHENS | GA | 30605 | Oct 1 2019 | CA |
| COBB | 11389031 | DAILEY-HOX | MONET | HOLLEN | 1920 | CARMAIN DR NW | MARIETTA | GA | 30064 | May 1 2020 | LA |
| COBB | 03087698 | DALE | SUSAN | A | 603 | ROSEBRIAR DR | MARIETTA | GA | 30066 | Oct 1 2019 | GA |
| COBB | 12536533 | GATLIN | MINNIE | | 140 | COBB XING SE | SMYRNA | GA | 30080 | Aug 1 2020 | OK |
| CAMDEN | 08153162 | ZIMMERMAN | RICHARD | A | 108 | CEDAR CIRCLE DR | KINGSLAND | GA | 31548-6082 | Jan 1 2020 | FL |
| CAMDEN | 08153167 | ZIMMERMAN | YKEA | DANNETTA | 108 | CEDAR CIRCLE DR | KINGSLAND | GA | 31548-6082 | Jan 1 2020 | NY |
| CLAYTON | 03388299 | TURNER | GENE | PATRICK | 3782 | PADDINGTON TRL | REX | GA | 30273 | Jan 1 2020 | TN |
| APPLING | 04532237 | BLANTON | JEAN | C | 508 | JOHN HERNDON RD | SURRENCY | GA | 31563-3631 | Aug 1 2020 | TX |
| APPLING | 07370861 | BRANCH | TYLER | WINTON | 953 | KELLY DAVIS RD | BAXLEY | GA | 31513 | Mar 1 2020 | MA |
| CHEROKEE | 00668141 | LONG | RICHARD | ARTHUR | 140 | CARMEL RIDGE RD | CANTON | GA | 30114-7612 | Jun 1 2020 | LA |
| CHEROKEE | 03759038 | MURPHY | GERARD | CLEMENT | 3020 | SUMMER POINT DR | WOODSTOC | GA | 30189 | Sep 1 2020 | RI |
| BARTOW | 11621994 | PIERRE-ANT | MARI | ELIZABETH # 37 | | CLINE DR SW | CARTERSVIL | GA | 30120 | Sep 1 2020 | TN |
| CLAYTON | 05982664 | JOHNSON | LILLIAN | ANN | 6511 | RIVER RUN RD | RIVERDALE | GA | 30274 | Sep 1 2020 | TN |
| CHATHAM | 07055526 | DE MARCHIS | DEBORAH | ANN | 2010 | E PRESIDEN APT 3101 | SAVANNAH | GA | 31404 | Oct 1 2020 | TN |
| CHATHAM | 10820296 | DEAN | RAVEN | TRANIA | 7348 | LEGHORN ST | SAVANNAH | GA | 31406 | Jul 1 2020 | FL |
| COBB | 01664307 | BRYANT | JOHN | WILLIAM | 1128 | HOLT DR | ACWORTH | GA | 30101-2023 | Jul 1 2020 | FL |
| BULLOCH | 03680013 | BRYANT | JASON | EDWARD | 709 | BARTLETT DR | STATESBOR | GA | 30461-6899 | Oct 1 2020 | SC |
| BULLOCH | 00294284 | BRYANT | JONATHAN | MILTON | 709 | ANNA WAY | STATESBOR | GA | 30458-9153 | Oct 1 2020 | SC |
| BULLOCH | 00394527 | BRYANT | MIRIAM | MOORE | 16 | ANNA WAY | STATESBOR | GA | 30458-9153 | Oct 1 2020 | AL |
| CLARKE | 01144191 | BURNS | PEARL | E | 145 | S FOSS ST | STATESBOR | GA | 30458-5242 | Apr 1 2020 | AL |
| CLARKE | 10062385 | BROCK | ASHLEY | DANIELLE | 528 | SUSSEX DR APT #6 | ATHENS | GA | 30606 | Aug 1 2020 | AL |
| CLAYTON | 11255003 | BROOKER | ALYSSA | JO | 2837 | LACEBARK DR | ATHENS | GA | 30605 | Oct 1 2020 | VA |
| CHATHAM | 10604381 | CHARLES | BONNIE | PAULINE | 342 | WHITEMARSH WAY | SAVANNAH | GA | 31410 | Jun 1 2020 | AZ |
| CHATHAM | 10604361 | CHARLES | MARIA | NOEL | 114 | WHITEMARSH WAY | SAVANNAH | GA | 31410 | Jun 1 2020 | SC |
| BALDWIN | 10094908 | BERTOLI | ANN | M | 2445 | LOG CABIN RD APT 21-D | MILLEDGEV | GA | 31061 | Sep 1 2020 | SC |
| CHATHAM | 06736039 | MURRAY | CHERYL | ANN | 1092 | SHADY GROVE LN | SAVANNAH | GA | 31419 | Oct 1 2020 | AL |
| CHATHAM | 10463306 | PRESCOTT | CHRISTOPH | LEE | 10435 | CALM OAK CIR | SAVANNAH | GA | 30459 | Oct 1 2020 | AL |
| CLAYTON | 08929156 | ANDERSON | LAUNGA | M A | 114 | REX RD APT P4 | ELLENWOO | GA | 30294 | Dec 1 2019 | FL |
| CLARKE | 02334259 | MASON | FRANK | WILLIAM | 114 | BARBER ST APT C5 | ATHENS | GA | 30601 | Oct 1 2018 | VA |
| CLARKE | 10716880 | MATTINGLY | VICTORIA | ANN | 1280 | WEST LAKE DR | ATHENS | GA | 30606 | Aug 1 2020 | VA |
| CLAYTON | 10353805 | GILBERT | LINDSEY | JORDAN | 120 | IVYGATE TER | JONESBORO | GA | 30238 | Dec 1 2019 | VA |
| CLAYTON | 10361134 | ABBOTT | ALLYSON | MARIE | 401 | PARADISE CT | KINGSLAND | GA | 31548 | May 1 2019 | VA |
| CAMDEN | 03569479 | ABBOTT | KRYSTAL | | 2089 | PARADISE CT | KINGSLAND | GA | 31548 | May 1 2019 | KY |
| CAMDEN | 10460605 | LEWIS | ANTHONY | GRACE | 4164 | VILLA RICA RD | POWDER SP | GA | 30127 | Mar 1 2019 | VA |
| COBB | 11890726 | KEMPTHORN | ROSEMARY | KAREN | 4416 | OLDE TOWNE RD | SAVANNAH | GA | 31410 | Nov 1 2019 | AE |
| CHATHAM | 06548107 | KENNEDY | KRISTINE | DONTA | 114 | N CROMWEL APT E6 | SAVANNAH | GA | 31410 | Sep 1 2019 | TN |
| CHATHAM | 08404358 | BAILEY | MOSELL | MICHAEL | 178 | POWERS FE H | MARIETTA | GA | 30067 | Feb 1 2020 | MS |
| COBB | 06876660 | DOWNEY | JASON | ELAINE | 244 | DREAM CATCHER DR | WOODSTOC | GA | 30189-7043 | Aug 1 2020 | FL |
| CHEROKEE | 12021655 | DOUGLAS | DEBORAH | ANN | | SHADY LN | FITZGERALD | GA | 31750 | Oct 1 2020 | SC |
| BEN HILL | 07174043 | MEISTER | BARBARA | TANAE | | HOLLY SPRII APT 13203 | HOLLY SPRIG | GA | 30115 | Aug 1 2020 | FL |
| CHEROKEE | 06084212 | THORNTON | RAYLA | EUGENE | 10974 | STATION DR | HAMPTON | GA | 30228 | May 1 2020 | VA |
| CHEROKEE | 05184613 | THORNTON | TIMOTHY | | 10974 | STATION DR | HAMPTON | GA | 30228 | May 1 2020 | TX |

Page 68

16FB8657DCF5E33

DocVerify ID: 0DB664EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0DB664EE-3172-4549-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | Reg. # | Last Name | First / Middle Name | No. | Street | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 07086374 | DICKINSON | EMILY MICHAEL | 19 | ROMERLY RD | SAVANNAH | GA | 31411-1423 | Jul 1 2020 | NC |
| CHATHAM | 10542498 | DIEGO | MICHAEL | 52 | ASHLEIGH LN | SAVANNAH | GA | 31407 | Oct 1 2019 | CA |
| CHATHAM | 10476974 | KELLY | ANDREW ZACHERY | 1699 | CHATHAM PL APT 606B | SAVANNAH | GA | 31405 | Aug 1 2020 | KS |
| CHEROKEE | 12435563 | WELDE | JESSICA | 2204 | WALDEN CROSSING DR | CANTON | GA | 30115 | Sep 1 2020 | WA |
| BERRIEN | 10752264 | BLACKWELL | AMANDA MICHAEL | 1423 | BLAKELEY RD | SAVANNAH | GA |  | Sep 1 2020 | WV |
| APPLING | 05700228 | HARRIS | MICHAEL CARR | 1415 | WOODLAND WAY | NASHVILLE | GA | 31639 | May 1 2020 | AL |
| BIBB | 08487385 | TYSON | ALENA | 1240 | OAK RIDGE RD | BAXLEY | GA | 31513 | Jul 1 2019 | IL |
| BULLOCH | 06147434 | MCLEOD | ASIA | 311 | WESLEYAN DR | MACON | GA | 31210 | Aug 1 2020 | WV |
| CHATHAM | 06316925 | GAINES | GRAHAM | 30 | SOMERSET TOWNHOUSE | STATESBORO | GA | 30458 | Aug 1 2020 | SC |
| CHATHAM | 07124242 | GALE | ALBERT | 1704 | REYNOLDS ST | SAVANNAH | GA | 31401 | Jul 1 2020 | SC |
| CHATHAM | 10891148 | RANDEN | EMILY JARED | 5 | CEDAR VIEW DR | SAVANNAH | GA | 31410 | Aug 1 2019 | HI |
| CAMDEN | 10891156 | REGO | DANA | 102 | OAK GROVE CIR | KINGSLAND | GA | 31548 | Aug 1 2019 | HI |
| CAMDEN | 10790868 | GALBREATH | MICHAEL | 402 | OAK GROVE CIR | KINGSLAND | GA |  | Oct 1 2020 | FL |
| COBB | 11235093 | HARTMAN | CHASE | 1647 | W 6TH ST | WOODBINE | GA | 31569 | Jul 1 2019 | SC |
| BARROW | 11960150 | HATCHETT | ASHLEY | 673 | PINEFIELD RD | MARIETTA | GA | 30066 | Aug 1 2020 | AL |
| BARROW | 08359111 | HATCHETT | SPENCER | 1117 | RIVERMILL RD | BETHLEHEM | GA | 30620 | Aug 1 2020 | FL |
| BARROW | 08043745 | TEDESCHI | NINA | 1117 | OLD HOG MK UNIT #B | AUBURN | GA | 30011 | Jan 1 2020 | FL |
| CHEROKEE | 07177708 | TRASK | ROBERT | 519 | OLD HOG MK APT B | AUBURN | GA | 30011 | Jan 1 2020 | AZ |
| CHATHAM | 12097360 | GREEN | ARMAN | 1310 | WINDER TRL | CANTON | GA | 30144-7539 | Jan 1 2020 | SC |
| COBB | 12190369 | GREEN | BRIANNA | 1775 | TENNYSON LN | KENNESAW | GA | 31405 | Mar 1 2020 | MA |
| COBB | 08879375 | PROVEAUX | ERIK | 1601 | SHILOH RD #210 | MARIETTA | GA | 30062 | Aug 1 2020 | MD |
| CHATHAM | 05539505 | WILSON | DASHMIR | 6687 | E PIEDMONT RD | TYBEE ISLAND | GA | 31216 | Oct 1 2020 | NC |
| BIBB | 08613184 | KASOWSKI | AVIVA | 365 | CHATHAM AVE | MACON | GA | 30605 | Aug 1 2019 | PA |
| CLARKE | 12522927 | KEHOE | CHRISTOPHER LYNWOOD | 150 | SKIPPER RD APT 715 | ATHENS | GA | 30605 | Oct 1 2019 | DE |
| CLARKE | 02337823 | KELLY | BRIAN | 142 | S CHURCH S APT B | ATHENS | GA | 30605 | Jul 1 2020 | AL |
| CLARKE | 05121668 | KELLY | CHELSEA | 1287 | FOREMAN DR | ATHENS | GA | 30605 | Jul 1 2020 | DE |
| CLARKE | 10269132 | KELLY | GRACLYNN | 142 | E RUTHERFORD ST | ATHENS | GA | 30605 | Jul 1 2020 | DE |
| CLARKE | 08162138 | VERLAQUE | KEVIN | 1287 | CEDAR SHO APT 718 | ATHENS | GA | 30605 | Oct 1 2020 | DE |
| CAMDEN | 10269133 | VERLAQUE | CHRISTIAN | 109 | E RUTHERFORD ST | KINGSLAND | GA | 31548-6190 | Oct 1 2020 | SC |
| CAMDEN | 07518966 | VERLAQUE | MARY | 109 | CEDAR SHO APT 718 | KINGSLAND | GA | 31548-6190 | Oct 1 2020 | SC |
| CAMDEN | 07425505 | WALL | KAITLIN | 110 | AUSTIN RYAN DR | SAINT MARYS | GA |  | Sep 1 2019 | HI |
| COBB | 07909026 | BUCHANAN | SARA | 509 | AUSTIN RYAN DR | MARIETTA | GA | 30067-2719 | Sep 1 2018 | IL |
| CHATHAM | 06823308 | BINGHAM | KIRSTIE | 26 | JULIANA PL | SAVANNAH | GA | 31405 | Aug 1 2020 | AL |
| CHATHAM | 10869716 | BINGHAM | ZACKARY | 26 | STEPNEY CT SE | SAVANNAH | GA | 31419 | Aug 1 2020 | AL |
| CHATHAM | 10460632 | BISBERG | JILL | 1825 | CHINOOK AVE | SAVANNAH | GA |  | Oct 1 2019 | FL |
| CARROLL | 08411547 | BRADLEY | LESLIE | 610 | CHINOOK AVE | CARROLLTON | GA | 30117 | Oct 1 2020 | TN |
| CARROLL | 04290317 | HARRIS | BARBARA | 85 | GROVE POIN APT 802 | CARROLLTON | GA | 30116-7558 | Jan 1 2020 | TN |
| CARROLL | 10789398 | HARRIS | CAITLIN | 119 | S PARK ST APT 1 | CARROLLTON | GA | 30116-5234 | Sep 1 2020 | TX |
| CHATHAM | 08588807 | PARHAM | JACKSON | 85 | LAKE CONNIE RD | SAVANNAH | GA | 31419 | Aug 1 2020 | TN |
| CHATHAM | 02161923 | PARKER | KAREN | 13 | PINEHURST WAY | SAVANNAH | GA | 31404 | Jun 1 2020 | TN |
| CHATHAM | 12073682 | PARKER | BRIANNA | 2010 | LAKE CONNIE RD | SAVANNAH | GA | 31406-4406 | Aug 1 2020 | LA |
| CHATHAM | 11321596 | PARKER | BRIDGET | 10612 | OAKHAVEN LN | RIVERDALE | GA | 30274 | Dec 1 2018 | CA |
| CLAYTON | 03445166 | EVERETT-SMITH | WENDI DONYELL | 377 | E PRESIDEN 3317 | JONESBORO | GA | 30236 | Aug 1 2020 | NC |
| CLAYTON | 07132378 | EVERETT-SMITH | CORLIS GAIL | 205 | DORCHESTER RD | KINGSLAND | GA | 31548 | Sep 1 2017 | VA |
| CAMDEN | 06925405 | SWEARINGEN | PATRICK WAYNE | 311 | EAGLES CROSSING CIR | KINGSLAND | GA | 31548 | Apr 1 2019 | HI |
| CAMDEN | 11349166 | TAYLOR | ALBERT RUBEN | 72 | COVE WAY W | WAVERLY | GA | 31565 | Mar 1 2019 | KS |

Page 69

DocVerify ID: 0D8864EE-3172-4549-8513-B885TDCF5E33
www.docverify.com
0D8864EE-3172-4549-8513-B885TDCF5E33   2020/12/01 12:42:10 -8:00 — Remote Notary

1B8B867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 01570599 | TAYLOR | LINDA | N | 411 | STEPHEN LN | SAINT MARY | GA | 31558 | Jul 1 2018 | FL |
| CHATHAM | 11250845 | SANDER | RANDON | DARIN KELIT | 1561 | BRADLEY BLVD | SAVANNAH | GA | 31419 | Dec 1 2017 | NV |
| CHATHAM | 12156307 | ROBBINS | THERESA | MARGARET | 2105 | E 60TH ST | SAVANNAH | GA | 31404 | Jun 1 2019 | NY |
| CHATHAM | 05313300 | HALL | BARRY | KEITH | 7 | SHADY GROVE CT | SAVANNAH | GA | 31419-8711 | Feb 1 2018 | AE |
| CARROLL | 12311772 | ALSIP | JUANETTE | SMITH | 8505 | WATERS AVI-APT. 154 | TEMPLE | GA | 31406 | Jan 1 2020 | TN |
| CARROLL | 10005394 | ALSIP | DEBORAH | JEAN | 370 | ROME ST | TEMPLE | GA | 30179 | Sep 1 2020 | FL |
| CATOOSA | 08904043 | ALSIP | GILBERT | RAY | 370 | ROME ST | CARROLLTO | GA | 30179-3870 | Sep 1 2020 | FL |
| CHEROKEE | 11703645 | ANDERSON | TYLER | MATTHEW | 135 | WALKER LAKE DR | CARROLLTO | GA | 30117 | Apr 1 2020 | UT |
| BIBB | 05901429 | JOHNSON | WILLIAM | VERNON | 80 | LARRY DR   UNIT 6 | RINGGOLD | GA | 30736 | Mar 1 2020 | TN |
| COBB | 11745346 | CHRISTY | JENNIFER | LYNN | 199 | DEBORD CIR | WALESKA | GA | 30183 | Feb 1 2020 | NY |
| COBB | 12450437 | COMFORT | KATHRYN | ROTHERT | 5801 | ZEBULON RD UNIT 311 | MACON | GA | 31210 | Apr 1 2020 | FL |
| COBB | 10205158 | ANDERSON | RYAN | DAVID | 2040 | CHEYANNE DR SE | SMYRNA | GA | 30080 | Oct 1 2020 | IL |
| CHEROKEE | 05228946 | ANDERSON | SHAWN | LANE | 2040 | CHEYANNE DR SE | SMYRNA | GA | 30080 | Oct 1 2020 | IL |
| CAMDEN | 03096177 | CAMPBELL | MARY | CAMPBELL | 4155 | GATESWALK DR SE | SMYRNA | GA | 30080 | Oct 1 2020 | FL |
| CAMDEN | 12370773 | ALAVI | SETAREH | KAVANAGH | 706 | TALL OAKS DR | CANTON | GA | 30114 | Oct 1 2020 | MS |
| CAMDEN | 11331298 | MATHERLY | NATHAN | PERRY | 100 | BRAEBURN LN | KINGSLAND | GA | 31548 | May 1 2019 | CT |
| CAMDEN | 07728394 | MATHIS | TYISHA | PERNELL | 107 | BOBWHITE BLVD | SAINT MARY | GA | 31558-4627 | May 1 2017 | FL |
| CAMDEN | 06881134 | MCALLISTER | TYLER | SCOTT | 49 | MARYS CT | SAINT MARY | GA | 31558 | Nov 1 2018 | SC |
| CAMDEN | 05524862 | MCCLEARY | GEORGE | REDMAN | 705 | CINNAMON FERN TRL | SAINT MARY | GA | 31558-4160 | Nov 1 2019 | MD |
| CHEROKEE | 05524864 | MCCLEARY | JUNG | SOOK | 705 | CINNAMON FERN TRL | SAINT MARY | GA | 31558-4160 | Nov 1 2019 | MD |
| COBB | 04073745 | ADAMS | STEPHEN | WRIGHT | 1036 | GRAND WESTON WAY | WOODSTOC | GA | 30189 | May 1 2019 | AL |
| BROOKS | 11462367 | JOHNSON | CHAD | EVERETTE | 872 | CAMDEN LN | MABLETON | GA | 30126 | Sep 1 2020 | TN |
| COBB | 11932741 | BEECHER | MADELYN | PALMON | 704 | PINE CIR | QUITMAN | GA | 31643 | Sep 1 2020 | IN |
| APPLING | 07913043 | LOTSON | KATRINA | BARBARA | 625 | CALIBRE LAKE PKWY SE | SMYRNA | GA | 30082 | May 1 2018 | ND |
| APPLING | 09493434 | JACKSON | ERIC | B | 715 | DAVID CARTER RD | BAXLEY | GA | 31513 | Aug 1 2020 | OR |
| CLARKE | 04084013 | JACKSON | OLLIE | MAE | 306 | DYAL RD | BAXLEY | GA | 31513-8519 | May 1 2019 | TX |
| COBB | 08697934 | WALLS | TRENTON | RICHARD | 106 | PINEVIEW CT | ATHENS | GA | 30606 | Jul 1 2019 | SC |
| COBB | 03215525 | JOHNSON | SARAH | CASON | 4987 | LAKELAND DR | AUSTELL | GA | 31558 | Jul 1 2020 | MI |
| CANDLER | 08093948 | JOHNSON | MARA | DANIELLE | 2222 | E WEST CON 112 | AUSTELL | GA | 30068-4320 | Jul 1 2020 | NC |
| CAMDEN | 06676716 | JOHNSON | MELANIE | LYNN | 292 | TRAIL POINTE SE | SMYRNA | GA | 30082 | Jul 1 2019 | AL |
| CAMDEN | 10581915 | MCNEELY | DYLAN | R | 32001 | TRINITY BAPTIST CHURCH | METTER | GA | 30439 | Jan 1 2020 | CT |
| BIBB | 05767845 | HICKS | KACY | ANNETTE | 702 | VICTORIAS CIR | SAINT MARY | GA | 31558 | Feb 1 2020 | TX |
| BRYAN | 05978287 | HUDSON | GREGORY | SCOTT | 30 | SANDHILL CRANE DR | SAINT MARY | GA | 31558 | Sep 1 2020 | NC |
| CHEROKEE | 11190328 | WELKLEY | ASHLEY | ANNE | 112 | BRIEGHTON CT | MACON | GA | 31210 | Feb 1 2020 | RI |
| CHATHAM | 07510142 | PURCELL | LYNDA | ANN | 330 | BOWERS ST | PEMBROKE | GA | 31321 | Oct 1 2020 | FL |
| CATOOSA | 06772227 | HOFFMAN | ERNEST | RICHARD | 822 | PLANTATION RIDGE OVER | WOODSTOC | GA | 30188 | Oct 1 2020 | SC |
| CATOOSA | 12372349 | NYARIBO | LINET | NYANGANYI | 101 | SPRING LAK APT 707 | WOODSTOC | GA | 31407 | Jun 1 2020 | MI |
| COBB | 10015704 | TURNER | JACQUELYN | JENNETT | 37 | WAVERLY DR | ROSSVILLE | GA | 30741 | Sep 1 2020 | MI |
| COBB | 10014067 | TURNER | TERRANCE | WAYNE | 37 | WAVERLY DR | ROSSVILLE | GA | 30741 | Sep 1 2020 | CO |
| COBB | 10782145 | HARTMAN | JULIANNE | SCHENEWET | 2550 | ELITE LN NW T | KENNESAW | GA | 30144 | Aug 1 2020 | TX |
| COBB | 01025081 | FOSTER JON | JACQUELINE | MARCEL | 712 | LANDERS DF A | MABLETON | GA | 30126 | Dec 1 2016 | OK |
| COBB | 10623419 | HELLIER | WILLIAM | SHELTON | 1243 | GRAND VIEW DR SE | MABLETON | GA | 30126 | Jun 1 2020 | VA |
| CAMDEN | 12796176 | HELLYER | MARTIN | JACOB | 3340 | CUMBERLAN 353 | ATLANTA | GA | 30339 | Oct 1 2020 | NC |
| COBB | 02396010 | HELTON | CAROL | NORMAN | 2151 | CUMBERLAN 1117 | ATLANTA | GA | 30339 | Sep 1 2020 | CA |
| COBB | 08731971 | ROWELL | DON | | 7779 | HARRIETS BLUFF RD | WOODBINE | GA | 31569 | Jan 1 2017 | FL |
| COBB | 12188187 | OCHOTORE | EDWARD | BLAS | 187 | WEATHERSTONE PKWY | WOODBINE | GA | 30068 | Sep 1 2018 | LA |
| | 03136603 | PARKER | EDWARD | PAUL | 330 | HICKORY WALK SW | MARIETTA | GA | 30064-3090 | Oct 1 2020 | |
| | 03201350 | PARKER | JANELLE | PEARCE | 3527 | BILLINGSLEY DR | MARIETTA | GA | 30062-5584 | Dec 1 2019 | |

DocVerify ID: 0DB864EE-3172-4548-9513-B885/DCF5E33
www.docverify.com
Page 188 of 476
1B8B867DCF5E33
0DB864EE-3172-4548-9513-B885/DCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07937690 | PARKER | JASON | JEROME | 4222 | HIGHCROFT MAIN NW | KENNESAW | GA | 30144 | Aug 1 2020 | LA |
| COBB | 03184221 | PARKER | MARY | SUE | 330 | HICKORY WALK SW | MARIETTA | GA | 30064-3090 | Oct 1 2020 | FL |
| COBB | 02348349 | PYNN | THOMAS | MALCOLM | 241 | CASTLEAIR DR NE | KENNESAW | GA | 30144 | Jul 1 2020 | NY |
| COLQUITT | 12549036 | QUASHIE | AL | LADENE | 1995 | POWERS FE C | MARIETTA | GA | 30067 | Apr 1 2020 | VA |
| COBB | 00959742 | FOSTER | LEWIS | C | 221 | SHADY GROVE RD | MOULTRIE | GA | 31768-7198 | Sep 1 2020 | SC |
| COBB | 12318453 | WERTZ | CARTER | | 1650 | BARNES MIL 1314 | MARIETTA | GA | 30062 | Jul 1 2020 | AL |
| COBB | 12733688 | OBEN | AYAMO | | 763 | EDGEWATER LN NW | KENNESAW | GA | 30144 | Nov 1 2019 | AL |
| COBB | 10692773 | OBEN | VICTOR | AKAP ETA | 763 | EDGEWATER LN NW | KENNESAW | GA | 30144 | Nov 1 2019 | TX |
| COBB | 06437520 | OBIOFUMA | JENNIFER | O | 2899 | HILTON DR NW | KENNESAW | GA | 30152 | Aug 1 2019 | IL |
| COLUMBIA | 08708912 | ANGELO | MELISSA | LEE | 210 | BEALE LN | EVANS | GA | 30809-5446 | Jul 1 2020 | TX |
| COLUMBIA | 10051453 | ANGELO | STEPHEN | JOSEPH | 210 | BEALE LN | EVANS | GA | 30809 | Sep 1 2017 | TX |
| COLUMBIA | 12552466 | LARAQUENT | SHANNON | NORA | 1142 | FAWN FOREST RD | GROVETOWN | GA | 30813 | Sep 1 2020 | IL |
| COLUMBIA | 12387929 | LARKIN | CHAD | DOUGLAS | 404 | BELGLADE RD | GROVETOWN | GA | 30813 | Jul 1 2020 | IL |
| COLUMBIA | 12553170 | LARKIN | LINDSAY | BROOKE | 404 | BELGLADE RD | GROVETOWN | GA | 30813 | Jul 1 2020 | IL |
| COLUMBIA | 10548140 | LATHROP | MARY LYNN | | 4025 | PAYTEN PL | EVANS | GA | 30809 | Oct 1 2020 | VA |
| COLQUITT | 04078197 | BYRD | KEVIN | WILLIAM | 128 | L B NEVELS RD | MOULTRIE | GA | 31768 | Jan 1 2020 | NC |
| COBB | 11505533 | NIX | WILLIAM | | 580 | BOYDS DR SE | MARIETTA | GA | 30067 | Aug 1 2020 | FL |
| COFFEE | 10856613 | PURVIS | DON | R | 291 | JOYCE DR | DOUGLAS | GA | 31535 | Sep 1 2020 | NC |
| COBB | 05376331 | THOMPSON | LATASHA | MYRAIN | 2657 | FOXGLOVE CT SW | MARIETTA | GA | 30064-4553 | Aug 1 2019 | TX |
| COBB | 06777847 | THOMPSON | LINDA | ELAINE | 1702 | FAIR OAK WAY | MABLETON | GA | 30126 | Oct 1 2020 | FL |
| COBB | 08958849 | VANNIER | ALEXIS | CORDELL | 3552 | CHATTAHOOCHEE SUMM | ATLANTA | GA | 30339 | Oct 1 2020 | FL |
| COBB | 08348485 | SIMS | MEAH | YAVELL | 5226 | CENTENNIAL HILL DR NW | ACWORTH | GA | 30102-8512 | Oct 1 2018 | FL |
| COBB | 08171319 | SINCLAIR | MORGAN | BROOKE | 428 | NOTTINGHAM DR | MARIETTA | GA | 30066 | Nov 1 2019 | UT |
| COBB | 07407179 | ROBERTS | MARVIN | JAMES | 6202 | CARRIAGE GATE LN SE | MABLETON | GA | 30126 | Nov 1 2018 | CA |
| COBB | 02577993 | ROBERTS | MORRIS | WADDELL | 4949 | WOODLAND WAY NW | ACWORTH | GA | 30102-6357 | Oct 1 2020 | FL |
| COBB | 03043792 | ROBERTS | RAY | ANDERSON | 2071 | DAYRON CIR | MARIETTA | GA | 30062 | Aug 1 2020 | FL |
| COBB | 02562057 | WALKER | LORYN | ELIZABETH | 1389 | SANDTOWN GRN SW | MARIETTA | GA | 30008 | Nov 1 2017 | AL |
| COBB | 10791433 | SIMPKINS | KWAMAE | SIMONE | 3375 | SPRING HILL 119 | SMYRNA | GA | 30080 | Dec 1 2019 | KS |
| COBB | 07884737 | SCALES | MYRNA | | 6070 | AUTUMN VIEW TRL NW | ACWORTH | GA | 30101 | Nov 1 2017 | KS |
| COBB | 08042898 | SCALES | STERLING | DEONTE | 6070 | AUTUMN VIEW TRL NW | ACWORTH | GA | 30101 | Nov 1 2017 | AL |
| COBB | 06551242 | SILVA | AARON | GREGORY | 4887 | OLD WESTBURY RD | AUSTELL | GA | 30106 | Jul 1 2018 | TN |
| COBB | 10341241 | OWENS | SEAN | PATRICK | 2850 | DELK RD STE 311 | MARIETTA | GA | 30067 | Jul 1 2020 | MD |
| COLUMBIA | 11945205 | CARR | AZARYAH | B | 231 | OLD BERZELIA RD | GROVETOWN | GA | 30813 | Jul 1 2020 | NE |
| COLUMBIA | 06067116 | EYRICH | MARK | JOSEPH | 4736 | RHETT DR | EVANS | GA | 30809 | Aug 1 2019 | NC |
| COLUMBIA | 08011842 | EZELL | JAMES | JOSPEH | 4511 | SWEET GUM CT | EVANS | GA | 30809 | Apr 1 2020 | NC |
| COLUMBIA | 01557163 | EZELL | NELL | M | 4487 | SWEET GUM CT | EVANS | GA | 30809 | Apr 1 2020 | TX |
| COLUMBIA | 06818157 | FABRE | BRYAN | | 393 | BOWEN FALLS | EVANS | GA | 30813 | Jun 1 2019 | TX |
| COLUMBIA | 11827876 | BRYSON | PAMELA | JOAN | 1111 | HUNTERS COVE | EVANS | GA | 30809 | Oct 1 2019 | IL |
| COLUMBIA | 08815025 | JORDAN | RONESHA | WINSTON | 4511 | STERLINGTON DR | GROVETOWN | GA | 30813 | May 1 2018 | AE |
| COLUMBIA | 05603592 | JOWERS | DONALD | WAYNE | 4481 | MORNINGSIDE DR | GROVETOWN | GA | 30809 | May 1 2020 | SC |
| COLUMBIA | 12745353 | CALNON | MORGAN | BRITNEY | 581 | BLUE RIDGE XING | EVANS | GA | 30809 | May 1 2018 | FL |
| COLUMBIA | 11157275 | CAMARGO | LATOYA | | 320 | FIRELIGHT DR | GROVETOWN | GA | 30813 | May 1 2018 | VA |
| COLUMBIA | 11566458 | CAMARGO | OSVALDO | JR | 320 | FIRELIGHT DR | GROVETOWN | GA | 30813 | May 1 2018 | VA |
| COLUMBIA | 07788289 | CAMPBELL | CHARLETTE | LYNETTE | 601 | LORY LN | GROVETOWN | GA | 30813-4874 | Aug 1 2020 | OK |
| COLUMBIA | 11025840 | CAMPBELL | PATRICK | | 601 | LORY LN | GROVETOWN | GA | 30813 | Aug 1 2020 | OK |
| COLUMBIA | 11772493 | CLARK | AUTUMN | LYNN | 419 | SEBASTIAN DR | GROVETOWN | GA | 30813 | Jun 1 2017 | OH |
| COOK | 10078506 | MORRIS | JOSEPHINE | | 909 | W 5TH ST | ADEL | GA | 31620 | Jun 1 2018 | FL |
| COLUMBIA | 11411865 | BURKETT | LAMENDA | DALE | 4873 | SOMERSET DR | EVANS | GA | 30809 | Jan 1 2020 | TX |

Page 71

DocVerify ID: 0DB85AEE-3172-4549-9513-B88S7DCF5E33
www.docverify.com
19B8867DCF5E33
0DB85AEE-3172-4549-9513-B88S7DCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | NCOA Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 11808470 | BURKETT | RICHARD | EDWARD | 4873 | SOMERSET DR | EVANS | GA | 30809 | Jan 1 2020 | TX |
| COLUMBIA | 08632073 | BURNETT | ELIZABETH | MARIE | 4403 | MISTY COVE CT | MARTINEZ | GA | 30907 | Sep 1 2019 | DE |
| COFFEE | 00941982 | NICHOLS | BETH | POWELL | 1112 | KAREN LN | DOUGLAS | GA | 31533-3404 | Jul 1 2020 | FL |
| COFFEE | 00941984 | NICHOLS | RICHARD | MACE | 1112 | KAREN LN | DOUGLAS | GA | 31533-2000 | Jul 1 2020 | FL |
| COFFEE | 05983970 | NORTHCUTT | DENISE | VALDIVIESO | 520 | CHEROKEE HILLS RD | DOUGLAS | GA | 31533-7404 | Mar 1 2020 | FL |
| COLUMBIA | 06294772 | JONES | RAYMOND | DEAN | 2237 | JULIA CT | GROVETOWN | GA | 30813 | Aug 1 2020 | SC |
| COWETA | 04775002 | POWERS | SHRONE | RICHARDSO | 4980 | HIGHWAY 29 N | NEWNAN | GA | 30263 | Apr 1 2018 | FL |
| COLUMBIA | 05648223 | KELTNER | JASON | | 4980 | WHITE OAK RD | APPLING | GA | 30802 | Aug 1 2019 | MA |
| COLUMBIA | 08828915 | KELTNER | TIARRA | LEWIS | 4576 | WHITE OAK RD | APPLING | GA | 30802 | Aug 1 2019 | CA |
| COLUMBIA | 02268594 | WIGINGTON | DEBRA | L | 4576 | WATERFORD DR | EVANS | GA | 30809-9508 | Oct 1 2020 | CA |
| COLUMBIA | 07865355 | WIGINGTON | HANNAH | ELIZABETH | 4576 | WATERFORD DR | EVANS | GA | 30809-3814 | Oct 1 2020 | CA |
| COLUMBIA | 07865355 | WIGINGTON | WILLIAM | NORMAN | 4576 | WATERFORD DR | EVANS | GA | 30809-9508 | Oct 1 2020 | CA |
| COLUMBIA | 12268595 | WILCOX | SHUVAYA | | 1185 | BISON WAY | GROVETOWN | GA | 30813 | Aug 1 2019 | FL |
| COLUMBIA | 11480581 | GRIFFIN | ANNA | BRIDGETT | 4597 | BEDFORD DR | EVANS | GA | 30809 | Aug 1 2019 | SC |
| COWETA | 10800502 | SKAGGS | ERIN | NICOLE | 35 | PINE NEEDLE CT | NEWNAN | GA | 30263 | Jul 1 2020 | FL |
| COBB | 10199842 | WITT | RENE | ANGELIQUE | 3024 | HIDDEN FOR 6302 | MARIETTA | GA | 30066 | Jun 1 2020 | TX |
| COBB | 11880384 | WITTES | DAVID | MAXWELL | 803 | MADISON LN SE | SMYRNA | GA | 30080 | Dec 1 2019 | DC |
| COWETA | 08853158 | MAUSSER | EMILY | RENEE | 130 | WOODSTREAM DR | NEWNAN | GA | 30265 | Oct 1 2020 | PA |
| COWETA | 07210646 | MAYFIELD | ADAM | JOHN | 161 | HOPE SHIREY WAY | NEWNAN | GA | 30263 | Oct 1 2020 | VA |
| COWETA | 12375749 | COMEAUX | RONALD | E | 959 | MINIX RD | SHARPSBURG | GA | 30277-1729 | Aug 1 2018 | AL |
| COBB | 07781848 | WOLFE | JENNY | TUCKER | 3768 | WHITHORN WAY | KENNESAW | GA | 30152 | Jul 1 2020 | AL |
| COBB | 10070285 | WOLFE | JONATHAN | MICHAEL | 3768 | WHITHORN WAY | KENNESAW | GA | 30152 | Jul 1 2020 | AL |
| COBB | 10070286 | TAYLOR | MARK | DOUGLAS | 774 | SHARPSHOOTERS RDG | MARIETTA | GA | 30064-4730 | Jul 1 2020 | FL |
| COBB | 03105594 | WINSTON | DAIYAAN | LEVERT | 1356 | CHURCHILL WAY | MARIETTA | GA | 30062 | Nov 1 2016 | MD |
| COBB | 10889965 | WINTER | STEFAN | | 3146 | RAMBLEWOOD CT | POWDER SP | GA | 30127 | Jul 1 2020 | WA |
| COLUMBIA | 11581336 | OBRADOVIC | KATHERINE | RAYMOND | 407 | CONGRESSIONAL CT | MARTINEZ | GA | 30907 | Sep 1 2020 | AE |
| COLUMBIA | 12289662 | OBRADOVIC | NICHOLAS | M | 407 | CONGRESSIONAL CT | MARTINEZ | GA | 30907 | Oct 1 2020 | TN |
| COLUMBIA | 12289635 | SMITH | CAROLANN | | 4363 | WISTERIA CT | EVANS | GA | 30809-5289 | Oct 1 2020 | SC |
| COLUMBIA | 02276532 | ROBINSON | JIMMY | TODD | 509 | OCONEE CIR | EVANS | GA | 30809-7089 | Dec 1 2019 | HI |
| COWETA | 08924298 | WILSON | HOLLY | ANN | 149 | SPRINGDALE ESTATES DR | SENOIA | GA | 30276 | Jul 1 2020 | LA |
| COWETA | 12310895 | WILSON | MICHAEL | JAMES | 320 | SOUTHRIDGE | SENOIA | GA | 30276 | Jul 1 2020 | AE |
| COWETA | 11550797 | WILSON | STEPHANIE | DAWN | 320 | SOUTHRIDGE | SENOIA | GA | 30276 | Aug 1 2020 | AE |
| COWETA | 10042303 | WILSON | CAMERON | LEE | 135 | CRESCENT CIR | NEWNAN | GA | 30265 | Jul 1 2019 | CO |
| COWETA | 08018855 | SMITH | DAVID | | 129 | OLMSTEAD TRCE | NEWNAN | GA | 30263 | Aug 1 2020 | HI |
| COWETA | 06666472 | SMITH | GREGORY | ERVIN | 285 | WINDERMERE CIR | NEWNAN | GA | 30265-2219 | Oct 1 2020 | TN |
| COWETA | 12714525 | SMITH | HUNTER | ALLAN | 107 | CASWELL DR | NEWNAN | GA | 30263 | Oct 1 2020 | MI |
| CRAWFORD | 06859545 | LINDSAY | KEVIN | | 3873 | UNION CHURCH RD | FORT VALLEY | GA | 31030 | May 1 2020 | CO |
| CRAWFORD | 02286999 | MATHEWS | JOE | TERRELL | 291 | ANDREWS DR | ROBERTA | GA | 31078 | Oct 1 2020 | NC |
| CRAWFORD | 06417013 | MATHEWS | JULIA | ROBINSON | 291 | ANDREWS DR | ROBERTA | GA | 31078 | Oct 1 2020 | NC |
| CRAWFORD | 00287000 | MATHEWS | NANCY | P | 291 | ANDREWS DR | ROBERTA | GA | 31078 | Oct 1 2020 | NC |
| CRAWFORD | 08311672 | CALLAWAY | BRITTANY | ANN | 534 | LAKERIDGE DR | FORT VALLEY | GA | 31030 | Sep 1 2020 | MI |
| CRAWFORD | 07495281 | CALLAWAY | MARK | RYAN | 534 | LAKERIDGE DR | FORT VALLEY | GA | 31030-9511 | Sep 1 2020 | MI |
| COWETA | 12067882 | WILLIAMS | JAMES | ROBERT | 5135 | LOWER FAYETTEVILLE | SHARPSBURG | GA | 30277 | Sep 1 2020 | NM |
| DEKALB | 08705906 | AKIN | SCOTT | | 233 | DERRYDOWN WAY | DECATUR | GA | 30030 | Aug 1 2017 | MA |
| COWETA | 02920367 | HUBBELL | PAUL | HENRIK | 685 | CHRISTOPHER RD | SHARPSBURG | GA | 30277-2440 | Sep 1 2020 | CO |
| COWETA | 02924969 | HUBBELL | SUSAN | VANSANT | 685 | CHRISTOPHER RD | SHARPSBURG | GA | 30277 | Sep 1 2020 | CO |
| COWETA | 12448714 | HUFFMAN | LILLIAN | HOPE | 35 | SADDLEBROOK CT | SENOIA | GA | 30276 | Jun 1 2020 | CA |
| DECATUR | 12289607 | HALL | JACQUELINE | LORRAINE | 702 | ROSE CIR | BAINBRIDGE | GA | 39819 | Jul 1 2019 | FL |

Page 72

DocVerify ID: 0D866A4EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 191 of 476
191B865TDCF5E33
0D866A4EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWSON | 10070953 | ELZEY | HEATHER | TROJAHN | 163 | NORTHFIELD CIR | DAWSONVIL | GA | 30534 | Aug 1 2020 | SC |
| DAWSON | 10395555 | ELZEY | JEREMY | JACOB | 163 | NORTHFIELD CIR | DAWSONVIL | GA | 30534 | Aug 1 2020 | SC |
| DADE | 07417347 | TEMPLES | ELLEN | LOUISA | 895 | HICKS HOLLOW RD | TRENTON | GA | 30752 | Mar 1 2020 | TN |
| DADE | 07943921 | TEMPLES | JAMES | CLIFTON | 895 | HICKS HOLLOW RD | TRENTON | GA | 30752 | Mar 1 2020 | TN |
| DADE | 01066914 | PETTIT | ETHAN | P | 14101 | SCENIC HIGHWAY | LOOKOUT M | GA | 30750-4170 | Jun 1 2019 | TN |
| DEKALB | 01899742 | BOLLMAN | KELLIE | J | 172 | WILLOW LN | DECATUR | GA | 30030-1428 | Jun 1 2020 | MI |
| DEKALB | 10395556 | EVANS | TYRONE | ANDRA | 225 | MISTYBROOK CIR | STONE MOU | GA | 30087 | May 1 2020 | CA |
| DEKALB | 10396544 | EVANS | VANESSA | DIANNE | 225 | MISTYBROOK CIR | STONE MOU | GA | 30087 | May 1 2020 | CA |
| DEKALB | 12196830 | BLACK | ASHLEY | SIMONS | 1295 | E ROCK SPR APT 402 | ATLANTA | GA | 30306 | Oct 1 2020 | CA |
| DEKALB | 12196839 | BLACK | DANIEL | WATSON | 1295 | E ROCK SPR APT 402 | ATLANTA | GA | 30306 | Oct 1 2020 | AL |
| DEKALB | 12227631 | DANIEL | JONATHAN | MARSHALL | 3261 | FORREST BLUFF WAY | LITHONIA | GA | 30038 | Mar 1 2020 | VA |
| DEKALB | 10469964 | COLLINS | JASMINE | LILLIE | 8107 | CAVALIER XING | LITHONIA | GA | 30038 | Oct 1 2020 | CT |
| DEKALB | 12498655 | CHAMBERS | MICHAEL | STEVEN | 1420 | CATHERINE ST | DECATUR | GA | 30032 | Jul 1 2020 | NC |
| DEKALB | 11960582 | GAMMELTOF | KASPER | LORENS | 2360 | COLLIER DR | DECATUR | GA | 30032 | Jul 1 2020 | SC |
| DEKALB | 04106106 | GAMSON | BARRY | JAY | 1968 | FAIRWAY CIR NE | ATLANTA | GA | 30319-3823 | Aug 1 2020 | FL |
| DEKALB | 12498651 | CHAMBERS | LAURA | RIDGWAY | 1420 | CATHERINE ST | DECATUR | GA | 30030 | Jul 1 2020 | NC |
| DEKALB | 11747336 | BROWN | AMIA | VIRENA | 6914 | ROCKLAND RD | LITHONIA | GA | 30038 | Jun 1 2020 | CA |
| DEKALB | 04959750 | BROWN | ANTHONY | BERNARD | 5137 | MADELINE PL | STONE MOU | GA | 30083-1619 | Mar 1 2019 | MD |
| DEKALB | 07337883 | BROWN | ARTHUR | DAVID | 3483 | ASHWOOD LN | ATLANTA | GA | 30341-4537 | May 1 2019 | FL |
| DEKALB | 10191542 | BAND | VICTOR | IRA | 480 | DURAND DR NE | ATLANTA | GA | 30307 | Oct 1 2019 | MD |
| FULTON | 05083967 | ROY | ANDREW | CARTER | 747 | RALPH MCGI UNIT 1369 | ATLANTA | GA | 30312 | Oct 1 2020 | NY |
| FULTON | 10624138 | ROY | ELIZABETH | ASHLEY | 461 | HEMLOCK CIR SE | ATLANTA | GA | 30316 | Sep 1 2020 | VA |
| FULTON | 06260285 | ROY | MEGAN | NICHOLSON | 747 | RALPH MCGI UNIT 1369 | ATLANTA | GA | 30312 | Oct 1 2020 | NY |
| FULTON | 12768850 | REIN | ANNA | ANGELOU | 1045 | MARYLAND AVE NE | ATLANTA | GA | 30306 | Aug 1 2017 | VA |
| FULTON | 03803925 | REIN | MARIA | ANGELOU | 1045 | MARYLAND AVE NE | ATLANTA | GA | 30306 | Aug 1 2017 | VA |
| FULTON | 08337037 | PRICE | AYANA | BIBI | 374 | EMBARCADE APT 38-2 | COLLEGE PA | GA | 30337 | Nov 1 2018 | NY |
| FULTON | 08041864 | NEELY | MICHAEL | BRIAN | 811 | E PACES FEI APT 610 | ATLANTA | GA | 30305 | Mar 1 2020 | FL |
| FULTON | 10687856 | SIMAKAS DR | ASHLEY | | | JUNIPER ST APT #1529 | ATLANTA | GA | 30309 | Aug 1 2019 | NH |
| FULTON | 12368774 | RUTHERFOR | KEVIENE | WAYNE | 772 | BROOKSHADE PKWY | ALPHARETT | GA | 30022-4982 | Sep 1 2020 | TN |
| FULTON | 06890300 | PINKSTON | TAMMIE | SHAWN | 171 | PINE HEIGHTS DR NE | ATLANTA | GA | 30324-2845 | Sep 1 2020 | SC |
| FULTON | 12216531 | SCRUGGS | TYLER | SEBASTIAN | 300 | MARTIN L K APT 303 | ATLANTA | GA | 30312 | Nov 1 2019 | SC |
| FULTON | 03476141 | SCULLY | GERTRUDE | LILLIAN | 9220 | MACKINAC DR | ALPHARETT | GA | 30022 | Sep 1 2020 | FL |
| FULTON | 10902840 | SCULLY | MICHAEL | CUNNINGHA | 530 | WHEATRIDGE BLF | ROSWELL | GA | 30075 | Aug 1 2017 | AL |
| FULTON | 12885209 | RUSSO | ANNEMARIE | | 523 | BRANYAN TRL | ALPHARETT | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 10661987 | RUSSO | CHARLOTTE | ANNE | 190 | HIGH BLUFF CT | DULUTH | GA | 30097 | Oct 1 2020 | NY |
| FULTON | 05724938 | SCHWEITZEI | MICHELLE | YVONNE | 355 | BRENTWOOD TER NE | ATLANTA | GA | 30305 | Jun 1 2020 | NM |
| FULTON | 12724943 | SCHWELM | NINA | PAIGE | 171 | RIVER COURT PKWY NW | ATLANTA | GA | 30328 | Apr 1 2020 | FL |
| FULTON | 04423178 | SCHWENCK | PRICE | FREDRICK | 659 | AUBURN AV APT 221 | ATLANTA | GA | 30312 | Aug 1 2020 | FL |
| FULTON | 11737325 | SCHWIMMEF | EMILY | MEGAN MAR | 174 | SAVANNAH ST SE | ATLANTA | GA | 30316 | Jun 1 2020 | CA |
| FULTON | 10528208 | SCHWIMMEF | HENRY | DAVID MARS | 174 | SAVANNAH ST SE | ATLANTA | GA | 30316 | Jun 1 2020 | CA |
| FULTON | 07244352 | PAYNE-OWE | MICHAEL | KEVIN | 693 | PEACHTREE APT 16F | ATLANTA | GA | 30308 | May 1 2019 | ME |
| FULTON | 11699957 | WAKEMAN | MAUREEN | ANN | 478 | LINDBERGH APT 242 | ATLANTA | GA | 30324 | Feb 1 2020 | PA |
| FULTON | 05451928 | WALD | SANDRA | KAY | 235 | CRYSTALAIRE CT | MILTON | GA | 30004 | Oct 1 2019 | MD |
| FULTON | 07584891 | WALDEN | THAIRON | | 4865 | PROMENADE DR SW | ATLANTA | GA | 30331 | Aug 1 2019 | MS |
| FULTON | 11877693 | STAPEL | ANTHONY | JAY | 2963 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Sep 1 2020 | MD |
| FULTON | 11877697 | STAPEL | ERIK | SIMON | 2963 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Sep 1 2020 | MD |
| FULTON | 11426803 | STAPEL | NICOLAAS | | 2963 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Sep 1 2020 | MD |
| FULTON | 11503662 | STAPEL | TONI | JAE | 2963 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Sep 1 2020 | MD |

Page 73

DocVerify ID: 0D8664EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

0D8664EE-3172-4548-8513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10037048 | STAPLES | CHANTAL | | 190 | HAYGOOD AVE SE | ATLANTA | GA | 30315 | Jun 1 2019 | PA |
| FULTON | 10544980 | ROMANO | FIOLDALISA | | 3405 | TREELODGE PKWY | ATLANTA | GA | 30350 | May 1 2020 | FL |
| FULTON | 08958553 | REYNERTSO | RICHARD | PAUL | 605 | SOCIETY ST | ALPHARETT | GA | 30022 | Mar 1 2019 | MN |
| FULTON | 11636254 | RODGERS-D | ROSE | | 231 | 18TH ST NW APT 7330 | ATLANTA | GA | 30363 | Sep 1 2020 | NY |
| FULTON | 12128818 | RODRIGUES | MICHAEL | WAYNE | 2400 | PARKLAND C UNIT 225 | ATLANTA | GA | 30324 | Sep 1 2020 | VA |
| FULTON | 12536120 | SHADA | JEREMY | JADEN | 215 | SEMEL DR N UNIT 460 | ATLANTA | GA | 30309 | Sep 1 2018 | FL |
| FULTON | 12701686 | ROLLE | LAWRENCE | HADLEY | 4292 | SAVANNAH DR | ATLANTA | GA | 30349 | Sep 1 2018 | TX |
| FULTON | 12497856 | SMITH | IAN | | 70 | BRADLEY ST NE | ATLANTA | GA | 30312 | Aug 1 2020 | TX |
| FULTON | 03421880 | ROBERTSON | ROBERT | ALAN | 12430 | STEVENS CREEK DR | JOHNS CRE | GA | 30005 | Oct 1 2020 | FL |
| FULTON | 07940982 | ROBICHAUX | LAURA | BETH | 805 | PEACHTREE UNIT 304 | ATLANTA | GA | 30308 | Apr 1 2019 | LA |
| GWINNETT | 03315451 | SANDERS | MARKESE | ANTHONY | 950 | MARIETTA S 3116 | ATLANTA | GA | 30318 | Dec 1 2019 | NY |
| GRADY | 07611641 | JESSON | WILLIAM | EUGENE | 183 | GRINER LN | CAIRO | GA | 39827 | May 1 2017 | AL |
| GRADY | 06738130 | PARRIS | CHARLOTTE | FAYE | 1404 | PALMETTO AVE | BRUNSWICK | GA | 31520 | Aug 1 2020 | VA |
| GWINNETT | 12085106 | ANDREWS | JACQUISE | KATHYANN | 516 | CHASE COMMON DR | NORCROSS | GA | 30071 | Oct 1 2020 | NY |
| FULTON | 08710114 | SOBEK | ERIN | ELIZABETH | 430 | VALLEY GREEN DR NE | ATLANTA | GA | 30342 | Aug 1 2017 | TN |
| FULTON | 11468367 | SODEMANN | ELIZABETH | MARIE | 707 | PARK AVE N APT 1555 | ATLANTA | GA | 30326 | Oct 1 2020 | TN |
| FULTON | 10743627 | TRICERI | ANTHONY | DANIEL | 621 | N HIGHLAND 6 | ATLANTA | GA | 30306 | Sep 1 2020 | FL |
| GWINNETT | 06039360 | WITHROW | JOHN | THOMAS | 6400 | BLUE STONE UNIT 4015 | SANDY SPRI | GA | 30328 | Jul 1 2020 | CA |
| GWINNETT | 05851092 | ANDRAD | JACK | RANDALL | 1121 | CASANOVA CT | LAWRENCEV | GA | 30044 | Oct 1 2019 | AL |
| GWINNETT | 06728760 | ANDRE | MARIE | | 734 | WELLER PATH | SUGAR HILL | GA | 30518 | Sep 1 2019 | TN |
| GLYNN | 10224992 | PRIESEMEYE | JAMES | THOMAS | 178 | KING COTTON RD | BRUNSWICK | GA | 31525 | Oct 1 2020 | OR |
| GLYNN | 06707112 | SNOW | VICKI | NICOLE | 120 | HEMMINGWOOD WAY | ATLANTA | GA | 30350 | Dec 1 2019 | FL |
| FULTON | 02107154 | SNOW | CHARLES | L | 257 | ROBIN HOOD RD NE | ATLANTA | GA | 30309-2635 | Aug 1 2018 | TN |
| FULTON | 04127654 | SNYDER | KATHERINE | JOEL | 3563 | KINGSBORO RD NE | ATLANTA | GA | 30319 | Oct 1 2020 | TN |
| FULTON | 04127665 | SNYDER | MICHELE | ANN | 3563 | KINGSBORO RD NE | ATLANTA | GA | 30319 | Oct 1 2020 | SC |
| FULTON | 10549381 | TRIPOLI | RYAN | THOMAS | 3612 | TIMBERCREEK CIR | ROSWELL | GA | 30076 | Apr 1 2019 | CO |
| FULTON | 11165938 | TRIPP | CARLY | HOPE | 1621 | GILSTRAP LN NW | ATLANTA | GA | 30318 | Jun 1 2020 | KY |
| FULTON | 10427265 | WITHROW | DRAKE | | 440 | CLEAR CREEK TER | ROSWELL | GA | 30076 | May 1 2017 | SC |
| FULTON | 11835282 | WITT | BRITTANY | MICHELLE | 1043 | HAMPTON ST NW | ATLANTA | GA | 30318 | Dec 1 2019 | FL |
| GORDON | 10027464 | STEED | JAMES | BURTON | 277 | NIX LOOP SE | FAIRMOUNT | GA | 30139 | Mar 1 2020 | FL |
| GORDON | 04018418 | STEEN | KAREN | MALLORY | 125 | CHARLES DR NE | CALHOUN | GA | 30701 | Oct 1 2020 | KS |
| GORDON | 04197308 | SWANSON | JEFFERY | ALLAN | 125 | CHARLES DR NE | CALHOUN | GA | 30701-4952 | Sep 1 2020 | FL |
| FULTON | 06285540 | SWANSON | MARISSA | LOUISE | 356 | SUMMERSET LN NE | SANDY SPRI | GA | 30328 | Jan 1 2019 | IA |
| FULTON | 10425178 | SWEAT | ALISON | EMILY | 1240 | W PEACHTR APT 801 | ALPHARETT | GA | 30309 | Jun 1 2020 | IL |
| FULTON | 11729235 | WHITMIRE | CLARISSA | | 3015 | BENT CREEK TER | ATLANTA | GA | 30005 | Feb 1 2017 | NC |
| FULTON | 08508047 | WHITMIRE | LUCAS | AUSTIN | 824 | GREENWOO UNIT 5 | ATLANTA | GA | 30306-3738 | Dec 1 2017 | NC |
| FULTON | 10073322 | WHITSON | ANSLEY | GRACE | 824 | GREENWOO APT 5 | ATLANTA | GA | 30306 | Dec 1 2017 | SC |
| FULTON | 12750271 | WHITSON | MADISON | E | 2755 | MANOR BRIDGE DR | ALPHARETT | GA | 30004 | Aug 1 2020 | SC |
| FULTON | 12052063 | HALL | ROBERT | STEPHEN | 2755 | MANOR BRIDGE DR | ALPHARETT | GA | 30004 | Aug 1 2020 | TN |
| GLYNN | 10734664 | SHULMAN | SCOTT | JEFFERY | 533 | CLEMENT CIR | ST SIMONS | GA | 31522 | Jun 1 2020 | UT |
| FULTON | 02099448 | WILSON | BRIGITTE | ELISE | 110 | DUNWOODY CREEK CT | ATLANTA | GA | 30350-4318 | Sep 1 2020 | SC |
| GILMER | 08675380 | WILSON | JUSTIN | MICHAEL | 964 | KNIGHT RD | ELLIJAY | GA | 30540-6526 | Jun 1 2019 | SC |
| GILMER | 07249356 | WOODS | BARRY | ALLEN | 964 | KNIGHT RD | ELLIJAY | GA | 30540 | Jun 1 2019 | FL |
| GILMER | 07548089 | WOODS | THERESA | HAMM | 66 | LOGAN LN | ELLIJAY | GA | 30540-9001 | Sep 1 2019 | SC |
| GILMER | 07548077 | WALSH | LOI | | 66 | LOGAN LN | ELLIJAY | GA | 30540-9001 | Sep 1 2019 | FL |
| FULTON | 10830824 | WALN | KAMEREN | ELAINE | 1746 | MARCEL AVE SW | ATLANTA | GA | 30311 | Jun 1 2020 | IN |
| FULTON | 12444787 | WEBSTER | DEBI | W | 741 | MOROSGO L APT 1412 | ATLANTA | GA | 30324 | Sep 1 2020 | LA |
| FULTON | 02441174 | | | | 1355 | TAYLOR OAKS DR | ROSWELL | GA | 30076-1168 | Oct 1 2020 | SC |

1988867DCF5E33

Page 74

DocVerify ID: 0D8864EE-3172-4549-8913-B88S7DCF5E33
www.docverify.com

0D8864EE-3172-4549-8913-B88S7DCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | Date | ZIP | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10609167 | WEDERMEYER | LANDON | JAMES | 9645 | N POND CIR | ROSWELL | GA | Jul 1 2017 | 30076 | OH |
| GWINNETT | 10865442 | BAUGHMAN | IAN | MICHAEL | 1873 | WINDCREST DR SW | LILBURN | GA | Oct 1 2020 | 30047 | MI |
| GLYNN | 10365825 | RIDDLE | KELLY | | 141 | SARAH DR | BRUNSWICK | GA | Aug 1 2020 | 31525 | FL |
| GLYNN | 01127148 | RIMSNIDER | HARRY | EDGAR | 203 | LAKE VIEW CT | BRUNSWICK | GA | Aug 1 2019 | 31525-2490 | NC |
| GWINNETT | 02886044 | BATTLE | VANESSA | ALLEN | 613 | DUNKIRK CT | LAWRENCEV | GA | Apr 1 2019 | 30046 | NC |
| GLYNN | 05910229 | SHERRILL | CLAIRE | GARDNER | 23 | TABBY PLACE LN | ST SIMONS | GA | Aug 1 2020 | 31522 | NC |
| GLYNN | 05651269 | RENTZ | STEPHEN | ANTHONY | 829 | CLEBURNE ST | BRUNSWICK | GA | May 1 2019 | 31520-7710 | FL |
| GLYNN | 01123093 | REYNA | SARAH | M | 116 | WINTON DR | BRUNSWICK | GA | Aug 1 2020 | 31525-8400 | FL |
| GLYNN | 11192969 | JACKSON | MADISON | HANNAH | 150 | E COMMONS DR | ST SIMONS | GA | Jan 1 2020 | 31522 | OK |
| GLYNN | 11878552 | JACOB | ELIZA | ANILA | 1506 | PLANTATION POINT DR | ST SIMONS | GA | Apr 1 2020 | 31522 | VA |
| FULTON | 12250361 | WEATHERS | PATRICK | JOSEPH | 1791 | LANGSTON AVE SW | ATLANTA | GA | Feb 1 2020 | 30310 | TN |
| GILMER | 04404852 | CAMPBELL | EDITH | RUTH | 182 | LUCIUS RD | CHERRY LO | GA | Aug 1 2019 | 30522 | TN |
| GILMER | 10183931 | CARLSON | EINN | FLODDER | 84 | WALNUT MOUNTAIN CT | ELLIJAY | GA | Sep 1 2020 | 30536 | NC |
| GILMER | 12007644 | CARLSON | STEVEN | E | 84 | WALNUT MOUNTAIN CT | ELLIJAY | GA | Sep 1 2020 | 30536 | NC |
| GILMER | 11240788 | CARNEY | ELLEN | RUTH | 410 | MYNA DR | ELLIJAY | GA | Oct 1 2020 | 30540 | TN |
| GREENE | 07124425 | HILSMIER | DONALD | CARL | 1030 | PORTAGE TI UNIT D | GREENSBOR | GA | Oct 1 2020 | 30642 | NC |
| GLYNN | 08075241 | JONES | KATHY | ANN | 420 | PALM CLUB CIR | BRUNSWICK | GA | Apr 1 2020 | 31525 | NC |
| GILMER | 01850233 | BRYANT | CAROL | | 571 | HILLSDALE DR | ELLIJAY | GA | May 1 2020 | 30540 | AL |
| GORDON | 01693468 | MANN | JEREMY | | 517 | EVERETT SPRINGS RD SV | CALHOUN | GA | Aug 1 2020 | 30701 | NV |
| GWINNETT | 11638630 | BERHANE | YAFIET | | 3333 | NEWTONS CREST CIR | SNELLVILLE | GA | May 1 2020 | 30078 | CA |
| GWINNETT | 10959775 | BERHE | MULUGETA | | 3705 | RIVER SUMMIT TRL | DULUTH | GA | Sep 1 2019 | 30097 | VA |
| FULTON | 10938055 | WILSON | CORIE | LASHA | 1020 | MEAD ST SE UNIT 44 | ATLANTA | GA | Oct 1 2020 | 30312 | AL |
| GREENE | 12772683 | CRAWLEY | BETTY | MARIE | 1020 | GREYFIELD RD | GREENSBOR | GA | Oct 1 2020 | 30642 | WV |
| GREENE | 05164699 | CRAWLEY | CHARLES | B | 200 | GREYFIELD RD | GREENSBOR | GA | Oct 1 2020 | 30642 | WV |
| GWINNETT | 08635892 | BELL | CARMEN | | 3934 | CONGRESS PKWY | LAWRENCEV | GA | Jan 1 2020 | 30044 | NY |
| GWINNETT | 11732886 | BELL | DAWN | MARIE | 1110 | TRISTAN WAY | SUWANEE | GA | Oct 1 2020 | 30024 | NC |
| FULTON | 07503298 | TUCK | KENNON | TAVOR | 4028 | HAMMOND L APT #748 | ATLANTA | GA | Apr 1 2019 | 30328 | AL |
| GWINNETT | 10335677 | BOWEN | CATHY | LYNN | 1061 | SPRING COVE DR | SNELLVILLE | GA | Jul 1 2020 | 30097 | TN |
| GREENE | 08730914 | JARKOW | LYDIA | ENTIN | 4843 | INVERNESS DR | GREENSBOR | GA | Sep 1 2020 | 30642 | NY |
| GWINNETT | 08891886 | HALL | SHARON | LEE | 5960 | ALLSTON CV | PEACHTREE | GA | Sep 1 2020 | 30518 | SC |
| GWINNETT | 11727878 | HALL | SHELBY | MORRISON | 2870 | RIVER RIDGE LN | SUGAR HILL | GA | Sep 1 2020 | 30518 | |
| GREENE | 04738481 | FANNING | BRYAN | GEOFFREY | 2910 | ATHENS HWY | GREENSBOR | GA | Sep 1 2020 | 30642 | AL |
| FULTON | 11584228 | TURNER | NAKIA | | 535 | JUNIPER ST APT # 2918 | ATLANTA | GA | Feb 1 2020 | 30309 | FL |
| GWINNETT | 11276894 | BAJALCALIE | DALILA | TOLEDO | 5635 | CARDIGAN TRCE | SUGAR HILL | GA | Aug 1 2020 | 30518 | AL |
| GREENE | 11480771 | MROZ | CHERAL | LYNN | 1071 | CAREYWOOD ST | GREENSBOR | GA | Sep 1 2020 | 30642 | FL |
| GREENE | 11480772 | MROZ | JOSEPH | MICHAEL | 1071 | CAREYWOOD ST | GREENSBOR | GA | Sep 1 2020 | 30642 | TN |
| GWINNETT | 12203766 | BAKER | KAILYN | LAIGH | 1407 | AUSTIN LEE TRL | SNELLVILLE | GA | Aug 1 2019 | 30039 | TN |
| GWINNETT | 05051583 | BAKER | KLADE | M | 3953 | SPRINGTREE LN | HOSCHTON | GA | Jan 1 2020 | 30548 | OH |
| GWINNETT | 03745919 | CASANOVA | MIGUEL | | 2910 | DOGWOOD HOLLOW LN | LAWRENCEV | GA | Sep 1 2017 | 30043 | MD |
| GWINNETT | 10718150 | CASE | LEAH | DANYELLE | 734 | LAURA JEAN CT | BUFORD | GA | Jul 1 2020 | 30518 | TX |
| GWINNETT | 04444232 | HAMILTON | ANDREW | STEVEN | 1336 | COALVILLE DR | LAWRENCEV | GA | Feb 1 2020 | 30046 | TX |
| GWINNETT | 11561641 | HAMILTON | CATHERINE | E | 1407 | CHASE COMMON DR | NORCROSS | GA | Jul 1 2019 | 30071 | MO |
| GWINNETT | 02738765 | DORLAND | PETER | ROBERT | | MARYDALE CIR SW | LILBURN | GA | Nov 1 2016 | 30047 | FL |
| GWINNETT | 11254290 | CLIFFORD | SCOTT | | | BRAINARD DR | LAWRENCEV | GA | Jul 1 2020 | 30043 | TX |
| GWINNETT | 03844680 | BONELLI | CHARLES | CAROLINA | 4225 | SUGARBERRY LN SW | LILBURN | GA | Sep 1 2020 | 30047-3140 | VA |
| GWINNETT | 03701101 | BONELLI | IRENE | ANGELIQUE | 4225 | SUGARBERRY LN SW | LILBURN | GA | Sep 1 2020 | 30047 | VA |
| GWINNETT | 11716684 | BONGIORNO | SARAH | SAMENTHA | 2810 | PRESTON RIDGE LN | DACULA | GA | Aug 1 2020 | 30019 | FL |
| GWINNETT | 07403106 | BONHEUR | YOLIE | | 6402 | GRAND HICKORY DR | BRASELTON | GA | May 1 2019 | 30517 | SC |

Page 75

DocVerify ID: 0D8664EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8664EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary
1948867DCF5E33
Page 194 of 476

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Out-of-State | NCOA Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12059112 | BREWER | KWAMIA | CHOMSUN | 1525 | STATION CE APT 131 | SUWANEE | GA | 30024 | OH | Jun 1 2020 |
| GWINNETT | 05759377 | BRYANT | VERONICA |  | 2052 | PERRIN DR | LAWRENCEV | GA | 30043 | CA | May 1 2020 |
| GWINNETT | 12518555 | CARTLIDGE | JACQUELINE | RENEE | 1420 | WYNFIELD TRCE | PEACHTREE | GA | 30092 | TX | Oct 1 2020 |
| GWINNETT | 22868871 | COLLINS | JAN | Z | 8538 | LAKE DR | SNELLVILLE | GA | 30039 | MI | Aug 1 2020 |
| GWINNETT | 02751269 | CLEMENTS | ANN | M | 4651 | RIDGELAND DR SW | DACULA | GA | 30047-4349 | FL | Mar 1 2020 |
| GWINNETT | 08199971 | CLARK-BURI | ERIN | C | 3037 | HOLDEN SPRING CT | DACULA | GA | 30019 | PA | Sep 1 2020 |
| GWINNETT | 08635180 | BOLTON | KAITLYN | CHEYENNE | 410 | HUNTERS COVE CT | LAWRENCEV | GA | 30044 | AR | Dec 1 2019 |
| GWINNETT | 08441327 | BOLTON | KENNETH | WILLIAM | 1205 | WYCKFIELD PL | LAWRENCEV | GA | 30044 | AR | Nov 1 2019 |
| GWINNETT | 05861148 | BOMBAIRE | CLEMENT |  | 1480 | RILLA CIR | LAWRENCEV | GA | 30043 | VA | Dec 1 2018 |
| GWINNETT | 08795018 | BRYANT | MARCIA | ANTIONETTE | 11108 | WATERSTONE PL | BUFORD | GA | 30518 | TN | Nov 1 2019 |
| GWINNETT | 08428253 | CUSTODIO | JANINE | GARCIA | 1420 | HIGHLAND FARM DR | SUWANEE | GA | 30024-3699 | SC | Jul 1 2019 |
| GWINNETT | 08062883 | CUSTODIO | RODOLFO | SAN JOSE | 1420 | HIGHLAND FARM DR | SUWANEE | GA | 30024-3699 | SC | Apr 1 2020 |
| GWINNETT | 10986527 | FORMAN | AMIR |  | 1844 | TULIP PETAL RD | AUBURN | GA | 30011 | VA | Jan 1 2019 |
| GWINNETT | 05156088 | HAMILTON | LORI | FINLAY | 4751 | OUTER BANK DR | PEACHTREE | GA | 30092-1113 | FL | Oct 1 2020 |
| GWINNETT | 11356887 | HAMILTON | NICOLLES |  | 103 | PARK LAKE LN | PEACHTREE | GA | 30092 | TN | Oct 1 2020 |
| GWINNETT | 05902548 | DEBERRY | MARVIN | BERNARD | 623 | RED TIP LN | LOGANVILLE | GA | 30052 | VA | May 1 2019 |
| GWINNETT | 08255628 | CURTIS | JODI | W | 6039 | CAMERON POINTE | PEACHTREE | GA | 30092 | NY | May 1 2017 |
| GWINNETT | 12343421 | DUCKWORTH | DEVONTE | JAMAL | 332 | WHEAT BERRY CT | GRAYSON | GA | 30017 | MD | May 1 2020 |
| GWINNETT | 08299536 | HERNANDEZ | NATALIE | GRACE | 1130 | ROSE LILY PL | DACULA | GA | 30019 | CT | Aug 1 2017 |
| GWINNETT | 02813960 | DUNSMOOR | GEORGIA | K | 1444 | BANIFF CT | SNELLVILLE | GA | 30078-6706 | FL | Oct 1 2020 |
| GWINNETT | 02904418 | DUNSMOOR | KURT | DOUGLAS | 1444 | BANIFF CT | SNELLVILLE | GA | 30078 | FL | Oct 1 2020 |
| GWINNETT | 10553127 | DUONG | ERICA | VY | 1735 | LAWRENCEVILLE SUWAN | LAWRENCEV | GA | 30043 | MN | Sep 1 2019 |
| GWINNETT | 12072175 | DUPAY | RYAN | MICHAEL | 1525 | STATION CE APT 627 | SUWANEE | GA | 30024 | CA | Sep 1 2020 |
| GWINNETT | 10432726 | ESTRADA | ERICKA | W | 2295 | WILDCAT CLIFFS WAY | LAWRENCEV | GA | 30043 | FL | Sep 1 2020 |
| GWINNETT | 12137398 | HENRY | CYNTHIA |  | 5264 | SANDY SHOALS LN | STONE MOU | GA | 30087 | TN | Aug 1 2020 |
| GWINNETT | 10065546 | GARZON | VALENTINA | B | 3972 | BROCKENHURST DR | LAWRENCEV | GA | 30519 | DC | Oct 1 2019 |
| GWINNETT | 02754812 | HARRIS | RICHARD |  | 3327 | REMEMBERANCE TRCE | LAWRENCEV | GA | 30044-4864 | TN | Oct 1 2019 |
| GWINNETT | 08857080 | HARGROVE | BETTY | L | 1796 | SATELLITE B APT 518 | DULUTH | GA | 30097 | NC | Oct 1 2020 |
| GWINNETT | 08832123 | JOHNSON | CRYSTAL | SHANTEL | 1110 | BALLPARK L APT 7203 | DULUTH | GA | 30043 | MI | Jun 1 2020 |
| GWINNETT | 08671082 | HARRISON | L |  | 1126 | PRESTON PARK DR | DULUTH | GA | 30096 | VA | Oct 1 2019 |
| GWINNETT | 10621062 | GRAY | PHYLLIS | ROSS | 303 | WESTOVER RIDGE | SUGAR HILL | GA | 30518 | MA | Oct 1 2019 |
| GWINNETT | 03738046 | GRAYSON | THOMAS | MYRA | 1000 | DULUTH HM APT 2202 | LAWRENCEV | GA | 30518 | FL | Aug 1 2020 |
| GWINNETT | 12044227 | GARUBA | SOFIA | KARIN | 4417 | MILTON TRL | SNELLVILLE | GA | 30039 | SC | Sep 1 2019 |
| GWINNETT | 07870318 |  |  |  | 3698 | DUNLIN SHORE CT | PEACHTREE | GA | 30092 |  | Feb 1 2017 |
| GWINNETT | 08103775 | LARSEN | KATIE | ELIZABETH | 780 | ALLEN LAKE LN | SUWANEE | GA | 30024-4166 | OR | Jun 1 2020 |
| GWINNETT | 11301931 | LARSEN | SARA | ANN | 780 | ALLEN LAKE LN | SUWANEE | GA | 30045 | SC | Jun 1 2020 |
| GWINNETT | 07731476 | JEFFERSON | ANGELICA | MARIA | 186 | SWEETSPRING WAY | DULUTH | GA | 30096 | SC | Sep 1 2019 |
| GWINNETT | 08200819 | JEFFERSON | BREIA | DANYELLE | 2951 | SATELLITE B APT 433 | DACULA | GA | 30019 | KY | Oct 1 2020 |
| GWINNETT | 12830062 | PLUNKETT | ELISIA | DANIELLE | 2320 | CAIN CIR | PEACHTREE | GA | 30092 | CT | Feb 1 2020 |
| GWINNETT | 11446645 | PLYBURN | JAMES |  | 3830 | ELMSIDE VIL APT B | LAWRENCEV | GA | 30044 | FL | Aug 1 2020 |
| GWINNETT | 05209274 | POEKHAN | CAAN | P | 888 | STILLWATER LN | LAWRENCEV | GA | 30044 | WV | Sep 1 2019 |
| GWINNETT | 06716548 | POEKHAN | ELENITA | M | 888 | STILLWATER LN | LAWRENCEV | GA | 30045 | FL | Sep 1 2019 |
| GWINNETT | 10704972 | KING | GARY | SCOTT | 1998 | LAKEBEND DR | LAWRENCEV | GA | 30045 | FL | Feb 1 2020 |
| GWINNETT | 06539287 | KENDALL | BILLY | WADE | 1998 | TRESTLEBROOK WAY | BUFORD | GA | 30519 | TN | Mar 1 2020 |
| GWINNETT | 06650985 | KENDALL | ROSEMARY | MIGLIACCIO | 1450 | TRESTLEBROOK WAY | BUFORD | GA | 30519-6745 | TN | Mar 1 2020 |
| GWINNETT | 12868980 | JENKINS | ELEANOR | ARWEN | 5205 | STONEY FIELD PL | LAWRENCEV | GA | 30043 | MS | May 1 2019 |
| GWINNETT | 11238011 | MCIVER | AARON | DIONTE | 1833 | COUNTRY LAKE CT SW | LILBURN | GA | 30047 | WA | Dec 1 2019 |
| GWINNETT | 10869140 | MILLER | TAYLOR | JOSEPH | 1833 | WILSON MANOR CIR | LAWRENCEV | GA | 30045 | LA | Sep 1 2020 |

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Move Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12069052 | REID | PRESTON | JONA | 3978 | HAMILTON MILL RD | BUFORD | GA | 30519 | Oct 1 2019 | TX |
| GWINNETT | 06830096 | REID | REBECCA | JUNE | 234 | ROCKINGHAM DR | LOGANVILLE | GA | 30052 | Aug 1 2020 | AL |
| GWINNETT | 12435428 | NARAYANA | BALAJI | | 5102 | MICAELA WAY | DULUTH | GA | 30096 | Sep 1 2020 | NJ |
| GWINNETT | 12438347 | MATHIS | ZOYAH | KEIONNA | 2140 | BROOKS RD | DACULA | GA | 30019 | Apr 1 2020 | FL |
| GWINNETT | 12442573 | LUNSFORD | DAVID | WAYNE | 400 | BUFORD HW APT 3207 | SUWANEE | GA | 30024 | Aug 1 2020 | TX |
| GWINNETT | 11928127 | MCINTOSH | CHARVA | | 1635 | PIRKLE RD APT 810 | NORCROSS | GA | 30093 | Jun 1 2019 | TX |
| GWINNETT | 07780171 | LLEWELLYN- | SUZETTE | | 464 | SADDLE SHOAL TRL | LAWRENCEV | GA | 30046 | Apr 1 2019 | LA |
| GWINNETT | 05129888 | MASSEY | RAQUEL | MARVA | 2105 | THORNDALE DR SW | LILBURN | GA | 30047 | Nov 1 2019 | TX |
| GWINNETT | 10332053 | MASSEY | THOMAS | SHONELL | 3761 | MOUNTAIN WAY CV | SNELLVILLE | GA | 30039 | Jul 1 2020 | MD |
| GWINNETT | 04576523 | MILLER | PASHA | ANDREW | 3815 | LIGNEY CREEK CT | SNELLVILLE | GA | 30039-7944 | Aug 1 2020 | MO |
| GWINNETT | 03548312 | ROBB | STARR | K | 980 | WALTHER BL APT 1818 | LAWRENCEV | GA | 30043 | May 1 2017 | FL |
| GWINNETT | 06584900 | ROBERSON | DONNA | LYNN | 755 | DEAN WAY | LAWRENCEV | GA | 30044 | Aug 1 2020 | FL |
| GWINNETT | 10807407 | RUSSELL | LYNDA | JOAN | 3815 | COURTSIDE TER | PEACHTREE | GA | 30092 | Oct 1 2020 | NC |
| GWINNETT | 05049215 | RUSSELL | STEVEN | CHARLES | 2313 | HIDDEN LN | SNELLVILLE | GA | 30078 | Sep 1 2020 | KS |
| GWINNETT | 10919855 | RUSSELL | ZACHARY | EUGENE | 3815 | COURTSIDE TER | PEACHTREE | GA | 30092 | Oct 1 2020 | NC |
| GWINNETT | 07224001 | PULSIFER | JEANETTE | MARIE | 2841 | TRAILING IVY WAY | BUFORD | GA | 30519 | Oct 1 2020 | NY |
| GWINNETT | 12076511 | ROBINSON | NICQUITA | RONNETTE | 3920 | CLUB DR APT 716 | DACULA | GA | 30019 | May 1 2019 | MD |
| GWINNETT | 11556753 | ROBINSON | RICKY | LOUIS | 359 | VILLAGE BROAD ST | PEACHTREE | GA | 30092 | Sep 1 2020 | FL |
| GWINNETT | 11654037 | REESE | KENYATTA | MONIQUE | 82 | PEACHTREE APT 1601 | BERKELEY L | GA | 30096 | Sep 1 2020 | DE |
| GWINNETT | 10178298 | PRAZAK | MICHAEL | WILLIAM | 1196 | LAKESHORE DR | LAWRENCEV | GA | 30043 | May 1 2020 | PR |
| GWINNETT | 02075631 | PUERTA | LUIS | HORACIO | 428 | RUBY NELSON CT | SNELLVILLE | GA | 30039 | May 1 2018 | OH |
| GWINNETT | 10055489 | RIVERA | SONJA | M | 4990 | WATERBURY DR | SNELLVILLE | GA | 30039 | Sep 1 2020 | VA |
| GWINNETT | 08893661 | WALTON | D'ANDRA | ROCHELLE | 2761 | TOWER VIEW TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | VA |
| GWINNETT | 05757577 | WALTON | LEE | MARVIN | 534 | TOWER VIEW TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | OH |
| GWINNETT | 12008646 | PATEL | NATASHA | | 4208 | GREY MOSS PASS | DULUTH | GA | 30097 | May 1 2019 | NJ |
| GWINNETT | 11493137 | ROMAN | HILDA | PILAR | 6614 | BRADFORD PARK CT | LOGANVILLE | GA | 30052 | Sep 1 2020 | PR |
| GWINNETT | 05742020 | TAYLOR | MARK | ALLEN | 3689 | WESTRIVER PARK | BERKELEY L | GA | 30096 | Sep 1 2020 | CO |
| HALL | 08135913 | BROWN | SHAMEKA | DIANE | 2378 | CLUB VIEW CT | FLOWERY BR | GA | 30542 | Jan 1 2020 | CO |
| GWINNETT | 07162890 | VARGAS | DANIELA | | 901 | CLEARBROOKE WAY | DULUTH | GA | 30096 | Sep 1 2017 | ME |
| GWINNETT | 03710501 | WARD | SHONTA | NIKEISA | 1614 | BRITT ST | GRAYSON | GA | 30017 | Aug 1 2017 | SC |
| HALL | 12390294 | BROOKS | CHELSEA | TANE | 3157 | ORCHARD BROOK DR | GAINESVILL | GA | 30504 | Aug 1 2018 | NC |
| HALL | 10265378 | BROOKS | MADISON | AMANDA | 2686 | HASTINGS CT | GAINESVILL | GA | 30504 | Jul 1 2020 | KY |
| GWINNETT | 03324932 | TEDESCO | DANNY | | 2686 | WYESHAM CIR | DULUTH | GA | 30096 | Feb 1 2020 | NY |
| GWINNETT | 10143340 | PEMBERTON | ELIZABETH | J | 4455 | SARDIS WAY | BUFORD | GA | 30519 | Oct 1 2020 | FL |
| GWINNETT | 10142790 | PEMBERTON | PETER | J | 1611 | SARDIS WAY | BUFORD | GA | 30519 | Oct 1 2020 | FL |
| GWINNETT | 08434443 | PENA | JACQUELINE | | 4396 | ALPINE CT | SNELLVILLE | GA | 30039 | Jul 1 2020 | OR |
| GWINNETT | 07367137 | SMITH | STEVE | | 3677 | TIMBER HEIGHTS DR | LOGANVILLE | GA | 30052 | Mar 1 2017 | TX |
| HALL | 11081894 | SMITH | STEVEN | TERRANCE | 4569 | KERRINGTON AVE | SUGAR HILL | GA | 30518 | Sep 1 2020 | PA |
| GWINNETT | 08269940 | DYER | ANA | MICHELLE | 5520 | LAKEVIEW DR | SNELLVILLE | GA | 30501 | Aug 1 2018 | SC |
| GWINNETT | 02781155 | SMITH | LUCY | D | 1095 | BALMORAL CT | SUGAR HILL | GA | 30039 | Oct 1 2020 | FL |
| GWINNETT | 04992485 | UPCHURCH | FRANKIE | L | 640 | WINDSWEPT TRCE | LAWRENCEV | GA | 30518 | Oct 1 2020 | NC |
| GWINNETT | 05877208 | SERRANO | GRECIA | | 700 | STONE MILL RUN | SUWANEE | GA | 30046 | Oct 1 2020 | FL |
| GWINNETT | 05193440 | SERRANO | IRIS | ZOE | 700 | GRIMSBY CT | SUWANEE | GA | 30024 | Aug 1 2020 | PR |
| HABERSHAM | 00098400 | KRAUSE | BOBBIE | LYNN | 1505 | OLD LAKE RUSSELL RD | CORNELIA | GA | 30531-4422 | Oct 1 2020 | CO |
| HABERSHAM | 00098356 | KRAUSE | SCOTT | LINDEN | 814 | OLD LAKE RUSSELL RD | CORNELIA | GA | 30531-4422 | Oct 1 2020 | CO |
| GWINNETT | 11709133 | THOMAS | CHEROKEE | | | CREEK BEND LN | LAWRENCEV | GA | 30043 | Mar 1 2020 | CT |
| GWINNETT | 07525462 | SULLIVAN | BRITTANY | C | | OVERLOOK PARK LN | LAWRENCEV | GA | 30043 | Sep 1 2020 | TX |
| HALL | 05003230 | ANASTASIO | WILLIAM | EDWARD | 4212 | HOLLAND DR | GAINESVILL | GA | 30504 | May 1 2019 | OK |

DocVerify ID: 0D866AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary
Page 196 of 476     0D866AEE-3172-4549-8913-B885TDCF5E33 · 1968865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | City GA | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 08583014 | WILLIAMS | RODGENRIC | DANIELLE | 11004 | HOLLAND PL | LAWRENCEV GA | 30043 | Mar 1 2020 | TN |
| GWINNETT | 08764967 | WILLIAMS | SARAH | JAMES | 161 | N PEACHTREE ST | NORCROSS GA | 30071-2001 | Sep 1 2018 | MD |
| HALL | 06895435 | ROE | JAMES | COLEMAN | 6196 | COMPASS DR | FLOWERY BR GA | 30542 | Dec 1 2019 | NC |
| HARALSON | 10593215 | HARROD | SUDDERTH | WEST | 211 | STONEBRIDGE BLVD | BREMEN GA | 30110 | Sep 1 2020 | AL |
| GWINNETT | 06042064 | SUDDERTH | ANSLEY | TURNER | 5581 | REBECCA CT | STONE MOU GA | 30087 | Jul 1 2019 | CA |
| GWINNETT | 10221616 | WILLIAMS | PATRICE | YVETTE | 1470 | BOGGS RD   APT 1204 | DULUTH GA | 30096 | May 1 2018 | FL |
| GWINNETT | 11767227 | WILLIAMS | PHALISHA | L | 1495 | RIDGEMILL TER | DACULA GA | 30019 | May 1 2019 | SC |
| HALL | 10460839 | ROBLES | SONIA | | 516 | PARK ST     UNIT A | GAINESVILL GA | 30501 | Dec 1 2016 | AR |
| GWINNETT | 02735035 | WALKER | DONNA | A | 66 | DARCEE CT | LAWRENCEV GA | 30046-7401 | Oct 1 2020 | FL |
| HENRY | 05718220 | CHOICE | SHANNON | SADE | 341 | ASHTON PL | MCDONOUG GA | 30253 | Aug 1 2017 | NC |
| HALL | 00100950 | CHRISTIAN | SHANNON | LEA | 325 | OTHELLO DR | HAMPTON GA | 30228 | May 1 2020 | NC |
| GWINNETT | 05164974 | TRESSLER | JEAN | MARIE | 1170 | THISTLE GATE PATH | LAWRENCEV GA | 30045-5471 | Jun 1 2020 | NC |
| GWINNETT | 05122273 | TRIBBET | ROBBIE | DANIEL | 1170 | THISTLE GATE PATH | LAWRENCEV GA | 30045 | Jun 1 2020 | NC |
| GWINNETT | 07996606 | TRIBBET | MARTHA | RENEE | 4287 | SHORESIDE DR | SNELLVILLE GA | 30039 | Jun 1 2020 | IN |
| HALL | 10251280 | AVERY | JOHN | ROBERT | 5422 | REDFIELD WAY | FLOWERY BR GA | 30542 | Jun 1 2018 | MD |
| HALL | 05991111 | MCLEOD | LISA | KELLY | 6061 | BLACKBERRY LN | BUFORD GA | 30518 | Oct 1 2020 | TN |
| HALL | 07866638 | MCMILLIN | KRISTI | ELIZABETH | 7448 | VINTAGE DR | FLOWERY BR GA | 30542 | Nov 1 2016 | NY |
| GWINNETT | 08434924 | TILLMAN | MAURICE | | 309 | CLUB PL | DULUTH GA | 30096 | May 1 2017 | VA |
| HALL | 10101083 | TREMBLAY | MARCELLE | LEGERE | 5701 | SPALDING D APT 342 | PEACHTREE GA | 30092 | Mar 1 2020 | SC |
| HALL | 03890041 | EDWARDS | ELIZABETH | | 4020 | SUNDOWN DR | GAINESVILL GA | 30506-3605 | Jan 1 2020 | OR |
| HALL | 03558626 | EDWARDS | JOHN | WILSON | 4020 | SUNDOWN DR | GAINESVILL GA | 30506-3605 | Jan 1 2020 | OR |
| HALL | 07491636 | EDWARDS | RASHELLE | ANN | 4460 | STRICKLAND RD | FLOWERY BR GA | 30542 | May 1 2020 | SC |
| HALL | 06204718 | EDWARDS | SUZANNE | LOUISE | 4020 | SUNDOWN DR | GAINESVILL GA | 30506-3605 | Jan 1 2020 | OR |
| HALL | 03889996 | EFFLER | DANNY | RAY | 2577 | OCONEE CIR | GAINESVILL GA | 30507 | Aug 1 2020 | NC |
| HALL | 03889939 | EFFLER | LEILANI | | 2577 | OCONEE CIR | GAINESVILL GA | 30507 | Aug 1 2020 | AP |
| HALL | 11793363 | FLETCHER | KYLIE | ELIZABETH | 2124 | INDEPENDENCE LN | BUFORD GA | 30519 | Jun 1 2019 | AP |
| GWINNETT | 08482943 | YANCEY | RICHARD | L | 1839 | COLEVILLE OAK LN | LAWRENCEV GA | 30046 | Jun 1 2020 | NY |
| HALL | 11618941 | PARHAM | KARIN | RUTH | 6148 | PORTSMOUTH DR | FLOWERY BR GA | 30542 | Jan 1 2020 | AP |
| HALL | 02350934 | PARHAM | RUSSEL | TODD | 6148 | PORTSMOUTH DR | FLOWERY BR GA | 30542 | Jan 1 2020 | AP |
| HALL | 07261931 | PARHAM | CHASE | EUGENE | 1402 | COVENTRY CT | GAINESVILL GA | 30504 | Sep 1 2017 | SC |
| HALL | 03880864 | JARDINE | MARY | DOLORES | 506 | BRADLEY DR | GAINESVILL GA | 30501 | Mar 1 2020 | SC |
| GWINNETT | 11715861 | ZHENG | HONG | | 4340 | CAMELLIA RIDGE WAY SV | GAINESVILL GA | 30047 | Aug 1 2018 | MN |
| HALL | 03556434 | THOMAS | COURTNEY | | 260 | CAPRI DR | GAINESVILL GA | 30506 | Jun 1 2019 | LA |
| HALL | 05453247 | FONDA | DAVID | WESLEY | 3240 | LAKE SEMINOLE PL | BUFORD GA | 30519 | Jul 1 2019 | VA |
| HALL | 03326292 | ROBERTS | MICHAEL | MADISON | 1179 | SPRINGDALE RD | GAINESVILL GA | 30501 | Sep 1 2018 | NJ |
| HALL | 04226597 | ROBERTS | REBECCA | HOSFORD | 1179 | SPRINGDALE RD | GAINESVILL GA | 30501 | Sep 1 2018 | NJ |
| HARRIS | 06529925 | CRYE | KATHERINE | CORINNE | 714 | J ST | PINE MOUNT GA | 31823-3818 | Jul 1 2018 | CO |
| GWINNETT | 08454774 | WRIGHT | TAUSHIA | MARIE | 4088 | TIFFANY RAE CV | BUFORD GA | 30519 | Apr 1 2020 | OH |
| HALL | 03884112 | JOHNSON | LESLIE | MARCIA NOF | 144 | AUTUMN LEAF WAY | GILLSVILLE GA | 30543 | Feb 1 2020 | MD |
| HARRIS | 01901355 | BOWEN | SABRIENA | LAETA | 759 | MOBLEY CT | HAMILTON GA | 31811 | Sep 1 2020 | VA |
| HARRIS | 11516656 | TRUAX | JASON | MICHAEL | 759 | SWEETBAY PKWY | HAMILTON GA | 31811 | Aug 1 2018 | VA |
| HARRIS | 11434908 | TRUAX | KARI | LEANNE | 759 | SWEETBAY PKWY | HAMILTON GA | 31811 | Aug 1 2018 | VA |
| HARRIS | 03593478 | BROWNING | DAVID | SCOTT | 5253 | GA HIGHWAY 354 | PINE MOUNT GA | 31822 | Aug 1 2020 | FL |
| HARRIS | 12385592 | BROWNING | JESSE | SHANNON | 5253 | GA HIGHWAY 354 | PINE MOUNT GA | 31822 | Aug 1 2020 | FL |
| HARRIS | 06472434 | BRUCE | BIANCA | JAMES TYLE | 355 | BOYD BRANCH DR | UPATOI GA | 31829 | Feb 1 2017 | AL |
| HARRIS | 06056403 | BURKE | SYDNEY | LANIER | 452 | GOOSE CREEK RD | WEST POINT GA | 31833-3734 | Jul 1 2019 | AL |
| HALL | 07537451 | LAURIA | RACHEL | MARIE | 5919 | TERRACE LAKE PT | FLOWERY BR GA | 30542 | Jan 1 2020 | NY |

Page I78

DocVerify ID: 0DB66A6EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

197B865TDCF5E33

0DB66A6EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 08847797 | WILSON | ANN | M | 6551 | GROVE PARK DR | HOSCHTON | GA | 30548-8264 | Oct 1 2020 | IN |
| HALL | 10925430 | WILSON | CATHERINE | KIGHT | 5755 | SHORE ISLE CT | FLOWERY BI | GA | 30542 | Jul 1 2020 | VA |
| HALL | 10636154 | THOMPSON | CHARLES | A | 5949 | LEGEND CT | HOSCHTON | GA | 30548 | Jun 1 2020 | CA |
| HARRIS | 00027875 | THURMAN | CYD | SHIELD | 1751 | KINGS GAP RD | HAMILTON | GA | 31811 | Feb 1 2020 | ND |
| HARRIS | 01251090 | TIDD | MICHAEL | H | 2715 | GA HIGHWAY 208 | CATAULA | GA | 31804-3645 | Sep 1 2019 | KY |
| HARRIS | 01249103 | LOUVIERE | LEAH | JANE | 2282 | FORTSON RD | FORTSON | GA | 31808 | Aug 1 2020 | AL |
| HOUSTON | 08282155 | BARNES | LAWRENCE | EDWARD | 408 | MINTER DR | WARNER RO | GA | 31088-0729 | Dec 1 2016 | CO |
| HENRY | 03936664 | BALDWIN | SHANTAY | MONAY | 120 | BRIANNA DR | STOCK&RID | GA | 30281-4883 | Jun 1 2020 | IL |
| HENRY | 08514164 | BALDWIN | TIMOTHY | | 304 | HAWKEN TRL | MCDONOUG | GA | 30253 | Sep 1 2020 | MS |
| HENRY | 07559080 | BALL | MARY | L | 309 | DANDELION CIR | MCDONOUG | GA | 30252-3717 | Jun 1 2019 | SC |
| HENRY | 01721644 | LLOYD | ERNEST | | 2001 | STONE RD | MCDONOUG | GA | 30253-7270 | Oct 1 2020 | AR |
| HENRY | 02448879 | LOCKLIER | CARY | ANN | 250 | AMBER CHASE DR | MCDONOUG | GA | 30253-7038 | Sep 1 2020 | SC |
| HENRY | 01403257 | LOCKLIER | RICHARD | | 250 | DAILEY'S PLANTATION DR | MCDONOUG | GA | 30253 | Oct 1 2020 | SC |
| HENRY | 02645315 | BROEILS | ALLISON | KATHERINE | 100 | DAILEY'S PLANTATION DR | MCDONOUG | GA | 30253 | Aug 1 2020 | VA |
| HOUSTON | 10025702 | BROOKS | AMANDA | LEIGH | 102 | DYNASTY TER | WARNER RO | GA | 31088 | May 1 2020 | NV |
| HOUSTON | 08811125 | BELCHER | TYANNE | C | 514 | COLUM CT | WARNER RO | GA | 31088 | Jul 1 2020 | AE |
| HOUSTON | 11673578 | BELL | GARRETT | MORGAN | 142 | GREENVIEW CT | BONAIRE | GA | 31005 | Jul 1 2020 | FL |
| HOUSTON | 08671776 | TEKNIPP | WILLIAM | MICHAEL | 249 | PINEWOOD DR | BONAIRE | GA | 31005 | Jul 1 2018 | FL |
| HENRY | 10025433 | WATTS | BENJAMIN | | 15 | SUFFOLK WAY | MCDONOUG | GA | 30252 | Jul 1 2019 | TX |
| HENRY | 06747732 | WATTS | BETTY | AILINE | 200 | DINK SCOTT CT | ELLENWOOC | GA | 30294 | Jul 1 2019 | TX |
| HENRY | 01401239 | WATTS | KYLA | ARRIANNE | 100 | COUNTRY ROADS CIR | ELLENWOOC | GA | 30294-3172 | Oct 1 2020 | TX |
| HENRY | 05264244 | DOAN | AARON | WAYNE | 100 | DINK SCOTT CT | STOCK&RID | GA | 30281 | Oct 1 2019 | KY |
| HENRY | 11497608 | DOAN | AIDAH | W | 100 | CHIMNEY RIDGE TRL | STOCK&RID | GA | 30281 | Oct 1 2020 | KY |
| HENRY | 11497605 | LINETT | MELANIE | TROUTMAN | 4023 | CHIMNEY RIDGE TRL | STOCK&RID | GA | 30281 | Oct 1 2020 | SC |
| HOUSTON | 11039773 | BATTEN | JIMMY | DEAN | 1012 | COOSA DR | BONAIRE | GA | 31005 | Oct 1 2019 | TN |
| HOUSTON | 07155022 | BEASLEY | KAREN | LYNN | 1513 | PINE PL | PERRY | GA | 31069 | Oct 1 2019 | GA |
| HOUSTON | 08092580 | WEST | SYLVIA | ELIZABETH | 1145 | SAM NUNN EL OT 57 | PERRY | GA | 31069 | Sep 1 2019 | FL |
| HENRY | 10472451 | WHARTON | FAITH | DIANNE | 264 | EAGLES BROOKE DR | LOCUST GR | GA | 30248 | Aug 1 2019 | WA |
| HENRY | 01419327 | MCDUFFIE | TARYN | IMANI | 1461 | DUE WEST DR | STOCK&RID | GA | 30281-6211 | Sep 1 2020 | KS |
| HENRY | 10237752 | MCFARLANE | OMARI | DANIEL | 153 | GRANBY LN | LOCUST GR | GA | 30248 | Oct 1 2019 | VA |
| HOUSTON | 10385549 | KONING | DANIEL | | 274 | WAYPOINT DR | KATHLEEN | GA | 31047 | May 1 2020 | TX |
| HOUSTON | 11496698 | KONING | PATRICIA | ANNE | 274 | HATHERSAGE DR | KATHLEEN | GA | 31047 | Oct 1 2019 | AE |
| HENRY | 11497753 | CUADRADO | LORI | ANN | 152 | LOSSIE LN | MCDONOUG | GA | 30253 | Oct 1 2019 | AE |
| HENRY | 10673407 | PATEL | DHARMESH | B | 3252 | ALHAMBRA CIR | HAMPTON | GA | 30228 | Apr 1 2020 | NC |
| HOUSTON | 10771981 | JOHNSON M | KIMBERLY | DENISE | 211 | AUTUMN WOODS DR | WARNER RO | GA | 31088 | Sep 1 2020 | VA |
| HOUSTON | 11197997 | JOINER | MARK | MICHAEL | 205 | CROSSFIELD DR | WARNER RO | GA | 31069 | Jun 1 2020 | VA |
| HOUSTON | 10286430 | JOLLEY | DYLAN | | 101 | CHAPARRAL DR | PERRY | GA | 31069 | May 1 2018 | CA |
| HENRY | 08562033 | WESLEY | NYRI | HYLTON | 108 | SHARPSTONE BND | STOCK&RID | GA | 30281 | Sep 1 2019 | DC |
| HOUSTON | 12107927 | KLING | ADAM | MICHAEL | 222 | MISTY VALLEY LN | BONAIRE | GA | 31005 | Oct 1 2020 | FL |
| HENRY | 07611465 | KABO | VINCENT | KARIUKI | 140 | ADRIAN DR | HAMPTON | GA | 30228 | Sep 1 2020 | VA |
| HENRY | 12099575 | THORPE | DEVON | JAMES | 125 | TRADITIONS LN | HAMPTON | GA | 30228 | May 1 2019 | PA |
| HOUSTON | 08730368 | HULL | ADAM | BLAKE | 124 | SHADY GROVE LN | KATHLEEN | GA | 31047-2043 | Feb 1 2017 | CA |
| HOUSTON | 04290629 | HUNT | NORMAN | J | 109 | WOODCARVER TRL | WARNER RO | GA | 31093-1049 | Jun 1 2020 | NC |
| HENRY | 10113234 | HARRELL | KERESHA | EARLENE | 261 | HUNTING CT | JONESBORC | GA | 30236 | Dec 1 2019 | WA |
| HOUSTON | 12526464 | TURNER | KASSANDRA | | 1485 | LEVERETTE APT #1704 | WARNER RO | GA | 31088 | Dec 1 2019 | IL |
| HOUSTON | 04896107 | TURNER | KENNETH | CARDALE | 131 | LINDA KAY CT | WARNER RO | GA | 31088 | Nov 1 2018 | CO |
| HOUSTON | 10861014 | WILSON | KAREEM | ANTINO | 106 | WESTON DR | KATHLEEN | GA | 31047 | Jun 1 2019 | AE |

Page 79

DocVerify ID: 0DB865EE-3172-4549-8513-B88B7DCF5E33
www.docverify.com

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City/ST | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 08729368 | WILSON | MARISA | GAIL | 124 | AMELIA DR | BYRON GA | 31008 | MO | Mar 1 2019 |
| HENRY | 05697635 | MITCHELL | BRYAN | STEVEN | 324 | ROYAL CRESCENT WAY | STOCKBRIDG GA | 30281 | VA | Sep 1 2020 |
| HENRY | 07697654 | ZAMORA | ILEANA | RAQUEL | 7005 | DUNCAN WALK | MCDONOUG GA | 30252-8619 | CA | Oct 1 2020 |
| HOUSTON | 04052611 | DALY | JASON | PHILLIPS | 6080 | LAKEVIEW R APT 2404 | WARNER RO GA | 31088 | FL | Sep 1 2020 |
| HENRY | 07467258 | NEWALU | KENNETH | BLAKE | 4020 | BROOKDALE CT | MCDONOUG GA | 30253 | SC | Jun 1 2019 |
| HENRY | 10549546 | SAMUEL | PAMELA | HAYGOOD | 322 | GOLDENROD DR | STOCKBRIDG GA | 30281 | TX | Oct 1 2018 |
| HOUSTON | 10999309 | SANDERS | ARIANNA | MARIE | 904 | STONE RDG | MCDONOUG GA | 30252 | TX | Aug 1 2017 |
| HOUSTON | 05419471 | MEADOWS | CHAD | WESLEY | 110 | JANA CT | WARNER RO GA | 31088 | TX | Aug 1 2019 |
| JACKSON | 11823936 | MEADOWS | MORGANNE | LEIGH | 110 | JANA CT | WARNER RO GA | 31088 | AR | Aug 1 2019 |
| HENRY | 05644731 | LEIGHOW | ANGELA | R | 160 | OLD RIDGE RD | COMMERCE GA | 30529 | TX | May 1 2020 |
| JOHNSON | 04936953 | WRIGHT | CHRYSTAL | MICHELLE | 280 | EDISON DR | STOCKBRIDG GA | 30281 | PA | Jan 1 2020 |
| HOUSTON | 00777907 | LILLARD | MATTHEW | GALEN | 1564 | JIM UNDERWOOD RD | WRIGHTSVIL GA | 31096 | VA | Aug 1 2019 |
| HENRY | 00697272 | REGISTER | MARTHA |  | 108 | LAKE POINTE DR | WARNER RO GA | 31088-7601 | TX | Oct 1 2020 |
| JEFF DAVIS | 07659960 | REYNOLDS | LOUIS | DAVID | 271 | LANTANA DR | LOCUST GR GA | 30248 | PA | Oct 1 2020 |
| JEFF DAVIS | 07325169 | WARNOCK | JESSICA | RENEE | 16 | PECAN DR | HAZLEHURS GA | 31539 | PA | Nov 1 2019 |
| JEFF DAVIS | 01170752 | WARNOCK | NOLAN | EVERETT | 16 | PECAN DR | HAZLEHURS GA | 31539 | FL | Jan 1 2020 |
| JEFF DAVIS | 10884449 | WATERS | LAURA | LAND | 33 | S CROMARTIE ST | HAZLEHURS GA | 31539 | PA | Sep 1 2019 |
| JONES | 02753886 | WHITE | ALLISON | BEVERLY | 203 | OWL HEAD TRL | HAZLEHURS GA | 31539 | FL | Sep 1 2018 |
| LOWNDES | 07636933 | SHUPE | CASSANDRA | SUE | 412 | OLD RIVER RD | JULIETTE GA | 31046 | ND | Jul 1 2018 |
| MERIWETHE | 12786912 | EDWARDS | KAMEIL |  | 4033 | STUDSTILL RD | VALDOSTA GA | 31605-4880 | AE | May 1 2017 |
| LOWNDES | 11911478 | BOOKER | TEQUILA | SHAMEZ | 50 | RIGGINS FERRY RD | WOODBURY GA | 30293 | HI | Dec 1 2017 |
| LOWNDES | 01205218 | LEDET-HILL | CHRISTINE | AMAN | 7226 | FRASER CT APT #A | FORT STEW GA | 31315 | CO | Oct 1 2019 |
| LOWNDES | 11719768 | AMIOT | JAMES | P | 3772 | LITTLE JOHN CIR | VALDOSTA GA | 31606-1333 | FL | Dec 1 2018 |
| LOWNDES | 01222360 | ANDERSON | ASHLEY | WILLIS | 4915 | SINGLE BARRELL RD | LAKE PARK GA | 31636 | TN | Jan 1 2020 |
| LOWNDES | 10933215 | ANDERSON | CARL | DICKERT | 4773 | MADISON HWY | VALDOSTA GA | 31601-8104 | MS | Sep 1 2020 |
| LIBERTY | 10586026 | ANDERSON | JASON | DAVID | 5140 | NORTHWIND APT 101 | VALDOSTA GA | 31605 | AL | Mar 1 2017 |
| LIBERTY | 11998844 | ANDERSON | JOSHUA | JORDAN | 318 | CRESTVIEW DR | VALDOSTA GA | 31602 | NC | Jul 1 2019 |
| LIBERTY | 12771933 | HAGERTY | MICHAEL | DENNIS | 9 | WYNN PL | FORT STEW GA | 31315 | IL | Jul 1 2017 |
| LIBERTY | 08117751 | HANNA | MADISON | JULIA | 475 | LAKE ROSALIND DR | MIDWAY GA | 31320 | IN | Aug 1 2019 |
| LIBERTY | 10449838 | KINSEY | ALISHA | LA FAY | 416 | MELONEY DR | HINESVILLE GA | 31313 | IN | Sep 1 2019 |
| JACKSON | 04362972 | KINSEY | DONTELLE | SHAUN | 416 | MELONEY DR | HINESVILLE GA | 31313 | SC | Feb 1 2019 |
| LAURENS | 13674256 | EDMUNDS | NANCY | BROOME | 540 | JAMES MAXWELL RD | JEFFERSON GA | 30549 | NY | Sep 1 2020 |
| LOWNDES | 07152244 | KRAUS | ASHLEY | RENEE | 3748 | ATHENS HWY | DUBLIN GA | 31021 | AL | Aug 1 2020 |
| LOWNDES | 01206599 | WARD | SHELDON | RODREGAS | 1701 | CLAXTON D APT E2 | VALDOSTA GA | 31602 | FL | Jun 1 2019 |
| LOWNDES | 12483145 | MOORE | DENISE |  | 402 | MCALLISTER ST | VALDOSTA GA | 31605 | IL | Aug 1 2020 |
| LOWNDES | 11012355 | MORALES | SHIQUITA | DENISE | 4707 | NOWHERE RD | ATHENS GA | 30601 | NC | Sep 1 2019 |
| LOWNDES | 08479112 | BRENNAN | LILA |  | 4207 | LORI ST | VALDOSTA GA | 31605-6348 | IL | Apr 1 2018 |
| LOWNDES | 08763571 | HOFFMAN | ELLSWORTH | LEONARD | 4878 | LORI ST | VALDOSTA GA | 31605 | IL | Apr 1 2018 |
| LOWNDES | 05650964 | HOFFMAN | NANCY | ANN | 4878 | MERRIMAN CT | VALDOSTA GA | 31605 | WY | Sep 1 2018 |
| LIBERTY | 08528418 | HOLSENDOL | BRANDY | NICOLE | 3808 | SUNBURY RD | MIDWAY GA | 31320 | AZ | Jun 1 2020 |
| LIBERTY | 05935202 | WISTEHUFF | KASSANDRA | MARIE | 4746 | SEQUOIA CIR | HINESVILLE GA |  |  |  |
| LIBERTY | 01074052 | WOOD | ALICIA | CHEVETTE | 208 | SEQUOIA CIR | HINESVILLE GA | 31313 | LA | Aug 1 2019 |
| LIBERTY | 10941617 | WOOD | DORIS | JEAN | 208 | SEQUOIA CIR | HINESVILLE GA | 31313-5617 | LA | Aug 1 2019 |
| LIBERTY | 12042096 | WILLIAMS | SAMANTHA | JO | 121 | CROSBY DR | HINESVILLE GA | 31313 | NJ | Oct 1 2019 |
| MADISON | 12392921 | BIRCHFIELD | FRANKLIN | DAVID | 407 | VETERANS DR | DANIELSVIL GA | 30633 | IL | Jul 1 2020 |
| MADISON | 11337975 | ZABRISKIE | CHRISTINE |  | 28 | SUNFLOWER ST | FORT STEW GA | 31315 | NC | Jul 1 2020 |
| LEE | 12394400 | ABBOTT | TONI | JEAN | 166 | LIVE OAK DR | LEESBURG GA | 31763 | TX | Jul 1 2020 |
| LIBERTY | 12394400 | WILLIAMS | ASHANI | SYMONE | 12 | AUDIE MURPHY WAY | FORT STEW GA | 31315 | NC | Mar 1 2020 |

Page 80

DocVerify ID: 0D8654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary
1988867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Moved To | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE | 11702779 | BROOKS | JOSHUA | CALEB | 232 | WHITEOAK ESTATES CIR | THOMSON | GA | 30824 | SC | Jun 1 2020 |
| LOWNDES | 03966825 | EMANUEL | TERESA | DANETTE | 5 | PINEDALE CIR | VALDOSTA | GA | 31602 | AZ | Nov 1 2017 |
| LOWNDES | 11773980 | EMERY | EMILY | LUCILLE | 3715 | N VALDOSTA APT 198 | VALDOSTA | GA | 31602 | VA | Aug 1 2018 |
| LOWNDES | 03385978 | EPLEY | HEATHER | CATLETT | 3606 | KNIGHTS MILL DR | VALDOSTA | GA | 31605 | AE | Aug 1 2017 |
| LOWNDES | 06641078 | EPLEY | JEREMY | DAVID | 3606 | KNIGHTS MILL DR | VALDOSTA | GA | 31605 | AE | Aug 1 2017 |
| LOWNDES | 11043128 | EVANS | AMARI | JANAE | 4318 | SANDY SPRINGS DR | VALDOSTA | GA | 31605 | NE | Aug 1 2020 |
| LIBERTY | 11949150 | AUGUST | RAPHAEL | RENE | 501 | BURKE DR UNIT 817 | HINESVILLE | GA | 31313 | TX | Sep 1 2020 |
| LIBERTY | 12390094 | AUSTIN | KATIE | MALINDA | 13 | FORREST AVE | FORT STEWART | GA | 31315 | AE | Jul 1 2020 |
| LIBERTY | 10346852 | AWOH | CHRISTIAN | AWOHASON | 124 | GRANDVIEW DR | HINESVILLE | GA | 31313 | SC | Oct 1 2020 |
| LEE | 12347277 | WILSON | JAY | THOMAS | 242 | SCOTT RD | LEESBURG | GA | 31763 | CO | Oct 1 2020 |
| LEE | 06022807 | WYATT | HOLLY | CAMILLE | 1 | IVEY GREEN TRL | LEESBURG | GA | 31763 | UT | Oct 1 2019 |
| LEE | 12309483 | WYATT | JOSEPH | DEWAYNE | 126 | SENAH DR | LEESBURG | GA | 31763 | UT | Aug 1 2019 |
| MONROE | 00167515 | HILL | MARVIN | EUGENE | 190 | CHEROKEE TRAIL | FORSYTH | GA | 31029 | SC | Sep 1 2019 |
| LEE | 04330080 | WILLIS | ELIZABETH | DENISE | 106 | CRIS ANN ST | LEESBURG | GA | 31763-4335 | AL | Feb 1 2020 |
| LEE | 10731965 | WILLIS | REBECCA | JORDAN | 106 | CRIS ANN ST | LEESBURG | GA | 31763 | AL | Feb 1 2020 |
| MUSCOGEE | 12151891 | GIBBS | CHARLES | LEE | 1805 | N LEE ST | VALDOSTA | GA | 31602 | FL | Mar 1 2020 |
| LONG | 07693945 | FORBES | ASHLEY | KATY | 610 | MANCEY GARRASON LOC | LUDOWICI | GA | 31316 | TX | Aug 1 2019 |
| MERIWETHER | 10462501 | SMITH | KERSTEN | VICTORIA | 29 | CLARK RD | GAY | GA | 30218 | FL | Oct 1 2020 |
| LUMPKIN | 10627547 | WHETSTONE | HAYDEN | ANDREW | 4 | S DERRICK ST APT 3 | DAHLONEGA | GA | 30533 | AR | Jun 1 2020 |
| MUSCOGEE | 10384117 | FALLIN | CRAIG | LAMAR | 3608 | MOSSDALE CT | COLUMBUS | GA | 31904 | AL | Jul 1 2020 |
| LOWNDES | 08576613 | BURT | THAD | NEWTON | 663 | FOUNTAIN C APT 107 | VALDOSTA | GA | 31601 | IL | Apr 1 2019 |
| MORGAN | 12283967 | WRIGHT | ARMOND | RYDEZ | 149 | BECKY ST | RUTLEDGE | GA | 30663 | CO | Nov 1 2017 |
| MORGAN | 03183545 | ZIMMER | MICHAEL | PETER | 317 | WILLIAMS ST | MADISON | GA | 31909 | LA | Aug 1 2019 |
| MUSCOGEE | 01784907 | EVERMON | ADA | J | 965 | PINE ST | COLUMBUS | GA | 31605 | LA | Aug 1 2018 |
| MUSCOGEE | 11395809 | JOHNSON | BRADLEY | OSCAR | 3504 | FARWELL DR | VALDOSTA | GA | 31602 | FL | Feb 1 2020 |
| MONROE | 00162434 | TERRELL | DAVID | TRENT | 310 | EMMAUS RD | MACON | GA | 31210 | LA | Jul 1 2020 |
| MUSCOGEE | 10723035 | EDWARDS | JENNIFER | PERKINSON | 71 | WADLEY STATION LN | COLUMBUS | GA | 31906 | VA | Jul 1 2020 |
| MUSCOGEE | 06361473 | EDWARDS | JESSICA | DENISE | 1602 | SUMMIT DR | COLUMBUS | GA | 31906 | VA | Jul 1 2020 |
| MUSCOGEE | 12489964 | ALEXANDER | DERCRESHA | D | 518 | SOUTHERN PINES DR | COLUMBUS | GA | 31907 | KS | Jul 1 2020 |
| MUSCOGEE | 04403688 | DEAN | GERRY | MARIE | 3715 | MILGEN RD APT 1369 | COLUMBUS | GA | 31906-4532 | AL | Apr 1 2020 |
| MURRAY | 03821101 | SOSEBEE | SONJA | | 310 | ROBIN RD | CHATSWORTH | GA | 30705 | TX | Oct 1 2020 |
| MUSCOGEE | 10117981 | ALEXANDER | WESLEY | BRIAN | 1670 | WILDWOOD DR | COLUMBUS | GA | 31906 | TN | Aug 1 2017 |
| MUSCOGEE | 10723036 | EDWARDS | PHILIP | LARKIN | 1602 | WILDWOOD AVE | COLUMBUS | GA | 31906 | TN | Jan 1 2020 |
| MONROE | 00791880 | BRANCH | LISA | CHRISTINE | 228 | GARR RD | JACKSON | GA | 30233-6465 | VA | Aug 1 2018 |
| MUSCOGEE | 07144733 | AKINS | REIA | BRADLEY | 18 | WHITEHAVEN CT | COLUMBUS | GA | 31909 | SC | Jan 1 2018 |
| MUSCOGEE | 05375902 | AKINS | WILLIAM | JAMES | 18 | WHITEHAVEN CT | COLUMBUS | GA | 31909 | CO | Jan 1 2018 |
| LOWNDES | 10930148 | NEEMAN | EDWARD | JAI | 480 | MURRAY RD APT E 101 | VALDOSTA | GA | 31602 | CO | Apr 1 2018 |
| MUSCOGEE | 07843824 | DAVIS | TAMARA | SHAHEIM | 130 | BUTTS ST   B | FORT BENNING | GA | 31905 | NY | Jun 1 2019 |
| MUSCOGEE | 10975633 | DAVIS | TREAVON | GARGIULO | 5800 | MILGEN RD APT 10 | COLUMBUS | GA | 31907 | MD | May 1 2020 |
| MUSCOGEE | 03654845 | DAWAHARE | ANNE | HARDING | 7358 | WINDING RIDGE RD | COLUMBUS | GA | 31904-1940 | AL | Oct 1 2020 |
| MUSCOGEE | 07042206 | DAWAHARE | JAMES | JAMES | 7358 | WINDING RIDGE RD | COLUMBUS | GA | 31904 | NC | Oct 1 2020 |
| MUSCOGEE | 03654838 | DAWAHARE | WILLIAM | J | 7358 | WINDING RIDGE RD | COLUMBUS | GA | 31904-1940 | NC | Oct 1 2020 |
| MUSCOGEE | 07526742 | DAWSON | JESSIE | LAURICE | 1514 | FOREST AVE APT 28 | COLUMBUS | GA | 31906 | AL | Feb 1 2020 |
| MILLER | 11021059 | WORSLEY | JOHN | CALEB DAVI | 139 | OLD STEER HOLE RD | COLQUITT | GA | 39837 | TX | Apr 1 2020 |

Page 81

DocVerify ID: 00B65AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com
00B65AEE-3172-4549-8913-B885TDCF5E33 2020/12/01 12:42:10 -8.00 — Remote Notary
2008B867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | City | State | ZIP | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 10676674 | LLOYD | MEGHAN | AILEEN | 4763 | WILBANKS AVE | VALDOSTA | GA | 31605 | Jun 1 2018 | AE |
| LIBERTY | 08637546 | NORRIS | ELIZABETH | KATHERINE | 249 | GLENN BRYANT RD | HINESVILLE | GA | 31313 | Jun 1 2020 | MD |
| LIBERTY | 01071414 | ONEAL | BOBBY | E | 623 | HUCKLEBERRY LN | HINESVILLE | GA | 31313-4709 | Aug 1 2019 | LA |
| LOWNDES | 07741800 | JONES | DAWN | LARAE | 4079 | GRAMERCY APT AA2 | VALDOSTA | GA | 31605 | Aug 1 2020 | SC |
| LOWNDES | 11038788 | JONES | ISAAC | MICHAEL | 4573 | SAN SABA DR | VALDOSTA | GA | 31632 | Aug 1 2018 | AL |
| OCONEE | 10629875 | SMITH | NICHOLAS | | 1420 | JULIAN DR | WATKINSVIL | GA | 30677 | Jun 1 2018 | FL |
| MORGAN | 03246159 | KUMAR | SAMANTHA | ROBINSON | 568 | BURNEY ST | MADISON | GA | 30650 | Jan 1 2018 | NJ |
| MURRAY | 11160218 | HAZY | DIANA | JEAN | 149 | MCBRYER RD | CHATSWOR | GA | 30705 | Aug 1 2020 | FL |
| LOWNDES | 07642330 | JOHNSON | JANICE | BROOKE | 4217 | ROXBURY DR | VALDOSTA | GA | 31605 | Jul 1 2020 | MA |
| LOWNDES | 08081332 | JOHNSON | KEVIN | BARRY | 3841 | STRATFORD CIR | VALDOSTA | GA | 31605 | Jul 1 2020 | FL |
| LOWNDES | 10989393 | JOHNSON | LOGAN | MCKINLEY | 3841 | STRATFORD CIR | VALDOSTA | GA | 31605 | Jul 1 2020 | FL |
| LOWNDES | 10945010 | JOHNSON | NICKOLAS | TURNER | 3841 | STRATFORD CIR | VALDOSTA | GA | 31605 | Jul 1 2020 | FL |
| LOWNDES | 08014207 | JOHNSON | STEPHANIE | RENEA | 3841 | STRATFORD CIR | VALDOSTA | GA | 31605 | Jul 1 2020 | FL |
| MILLER | 07549691 | JACKSON | EARNEST | | 2129 | GRIGGS LUCILLE RD | BLAKELY | GA | 39823-3067 | Feb 1 2020 | FL |
| MILLER | 03361246 | JONES | SARAH | | 920 | GA HIGHWAY 27 S | COLQUITT | GA | 39837 | May 1 2019 | SC |
| NEWTON | 08798570 | BRATHWAIT | SHIMIKA | ALEXANDRA | 90 | ROSEWOOD CIR | COVINGTON | GA | 30016 | Jul 1 2019 | NY |
| NEWTON | 10726125 | BRIGGS | SHAYLA | MARIE | 416 | GREENLEAF RD | CONYERS | GA | 30013 | Jul 1 2019 | MD |
| MUSCOGEE | 12075160 | HAILEY | SABRINA | M | 3390 | N LUMPKIN F APT 1108 | COLUMBUS | GA | 31903 | Jul 1 2019 | TN |
| MUSCOGEE | 12428124 | SAMUEL | ALEXANDRA | CHEYANNE | 8500 | FRANCISCAN APT 1034 | COLUMBUS | GA | 31909 | Aug 1 2020 | AL |
| MUSCOGEE | 05857441 | SANDERS | CHRISTOPH | ALLAN | 3911 | CRESTVIEW DR | COLUMBUS | GA | 31904 | Dec 1 2019 | AL |
| COBB | 11941407 | CONNELL | ELIZABETH | EILEEN | 4555 | RIVER PKWY J | ATLANTA | GA | 30339 | Oct 1 2020 | NV |
| CHATHAM | 05855303 | ANDREWS | HENRY | CHARLES | 832 | TIBET AVE | SAVANNAH | GA | 31406-4450 | Jun 1 2017 | VA |
| CHATHAM | 04209681 | ANDREWS | KATHY | MARTIN | 832 | TIBET AVE | SAVANNAH | GA | 31406-4450 | Jun 1 2017 | VA |
| CHATHAM | 03323696 | ANDREWS | LISA | ELAINE | 255 | PINK DOGWOOD LN | POOLER | GA | 31322 | Apr 1 2020 | FL |
| CHEROKEE | 11967841 | MULLANEY | SEAN | P | 216 | REGENCY CT | ACWORTH | GA | 30102 | Sep 1 2020 | NC |
| CHEROKEE | 11967007 | MULLANEY | TARYN | MARANDA | 216 | REGENCY CT | ACWORTH | GA | 30102 | Sep 1 2020 | NC |
| COBB | 07976105 | CARBALLAL | CRYSTAL | COFFMAN | 4295 | KING VALLEY DR SE | SMYRNA | GA | 30082-4224 | Aug 1 2017 | KY |
| COBB | 08586739 | CARBERRY | ROXIE | CATHERINE | 1806 | LAKESIDE LN | MARIETTA | GA | 30339 | Sep 1 2018 | WA |
| COBB | 08878011 | CARD | AUSTIN | LAWRENCE | 2858 | ARABIAN CT NE | MARIETTA | GA | 30062-4648 | Jul 1 2020 | VA |
| BRYAN | 08846528 | MILNER | JOSEPH | | 250 | RED OAK DR | RICHMOND | GA | 31324 | Oct 1 2017 | NJ |
| BALDWIN | 05881120 | STEVENSON | APRIL | CHRISTINA | 232 | CORRINE DR | MILLEDGEVI | GA | 31061 | Sep 1 2017 | NC |
| COBB | 07188609 | HOPE | HOWARD | LEE | 1503 | SOARING WAY | MARIETTA | GA | 30062 | Jul 1 2017 | PA |
| COBB | 11409718 | HOPE | MORGAN | ASHLEY | 1009 | AUGUSTA DR SE | MARIETTA | GA | 30067 | May 1 2020 | NY |
| CLAYTON | 05298673 | NEWSOME | CHRISTINE | | 2285 | LANIER PL | MORROW | GA | 30260 | Jun 1 2020 | FL |
| BIBB | 11634824 | POWELL | JERRIONNA | ALEESHA | 5744 | THOMASTON UNIT 8401 | MACON | GA | 31220 | Jul 1 2020 | TX |
| BIBB | 11583134 | POWELL | MARTIN | LUTHER | 5744 | THOMASTON UNIT 8401 | MACON | GA | 31220 | Jul 1 2020 | TX |
| COBB | 07348276 | FREY | WESLEY | SEVERIN | 1166 | BUTTON HILL RD NW | KENNESAW | GA | 30152 | Nov 1 2019 | SC |
| CHEROKEE | 07321790 | SEPULVEDA | ALICE | CHAVEZ | 320 | SCARLETT LN | WOODSTOC | GA | 30188-2868 | Oct 1 2020 | NC |
| CHEROKEE | 05904259 | SEPULVEDA | MIGUEL | ANGEL SAALI | 320 | SCARLETT LN | WOODSTOC | GA | 30188-2868 | Oct 1 2020 | NC |
| BIBB | 02600553 | WILLIAMS | MARJORIE | DENISE | 2782 | LAKESHORE AVE | MACON | GA | 31217 | Jan 1 2019 | VA |
| CHEROKEE | 10463310 | MCKENZIE | COURTNEY | TAYLOR | 3222 | AVIARY CT NW | ACWORTH | GA | 30101 | Jul 1 2019 | AL |
| CHEROKEE | 06956314 | CONDREY | JESSICA | MARIE | 905 | RANCH DR | CANTON | GA | 30114 | May 1 2020 | CA |
| CHEROKEE | 06542895 | CONDREY | SETH | BRANDON | 905 | RANCH DR | CANTON | GA | 30114 | May 1 2020 | CA |
| CAMDEN | 11363108 | KURTZ | LEAH | DAWSON | 241 | BROOKLET CIR | SAINT MARY | GA | 31558 | Jun 1 2020 | KY |
| CAMDEN | 12004726 | KURTZ | TYLER | PAGE | 241 | BROOKLET CIR | SAINT MARY | GA | 31558 | Jun 1 2020 | KS |
| CHEROKEE | 03220500 | EVANS | STEPHEN | GARDNER | 100 | DOWNSBY L 114 | WOODSTOC | GA | 30189 | Apr 1 2020 | TN |
| CHATHAM | 12038515 | FATZINGER | SEAN | DOUGLAS | 10 | MACKAY LN | SAVANNAH | GA | 31411 | Jun 1 2020 | TX |
| CHATHAM | 10018268 | FAVOR | RAVEN | DENISE | 117 | ACAPELLA AVE | POOLER | GA | 31322 | Jun 1 2020 | SC |

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com

Page 201 of 476   2018B66TDCF5E33

0D866AEE-3172-4548-9513-B885TDCF5E33 --2020/12/01 12:42:10 -8:00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07153144 | CRAWFORD | ERIKA | DANIELLE | 2151 | CUMBERLAN 1007 | ATLANTA | GA | 30339 | Sep 1 2020 | TX |
| CHATHAM | 12161887 | MOLNAR | ROBYN | JAMES | 114 | W GASTON S 1/2 | SAVANNAH | GA | 31401 | Mar 1 2020 | NC |
| CHATHAM | 12156512 | MONTANEZ | MICHAEL | SHANIECE | 309 | HOLIDAY CIR | POOLER | GA | 31322 | Aug 1 2020 | AL |
| CHATHAM | 08801372 | MONTGOMERY | CRYSTAL | LEEANN | 209 | PRETORIA RD | SAVANNAH | GA | 31419-9611 | Jan 1 2018 | VA |
| BAKER | 00575515 | MATHIS | CANDI | RUBEN | 1250 | GENTRY WAY | NEWTON | GA | 39870 | Jun 1 2020 | SC |
| BRYAN | 11667279 | VELEZ | JUAN | ELIZABETH | 15 | OXFORD DR | RICHMOND HILL | GA | 31324 | Jun 1 2019 | AE |
| BRYAN | 08732253 | VERNON | DIANE | | 599 | RALPH CHAM APT 42 | RICHMOND HILL | GA | 31324 | Feb 1 2019 | TN |
| CHATTOOGA | 10575208 | PRICE | TYLER | LEE | 42 | ELLENBURG SUBDIVISIO SUMMERVIL | MENLO | GA | 30731 | Aug 1 2018 | AL |
| CHATTOOGA | 11924998 | RATLIFF | MICHAEL | LEN | 64 | ELLENBURG SUBDIVISIO SUMMERVIL | SUMMERVILLE | GA | 30747 | Nov 1 2019 | FL |
| BRANTLEY | 04550579 | RATLIFF | REGENA | KAYE | 64 | HWY 82 E | NAHUNTA | GA | 31553 | Nov 1 2019 | SC |
| BIBB | 12073115 | GRIMSHAW | BEVERLY | A | 19221 | RIVERSIDE F APT 1103 | MACON | GA | 31210 | Oct 1 2020 | TX |
| BIBB | 00012273 | NEWMAN | KAREN | LEIGH | 3990 | NORTHSIDE APT 901 | MACON | GA | 31210 | Oct 1 2020 | MD |
| COBB | 10948373 | NEWSOME | SARAH | NEIL | 3876 | MISSION RIDGE CT | ATLANTA | GA | 30339 | Aug 1 2018 | WA |
| CLARKE | 10641668 | CLARK | MARY | ANN | 3065 | NORTH AVE APT 811 | ATHENS | GA | 30601 | Jan 1 2020 | NC |
| CARROLL | 08441753 | CONLAN | JAIME | NICOLE | 211 | LOVVORN RI APT 514B | CARROLLTON | GA | 30116-6077 | Jun 1 2020 | FL |
| CARROLL | 06757444 | FOSTER | CHRISTOPHER | RASHAD | 912 | DUNES CT | CARROLLTON | GA | 30116-6077 | Oct 1 2020 | FL |
| CARROLL | 06889753 | MUNDY | HARCOURT | BRENT | 106 | DUNES CT | CARROLLTON | GA | 30117 | Oct 1 2020 | NV |
| BULLOCH | 08203004 | MUNDY | MARGARET | ANN | 106 | LOVVORN RI APT 510 | STATESBORO | GA | 30439 | Sep 1 2020 | OH |
| CANDLER | 11703194 | MURRAY | DEVON | DENZELL | 915 | MILES RD | METTER | GA | 30461 | Oct 1 2020 | MS |
| COBB | 12475930 | PAGE | CHARLES | EDWARD | 460 | HUNTERS POINTE DR | SMYRNA | GA | 30067 | Sep 1 2020 | IN |
| COBB | 05048755 | KLEINLEIN | AUSTIN | PARRISH | 1020 | FRANKLIN G 29E | MARIETTA | GA | 30067 | Jul 1 2020 | TX |
| BURKE | 07851572 | HUNTER | CHRISTOPHER | REID | 750 | PINEVIEW DR SE | WAYNESBORO | GA | 30830 | Jun 1 2020 | TN |
| BARTOW | 07812242 | HUNTER | JOSHUA | M | 3926 | TERRELL MII Q13 | CARTERSVILLE | GA | 30080 | Aug 1 2020 | FL |
| BARTOW | 11997520 | HUNTER | KARI | R | 227 | CREST RIDGE DR | MABLETON | GA | 30121 | Aug 1 2020 | NY |
| COBB | 10754544 | TEPPENPAW | MARY | HUTSON | 13 | WALNUT LN NE | SAVANNAH | GA | 30126 | Oct 1 2019 | NC |
| COBB | 11284824 | WATERS | JOHN | | 5800 | OAKDALE RE 167 | SAVANNAH | GA | 31401 | Aug 1 2020 | NC |
| CHATHAM | 01604533 | KETCHUP | CHRISTIAN | MICHAEL | 824 | E 34TH ST | RICHMOND HILL | GA | 31324-3424 | May 1 2019 | FL |
| BRYAN | 15192082 | BAILEY | DUSTIN | RYAN | 54 | BLUE HERON CT | RICHMOND HILL | GA | 31324-3424 | Oct 1 2020 | AL |
| BRYAN | 12273090 | WESTBERRY | DENISE | LOVELL | 54 | BLUE HERON CT | JONESBORO | GA | 30238 | Oct 1 2020 | NC |
| CLAYTON | 03021763 | WESTBERRY | RONNIE | BRANDON | 625 | COUNTRY LA CEDAR DR | ACWORTH | GA | 30102 | Sep 1 2020 | FL |
| BARTOW | 08375417 | MONTGOMERY | JOSHUA | ANN | 6631 | OAK FARM DR SE | CARROLLTON | GA | 30116 | Dec 1 2019 | DC |
| CARROLL | 05527581 | FARMERY | ANN | REBECCA | 207 | TURTLE CV | SAVANNAH | GA | 31410 | Nov 1 2019 | FL |
| CHATHAM | 03821076 | NEWLIN | KATHERINE | COSTIN | 802 | OEMLER LOOP | BLOOMINGDALE | GA | 31302 | Apr 1 2020 | FL |
| CHATHAM | 08196175 | TALLANT | LINDA | DAVID | 1336 | W US HIGHWAY 80 | TEMPLE | GA | 30179-5808 | Jul 1 2018 | CA |
| CARROLL | 08144826 | GREENE | THOMAS | W | 126 | W WOODLAND MNR | TEMPLE | GA | 30179-5808 | Oct 1 2020 | WI |
| CARROLL | 10657152 | HOYLE | PATRICK | MICHELE | 126 | W WOODLAND MNR | SAVANNAH | GA | 31405 | Oct 1 2020 | FL |
| CARROLL | 10591829 | HOYLE | SHARON | CASEY | 4 | W 52ND ST APT D | SAVANNAH | GA | 31405 | Apr 1 2019 | AE |
| CHATHAM | 00510422 | MCKINNEY | SCOTT | PAUL | 601 | MCLAWS ST | CANTON | GA | 30114-9752 | Apr 1 2020 | AE |
| CHATHAM | 11689446 | STANLEY | CLARENCE | DAVID | 236 | FAYE DR | POOLER | GA | 31322 | Jun 1 2020 | AE |
| CHEROKEE | 12634581 | STERK | DOUGLAS | JAY | 15 | ASHWOOD CT | POOLER | GA | 31322 | Sep 1 2018 | SC |
| CHATHAM | 01576038 | STERK | JENNY | SUE | 15 | ASHWOOD CT | SAVANNAH | GA | 31419 | Sep 1 2020 | AE |
| CHATHAM | 10593468 | STEVENS | CHRISTINE | | 82 | RISTONA DR | RICHMOND HILL | GA | 31324 | Sep 1 2018 | AE |
| CHATHAM | 06695780 | WILLIAMSON | KAMILI | MONTRICE | 3770 | GARDEN HILL LOOP | RICHMOND HILL | GA | 31324 | Sep 1 2018 | TN |
| BRYAN | 06541920 | WILSON | DEMETRIUS | GARRY | 165 | TRALEE CT | RICHMOND HILL | GA | 31324-5363 | Aug 1 2018 | AE |
| BRYAN | 12519192 | WILSON | NATASSIA | RENEE | 335 | MINER DR | RICHMOND HILL | GA | 31324 | Oct 1 2020 | VA |
| BRYAN | 11514848 | WINE | KELLIE | ANN | 142 | DEARBORN DR | RICHMOND HILL | GA | 31324 | Oct 1 2020 | TN |
| COBB | | DEANS | SHARON | DENISE | 2116 | PEACH LN SE | SMYRNA | GA | 30080 | Oct 1 2020 | MO |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B885TDCF5E33
2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Move Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06583154 | FRIESON | GWENDOLYN | DEENEEN | 1557 | TERRELL MILL 3800B | MARIETTA | GA | 30067 | May 1 2019 | MS |
| COBB | 07056765 | DUDLEY | JACOB | TAYLOR | 409 | PLANTATION RD SW | SMYRNA | GA | 30082 | Oct 1 2020 | TX |
| BARTOW | 10479252 | RODRIGUEZ | EZEKIEL | LEE | 12 | TABASCO CAT CT | CARTERSVILLE | GA | 30120 | Sep 1 2020 | NM |
| CLAYTON | 10693625 | WALKER | BEVERLY | DENISE | 92 | AGAPPA LN | RINGGOLD | GA | 30736 | Apr 1 2020 | TN |
| CARROLL | 06326189 | WILSON | ALTON | | 2708 | STANCIL BLVD | TEMPLE | GA | 30236 | Oct 1 2020 | AL |
| CARROLL | 02173278 | ODEN | CINTHIA | | 604 | SAGE ST | TEMPLE | GA | 30179-3759 | Oct 1 2020 | AL |
| CHEROKEE | 05234654 | ODEN | JEFFERY | WAYNE | 604 | SAGE ST | TEMPLE | GA | 30179-3759 | Jun 1 2020 | FL |
| CHEROKEE | 06825212 | MOODY | IVONNE | FERNANDEZ | 201 | VILLAGE SQUARE DR | WOODSTOCK | GA | 30188 | Dec 1 2018 | AP |
| CHEROKEE | 10092792 | MOORE | BRANDON | GREGORY | 702 | RIDGEVIEW LN | WOODSTOCK | GA | 30188 | Jul 1 2020 | SC |
| CHEROKEE | 02566124 | GARDNER | KATIE | ELIZABETH | 2026 | MEADOWS DR | WOODSTOCK | GA | 30188-3543 | Jul 1 2020 | NC |
| BRYAN | 06975599 | GARDNER | LESLIE | THOMAS | 2073 | FAIRWAY CROSSING DR | RICHMOND HILL | GA | 31324 | Jul 1 2019 | LA |
| BRYAN | 06590064 | ZORNES | HUGH | JERRELD | 24 | DEMERIES LAKE CT | RICHMOND HILL | GA | 31324 | May 1 2019 | MS |
| COBB | 08931374 | GORDON | LINDA | | 1264 | EMMA JEAN PL SW | MARIETTA | GA | 30064 | Aug 1 2020 | FL |
| CATOOSA | 01969230 | CAIN | ALEXIS | | 607 | TREES OF KENNESAW PK | KENNESAW PK | GA | 30152 | Dec 1 2018 | TN |
| BARROW | 00407687 | GORDON | BASIL | | 24 | BROCK CIR | RINGGOLD | GA | 30736-7436 | Oct 1 2020 | SC |
| CAMDEN | 00121009 | CALHOON | MAVIS | | 1206 | HICKEY LN | RINGGOLD | GA | 30620 | Oct 1 2020 | NY |
| BIBB | 10055339 | LEONIDOV F KATRINA | JOHN | | 31 | ALEXANDER LN | WOODBINE | GA | 30736 | Sep 1 2020 | SC |
| COBB | 11088143 | PATON | MALLORY | | 311 | DEALS CIR S | MACON | GA | 31569 | Jan 1 2020 | HI |
| COBB | 08598283 | SMALLS | BRYANNA | CHRISTINE | 170 | CLINTON RD APT J | MARIETTA | GA | 31211 | Mar 1 2020 | PA |
| BARROW | 10171365 | NORWOOD | KENDRA | NICOL | 1848 | KRISTEN MILL CT | MARIETTA | GA | 30062 | Oct 1 2020 | OH |
| BARROW | 10961222 | NOVOSELLE | JARED | ROSS | 1968 | OTTER WAY NE | BETHLEHEM | GA | 30068 | Oct 1 2020 | OH |
| BARTOW | 08136719 | KLEJA | CAROLYN | L | 1455 | DILLARD HEIGHTS DR | BETHLEHEM | GA | 30620-7701 | Sep 1 2020 | FL |
| CLAYTON | 08136714 | KLEJA | JOHN | | 1455 | DILLARD HEIGHTS DR | BETHLEHEM | GA | 30620-7701 | Sep 1 2020 | FL |
| CLAYTON | 12467682 | KROPAC | JOHNCLAYTON | | 1018 | ROSEWOOD APT #1018 | CARTERSVILLE | GA | 30121 | Mar 1 2019 | SC |
| CAMDEN | 10274889 | STALLWORT | BRANDY | LATREAL | 9368 | DEER CROSSING COVE | JONESBORO | GA | 30236 | Jul 1 2020 | FL |
| CAMDEN | 01571653 | STANLEY | TIMOTHY | LEONARD | 81 | COURTNEYS LN | FAYETTEVILLE | GA | 30215 | Sep 1 2020 | FL |
| CAMDEN | 06035157 | STAENGLEN | SAMANTHA | | 125 | ROYAL CIR | KINGSLAND | GA | 31548 | Mar 1 2019 | FL |
| CAMDEN | 10489270 | MICHAUD | JOSEPH | NEAL | 103 | CRAIG WAY | SAINT MARYS | GA | 31558 | Jul 1 2020 | CO |
| COBB | 11104718 | MILES | MAZY | HANNAH | 142 | LAUREL MARSH WAY | KINGSLAND | GA | 31548 | Apr 1 2020 | FL |
| CATOOSA | 11104718 | MILLER | BETTY | JANE | 277 | AUDUBON DR | KINGSLAND | GA | 31565 | Feb 1 2020 | FL |
| CATOOSA | 11383762 | BENNETT | JOE | | 3344 | MARLBORO CT NW | WAVERLY | GA | 30144-1067 | Jul 1 2020 | TX |
| CATOOSA | 03186722 | ANDERSON | MICHAEL | HOWARD | 1904 | CEDAR CREEK DR | KENNESAW | GA | 30741 | Jul 1 2018 | TN |
| CATOOSA | 04333475 | ANELLO | WILLIAM | LEE | 34 | TERI LN | ROSSVILLE | GA | 30736 | Jul 1 2020 | TN |
| CHEROKEE | 08765346 | ARNT | LOGAN | FRANK | 145 | CANYON TRL | ROSSVILLE | GA | 30736-8195 | Sep 1 2020 | FL |
| COBB | 10233345 | ARNT | MADISON | NATHANIAL | 145 | CANYON TRL | RINGGOLD | GA | 30114 | Aug 1 2020 | AL |
| CLARKE | 10746244 | CARD | KIM | OLIVIA | 395 | ARBOR WOODS CIR | RINGGOLD | GA | 30144 | Mar 1 2017 | TN |
| BARTOW | 07343437 | SUISSA | DANIEL | RENEE | 195 | N ETOWAH C B | CANTON | GA | 30605 | Nov 1 2017 | MS |
| BUTTS | 03070237 | CARLISLE | MARY | SHALOM | 505 | DEERFIELD PL NW | KENNESAW | GA | 30121-2217 | Apr 1 2019 | AP |
| COBB | 10807821 | NICKELBERF | MARSHAE | JO | 41 | RIVERBEND APT #137 | ATHENS | GA | 30233 | Jun 1 2017 | TN |
| BRYAN | 10860108 | MATTHEWS | BENJAMIN | MARIE | 376 | ROVING HILLS CIR | CARTERSVILLE | GA | 30339 | May 1 2018 | WA |
| BRYAN | 03487040 | DELONG | JOSEPH | THOMAS | 1500 | HALEY RD | JACKSON | GA | 31324-4228 | Sep 1 2019 | TX |
| BRYAN | 06541550 | BILLINGSLE/ MORGEN | ROBERT | | 2552 | PARKWOOD 3231 | ATLANTA | GA | 31908 | Mar 1 2019 | AE |
| BRYAN | 06361404 | KIRCHOFF | ANNA | RICHELLE | 90 | HARRIS TRAIL RD | RICHMOND HILL | GA | 31324 | | AE |
| BIBB | 06523151 | KIRKPATRIC | CARISSA | MARIE | 250 | MATTIE BELLE DAVIS ST | ELLABELL | GA | 31324 | | NY |
| | 10605862 | KRAFT | BRIAN | | 250 | CANTLE DR | RICHMOND HILL | GA | 31217 | | |
| | 10783122 | KRAFT | SAMANTHA | | 475 | CANTLE DR | RICHMOND HILL | GA | | | |
| | 05063568 | ARMSTRONG | LAILAWNA | D | | CRABAPPLE APT 124 | MACON | GA | | | |

Page 64

2088B67DCF5E33

DocVerify ID: 0D8B54EE-3172-4548-9513-B88B7DCF5E33
www.docverify.com

0D8B54EE-3172-4548-9513-B88B7DCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | Notice State | Date | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 05259975 | LIGHTFOOT | REGINALD | TYRONE | 8869 | RAVEN DR | JONESBORO | GA | AL | Dec 1 2019 | 30238-4425 |
| CLAYTON | 12446653 | LIGON-ROBI | INDIA | BROOKE | 10950 | CIMMARON CT | HAMPTON | GA | AL | Aug 1 2020 | 30228 |
| CHATHAM | 10760214 | PERRY | MADISON | SHEA | 2824 | OSPREY POINT CIR | POOLER | GA | GA | Jun 1 2019 | 31322 |
| CHATHAM | 02068789 | PERSON | GLORIA | ANN | 2334 | OSPREY POINT CIR | POOLER | GA | FL | Aug 1 2020 | 31322 |
| CHATHAM | 11220898 | PURVIS | LAUREN | ANAI | 101 | SPRING LAK APT 206 | SAVANNAH | GA | KS | Jun 1 2019 | 31407 |
| CHEROKEE | 04965723 | JEAN | RONALD | GERARD | 217 | S SEQUOYA DR | WOODSTOC | GA | NC | Aug 1 2020 | 30188 |
| CHATHAM | 03530262 | CLARK | LOUIS | F | 106 | WASSAW RD | SAVANNAH | GA | TN | Jul 1 2020 | 31410-3009 |
| CATOOSA | 08026236 | WILLIAMS | TAQWELA | MARIE | 7209 | CINDY LN | RINGGOLD | GA | PA | Jun 1 2019 | 30736 |
| COBB | 11690547 | WILLIAMS | TAUHEED | S | 1133 | GOLD MINE AVE | AUSTELL | GA | MS | Jan 1 2020 | 30168 |
| COBB | 12097927 | GEIB | CREUZA | SALLES | 1747 | MABLE ST SW | MABLETON | GA | FL | Apr 1 2020 | 30126 |
| COBB | 08066755 | GEIB | DONNA | H | 4399 | TISBURY DR NW | KENNESAW | GA | FL | Apr 1 2020 | 30152 |
| COBB | 08844320 | GEIB | HERIBERT | JOHANN MA | 1747 | WHITE SURREY DR NW | KENNESAW | GA | NC | Aug 1 2020 | 30144-5106 |
| COBB | 05362233 | HORNE | TAMARA | SHEREE | 2241 | TISBURY DR NW | KENNESAW | GA | NC | Apr 1 2020 | 30152-6921 |
| COBB | 02499566 | DITZEL | JOANN | NEAL | 2306 | ASQUITH AVE SW | MARIETTA | GA | MD | Apr 1 2020 | 30008 |
| COBB | 02700918 | DITZEL | WILLIAM | JAMES | 2306 | FALMOUTH CT SE | SMYRNA | GA | PA | Apr 1 2020 | 30080-6583 |
| BANKS | 02115177 | SUMMERLIN | CHARLOTTE | LEE | 574 | FALMOUTH CT SE | SMYRNA | GA | DE | May 1 2019 | 30080-6583 |
| BULLOCH | 08482240 | STOE | CATHERINE | E | 12161 | W RIDGEWAY RD | MAYSVILLE | GA | PA | Dec 1 2016 | 30558 |
| COBB | 04309707 | BROWN | MINDY | JOYCE | 676 | US HIGHWA/LOT 104 | STATESBOR | GA | NC | Oct 1 2020 | 30458 |
| COBB | 05444401 | BROWN | OLIVIA | NICHOLE | 780 | RED SUNSET CIR | POWDER SP | GA | NC | Oct 1 2020 | 30127 |
| COBB | 08293435 | BROWN | PATRICIA | WILLIAMS | 344 | FRASIER CIR SE | MARIETTA | GA | AL | Aug 1 2020 | 30126 |
| CARROLL | 08690105 | BURNETT | JACOB | ADAM | 35 | VININGS VINTAGE CIR | MARIETTA | GA | NJ | Oct 1 2020 | 30060-2316 |
| CLARKE | 00259327 | TRUMBULL | PATRICIA | ANN | 189 | MILL HOLW | MABLETON | GA | FL | Sep 1 2020 | 30116 |
| BARROW | 01764236 | EVERETT | CANDACE | MCRAE | 176 | WAKEFIELD TRCE | CARROLLTO | GA | SC | Oct 1 2019 | 30605-4319 |
| BARROW | 10053700 | FAIRCHILD | JEFFREY | ALLAN | 311 | ARNOLD RD NE | ATHENS | GA | TN | Nov 1 2018 | 30666-2202 |
| BARROW | 05596943 | TERRY | JAMES | RICHARD | 41 | ALEXANDER LN | STATHAM | GA | TN | Oct 1 2020 | 30620 |
| CATOOSA | 06772805 | TERRY | KIMBERLY | W | 41 | SQUIRREL LN | BETHLEHEM | GA | TN | Jan 1 2020 | 30736 |
| CATOOSA | 04833030 | THOMAS | MARK | ALAN | 20 | SQUIRREL CIR | RINGGOLD | GA | NM | Oct 1 2018 | 30736-7104 |
| CHATHAM | 11509162 | MILLER | SARA | LEE ANN | 10612 | HARTFORD LN | ROSSVILLE | GA | TN | May 1 2019 | 30741 |
| CHATHAM | 03973457 | BAKER | REGINALD | RYAN | 32 | MIDDLEGRO APT 511 | SAVANNAH | GA | OK | Oct 1 2020 | 31419 |
| CHATHAM | 12160766 | VINCENT | ALLEN | | 121 | NEW SAVANNAH DR | SAVANNAH | GA | MD | Oct 1 2020 | 31405 |
| CAMDEN | 05434326 | TROJANOWS | JENNIFER | JOSEPH | 412 | FOX CHASE RD | SAVANNAH | GA | WA | May 1 2020 | 31406 |
| BALDWIN | 01094922 | CHAMBLISS | MARGARET | LANE | 120 | MALLARD CT | SAINT MARY | GA | TN | Sep 1 2020 | 31558 |
| BALDWIN | 10239717 | CHAMBLISS | HALEY | G | 120 | HODGES CIR | MILLEDGEVI | GA | TN | Oct 1 2020 | 31061-2336 |
| CLARKE | 08126589 | MIRANDA | NICHOLAS | ELIZABETH | 955 | HODGES CIR | MILLEDGEVI | GA | TN | Oct 1 2020 | 31061-2336 |
| CLARKE | 10880086 | MIRANDA | KERRY | MICAH T | 955 | N CHASE ST | ATHENS | GA | CO | Sep 1 2020 | 30601 |
| COBB | 07335253 | LOOMIS | NIKKI | M | 2275 | N CHASE ST | ATHENS | GA | CO | Sep 1 2020 | 30601 |
| BARTOW | 01479047 | BELL | SONYA | LYNNE | 33 | MILLHAVEN ST SE | SMYRNA | GA | CA | Feb 1 2020 | 30080 |
| COLUMBIA | 05340101 | MCGRADY | MARIA | MIAIA | 141 | RIVER BIRCH RD NW | CARTERSVIL | GA | MD | Sep 1 2020 | 30121 |
| COLUMBIA | 10821845 | MCGUIRE | KEVIN | VERONICA | 5011 | KNOB HILL DR | EVANS | GA | NC | Jul 1 2017 | 30809 |
| COLUMBIA | 10649595 | MCGUIRE | JONATHAN | | 2905 | REYNOLDS WAY | GROVETOWI | GA | MD | May 1 2019 | 30813 |
| COLUMBIA | 10649924 | MCHENRY | KATIE | N | 2140 | ADMORE LN | EVANS | GA | AP | Sep 1 2018 | 30809 |
| COLUMBIA | 11371476 | MCHENRY | TERRI | JO | 2140 | GROVE LANDING WAY | GROVETOWI | GA | AP | Oct 1 2019 | 30813 |
| COLUMBIA | 10808198 | MCKEE | TYLER | JOSEPH | 1207 | GROVE LANDING WAY | GROVETOWI | GA | TX | Oct 1 2019 | 30813 |
| CLARKE | 04675597 | MCKEE | COURTNEY | BETH | 1207 | GREENWICH PASS | GROVETOWI | GA | TX | Aug 1 2020 | 30813 |
| COBB | 11518322 | DICARLO | AYANNA | MALIKA | 172 | GREENWICH PASS | ATHENS | GA | SC | Aug 1 2020 | 30601 |
| COBB | 08012703 | HENRY | BREYONA | N | 4683 | GRADY AVE | ACWORTH | GA | FL | Feb 1 2020 | 30101 |
| | | HENRY | | | 1425 | WEBSTER WAY NW / RIDENOUR E 5109 | KENNESAW | GA | TX | Sep 1 2020 | 30152 |

Page 85

0D866AEE-3172-4548-8513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

DocVerify ID: 0D866AEE-3172-4548-8513-B885TDCF5E33
www.docverify.com
Page 204 of 476
0D866AEE-3172-4548-8513-B885TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Date | ZIP | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 02964400 | WALDROP | JAMES | MARK | 289 | OLD BREMEN RD | TEMPLE | GA | Jul 1 2020 | 30179 | FL |
| CARROLL | 02968013 | WALDROP | NEYSA | DAWN CAMP | 289 | OLD BREMEN RD | TEMPLE | GA | Jul 1 2020 | 30179 | FL |
| COBB | 08951877 | ROBINSON | HEATHER | MARIE | 2850 | DELK RD SE 15B | MARIETTA | GA | Sep 1 2020 | 30067 | NV |
| CLARKE | 10158709 | LOVE | CARA | NICOLE | 266 | KING AVE | ATHENS | GA | Jul 1 2020 | 30606 | NC |
| COBB | 05487642 | IVERSON | IVAN | RAMON | 3201 | MISSION RIDGE LN | ATLANTA | GA | Oct 1 2019 | 30339 | LA |
| CHATHAM | 08160075 | BONANO | LEIGH | AMY | 13 | ROLLING SPRINGS LN | POOLER | GA | May 1 2019 | 31322 | SC |
| BULLOCH | 03280076 | CROSBY | DONNIE | CARLTON | 101 | RODDIE CIR | STATESBOR | GA | Dec 1 2019 | 30461 | SC |
| BULLOCH | 01153309 | CROSS | ALISA | CHARLOTTE | 729 | W JONES AVE | STATESBOR | GA | Aug 1 2018 | 30458 | MD |
| BARROW | 03156397 | BLACKFORD | JOHN | EDWARD | 1484 | BOX CIR | WINDER | GA | Oct 1 2020 | 30680-8374 | FL |
| CARROLL | 11804064 | GORCE | JENNIFER | SHANNON | 426 | COLLEGE ST | CARROLLTO | GA | May 1 2019 | 30117 | SC |
| BARTOW | 07635762 | CALLARI | MORGAN | ELIZABETH | 284 | MCKASKEY CREEK RD SE | CARTERSVIL | GA | Jun 1 2017 | 30121 | NY |
| BALDWIN | 10640419 | GAY | SIOBHAN | | 129 | EBONY LOUNGE RD NE | MILLEDGEVI | GA | Apr 1 2018 | 31061 | NC |
| CHATHAM | 05313327 | UNEMORI | MARY | ANN WHITM | 17 | SHERWOOD RD | SAVANNAH | GA | Apr 1 2019 | 31406 | SC |
| CHATHAM | 01042966 | UPDEGRAFF | MARGARET | HOWELL | 25 | WEDGEFIELD XING | SAVANNAH | GA | Jul 1 2020 | 31405 | SC |
| CLARKE | 10348694 | LOWENTHAL | APRIL | LAUREN | 230 | NACOOCHEE AVE | ATHENS | GA | Aug 1 2020 | 30601 | HI |
| CLARKE | 12263911 | LOWERY | MEGAN | RHEA | 270 | STRICKLAND APT A7 | ATHENS | GA | Oct 1 2019 | 30601 | VA |
| COBB | 07763666 | JACKSON | MARCEDES | YVONTA | 1512 | CUMBERLAND GLEN LN | SMYRNA | GA | Aug 1 2020 | 30080 | SC |
| COBB | 10543776 | FITZHUGH | HEATHER | | 570 | CONCORD RD SW | SMYRNA | GA | Jul 1 2020 | 30082 | VA |
| CHATHAM | 06001033 | MCDOUGAL | MARY | CATHERINE | 34 | CARDINAL RD | SAVANNAH | GA | Jun 1 2017 | 31406 | CA |
| CHATHAM | 10503313 | STOSIEK | MICHELLE | ANNE | 100 | SAINT HELENA CT | SAINT MARY | GA | Apr 1 2020 | 31558 | NV |
| CAMDEN | 02303975 | STRICKLANE | JAMES | BARRY | 145 | CANTERBURY WAY | WAVERLY | GA | Nov 1 2018 | 31565 | FL |
| CHATHAM | 12291225 | HARRIS | RIQUI | JANIECE | 908 | OGLETHORPE DR | POOLER | GA | Sep 1 2019 | 31322 | PA |
| CHEROKEE | 10031412 | SCHLUTER | GARY | ROBERT | 283 | RED GATE DR | CANTON | GA | Aug 1 2020 | 30115 | FL |
| CHEROKEE | 10031475 | SCHLUTER | KRISTINE | LYNN | 283 | RED GATE DR | CANTON | GA | Aug 1 2020 | 30115 | FL |
| CHATTOOGA | 05911366 | WESTBROOH | HEATHER | MARIE | 81 | WILLOW ST | SUMMERVIL | GA | Aug 1 2019 | 30747 | LA |
| CATOOSA | 07427805 | SANDERS | MELISSA | RENEE | 322 | INDIAN SPRINGS RD | RINGGOLD | GA | Sep 1 2020 | 30736-8808 | TN |
| CHATHAM | 11126979 | POSER | LAUREN | ASHLEY | 2417 | LARKIN AVE | SAVANNAH | GA | Apr 1 2020 | 31404 | TN |
| CHEROKEE | 11136773 | HAYS | AMY | CATHERINE | 1033 | FAIRWAY VALLEY DR | WOODSTOC | GA | Sep 1 2020 | 30189 | PA |
| CHEROKEE | 11931791 | HAZARD | LINDSEY | CAMERON | 557 | LOST CREEK DR | WOODSTOC | GA | May 1 2019 | 30188 | PA |
| CHEROKEE | 05455883 | OLSON | HEATHER | WILLEY | 431 | OLD DEERFIELD LN | WOODSTOC | GA | Oct 1 2020 | 30189 | OR |
| CHEROKEE | 06636243 | CROWE | JEREMY | DEAN | 431 | OLD DEERFIELD LN | WOODSTOC | GA | Oct 1 2020 | 30189 | OR |
| CARROLL | 03004268 | CROVIE | COREY | NINETTE | 680 | BETHEL CHURCH RD | CARROLLTO | GA | Sep 1 2019 | 30117 | SC |
| CATOOSA | 08419881 | KILGO | COLE | THOMAS | 46 | KRISTY LN | RINGGOLD | GA | Sep 1 2020 | 30736 | TN |
| CLARKE | 08496507 | KIRK | BETTY | ANN | 112 | CLUBVIEW CT | FORT OGLE | GA | Nov 1 2016 | 30742 | TN |
| CLARKE | 04176010 | SCANLAN | MARGARET | ROBERT | 205 | DEVONSHIRE DR | ATHENS | GA | Sep 1 2020 | 30606 | PA |
| CLARKE | 08051305 | SCANLAN | ROBERT | FRANCIS | 205 | DEVONSHIRE DR | ATHENS | GA | Sep 1 2020 | 30606 | PA |
| CLARKE | 10283103 | DADDUZIO | JOSEPH | WILSON | 80 | ARCH ST | ATHENS | GA | Sep 1 2020 | 30601 | OR |
| CLARKE | 10283042 | DADDUZIO | JENNA | MARIA | 80 | ARCH ST | ATHENS | GA | May 1 2019 | 30601 | OR |
| CLARKE | 07644857 | DANIEL | TAYLOR | AKINS | 200 | LAKEVIEW RD | ATHENS | GA | Jun 1 2020 | 30606-3805 | NC |
| CLARKE | 12763340 | DANIELS | DIANTE | GLENN | 1907 | S MILLEDGE APT # J7 | ATHENS | GA | Sep 1 2020 | 30605 | TN |
| COBB | 07009532 | ARRINGTON | JARRETT | J | 4933 | PAYSON WAY SE | ATLANTA | GA | Oct 1 2018 | 30339 | CA |
| CLAYTON | 04618412 | ISHAM | VICKIE | | 10177 | CLEARWATER TRL | JONESBORO | GA | Jul 1 2020 | 30238-6495 | OH |
| CHEROKEE | 05763499 | HOOKER | ABRAHAM | JOHN | 5 | DEL MAR CIR | SAVANNAH | GA | Oct 1 2019 | 31419 | NY |
| CHEROKEE | 11757187 | WALTON | JOHN | DOZIER | 7121 | BIG WOODS DR | WOODSTOC | GA | Sep 1 2020 | 30189 | NC |
| CHEROKEE | 11355532 | WALTON | JULIE | MARIA | 7121 | BIG WOODS DR | WOODSTOC | GA | Sep 1 2020 | 30189 | NC |
| CHEROKEE | 12695920 | WALTON | LINDY | MARIE | 7121 | BIG WOODS DR | WOODSTOC | GA | Sep 1 2020 | 30189 | NC |
| CHATHAM | 11906953 | WRIGHT | WILLIAM | JEAN | 303 | E HENRY ST APT #B | SAVANNAH | GA | Aug 1 2020 | 31401 | KS |
| CHATHAM | 08551888 | WYATT | DEBORAH | | 22 | TURNING LEAF WAY | SAVANNAH | GA | Oct 1 2020 | 31419-9886 | OH |

DocVerify ID: 0D8B5AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D8B5AEE-3172-4548-8913-B885TDCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 205 of 476          2088865TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Date | Zip | City | ST | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06228562 | GREINER | TIMOTHY | E | 3711 | HICKORY CIR SE | SMYRNA | GA | Dec 1 2017 | 30080 | SMYRNA | GA | OH |
| COBB | 11919007 | JAFFER | JORDYN | OLIVIA | 3208 | POST WOOCC | ATLANTA | GA | Dec 1 2019 | 30339 | ATLANTA | GA | NY |
| CLAYTON | 08758280 | OZILGBO | CHIBUZOR | PAUL | 5703 | HIDDEN BROOK CIR | COLLEGE PA | GA | Jan 1 2018 | 30349 | COLLEGE PA | GA | CA |
| CLAYTON | 06509782 | PACE | ALEXIS | NICOLE | 9148 | FAIRFIELD APPROACH | JONESBORC | GA | Jul 1 2018 | 30236 | JONESBORC | GA | TN |
| BALDWIN | 05445203 | NAYLOR | KEVIN | RAYMOND | 358 | SALEM CHURCH RD SW | MILLEDGEVII | GA | Apr 1 2019 | 31061 | MILLEDGEVII | GA | WY |
| CLARKE | 10645533 | DAUGHDRIL | WILLIAM | SPENSER | 110 | INTERNATIO APT 73 | ATHENS | GA | Sep 1 2018 | 30605 | ATHENS | GA | SC |
| CHEROKEE | 11339436 | AYERS | DORIS | LYNNETTE | 324 | WILLOW WALK | CANTON | GA | Jul 1 2020 | 30114 | CANTON | GA | VA |
| CHEROKEE | 11339435 | AYERS | JOSEPH | NICHOLAS | 324 | WILLOW WALK | CANTON | GA | Jul 1 2020 | 30114 | CANTON | GA | VA |
| BIBB | 07632084 | MARTIN | TONY | DEWAYNE | 3166 | OHARA DR S | MACON | GA | Jul 1 2020 | 31206-3838 | MACON | GA | AL |
| COBB | 11256712 | HERMECZ | HILARY | LEIGH | 4855 | IVY RIDGE D 103 | VININGS | GA | Aug 1 2020 | 30339 | VININGS | GA | KS |
| COBB | 11739425 | HERMRECK | ANDREW | BLAIR | 509 | TACKETT FARMS RD | SMYRNA | GA | Sep 1 2020 | 30082 | SMYRNA | GA | KS |
| COBB | 11763903 | HERMRECK | MOLLY | HUEBNER KI | 509 | TACKETT FARMS RD | SMYRNA | GA | Sep 1 2020 | 30082 | SMYRNA | GA | FL |
| COBB | 12528328 | HERNANDEZ | EDUARDO | CRUZ | 2275 | LOREN FALLS CT SW | MARIETTA | GA | Aug 1 2020 | 30008 | MARIETTA | GA | CT |
| CAMDEN | 06370935 | JOHNSON | MELISSA | CHASE | 164 | PINE BLUFF BLVD W | KINGSLAND | GA | Jun 1 2019 | 31548 | KINGSLAND | GA | NJ |
| CAMDEN | 11839058 | LYFORD | JOSEPH | IGNATIUS | 402 | BROOKLET CIR | SAINT MARY | GA | Jul 1 2019 | 31558 | SAINT MARY | GA | NJ |
| CAMDEN | 11241215 | LYFORD | TIFFANY | MARIE | 402 | BROOKLET CIR | SAINT MARY | GA | Jun 1 2019 | 31558 | SAINT MARY | GA | NC |
| CAMDEN | 10479009 | MACFARLAN | HEATHER | SUE | 135 | HUNTINGTON RD | KINGSLAND | GA | Jun 1 2017 | 31548 | KINGSLAND | GA | AL |
| CARROLL | 10121148 | HERMANDEZ | SARA | ISBELL | 7112 | W ISLEWAY CT | VILLA RICA | GA | Oct 1 2020 | 30180 | VILLA RICA | GA | TX |
| BULLOCH | 07166653 | TANSEY | ASHLEY | DRYMAN | 345 | GA HIGHWAY APT 1109 | STATESBOR | GA | May 1 2020 | 30458 | STATESBOR | GA | WA |
| CAMDEN | 04315270 | SIMMS | LAURY | LYNN | 207 | MUSKOGEE CT | SAINT MARY | GA | Jun 1 2020 | 31558-4251 | SAINT MARY | GA | VA |
| CAMDEN | 00036136 | SIMPSON | DANIEL | WEBSTER | 303 | LAUREL LANDING BLVD | KINGSLAND | GA | Jun 1 2020 | 31548 | KINGSLAND | GA | VA |
| CAMDEN | 00041718 | SIMPSON | KIMBERLY | S | 303 | LAUREL LANDING BLVD | KINGSLAND | GA | Jun 1 2020 | 31548 | KINGSLAND | GA | TX |
| CAMDEN | 12639398 | SIMPSON | OLIVIA | ELISE | 303 | LAUREL LANDING BLVD | KINGSLAND | GA | Jun 1 2020 | 31548 | KINGSLAND | GA | MD |
| CLAYTON | 06258211 | SMITH | TORNETTA | CORINE | 5689 | GRANDE RIVER RD | COLLEGE PA | GA | Jul 1 2019 | 30349 | COLLEGE PA | GA | NY |
| CLARKE | 12533827 | FAYE | CHEIKH | | 355 | RIVERBEND APT #12 | ATHENS | GA | Aug 1 2018 | 30605 | ATHENS | GA | NY |
| CLARKE | 02319078 | FELSON | NANCY | R | 145 | HENDERSON AVE | ATHENS | GA | Mar 1 2019 | 30605-1034 | ATHENS | GA | AP |
| CLAYTON | 08869733 | MINOR | LAURA | PAULETTE | 345 | STATEN ST | JONESBORC | GA | Sep 1 2020 | 30238 | JONESBORC | GA | AP |
| CHATHAM | 04605166 | CHISHOLM | TASHAUNA | LYNETTE | 1601 | ELEANOR ST | SAVANNAH | GA | Aug 1 2019 | 31415 | SAVANNAH | GA | AP |
| CHATHAM | 10924787 | CHRETIEN | ALAINNA | JANE | 57 | MISTY MARSH DR | SAVANNAH | GA | Jul 1 2017 | 31419 | SAVANNAH | GA | MA |
| CHATHAM | 05110385 | CHRETIEN | GREGORY | SCOTT | 57 | MISTY MARSH DR | SAVANNAH | GA | Jul 1 2017 | 31419-9872 | SAVANNAH | GA | FL |
| CHATHAM | 05105871 | CHRETIEN | KATHY | | 57 | MISTY MARSH DR | SAVANNAH | GA | Jul 1 2017 | 31419 | SAVANNAH | GA | CA |
| CLARKE | 11026300 | NALL | ZACHARY | DANIEL | 155 | INTERNATIO APT 201 | ATHENS | GA | Aug 1 2020 | 30605 | ATHENS | GA | WV |
| CHATHAM | 08399769 | MURPHY | APRIL | CHRISTINE | 3223 | CEDAR ST | SAVANNAH | GA | Mar 1 2019 | 31404 | SAVANNAH | GA | IL |
| CHATHAM | 10714571 | MURPHY | PARRISH | ANNABELLE | 421 | E 53RD ST | SAVANNAH | GA | Jun 1 2020 | 31405 | SAVANNAH | GA | NC |
| BARTOW | 12496282 | STEPHENS | JOHN | MARSHALL | 108 | HERITAGE DR NW | ADAIRSVILL | GA | Jul 1 2020 | 30103 | ADAIRSVILL | GA | NC |
| COBB | 10630885 | MILLER | EVAN | | 1935 | RIPPLE CREEK CT SW | MARIETTA | GA | Jul 1 2018 | 30060 | MARIETTA | GA | CO |
| COBB | 06930425 | EVERHEART | JULIA | CAROL | 4159 | HAYNES MILL CT NW | KENNESAW | GA | Jul 1 2020 | 30144-4206 | KENNESAW | GA | TN |
| COBB | 07032574 | EVERHEART | WILLIAM | TRACY | 1435 | WILLIS LAKE DR NW | KENNESAW | GA | Sep 1 2020 | 30152 | KENNESAW | GA | FL |
| CHARLTON | 00043962 | MAINOR | ALINE | ELAINE | 51 | HUGH CREWS LN | FOLKSTON | GA | Dec 1 2017 | 31537-7246 | FOLKSTON | GA | NY |
| CHATHAM | 06942028 | BALL | ALICE | ELIZABETH | 303 | E 60TH ST | SAVANNAH | GA | Jan 1 2020 | 31405 | SAVANNAH | GA | NY |
| CHATHAM | 08916349 | BANKARD | TERESA | LYNN | 249 | SILVER BROOK CIR | POOLER | GA | Sep 1 2020 | 31322 | POOLER | GA | NY |
| COBB | 04460887 | GOLDEN | MICHELE | MARIE | 570 | S KEELER WOODS DR NW | MARIETTA | GA | Oct 1 2019 | 30064 | MARIETTA | GA | SC |
| COBB | 10628711 | GOLDEN | MITCHELL | THOMAS | 570 | S KEELER WOODS DR NW | MARIETTA | GA | Oct 1 2019 | 30064 | MARIETTA | GA | FL |
| COBB | 04460898 | GOLDEN | PETER | GRAVES | 570 | S KEELER WOODS DR NW | MARIETTA | GA | Oct 1 2019 | 30064-2028 | MARIETTA | GA | FL |
| CLAYTON | 05406613 | PLUNKETT | WARNECIA | MICHELLE | 573 | VAUGHAN DR | HAMPTON | GA | Aug 1 2020 | 30228-5323 | HAMPTON | GA | |
| CLARKE | 06304548 | MAYO | DEBRA | JAN | 27 | BRAEBURN DR | ATHENS | GA | May 1 2020 | 30601-1594 | ATHENS | GA | |
| COBB | 07413992 | MCBRIDE | JEREMIAH | | 111 | DEARING CT | MABLETON | GA | Jul 1 2019 | 30126 | MABLETON | GA | |
| CHEROKEE | 12580749 | JORDAN | MARY | LOUISE | 12730 | HIGHWAY 92/APT 225 | WOODSTOC | GA | Oct 1 2020 | 30188 | WOODSTOC | GA | |

DocVerify ID: 0D8654EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-8513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

2D8B867DCF5E33

Page 206 of 476

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Date | Zip | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 04004401 | MENDEL | MONIKA | EUGENIE | 205 | ALEXANDER CT | CANTON | GA | Feb 1 2020 | 30114-8409 | MI |
| CHEROKEE | 12083982 | MENENDEZ | VICTORIA | ALEJANDRA | 708 | CAPRI RDG | CANTON | GA | Aug 1 2019 | 30114 | FL |
| CHEROKEE | 11672525 | MENOSKY | TREY | MILES | 200 | PICADILLY PL | CANTON | GA | Jan 1 2019 | 30114 | OR |
| CHEROKEE | 11185265 | SCHULZ | CLAIRE | GORDON | 3432 | FATE CONN RD | CANTON | GA | Jun 1 2020 | 30114 | VA |
| CHEROKEE | 03808045 | SCHUYLER | GLORIA | AUSTIN | 200 | COURTYARD DR | WOODSTOC | GA | Jun 1 2020 | 30189-8238 | FL |
| CHEROKEE | 08465267 | SCHWARTZ | JARED | PAUL | 211 | SESSIONS ST | WOODSTOC | GA | May 1 2020 | 30188 | FL |
| COBB | 03144293 | BOWERS | LILY | ANN | 4693 | NORMAN DR NW | KENNESAW | GA | Apr 1 2018 | 30144-1331 | SC |
| COBB | 03194022 | BOWERS | ROBERT | HALE | 1626 | FLYWAY CT | MARIETTA | GA | Sep 1 2020 | 30068-1621 | SC |
| COBB | 03193975 | BOWERS | VALERIE | ANN | 1628 | FLYWAY CT | MARIETTA | GA | Sep 1 2020 | 30068-1621 | MA |
| COBB | 05767818 | BOWLING | LEDONNA | GRAY | 4805 | IVY RIDGE D 205 | ATLANTA | GA | Jul 1 2020 | 30339 | TX |
| COBB | 04930338 | WILLIAMS | GAIL | JEANNINE | 1411 | RAVEN ROCK TRL NW | KENNESAW | GA | Apr 1 2019 | 30152-7696 | PA |
| BIBB | 00518443 | MONEY | LAURA | A | 797 | WIMBISH RD | MACON | GA | Sep 1 2020 | 31210-4317 | PA |
| BIBB | 07536922 | MONEY | RACHEL | ELIZABETH | 797 | WIMBISH RD | MACON | GA | Sep 1 2020 | 31210 | KY |
| COBB | 07970622 | KNOX | JAJUAN | TYRRELL | 414 | ABBEYGLEN WAY NW | KENNESAW | GA | Jun 1 2020 | 30144 | TN |
| CHEROKEE | 07264498 | HENSON | NANCY | LYNN | 1351 | HICKORY RD | CANTON | GA | Mar 1 2020 | 30115 | FL |
| CHATHAM | 05660861 | RUTH | GAYLE | TODD | 2415 | E 40TH ST | SAVANNAH | GA | Jan 1 2020 | 31404 | FL |
| BARTOW | 00491602 | HILL | RANDY | ALLEN | 12 | S OAKS DR SE | CARTERSVI | GA | Jul 1 2020 | 30121 | PA |
| CHATTAHOC | 12619361 | KLOEPPER | ALEXANDER | KILLIAN | 503 | RUNNING AVE | FORT BENNI | GA | Jun 1 2019 | 31905 | HI |
| CHATTAHOC | 11449399 | LISIUS | ADAM | CHARLES | 6045 | BAKER ST | FORT BENNI | GA | Aug 1 2019 | 31905 | TX |
| CHATTAHOC | 11901515 | LIVERMORE- | JULIE | SKYE | 407 | LUMPKIN ST | FORT BENNI | GA | Jan 1 2019 | 31905 | AL |
| CHATTAHOC | 12882918 | MCCARTHY | GARY | | 219 | GARRETT ST | FORT BENNI | GA | Jan 1 2019 | 31905 | AL |
| CHATTAHOC | 11842133 | MCCARTHY | CHARLIE | AMONA | 219 | GARRETT ST | FORT BENNI | GA | Jan 1 2019 | 31905 | AL |
| CHATTAHOC | 08805974 | MEDARIS | WESLEY | BRIAN | 8 | NASH CT    A | FORT BENNI | GA | Oct 1 2020 | 31905 | NY |
| CARROLL | 06867162 | WILLIAMS | SHANON | A N | 368 | WHOOPING CREEK RD | CARROLLTO | GA | Oct 1 2020 | 30116 | NC |
| CARROLL | 02175341 | ROBERTS | JAMES | E | 4685 | W HIGHWAY 166 | CARROLLTO | GA | Sep 1 2020 | 30117 | NC |
| CARROLL | 02175567 | ROBERTS | JAMES | EDWIN | 4685 | W HIGHWAY 166 | CARROLLTO | GA | Sep 1 2020 | 30117 | NC |
| CHEROKEE | 10123079 | TAYLOR | RICARDO | MONTENEZ | 238 | HARMONY LAKE DR | CANTON | GA | Dec 1 2019 | 30115 | TX |
| CAMDEN | 00520316 | MORGAN | EARL | E | 395 | FOXWOOD CIR | SAINT MARY | GA | Jul 1 2020 | 31558-3331 | OK |
| CAMDEN | 07980564 | MORGAN | KATHRYN | FRAZIER | 395 | FOXWOOD CIR | SAINT MARY | GA | Jul 1 2020 | 31558-3331 | OK |
| CHEROKEE | 05983358 | DUNNINGTO | SHEILA | S | 4141 | GOLD MILL RDG | CANTON | GA | Sep 1 2020 | 30114-6529 | TX |
| COBB | 10361339 | CLEMENTS | SHIMAR | TIARA | 2204 | PEACHTREE ST | MARIETTA | GA | Sep 1 2020 | 30064 | CA |
| COBB | 10894752 | FADER | ADRIANA | | 609 | RIVERVIEW DR SE | MARIETTA | GA | Oct 1 2019 | 30067 | FL |
| COBB | 12270593 | FAIKES | MICHAEL | RANDALL | 2693 | CREST LANE DR SE | SMYRNA | GA | Dec 1 2019 | 30080 | SC |
| CLAYTON | 11466450 | LOCKLIN | ANTOINETTE | | 11746 | SARAH LOOP | HAMPTON | GA | Apr 1 2020 | 30228 | FL |
| CLAYTON | 05409358 | LOGAN | RACHEL | LORETHA | 7731 | TARA RD | JONESBORC | GA | Dec 1 2018 | 30236 | NC |
| CHATHAM | 11466441 | GRECO | KRIEG | MARSHALL | 2 | HAWKHORN CT | SAVANNAH | GA | Sep 1 2020 | 31407 | SC |
| BARTOW | 07092140 | FORD | JOHN | JAMES | 13 | PENNY CT | CARTERSVI | GA | Apr 1 2020 | 30120 | NY |
| CLARKE | 08833148 | MCCURRY | KATIE | LYNNE | 266 | HIGHLAND PARK DR | ATHENS | GA | Jul 1 2020 | 30605 | SC |
| CLARKE | 04102828 | MCCURRY | TERI | LYNNE | 1050 | CLEVELAND RD | BOGART | GA | Aug 1 2019 | 30622 | SC |
| COBB | 08549033 | BEGAY | LAMAR | JOHNSON | 1814 | HIGHLAND PARC PL SE | MARIETTA | GA | Oct 1 2018 | 30067 | MI |
| CHATHAM | 06552330 | SMITH | DANIEL | JAMES | 31 | TRANQUIL PL | POOLER | GA | Jan 1 2018 | 31322-3627 | MD |
| CHATHAM | 10053594 | SMITH | DEMOND | JAMAR | 142 | BERWICK LAKES BLVD | POOLER | GA | Nov 1 2017 | 31322 | VA |
| COBB | 11341873 | PITTMAN | ANEISHA | ANGELIC | 3680 | SOUTHWICK DR NW | KENNESAW | GA | Jun 1 2019 | 30144 | NJ |
| COBB | 11652618 | PITTS | ANDREA | LEE ZUCCAF | 4531 | MADISON RIDGE PL NW | MARIETTA | GA | Aug 1 2019 | 30064 | AL |
| COBB | 10820962 | PITTS | ASHLEY | MARIE ZUCC | 4531 | MADISON RIDGE PL NW | MARIETTA | GA | Aug 1 2019 | 30064 | AL |
| CLAYTON | 03910224 | WALKER | ESTELLA | MAE | 8886 | RAVEN DR | JONESBORC | GA | Oct 1 2020 | 30238-4426 | MS |
| BARROW | 07915640 | REEVES | ADRIENNE | DANIELLE | 1318 | LOOWIT FALLS WAY | BRASELTON | GA | Feb 1 2017 | 30517 | MO |
| BARROW | 07915645 | REEVES | TARL | BENJAMIN | 1318 | LOOWIT FALLS WAY | BRASELTON | GA | Feb 1 2017 | 30517 | MO |

DocVerify ID: 0D8664EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D8664EE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 · Remote Notary

Page 207 of 476      2D7B865TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | St | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10488819 | WHITESIDE | JAMES | ANDREW | 406 | E 38TH ST  #APT - D | SAVANNAH | GA | 31401 | Jul 1 2020 | KY |
| BARTOW | 08536023 | PITSOS | COURTNEY | ELIZABETH | 11 | CANYON TRL | CARTERSVIL | GA | 30121 | Mar 1 2020 | MS |
| BARTOW | 08380407 | PITSOS | STEVEN | MICHAEL | 11 | CANYON TRL | CARTERSVIL | GA | 30121 | Mar 1 2020 | MS |
| BARTOW | 03492263 | PLASKETT | JUSTIN | CLEO | 77 | INDIAN HILLS DR | RYDAL | GA | 30171 | Jun 1 2020 | AL |
| BARTOW | 09472387 | PLASKETT | KIMBERLY | JANAE | 77 | INDIAN HILLS DR | RYDAL | GA | 30171-1677 | Jun 1 2020 | AL |
| BARTOW | 08411529 | POE | RACHEL | NICOLE | 317 | ROAD 2 SOUTH SW | CARTERSVIL | GA | 30120 | Dec 1 2018 | VA |
| COBB | 08548367 | MILES | SENYA | MARIE HISC | 1881 | FOX CHAPEL DR SE | SMYRNA | GA | 30080-6383 | May 1 2020 | AL |
| COBB | 03019111 | MILHOLLIN | JAMES | L | 2864 | DELLINGER DR | MARIETTA | GA | 30062-4708 | Oct 1 2020 | TN |
| COBB | 03631507 | MILHOLLIN | MABLE | JEAN | 2864 | DELLINGER DR | MARIETTA | GA | 30062-4708 | Oct 1 2020 | TN |
| BARROW | 11800064 | HARDY | ELAINA | | 313 | GOLDEN ROD LN | AUBURN | GA | 30011 | Feb 1 2020 | MI |
| BARROW | 08863081 | HARRIS | IAN | JOSEPH | 333 | BLACKBERRY LN | AUBURN | GA | 30011 | Aug 1 2019 | AL |
| CARROLL | 01774536 | ANTOINE | AARON | JAMES | 506 | IRIS WAY | VILLA RICA | GA | 30180-7388 | Jul 1 2020 | VA |
| CARROLL | 06474481 | ANTOINE | KIMBERLY | LEEN | 506 | IRIS WAY | VILLA RICA | GA | 30180-7388 | Jul 1 2020 | VA |
| CARROLL | 05599560 | ARMSTRONG | STEVEN | PATRICK | 204 | STONEWOOD CT | TEMPLE | GA | 30179 | Sep 1 2020 | IN |
| COBB | 08680303 | JOHNSON | LISA | KAY | 2005 | LAKE PARK (H | SMYRNA | GA | 30080 | Aug 1 2020 | AR |
| CHATHAM | 11934108 | BREEN COM | TIMOTHY | RYAN | 1004 | TRAFFORD LN | SAVANNAH | GA | 31410 | Mar 1 2019 | AL |
| CAMDEN | 12518884 | TAYLOR | SARAH | ANN | 510 | S MAY ST | KINGSLAND | GA | 31548 | Mar 1 2019 | VA |
| CAMDEN | 07072462 | TELOW | MICHAEL | ALAN | 4729 | BAILEY MILL RD | WHITE OAK | GA | 31568 | Mar 1 2020 | ME |
| COBB | 12720019 | DATE | RISHABH | | 83 | ERNEST W B 1227 | MARIETTA | GA | 30066 | Aug 1 2020 | NJ |
| COBB | 11300096 | DAUGHTRY | KIEONTE | LEONADRIS | 2905 | SOAPSTONE CT | POWDER SP | GA | 30127 | Jun 1 2018 | TN |
| COBB | 10124407 | BOUHAFS | AMIR | | 3122 | HUDSON POND LN | MARIETTA | GA | 30062 | Sep 1 2018 | MA |
| CLAYTON | 10053683 | HYDARA | MUHAMADOIK | | 6455 | GRANADA DR | FOREST PAF | GA | 30297 | Mar 1 2018 | WI |
| CLAYTON | 08297659 | HYDARA | YAKUBAA | L | 6455 | GRANADA DR | FOREST PAF | GA | 30297-3424 | Mar 1 2018 | WI |
| COBB | 03838409 | FRASER | JODI | KERNS | 927 | LEROSE CT NE | MARIETTA | GA | 30068-4232 | May 1 2020 | SC |
| COBB | 05205314 | FRAZIER | BARBARA | ANN | 2985 | CHRISTOPHERS CT | MARIETTA | GA | 30062 | Feb 1 2020 | AR |
| COBB | 06947694 | FRAZIER | LOUIS | BERNARD | 1624 | DEBBIE DR SW | MABLETON | GA | 30126 | Jul 1 2020 | TX |
| CHATHAM | 01593840 | HARDY | MARGARET | O | 12 | DEER RUN | SAVANNAH | GA | 31411-1373 | Jul 1 2020 | CO |
| CHATHAM | 10041137 | HARKLESS | THOMAS | ONEIL | 920 | MOHAWK ST APT 9C | SAVANNAH | GA | 31419 | Jul 1 2020 | SC |
| CHATHAM | 04749244 | GUYTON | APRIL | MCGEHEE | 1401 | BRIDGEWATER DR | SAVANNAH | GA | 31419 | Nov 1 2016 | AE |
| CHATHAM | 01588182 | HAAS | HESTER | ELIZABETH | 42 | SHIPWATCH RD | SAVANNAH | GA | 31410-2949 | Mar 1 2020 | AL |
| CHATHAM | 00040522 | HABERMAN | STEPHANIE | | 10 | MARSH HARBOR CV | PORT WENT | GA | 31410 | Sep 1 2020 | FL |
| CHATHAM | 11186145 | HACKER | KIARA | SHANICE | 27 | HASTY POINT RD | PORT WENT | GA | 31407 | Mar 1 2020 | WA |
| CHATHAM | 12458213 | HADWIN | GARTH | RYAN | 1508 | E 48TH ST | SAVANNAH | GA | 31404 | Jul 1 2020 | WI |
| CARROLL | 05389916 | PEPPERS | JEFFERY | ALLEN | 93 | HIDDEN BRANCHES DR | CARROLLTO | GA | 30116 | Oct 1 2020 | TN |
| CARROLL | 06142775 | PEPPERS | JENNIFER | LYNN | 93 | HIDDEN BRANCHES DR | CARROLLTO | GA | 30116 | Oct 1 2020 | TN |
| CARROLL | 12622551 | PEPPERS | MICHAELA | LYNN | 93 | HIDDEN BRANCHES DR | CARROLLTO | GA | 30116 | Oct 1 2020 | TN |
| COBB | 08822001 | ADAMS | EBONY | LAQUISHA | 1805 | ROSWELL ST R13C | MARIETTA | GA | 30062 | Dec 1 2019 | OH |
| CATOOSA | 06589124 | GASS | STEVEN | DALE | 1425 | CLEARBROOK CT | FORT OGLET | GA | 30742 | Mar 1 2018 | AL |
| COBB | 05166116 | HICKS | CHARLES | WALTER | 6175 | INDIAN WOOD CIR SE | MABLETON | GA | 30126 | Feb 1 2020 | AP |
| CLARKE | 10995555 | RAMSEY | EMILY | FERREL | 329 | DEARING ST APT 22A | ATHENS | GA | 30605 | Jan 1 2020 | TN |
| BERRIEN | 05633027 | WASHINGTON | WILLIE | JAMES | 694 | TURNER CHURCH RD | ENIGMA | GA | 31749 | Oct 1 2019 | LA |
| CLAYTON | 08853623 | JOSIAH | JALIYAH | BRENDA | 1803 | CHASE VILLAGE DR | JONESBORC | GA | 30236 | Sep 1 2018 | WA |
| CHATHAM | 10749768 | NORPHLEET | DOMINIQUE | NICOLE | 8 | TIMBER CREST CT | SAVANNAH | GA | 31407 | Apr 1 2018 | MD |
| CHATHAM | 04313792 | NUNLEY | CHRISTOPHER | C | 10 | WYCKFIELD CT | SAVANNAH | GA | 31410-3916 | Oct 1 2020 | VA |
| CLAYTON | 10628075 | NUSBAUM | ANDREA | | 3 | FALL LANE WAY | SAVANNAH | GA | 31407 | Oct 1 2020 | CA |
| BIBB | 01906280 | WESLEY | RAQUEL | | 1784 | GLEN VIEW WAY | HAMPTON | GA | 30228-6385 | May 1 2018 | VA |
| BIBB | 03469114 | LEE | JUSTINE | HON | 1900 | WESLEYAN I APT 2105 | MACON | GA | 31210 | May 1 2019 | FL |
| BIBB | 04707209 | LEEK | CHARITA | ARLECIA | 201 | ASHTON CT | MACON | GA | 31220 | Nov 1 2019 | AL |

Page 89

DocVerify ID: 0D866AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-8913-B885TDCF5E33 2020/12/01 12:42-10 -8.00 — Remote Notary
Page 208 of 476
2088865TDCF5E33

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10571672 | ZANFARDINO | JOHN | JOEL | 1407 | ADDISON PL | POOLER | GA | 31322 | Jul 1 2019 | AZ |
| CHATHAM | 11927879 | SUTOR | JEREMY | SCOTT | 18 | ANDERSON CT | TYBEE ISLAN | GA | 31328 | Aug 1 2020 | IL |
| COBB | 10816673 | MILLS | DERECK | ALEXANDRA | 2660 | POST SPRINGS CT NE | MARIETTA | GA | 30062 | Jun 1 2020 | OH |
| CARROLL | 11734771 | BELLIVEAU | KATELYNN | LYNN | 113 | DANNY DR APT F | CARROLLTO | GA | 30117 | Mar 1 2020 | VA |
| CHATHAM | 11601997 | SCHULZE | JESSICA | LYNN | 25 | FREEDOM AVE | SAVANNAH | GA | 31405 | Sep 1 2019 | OR |
| CHATHAM | 10018629 | SCHULZE | NEAL | PATRICK | 11400 | WHITE BLUF APT 159 | SAVANNAH | GA | 31419 | Mar 1 2020 | WA |
| CHATHAM | 11522592 | SCHUMACHE | CLAIRE | ELIZABETH | 411 | E PARK AVE | SAVANNAH | GA | 31401 | Nov 1 2018 | SC |
| CHATHAM | 12331692 | SCHURING | CRAIG | ANTHONY | 303 | W TAYLOR S APT A | SAVANNAH | GA | 31401 | Sep 1 2020 | SC |
| BURKE | 07814441 | SNIPES | KAREN | MAXINE | 959 | FOUR POINTS RD W | KEYSVILLE | GA | 30816-4503 | Sep 1 2020 | SC |
| BURKE | 01443653 | SNIPES | ROGER | D | 959 | FOUR POINTS RD W | KEYSVILLE | GA | 30816-4503 | Apr 1 2019 | AE |
| BURKE | 12516568 | STEMBRIDGI | IAN | WESLEY | 959 | PINE ST | KEYSVILLE | GA | 30816-4503 | Sep 1 2018 | TN |
| CATOOSA | 04829983 | FOWLER | BRUCE | VERNON | 430 | FRANKLIN CIR | FORT OGLETHO | GA | 30742 | Sep 1 2020 | CA |
| COBB | 10754131 | FORD | EFFIE | FLOYD | 107 | PAYSON WAY SE | ATLANTA | GA | 30339 | Nov 1 2018 | VA |
| CHATHAM | 07840630 | FORKNER | SAMUEL | HAYES | 4933 | ARBOR VILLAGE DR | SAVANNAH | GA | 31322-5011 | Dec 1 2018 | FL |
| CHATHAM | 01568791 | FORREST | CAROL | ANTOINETTE | 126 | FLAGSHIP CT | POOLER | GA | 31410 | Mar 1 2020 | NC |
| CHATHAM | 04871219 | FORREST | CHARLES | WILFORD | 10 | CROSS CREEK DR | POOLER | GA | 31322-9310 | Nov 1 2017 | NC |
| CHATHAM | 04907576 | FUJIMOTO | SUSAN | MASASHI | 136 | CROSS CREEK DR | POOLER | GA | 31322-9310 | Nov 1 2017 | LA |
| COBB | 12200127 | HARRIS | CHADRICK | KAY | 136 | BENBROOKE LN NW | ACWORTH | GA | 30101 | Jul 1 2020 | SC |
| COBB | 05100675 | HARRIS | MARGARET | LEE | 1314 | CIMARRON CT SE | SMYRNA | GA | 30080-4511 | Jul 1 2020 | TN |
| CATOOSA | 10239847 | RIVERA | HECTOR | ASHTON | 1794 | MCKINLEY LN | RINGGOLD | GA | 30736 | Oct 1 2020 | TN |
| CATOOSA | 10239852 | RIVERA | JASMINE | HIRAM | 52 | MCKINLEY LN | RINGGOLD | GA | 30736 | Mar 1 2017 | LA |
| CHEROKEE | 10858567 | TRIPP | DAVID | ROSE | 52 | COLEMANS BLUFF LN NW | WOODSTOC | GA | 30188 | Jan 1 2017 | FL |
| CHEROKEE | 10476370 | WASHINGTO | DARLENE | PATRICIA | 233 | TOWNE LAKI APT 14-103 | WOODSTOC | GA | 30189 | Oct 1 2020 | CA |
| CHATHAM | 12575271 | WEBER | SARA | BETH | 1345 | SUGAR CANE DR | SAVANNAH | GA | 31419 | Jul 1 2020 | FL |
| CAMDEN | 07980317 | WEIS | DAVID | O | 16 | ROYAL CIR | KINGSLAND | GA | 31548 | Feb 1 2019 | NC |
| CAMDEN | 11738673 | WEIS | JACKIE | L | 121 | CREEKWOOD DR | KINGSLAND | GA | 31548 | Jul 1 2020 | TX |
| CAMDEN | 00518960 | WELTON | VANESSA | LEE | 202 | W PEACH AVE | KINGSLAND | GA | 31548-4222 | Dec 1 2019 | TX |
| CAMDEN | 00525187 | PODOLSKY | SUSAN | BYRNES | 226 | W PEACH AVE | KINGSLAND | GA | 31548-4208 | Dec 1 2019 | SC |
| CAMDEN | 12028961 | EMMERT | JAMES | SCOTT | 226 | HYDRANGEA RD | KINGSLAND | GA | 31548 | Jan 1 2020 | NJ |
| CLARKE | 08067876 | ENCISCO | SARA | ELAINE | 102 | COHEN ST | ATHENS | GA | 30601 | Jan 1 2020 | CA |
| CLARKE | 10887954 | HOOD | PHOEBE | IRENE | 170 | COUNTRY LN J 7L | ATHENS | GA | 30601 | Jan 1 2020 | MD |
| COBB | 06289770 | SHARMA | SUCHETA | C | 2528 | BROOKHILL CIR | POWDER SP | GA | 30127 | Jan 1 2018 | CA |
| CARROLL | 08480360 | DUNCAN | BRENDA | JEAN | 3383 | E WILSON S APT 39 | VILLA RICA | GA | 30180 | Jun 1 2018 | AE |
| CLAYTON | 06326954 | MAGEE | AUGUST | JOHN | 8541 | SHOREVIEW CT | JONESBORC | GA | 30236 | May 1 2020 | NJ |
| CLAYTON | 10689637 | MCDONALD | DAVID | ARTHUR | 605 | CLARIDGE PARK DR | MORROW | GA | 30260 | Aug 1 2019 | IA |
| COBB | 11305886 | RICKS | EMMA | DELL | 5816 | RUTLAND LN | POWDER SP | GA | 30127 | Sep 1 2019 | OR |
| COBB | 04615942 | RICKS | SHAKEA | LYNQUANET | 3935 | MILL CREEK RD NW | KENNESAW | GA | 30152-2342 | Jun 1 2020 | AL |
| COBB | 05241639 | HAIRSTON | TIMIA | JENINE | 2100 | ELLISON LA# 1014 | KENNESAW | GA | 30152 | Jun 1 2018 | NC |
| COBB | 06727131 | HAITH | TAWANA | MICHELLE | 2470 | PARK AVE | AUSTELL | GA | 30106 | May 1 2020 | MI |
| COBB | 10819823 | LEMON | JANELLI | MARIE | 105 | CREST LANE DR SE | SMYRNA | GA | 30080 | Jan 1 2018 | NC |
| COBB | 07925774 | NORTON | TIFFANI | AMBER | 3355 | GEORGE BU 603 | KENNESAW | GA | 30144 | Jul 1 2020 | AP |
| COLUMBIA | 11497346 | NORVILLE | RYAN | FREDRICK | 425 | SEBASTIAN DR | GROVETOWN | GA | 30813 | Jan 1 2020 | IN |
| COBB | 08770361 | MCNAIR | MONIQUE | DONTE' | 6608 | LANDERS DR SW | MARIETTA | GA | 30126-2333 | Oct 1 2020 | MD |
| COBB | 12253928 | MCDERMOT | MADISON | CARTER | 1675 | ROSWELL RI 1338 | AUSTELL | GA | 30062 | Oct 1 2019 | NC |
| COBB | 08687608 | MOORER | PADEITRA | DESHAY | 3277 | COVENTRY PT | ROSWELL | GA | 30168 | Jun 1 2019 | MT |
| COBB | 12139434 | MORALES | LAURA | MAE | 5821 | ARTESSA LN NE | AUSTELL | GA | 30075 | Aug 1 2020 | TX |
| COBB | 08931842 |  |  |  |  | ANDERSON I 2305 | ROSWELL | GA | 30075 | Sep 1 2020 | CA |
| COBB | 11035878 |  |  |  |  | WILLIAM VERNON DR | POWDER SP | GA | 30127 | Feb 1 2019 | CA |

DocVerify ID: 0D866A4EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D866A4EE-3172-4549-8913-B885TDCF5E33
Page 209 of 476
2068865TDCF5E33
0D866A4EE-3172-4549-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 10300855 | SZWELNIS | JOHN | JOSEPH | 2010 | ROSWELL RI2546 | MARIETTA | GA | 30068 | Oct 1 2020 | TX |
| COBB | 03031926 | SWIFT | GUY | | 511 | WINDGROVE RD SE | MARIETTA | GA | 30067-5659 | Jun 1 2020 | VA |
| COBB | 10181007 | NYGAARD | KRISTIN | ERIKA | 699 | SAN FERNANDO DR SE | SMYRNA | GA | 30080 | May 1 2020 | MD |
| COBB | 10731372 | PUGH | GESSIQUA | SAMBREELL | 750 | FRANKLIN RI25C | MARIETTA | GA | 30067 | Apr 1 2019 | AL |
| COBB | 08361088 | STROUD | DANYELLE | MICHELLE | 2695 | ELMHURST CT NW | KENNESAW | GA | 30152 | Sep 1 2020 | TN |
| COLUMBIA | 12004931 | MCCRAW | DAWN | RENEE | 7008 | HAWTHORN WAY | GROVETOWN | GA | 30813 | Nov 1 2019 | AL |
| COBB | 03625909 | OLIVER | CHRISTINA | MARIE | 3651 | SILVER LEAF LN SW | MARIETTA | GA | 30008-5889 | Jul 1 2020 | NJ |
| COLUMBIA | 10083314 | LAMB | ERIC | JAMES | 830 | ERIKA LN | GROVETOWN | GA | 30813 | Mar 1 2017 | SC |
| COLUMBIA | 02288071 | LANDS | BEVERLY | BROWN | 1120 | DODGE LN   APT 10 | GROVETOWN | GA | 30813 | Aug 1 2019 | TX |
| COLUMBIA | 02289750 | LANE | GEORGE | FRANK | 4679 | WALNUT HILL DR | EVANS | GA | 30809 | Jul 1 2018 | VA |
| COLUMBIA | 05051742 | LANE | JOSEPH | BURTON | 150 | W LYNNE DR | MARTINEZ | GA | 30907 | Apr 1 2020 | FL |
| COLUMBIA | 02289751 | LANE | LAURIE | COOPER | 4679 | WALNUT HILL DR | EVANS | GA | 30809-5821 | Jul 1 2018 | NY |
| COBB | 03393061 | PRUETT | PAMELA | ANN | 562 | MAY JO CT SE | MARIETTA | GA | 30067 | Aug 1 2020 | NC |
| COBB | 06840982 | PRUNKA | JEANNE | L | 4747 | SHALLOW RIDGE RD NE | KENNESAW | GA | 30144-5304 | Jul 1 2020 | CA |
| COBB | 07620679 | REID | SHANTE | AISHA | 2050 | AUSTELL RD S11 | MARIETTA | GA | 30008 | May 1 2020 | TN |
| COBB | 10175577 | REILLY | CAROLINE | VIRGINIA | 2250 | LORING OAK PL NW | KENNESAW | GA | 30064 | Oct 1 2020 | CO |
| COBB | 03177193 | SWANSON | GERRI | LYNN | 2683 | VININGS CENTRAL DR SE | ATLANTA | GA | 30339 | Feb 1 2018 | CO |
| COBB | 06599141 | SWARN | BRYAN | MARCUS | 2188 | DRESDEN GRN NW | KENNESAW | GA | 30144-1282 | Aug 1 2018 | AR |
| COBB | 07749344 | SWARN | NICOLE | JANELL | 2188 | DRESDEN GRN NW | KENNESAW | GA | 30144 | Aug 1 2018 | MA |
| COBB | 08956458 | SCOTT | WINTER | KATHRYN | 925 | OLD FARM WALK | MARIETTA | GA | 30066 | Jul 1 2019 | TN |
| COBB | 11962711 | PATTERSON | ETAN | S | 3350 | SLATE DR | AUSTELL | GA | 30106 | Mar 1 2020 | NC |
| COBB | 11603449 | CORTES | FELIX | ROMAN | 1865 | HAZELWOOD DR SE | MARIETTA | GA | 30067 | Oct 1 2020 | NC |
| CHEROKEE | 10184966 | KRIDER | SHEREE | NICOLE | 2151 | CUMBERLAN 1236 | ATLANTA | GA | 30339 | Feb 1 2020 | MS |
| CHEROKEE | 03930382 | COLBY | DAVID | ANTHONY | 123 | HIGHLANDS DR | WOODSTOC | GA | 30188-6051 | Sep 1 2020 | FL |
| CHEROKEE | 08934412 | COLEMAN | BRIAN | DAVIS | 551 | W OAKS DR | WOODSTOC | GA | 30188 | May 1 2018 | FL |
| BACON | 11491577 | DELLAR | LOIS | ANN | 249 | PINEVIEW RD | ALMA | GA | 31510 | Sep 1 2020 | FL |
| CAMDEN | 10722285 | MCCONNELL | CASEY | LYNN | 203 | PINEDALE DR | SAINT MARY | GA | 31558 | Jul 1 2017 | IN |
| CAMDEN | 06318101 | MCCOY | JAMES | ROBERT | 517 | LAKE JORDAN BLVD W | KINGSLAND | GA | 31548 | Jun 1 2020 | FL |
| CAMDEN | 11318767 | MCGARY | SAMANTHA | TAYLOR | 316 | SONGEL DR | KINGSLAND | GA | 31548 | May 1 2020 | IN |
| CAMDEN | 12367145 | MCLEOD | CHASE | BAKER | 158 | HUNTINGTON DR | KINGSLAND | GA | 31548 | Aug 1 2020 | FL |
| CAMDEN | 12367747 | MCLEOD | SHANNON | EILEEN | 158 | HUNTINGTON DR | KINGSLAND | GA | 31548 | Aug 1 2020 | FL |
| CHATHAM | 10083620 | HAMISH | DELANO | DELANO | 13 | DOE TAIL CT | SAVANNAH | GA | 31406 | Aug 1 2020 | SC |
| CHATHAM | 07465204 | LOVE | MATTHEW | YEOMAN | 5 | PORT ROYAL DR | SAVANNAH | GA | 31410 | Jul 1 2017 | NC |
| COBB | 04055143 | BARLOW | WILLIAM | FRANK | 212 | CREEL CHASE NW | KENNESAW | GA | 30144 | Mar 1 2020 | FL |
| COBB | 08886342 | MARSH | COURTNEY | RENEE | 2511 | N LINCOLN TRACE AVE SE | SMYRNA | GA | 30080 | Dec 1 2016 | IL |
| BARROW | 05522371 | KILGORE | LISA | JANE | 925 | DOWNING DR | BETHLEHEM | GA | 30620-2053 | Mar 1 2018 | VA |
| COBB | 04543129 | CASEY | MICHAEL | K | 4570 | CHATSWORTH OVERLOO | ROSWELL | GA | 30075 | Jun 1 2020 | TX |
| CHATHAM | 01593392 | TENENBAUM | BERT | M | 140 | MODENA ISLAND DR | SAVANNAH | GA | 31411-1008 | Jul 1 2020 | NM |
| CHATHAM | 06215626 | TENENBAUM | JONATHAN | BLAKE | 140 | MODENA ISLAND DR | SAVANNAH | GA | 31411-1008 | Jul 1 2020 | NM |
| CHATHAM | 01593393 | TENENBAUM | NANCY | FAYE | 140 | MODENA ISLAND DR | SAVANNAH | GA | 31411-1008 | Jul 1 2020 | NM |
| CHATHAM | 11611141 | TERRAGO | ASHLEY | NICOLE | 2106 | WALDEN PARK DR | SAVANNAH | GA | 31410 | Jul 1 2020 | LA |
| CAMDEN | 12255600 | GARIBALDI | KYA | MYSTYK | 402 | BROOKLET CIR | SAINT MARY | GA | 31558 | May 1 2020 | IN |
| CAMDEN | 10764571 | GASKIN | SARAH | ELIZABETH | 100 | TEMPLE TER | WOODBINE | GA | 31569 | Jun 1 2019 | MI |
| CHATTOOGA | 04001792 | PERRY | BRENDA | MERCHANT | 500 | OAK HILL ALPINE RD | SUMMERVILL | GA | 30747-5520 | Jun 1 2019 | VA |
| CHATHAM | 11462328 | ROGERS | DONALD | STEPHEN | 42 | OLD MILL RD | PORT WENT | GA | 31407 | Dec 1 2018 | FL |
| CLAYTON | 05594388 | MCCHRISTO | GWENDOLY | FRANCES | 3501 | POPLAR POINTE DR | COLLEGE PA | GA | 30349 | Oct 1 2020 | IL |
| CHATHAM | 01539114 | HODGES | CALVIN | | 1 | RAMSGATE RD | SAVANNAH | GA | 31419 | Jul 1 2020 | AL |
| CHATHAM | 01539116 | HODGES | FAYE | KESSLER | 1 | RAMSGATE RD | SAVANNAH | GA | 31419 | Jul 1 2020 | AL |

Page 91

DocVerify ID: 0DB864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0DB864EE-3172-4548-9513-B885TDCF5E33

Page 210 of 476   2108865TDCF5E33

0DB864EE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 11857199 | LACROIX | ERICA | ELISABETH | 1421 | SILVER FOX RUN | WOODSTOC | GA | 30188 | Oct 1 2020 | ME |
| CHATHAM | 11352940 | BRUST | ALLISON | SD | 505 | WHEELER ST | SAVANNAH | GA | 31405 | Jun 1 2020 | SC |
| CHATHAM | 10347577 | BRUST | JUSTIN | IAN | 505 | WHEELER ST | SAVANNAH | GA | 31405 | Jun 1 2020 | SC |
| CLAYTON | 00352669 | FROST | NICOLE | STEWART | 246 | SHENANDOAH DR | RIVERDALE | GA | 30274 | Jan 1 2019 | TN |
| CARROLL | 07810564 | LANDMAN | EMMA | LEE WEBB G | 627 | LONGVIEW S APT 2 | CARROLLTO | GA | 30117 | Dec 1 2018 | NC |
| CARROLL | 02158873 | BYRD | JAMES | LEWIS | 5 | HILLVIEW DR | CARROLLTO | GA | 30116-8646 | Sep 1 2020 | FL |
| CLAY | 05963833 | STOKES | MICHELLE | WATSON | 754 | DAYS AVE | MORRIS | GA | 39867-3125 | Jul 1 2020 | SC |
| BALDWIN | 08727663 | SINGLETON | MICHAEL | JUSTIN | 265 | WILL PL NW | MILLEDGEVI | GA | 31061 | Apr 1 2020 | HI |
| COBB | 10889536 | HEDRICK | SHANNON | NICOLE | 1265 | GREYFIELD DR NW | KENNESAW | GA | 30152 | Mar 1 2019 | SC |
| COBB | 04828643 | FLESH | ANNE | BRISTOL | 4949 | COLCHESTER CT SE | ATLANTA | GA | 30339 | Nov 1 2018 | SC |
| CHEROKEE | 10455176 | SMITH | ELIZABETH | DARNELL | 295 | LINGEFELT LN | CANTON | GA | 30115 | Sep 1 2020 | AL |
| CLARKE | 10575216 | MAZZIO | ANTHONY | ALEXANDER | 320 | AUGUST AVE | ATHENS | GA | 30601 | Jun 1 2019 | NY |
| CLARKE | 01076125 | MS CULLERS | CYNTHIA | ANN | 860 | MITCHELL B APT 5 | ATHENS | GA | 30606-6461 | Sep 1 2019 | WV |
| CARROLL | 05870409 | LOYD | LAUREN | ELISABETH | 164 | HARLAN TRCE | VILLA RICA | GA | 30180 | Sep 1 2020 | FL |
| CARROLL | 02159200 | PHILLIPS | LINDA | MCCLURE | 1144 | MAGNOLIA DR | VILLA RICA | GA | 30180-3960 | Sep 1 2020 | AL |
| CARROLL | 05809349 | PHILLIPS | PAUL | LOUIS | 1144 | MAGNOLIA DR | VILLA RICA | GA | 30180 | Sep 1 2020 | AL |
| BEN HILL | 11718696 | STURKEY | MARY | ELLEN | 342 | LOWER REBECCA RD | FITZGERALD | GA | 31750-8100 | Feb 1 2019 | OH |
| CAMDEN | | HAYWOOD | TAJAH | MICHELLE A | 4354 | OAKRIDGE RD | SAINT MARY | GA | 31558 | Jul 1 2019 | TX |
| COBB | 10375145 | GEE | TRISTIAN | DERRON | 5057 | CRIDER CREEK DR | POWDER SP | GA | 30127 | Jun 1 2020 | NV |
| CLARKE | 10375234 | PRIEST | KELLAND | CHRISTOPH | 2160 | S MILLEDGE UNIT 1 | ATHENS | GA | 30605 | Apr 1 2019 | TN |
| BROOKS | 08939158 | SHIERLING | KELLIE | BOLENA | 230 | TRAIL OF HAWK RD | QUITMAN | GA | 31643 | Aug 1 2020 | FL |
| CLARKE | 10690254 | CALDWELL | LAUREN | TAYLOR | 139 | SAINT ANDREWS CT | ATHENS | GA | 30605 | Jul 1 2020 | OH |
| CLARKE | 10047449 | KAHN | KATELIN | ROSE | 200 | CONRAD DR | ATHENS | GA | 30601 | Jul 1 2020 | RI |
| CLARKE | 12450256 | KARAB | HALEY | KAMLA | 314 | BARNETT S† UNIT 302 | ATHENS | GA | | | FL |
| CLAYTON | 03561863 | ANDERSON | DEMETRIS | LORRAINE | 7571 | LYLE DR | RIVERDALE | GA | 30296-1537 | Jun 1 2020 | VA |
| CLAYTON | 12319650 | THURMON | TROY | LARRELL | 7166 | GREYSTONE DR | RIVERDALE | GA | 30296 | Apr 1 2020 | VA |
| BIBB | 12145583 | NORWOOD | GALEN | SCOTT | 138 | BENTWOOD CIR | MACON | GA | 31210 | Sep 1 2020 | SC |
| BIBB | 12191443 | NORWOOD | LORI | ANGELA | 138 | BENTWOOD CIR | MACON | GA | 31210 | Sep 1 2020 | SC |
| CHATHAM | 06931703 | STEGE | BILLIE | CLAIR | 28 | HARVEST MOON DR | SAVANNAH | GA | 31419 | Oct 1 2020 | SC |
| CHATHAM | 05140247 | STENZEL | CHAD | DEAN | 31 | LYNN AVE | GARDEN CIT | GA | 31408-1319 | May 1 2019 | VA |
| CHATHAM | 03773952 | STENZEL | TASHA | W | 31 | LYNN AVE | GARDEN CIT | GA | 31408 | May 1 2019 | VA |
| COBB | 12205111 | CHAPPEL-CL | JULVIAN | TARESE | 3375 | SPRING HILL 345 | SMYRNA | GA | 30080 | Jun 1 2020 | VA |
| CHEROKEE | 00477183 | KAIB | LAURIE | S | 4003 | POND VIEW CT | ROSWELL | GA | 30075-1517 | May 1 2020 | MT |
| BULLOCH | 05138298 | GALLETTA | JASON | DANIEL | 118 | WOODLAWN DR | STATESBOR | GA | 30458 | Jun 1 2020 | VA |
| BULLOCH | 11100421 | GAPAC | MELODIE | AMBRE | 4012 | DENTON LOOP | STATESBOR | GA | 30461 | Jun 1 2020 | NC |
| CARROLL | 08086717 | JOHNSON | EMMANUEL | TERANCE | 105 | FOLDS RD | CARROLLTO | GA | 30116-6160 | Jun 1 2017 | TN |
| CANDLER | 11916683 | FITCH | BRITTANY | ANN | 2029 | MEMPHIS RD | METTER | GA | 30439 | Mar 1 2019 | FL |
| CHATTAHOC | 12053555 | CLARKE | OMAR | PHILLIP | 509 | HARTSOCK I APT # B | FORT BENN | GA | 31905 | Feb 1 2019 | KY |
| CHATHAM | 10761138 | TAGLIARENI | CAITLIN | MCCULLOUC | 100 | LAKE SHORE BLVD | PORT WENT | GA | 31407 | Nov 1 2019 | CO |
| CHATHAM | 10662543 | TAGLIARENI | KEVIN | PAUL | 100 | LAKE SHORE BLVD | PORT WENT | GA | 31407 | Nov 1 2019 | KY |
| CHATHAM | 10578324 | TAIT | ANNA | MARIA | 934 | TRAFFORD LN | SAVANNAH | GA | 31410 | Oct 1 2020 | KY |
| CHEROKEE | 08111288 | COOPER | RACHEL | ELIZABETH | 313 | ALCOVY WAY | WOODSTOC | GA | 30188 | Dec 1 2019 | DC |
| CLAYTON | 12063516 | WILLIAMSON | MAKESHA | | | WEST DR | FOREST PAF | GA | 30297 | Feb 1 2020 | NY |
| BALDWIN | 12448383 | WELLS | CHAD | MICHAEL | 5163 | COBBLESTONE PARK DR | MILLEDGEVI | GA | 31061 | May 1 2020 | NC |
| COBB | 11723449 | BERRYMAN | AYRIELLE | SIERRAH | 1766 | ORANGE GROVE PL | AUSTELL | GA | 30106 | Aug 1 2018 | PA |
| CHATHAM | 11347895 | FISHER | ANNA | MARIE | 47 | GANNAM AVE | SAVANNAH | GA | 31405 | May 1 2020 | AL |
| CHATHAM | 12875801 | FITE | SETH | | 217 | W 40TH ST | SAVANNAH | GA | 31401 | Nov 1 2019 | OH |
| CHATHAM | 12875995 | FITZGERALD | MICHAEL | VINCENT | 610 | E 52ND ST | SAVANNAH | GA | 31405 | Jun 1 2020 | NJ |

DocVerify ID: 0D8654EE-3172-4548-9513-B8857DCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B8857DCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary
Page 211 of 476     211B8857DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 12875980 | FITZGERALD | PAMELA | MARIE | 610 | E 52ND ST | SAVANNAH | GA | 31405 | Jun 1 2020 | NJ |
| CHEROKEE | 06344629 | CHERRY | JASON | | 164 | CORNERSTONE CIR | WOODSTOC | GA | 30188 | Sep 1 2020 | MS |
| CHEROKEE | 10101693 | CHERRY | SUNNY LYNN | VANLANDINC | 118 | CORNERSTONE CIR | WOODSTOC | GA | 30188 | Sep 1 2020 | MS |
| CHEROKEE | 08857050 | CHESNUT | BROOKE | CAROLINE | 255 | APPLE VALLEY DR | WOODSTOC | GA | 30188 | Aug 1 2020 | SC |
| CHEROKEE | 08009151 | CHESNUT | ERIK | THOMAS | 2439 | APPLE VALLEY DR | WOODSTOC | GA | 30188 | Aug 1 2020 | SC |
| CHEROKEE | 11684559 | CHILDREE | REGAN | LYNN | 2439 | OLD TASSEL CT | WOODSTOC | GA | 30189 | Apr 1 2020 | FL |
| CARROLL | 07399189 | GARCIA | ARTHUR | | 200 | S HIGHWAY 27 | CARROLLTO | GA | 30117-8907 | Jun 1 2020 | FL |
| CARROLL | 07399319 | GARCIA | LINDA | | 2709 | S HIGHWAY 27 | CARROLLTO | GA | 30117-8907 | Jun 1 2020 | AP |
| CARROLL | 11530861 | GARNER | MADISON | OLIVIA | 1378 | SOMERSET I APT A3 | CARROLLTO | GA | 30116 | Jan 1 2019 | FL |
| COBB | 02679104 | GREAR | TERESA | | 804 | WAYMAR DR SW | MARIETTA | GA | 30008 | Jul 1 2017 | FL |
| BRANTLEY | 10378271 | LINGENFELT | ASHLEY | RENEE | 204 | HONDO RD | NAHUNTA | GA | 31553 | Jun 1 2018 | LA |
| BRANTLEY | 10306985 | LOWTHER | BETHANY | ELIZA | 185 | ARCHIE DR | NAHUNTA | GA | 31553 | Oct 1 2018 | LA |
| CARROLL | 06902190 | BRYANT | SHANNON | DUFRENE | 185 | STAPLES DAIRY RD | CARROLLTO | GA | 30116 | Sep 1 2020 | MD |
| BRYAN | 12019644 | KENNEDY | HAYLEE | LAUNA | 627 | DOVE DRAKE DR | RICHMOND I | GA | 31324 | Jul 1 2019 | FL |
| BRYAN | 11117695 | KENNEDY | JESSICA | OHL | 1910 | DOVE DRAKE DR | RICHMOND I | GA | 31324 | Jul 1 2019 | MN |
| CLAYTON | 10855782 | KEBE | ASHLEY | JANEL | 716 | HANNOVER CIR | STOCKBRID | GA | 30281 | Aug 1 2020 | NY |
| CLAYTON | 03580669 | HILL | ANGELA | RENE | 126 | MAGNOLIA CIR | JONESBORC | GA | 30236 | Aug 1 2020 | SC |
| CHATHAM | 11577877 | LEIBNITZ-AR | ELOISE | RUTH | 628 | E HENRY ST | SAVANNAH | GA | 31401 | Jun 1 2020 | CA |
| CHATHAM | 10797894 | LEIV | MATTHEW | STERLING | 852 | ENDICOTT DR | SAVANNAH | GA | 31419 | Oct 1 2018 | AL |
| CHATHAM | 10867614 | LEMIEUX | DEREK | ROBERT | 510 | E 36TH ST | SAVANNAH | GA | 31401 | Oct 1 2020 | NC |
| CAMDEN | 08483940 | WILLIAMS | JACOB | WALTER | 5 | OLD RED BLUFF RD | WHITE OAK | GA | 31568 | Nov 1 2019 | NC |
| CHATHAM | 12277568 | CARMONA | JESSE | MAX | 14 | E 63RD ST APT-A | SAVANNAH | GA | 31322 | Sep 1 2020 | NC |
| CHATHAM | 05728543 | CARPENTER | MATTHEW | GRANT | 14 | GABLES CT | SAVANNAH | GA | 31411 | May 1 2018 | ME |
| CHATHAM | 11008919 | HALLIE | MILLETT | | 225 | ALE HOUSE RETREAT | SAVANNAH | GA | 31411 | Sep 1 2020 | OK |
| CHATHAM | 11127273 | CARR | JACK | LAWRENCE | 655 | ALE HOUSE RETREAT | SAVANNAH | GA | 31401 | Mar 1 2020 | SC |
| CHATHAM | 12164779 | CARR | ROBERT | TULLY | 510 | W 41ST ST APT A | NEVILS | GA | 31321-3291 | Jan 1 2019 | TX |
| CHATHAM | 04841688 | GRIFFIS | JEREMY | RYAN | 206 | DAVIS RD | STATESBOR | GA | 30458 | Jun 1 2020 | SC |
| BULLOCH | 06553563 | GRINGER | ESTHER | | 113 | E MAIN ST APT 18B | STATESBOR | GA | 30458 | Aug 1 2019 | FL |
| BULLOCH | 10825511 | GROHN | REBEKAH | | 166 | BONIELANE UNIT # 109 | POOLER | GA | 31322-4101 | Jun 1 2020 | AL |
| CHATHAM | 08220097 | PARTHASAR | VANAJA | | 755 | TAHOE DR | SAVANNAH | GA | 31419 | Sep 1 2020 | UT |
| CHATHAM | 11107596 | PATE | LEE | | 969 | HEYFORD VW | AUSTELL | GA | 30106 | Sep 1 2017 | UT |
| COBB | 10483990 | LEBOEUF | ALIYAH | SCOTT | 701 | ROPER RD | CANTON | GA | 30115 | Oct 1 2020 | NE |
| CHEROKEE | 07357673 | HOLDING | DAVID | NOELLE | 629 | DOWNSBY L 113 | WOODSTOC | GA | 30189 | Oct 1 2019 | CA |
| CHEROKEE | 11944487 | HOLLAND-RO | MALINDA | HAYNES | 95 | E 50TH ST | SAVANNAH | GA | 31405 | Oct 1 2020 | PA |
| CHATHAM | 07197785 | HESS | MISTY | LEONA | 109 | SKIDAWAY tl UNIT 54 | SAVANNAH | GA | 31419 | Sep 1 2020 | CT |
| CHATHAM | 11592781 | HESSEL | ROLAND | DOUCET | 19 | COURTLAND DR | SAVANNAH | GA | 31411 | Nov 1 2019 | CO |
| CHATHAM | 10867400 | BEERS | AARON | GLENN | 103 | MIDDLETON RD | SAVANNAH | GA | 31411 | Nov 1 2019 | AL |
| CHATHAM | 11480052 | BEHNKE | MELISSA | LOZANO | 103 | NORTHLAKE DR | LIZELLA | GA | 31052 | Dec 1 2018 | OH |
| BIBB | 03491917 | HADAWAY | BRANDIAN | ROCKETT | 1901 | NORTHLAKE DR | LIZELLA | GA | 31052 | Mar 1 2019 | AK |
| BIBB | 00187622 | HADAWAY | JOEL | E | 3840 | CLARKSVILLE CT | MACON | GA | 31210 | Sep 1 2020 | MN |
| BIBB | 00182436 | HAGUE | GARY | JAMES | 209 | BRIGHTLEAF WAY | MARIETTA | GA | 30060 | May 1 2020 | CA |
| COBB | 10605388 | BARBER | MADISON | LEIGH | 4600 | JILES RD NW.219 | KENNESAW | GA | 30144 | Aug 1 2020 | GA |
| COBB | 06076199 | JOHNSON | GWENDOLYN | FRANCES | 1067 | GOLDEN BANNER AVE SE | MARIETTA | GA | 30060 | Aug 1 2020 | NC |
| COBB | 10527605 | HOLLOWAY | JEAN | | 114 | W VILLAGE F 4207 | SMYRNA | GA | 30080 | Sep 1 2020 | FL |
| COBB | 11917091 | HOLLOWAY | MARGARET | LOUISE | 2166 | DUNEDIN TRL | SMYRNA | GA | 30120 | Nov 1 2018 | |
| CHEROKEE | 08247559 | IVY | BRANDEN | YARNELL | | W MAIN ST APT # B | WOODSTOC | GA | 30188 | May 1 2020 | |
| BARTOW | 10991091 | MCBEE | MATTHEW | TYLER | | CANERIDGE DR SW | CARTERSVIL | GA | 30120 | Jan 1 2019 | |
| COBB | 08326431 | BESS | CAROLYN | | | | MARIETTA | GA | 30064-4362 | | |

Page 93

DocVerify ID: 0D865AEE-3172-4548-8913-B885 7DCF5E33
www.docverify.com
0D865AEE-3172-4548-8913-B885 7DCF5E33 - 2020/12/01 12:42:10 - 8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07679491 | BESSES | VALERIE | MICHELLE | 3969 | DEVON OAKS DR NE | MARIETTA | GA | 30066 | Jan 1 2019 | CO |
| COBB | 08022934 | BESTER | ASHLEY | IKIA | 1820 | MULKEY RD 1108 | AUSTELL | GA | 30106 | Dec 1 2018 | MS |
| COBB | 03064803 | BLISS | BONNIE | BELLE | 3577 | DYER PARKE LN SW | MARIETTA | GA | 30060-7529 | Jul 1 2020 | FL |
| CHATHAM | 10487410 | APPLE | CHRISTOPHI | WALON | 507 | E BOLTON ST | SAVANNAH | GA | 31401 | Jan 1 2018 | OH |
| CHATHAM | 12399023 | ARANA | JOSEPH | PETER | 625 | E 46TH ST | SAVANNAH | GA | 31405 | May 1 2020 | NJ |
| CHATHAM | 05789267 | ARCAND | LINDSEY | ALEXANDRA | 111 | BRIDGEWATER DR | SAVANNAH | GA | 31419 | May 1 2017 | AK |
| CHATHAM | 12167185 | ARDELEAN | ALEXIS | C | 2010 | E PRESIDEN APT 3139 | SAVANNAH | GA | 31404 | Feb 1 2020 | IN |
| CARROLL | 12387926 | LULAY | JAYLEE | CORRINE | 119 | SOUTH ST | CARROLLTO | GA | 30117 | Sep 1 2020 | FL |
| COBB | 05175215 | BOST | JOSEPH | W | 2151 | KENSINGTON GATES DR | KENNESAW | GA | 30152 | Sep 1 2018 | NJ |
| COBB | 07074898 | CASTLE | CELESTE | | 571 | SHOAL MILL RD SW | SMYRNA | GA | 30082-3542 | Oct 1 2020 | ID |
| COBB | 12146398 | CASTLE | DAVID | JONATHAN | 202 | TIBARRON PKWY SE | SMYRNA | GA | 30080 | Sep 1 2019 | DC |
| COBB | 12572338 | CASTLE | PEYTON | CHRISTINA | 571 | SHOAL MILL RD SW | SMYRNA | GA | 30082 | Oct 1 2020 | NJ |
| COBB | 11626375 | CASTLE | RYAN | ELIZABETH | 571 | SHOAL MILL RD SW | SMYRNA | GA | 30082 | Oct 1 2020 | NJ |
| CHATHAM | 01516759 | PINKNEY | TRINA | LATOSHA | 2158 | BARBARA ST | SAVANNAH | GA | 31406 | May 1 2020 | SD |
| CHATHAM | 06714970 | PIPKIN | WILLIAM | JOSHUA | 1631 | MCKINNON DR | SAVANNAH | GA | 31404 | Oct 1 2019 | WA |
| CLARKE | 07460440 | THOMPSON | KALEE | KIRTS | 225 | GEORGIA AVE | ATHENS | GA | 30606 | Mar 1 2020 | KY |
| CLAYTON | 10413243 | DRAYTON | DESMOND | DENARD | 543 | SAVANNAH APT I | JONESBORC | GA | 30236 | Jun 1 2020 | FL |
| CHEROKEE | 05504228 | PIERI | DANIEL | F | 2870 | CREEKSTONE DR | ACWORTH | GA | 30102-2141 | Mar 1 2020 | CT |
| APPLING | 06386260 | THORNTON | ANGELA | CANDACE | 1114 | JOHNNY THORNTON RD | ODUM | GA | 31555-6208 | Jun 1 2017 | SC |
| CHATHAM | 11481149 | HARRISON | JERRY | JULIENNE | 4687 | JEFFERSON TOWNSHIP | MARIETTA | GA | 30066 | Aug 1 2020 | FL |
| COBB | 10462529 | HARRISON | JOHN | | 304 | PARK FOREST CT NW | KENNESAW | GA | 30144 | Aug 1 2019 | AL |
| COBB | 12618212 | HARRISON | LAUREN | ASHLEY | 118 | DICKERSON RD NE | MARIETTA | GA | 30067 | Oct 1 2020 | NJ |
| BALDWIN | 04979629 | BECKLEY | SHELLIE | A | 566 | PARHAM RD NW | MILLEDGEVI | GA | 31061 | Feb 1 2017 | IN |
| CHARLTON | 06973461 | HILL | ADENA | ALYSSA | 6236 | PROVIDENCE CLUB DR | MABLETON | GA | 30126 | Nov 1 2018 | MI |
| COBB | 10105799 | JORDAN | ANNE | CHESSER | 3088 | MAIN ST | FOLKSTON | GA | 31537 | Feb 1 2019 | FL |
| CHATHAM | 08123159 | BAKER | DEBRA | ANTHONET | 32 | NEW SAVANNAH DR | SAVANNAH | GA | 31405 | Jan 1 2019 | OK |
| CHATHAM | 12495489 | BAKER | EVAN | JARRARD | 234 | ISLAND CREEK LN | SAVANNAH | GA | 31410 | May 1 2020 | OK |
| CHATHAM | 11321934 | BAKER | JULIE | CURREN | 311 | STONEBRIDGE CIR | SAVANNAH | GA | 31419 | Jul 1 2018 | VA |
| CHATTOOGA | 04986897 | TRAUTNER | CONRAD | OSCAR | 74 | GADSDEN AVE | CLOUDLAND | GA | 30731-6204 | May 1 2019 | AL |
| CLAYTON | 07188807 | HARRIS | NICOLE | STEPHANIE | 1011 | WYNTHROPE CV | RIVERDALE | GA | 30274 | Apr 1 2020 | NC |
| CLARKE | 04691984 | MUNROE | ELIZA | RAE | 125 | SW MILLEDGE | ATHENS | GA | 30606 | Sep 1 2018 | TX |
| CLARKE | 06846389 | MURPHY | KELLIE | NICOLE | 1907 | S MILLEDGE APT # E6 | ATHENS | GA | 30605 | Jul 1 2019 | SC |
| CHATHAM | 01580215 | SPADONI | MARK | EDWARD | 102 | HARLAN DR | SAVANNAH | GA | 31406 | Jan 1 2017 | SC |
| CHATHAM | 05370616 | HOADLEY | NATHAN | ALLEN | 121 | GREENVIEW DR | SAVANNAH | GA | 31405-1073 | Sep 1 2020 | NC |
| BULLOCH | 10511542 | PHINNEY | TONI | MILES | 116 | HERSCHEL DR | STATESBOR | GA | 30458 | Jul 1 2019 | VA |
| CAMDEN | 10938631 | PICKREN-DA | FRANCES | EVAN | 30 | WARBLER C APT A | SAINT MARY | GA | 31558 | Mar 1 2019 | GU |
| CAMDEN | 04889651 | VAUGHN | STEPHANIE | PERRY | 2450 | OAK WELL RD | KINGSLAND | GA | 31548 | Nov 1 2018 | CO |
| CHEROKEE | 06528768 | SCOTT | THOMAS | LYNN | 610 | GOLDENROD WAY | WALESKA | GA | 30183 | Feb 1 2017 | AL |
| CHEROKEE | 00939947 | SCOTT | ERNESTENE | GOODWIN | 109 | CHEROKEE DR S | WALESKA | GA | 30183 | Sep 1 2020 | AL |
| CATOOSA | 00410418 | WHITTAKER | JAMES | D | 109 | CHEROKEE DR S | WALESKA | GA | 30736-6509 | Oct 1 2020 | TN |
| CATOOSA | 00410244 | WHITTAKER | TIMOTHY | RONALD | 171 | LEOTA DR | RINGGOLD | GA | 30736-6509 | Oct 1 2020 | TN |
| CARROLL | 03212775 | WORD | MATTHEW | JEAN | 171 | OLD GOLDMINE RD | VILLA RICA | GA | 30180 | Oct 1 2020 | FL |
| CLARKE | 11439809 | KERECHANII | KAREN | JEAN | 1005 | MACON HWY APT 513 | ATHENS | GA | 30606 | Jul 1 2020 | SC |
| BALDWIN | 07586878 | CLARK | MATTHEW | LAMAR | 4148 | COBBLESTONE PARK DR | MILLEDGEVI | GA | 31061 | Feb 1 2018 | IN |
| CHEROKEE | 07545286 | VAUGHN | DELLA | CHERIE | 104 | CEDAR MILL XING | ACWORTH | GA | 30102 | Jul 1 2020 | LA |
| BALDWIN | 10765430 | TUTTLE | JACOB | SCOTT | 167 | MAPLEWOOD AVE SW | MILLEDGEVI | GA | 31061 | May 1 2019 | SC |
| BALDWIN | 10499193 | UPCHURCH | JENNIFER | ERIN | | LAKESHORE LOTE | MILLEDGEVI | GA | 31061 | Sep 1 2020 | NY |

Page 94

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4548-9513-B885TDCF5E33 2020/12/01 12:42:10 -8.00 — Remote Notary

2188867DCF5E33

Page 213 of 476

GA NCOA Out of State

| County | ID | Last | First | Other Name | No. | Street | City | ST | ZIP | Moved | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 11384627 | DESOUZA | ASHLEY | LEIVAS WILLIAM | 1214 | WOODRIDGE DR | ATLANTA | GA | 30339 | Nov 1 2019 | AL |
| CHATHAM | 10373579 | JENNINGS | KEVIN | ANN | 263 | SUGAR MILL DR | SAVANNAH | GA | 31419 | Sep 1 2020 | TN |
| CHATHAM | 10373581 | JENNINGS | SARA | | 263 | SUGAR MILL DR | SAVANNAH | GA | 31419 | Sep 1 2020 | TN |
| CHATHAM | 07702293 | JENSEN | KEVIN | LICORISH ALETHIA | 1113 | E 39TH ST | SAVANNAH | GA | 31404 | Dec 1 2016 | SC |
| CHATHAM | 10359633 | JERIDO | NICHELLE | | 6 | WILLIAMSBURG CT | SAVANNAH | GA | 31419 | Apr 1 2018 | FL |
| CHATHAM | 11466694 | JOHNS | MARK | KENDALL DILL | 11400 | WHITE BLUF APT 26 | SAVANNAH | GA | 31419 | Aug 1 2019 | SC |
| CHATHAM | 11526816 | JOHNS | TONYA | | 11400 | WHITE BLUF APT 26 | SAVANNAH | GA | 31419 | Aug 1 2019 | SC |
| COBB | 10970382 | MUSGROVE | KENEICE | DONJE C | 3347 | MISSION RIDGE RD | ATLANTA | GA | 30339 | Sep 1 2019 | KS |
| COBB | 03120669 | MUSSIG | RONALD | MARIE | 729 | BUTLERS GATE NE | MARIETTA | GA | 30068-4207 | Oct 1 2020 | FL |
| BEN HILL | 08734971 | BAHIN | SAVANNAH | | 140 | HALIE BOOKER RD | FITZGERALD | GA | 31750 | Aug 1 2020 | MS |
| BIBB | 05773362 | HOLDEN | NATASHA | | 444 | FOREST HILL APT 612 | MACON | GA | 31210 | Sep 1 2019 | VA |
| CHATHAM | 11053813 | BUONFORTE | ELIZABETH | AMORELLO ANGELO | 533 | E BROAD ST | SAVANNAH | GA | 31401 | Jun 1 2018 | VA |
| CHATHAM | 11053791 | BUONFORTE | MARK | | 11 | E BROAD ST | SAVANNAH | GA | 31401 | Jun 1 2018 | FL |
| CHATHAM | 01568542 | BURCH | HARRY | B | 510 | VAN NUYS BLVD | SAVANNAH | GA | 31419-1338 | Jun 1 2020 | AR |
| CLARKE | 07958498 | KLOCK | DIXIE | LEE | 279 | WINDGROVE RD SE | WOODSTOCK | GA | 30189-7903 | Sep 1 2020 | AR |
| COBB | 11076871 | KLOCK | ROGER | RANCH | 279 | WINDGROVE RD SE | WOODSTOCK | GA | 30189-7903 | Sep 1 2020 | MA |
| COBB | 07780612 | SPIVEY | GORDON | RUSSELL | 403 | MEADOW LN | ATHENS | GA | 30605 | Oct 1 2020 | NY |
| COBB | 04950145 | GAMBLE | ANDREA | MAHONEY | 2245 | INTERSTATE 622 | MARIETTA | GA | 30067 | Mar 1 2018 | AL |
| COBB | 08579419 | GAMBLE | CHERRY | ZORANA | 4154 | BRASHER DR NE | ATLANTA | GA | 30339 | Oct 1 2020 | TX |
| COBB | 07371710 | GAMBLE | KELLY | CHRISTINE | 10724 | HAZELWOOD DR SE | MARIETTA | GA | 30066-2958 | Jun 1 2020 | AL |
| CHATTOOGA | 06580789 | AMEY | BRANDON | DARNELL AN | 4901 | HIGHWAY 114 | MARIETTA | GA | 30067 | Sep 1 2020 | AL |
| CHATHAM | 10040120 | HENDERSON | REBEKAH | DYANN | 4901 | TAYLOR RD | LYERLY | GA | 30730-5008 | Jan 1 2017 | MD |
| CHATHAM | 05108316 | ADLER | MELISSA | SUZANNE | 285 | TAYLOR RD | SAVANNAH | GA | 31404 | Jan 1 2017 | MD |
| CHATHAM | 10613024 | ADLER | SETH | COURTNEY | 249 | PARK AVE - APT 11203 | SAVANNAH | GA | 31404-6030 | Oct 1 2019 | SC |
| BACON | 11491580 | AIKEN | JAMEEKA | TINISE | 1164 | PINEVIEW RD | POOLER | GA | 31322 | Sep 1 2020 | FL |
| COBB | 08852607 | KIJOWSKI | MICHAEL | HENRY | 630 | PATHFINDER RD | ALMA | GA | 31510 | Aug 1 2019 | NC |
| CATOOSA | 07364406 | FISHER | JAMES | ANDREW | 2085 | W HIGHLAND DR | MARIETTA | GA | 30066 | May 1 2019 | TN |
| CLARKE | 04392942 | ROUECHE | KRISTIN | MICHELLE | 1497 | NORTH AVE | RINGGOLD | GA | 30736-6517 | Mar 1 2019 | TN |
| BARTOW | 05597278 | RUSSELL | EMERSON | E | 920 | S MILLEDGE UNIT 136 | ROSSVILLE | GA | 30741-8349 | Jun 1 2020 | NC |
| CHATHAM | 04404193 | BUSH | JOHN | ANN | 112 | OLD DIAL RD | ATHENS | GA | 30605 | May 1 2018 | SC |
| CHATHAM | 10090383 | REDD | JULIE | MEDLEY | 920 | TRAFFORD LN | TAYLORSVILLE | GA | 30178 | May 1 2018 | NC |
| CHATHAM | 04386654 | THOMAS | DUSTIN | LISA | 114 | CHISWICK ST | SAVANNAH | GA | 31410 | Aug 1 2020 | WA |
| CHATHAM | 12456015 | THOMAS | HANNAH | HOLTSFORD | 1333 | TRAFFORD LN | PORT WENTWORTH | GA | 31407 | Jun 1 2020 | AE |
| CHATHAM | 11144711 | THOMAS | JENNIFER | ANGELICA | 206 | FOX CHASE RD | SAVANNAH | GA | 31410 | Jun 1 2020 | WI |
| CHATHAM | 01429973 | PATEL,KELA | KALPANA | ELIZABETH | | ADDISON PL | POOLER | GA | 31322 | Jul 1 2019 | |
| CHATHAM | 12808961 | PATINO | CARMEN | PLEASANT | | COFFEE POINTE CIR | SAVANNAH | GA | 31419 | Jun 1 2020 | |
| COBB | 11939388 | FENNO | EMILY | BRADLEY | | COACHMANS WAY NE | ROSWELL | GA | 30075 | Sep 1 2020 | |
| COBB | 03076515 | CREASY | JERRY | NICHOLE | 3294 | COACHMANS WAY NE | ROSWELL | GA | 30075-3162 | Sep 1 2020 | FL |
| BRYAN | 10412672 | CREASY | MICHAEL | | 3294 | WINDSONG DR | RICHMOND HILL | GA | 31324 | Dec 1 2018 | NV |
| BRYAN | 05894222 | HAGAN | AMBER | SWEENEY | 190 | MONTAUK DR | RICHMOND HILL | GA | 31324 | Jan 1 2020 | KS |
| BRYAN | 12753876 | KROKOSKI | REBECCA | LORRAINE | 311 | LAUREL HILL CIR | RICHMOND HILL | GA | 31324 | Oct 1 2020 | FL |
| CHEROKEE | 06830953 | KRUGER | HEATHER | MARIE | 653 | COLEMANS BLUFF DR | WOODSTOCK | GA | 30188-5357 | Oct 1 2020 | FL |
| CHEROKEE | 05872281 | DARCE | ELIZABETH | LIAM | 154 | COLEMANS BLUFF DR | WOODSTOCK | GA | 30188-5357 | Oct 1 2020 | KY |
| CHEROKEE | 10117328 | DARCE | SCOTT | GAY | 154 | GLADSTONE TER | WOODSTOCK | GA | 30189 | Sep 1 2018 | FL |
| CHEROKEE | 05092956 | SLEDGE | PAULA | SUSAN | 2630 | JULIE CT | CANTON | GA | 30115-7227 | Jul 1 2020 | SC |
| CHEROKEE | 05092957 | SLOTTER | NANCY | G | 402 | JULIE CT | CANTON | GA | 30115-7227 | Jul 1 2020 | SC |
| CATOOSA | 06521518 | SLOTTER / DAVENPORT | RICHARD / LESHERIAN | MICHELLE | 402 / 1021 | CLEARBROC APT 1021 | FORT OGLETHORPE | GA | 30742 | Apr 1 2018 | TN |

Page 95

DocVerify ID: 0D8654EE-3172-4549-8951-B885?DCF5E33
www.docverify.com
Page 214 of 476
2146865?DCF5E33
0D8654EE-3172-4549-8951-B885?DCF5E33 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 12303242 | CASTILLO-H | VILMA | | 606 | EAGLE BLVD | KINGSLAND | GA | 31548 | Oct 1 2020 | FL |
| COBB | 08892704 | BAILEY | DAMON | | | LAKE PARK 1K | SMYRNA | GA | 30080 | May 1 2020 | AL |
| CHATHAM | 10758986 | JOHNSON | PER | | 12 | E JONES ST | SAVANNAH | GA | 31401 | Jan 1 2019 | NC |
| CHATHAM | 10901759 | ROSADO | CRISTINA | ALEXANDER | 2207 | GROVE POIN APT 621 | SAVANNAH | GA | 31419 | Oct 1 2020 | TX |
| CLAYTON | 01036501 | RICHARDSO | NATHANIEL | HENNING | 1825 | SHADED OAK LN | FOREST PAF | GA | 30297-1946 | Jul 1 2020 | MS |
| CLARKE | 02314891 | DYER | ANNA | SOFIA | 4693 | WESTVIEW DR | ATHENS | GA | 30606 | Jul 1 2020 | CA |
| CLARKE | 10967315 | GIBSON | ALEXIS | RENE | 136 | GRADY AVE APT A5 | ATHENS | GA | 30601 | Aug 1 2017 | PA |
| COBB | 03756870 | ABBOTT | DONNA | LEIGH | 4040 | MAXANNE DR NW | KENNESAW | GA | 30144 | Mar 1 2020 | MI |
| CLAYTON | 12041853 | THOMAS | ERICA | ARIEL | 1404 | GARDEN WOOD DR | COLLEGE P | GA | 30349 | Mar 1 2020 | FL |
| CHATHAM | 12884568 | AMBROSE | MICHA | NOEL | 9 | BROOKHAVEN DR | SAVANNAH | GA | 31407 | Oct 1 2020 | SC |
| CHATHAM | 07653477 | AMERSON | MARC | ANTHONY | 28 | TARA MANOR DR | SAVANNAH | GA | 31406-6300 | Mar 1 2019 | NY |
| CHATHAM | 08275867 | AMORES | VICKY | DIANA | 33 | E 66TH ST UNIT 1 | SAVANNAH | GA | 31405 | Apr 1 2019 | OR |
| CHATHAM | 11186031 | NISSEN | ISABELLE | HOWE | 735 | E 52ND ST APT# 3 | SAVANNAH | GA | 31405 | Aug 1 2019 | FL |
| CLAYTON | 04473753 | EDWARDS | DORIS | TYRIESHA | 2592 | MEAD CT | JONESBORC | GA | 30236 | Jul 1 2019 | FL |
| CLAYTON | 07872971 | EDWARDS | BRITTANI | | 9532 | DEER CROSSING TRACE | JONESBORC | GA | 30236 | Aug 1 2020 | AR |
| CHATHAM | 11445130 | WEATHERSF | ANGELINA | VIRGINIA | 101 | SPRING LAK APT 2304 | SAVANNAH | GA | 31407 | Jun 1 2020 | OR |
| CHEROKEE | 10617420 | HAMILTON | KATHERINE | | 755 | MARKET ST 2109 | WOODSTOC | GA | 30188 | Oct 1 2020 | FL |
| CHATHAM | 12410388 | ENERING | ADRIANNE | POWELL | 41 | RAMSGATE RD | SAVANNAH | GA | 31419 | Sep 1 2020 | TN |
| CHATHAM | 12366808 | ENERING | MATTHEW | JOSEPH | 41 | RAMSGATE RD | SAVANNAH | GA | 31419 | May 1 2020 | FL |
| CHATHAM | 12102689 | ENERING | GRANT | CHARLES | 1125 | BRIDGEWATER DR | SAVANNAH | GA | 31419 | Jun 1 2020 | VA |
| CHATHAM | 12070340 | ERICKSON | DALE | MCLOONE | 1324 | E HENRY ST | SAVANNAH | GA | 31404 | Jun 1 2020 | TN |
| COBB | 11947179 | SAASKILAHT | JOEL | WILLIAM | 4201 | WINTHROP DOWNS NW | KENNESAW | GA | 30144 | Jul 1 2020 | MD |
| BARTOW | 01110314 | COUSINS | ROBERT | JOHN | 472 | ETOWAH DR | CARTERSVIL | GA | 30120 | Aug 1 2018 | NC |
| CHATHAM | 07762008 | ELLIS | CHRISTINE | MARIE | 203 | DEERFIELD DR | JONESBORC | GA | 30238-5811 | Sep 1 2019 | CA |
| CHATHAM | 11664064 | MURRELL | TESSA | JANE | 12300 | APACHE AVE APT 1105 | SAVANNAH | GA | 31419 | Mar 1 2020 | SC |
| COBB | 12610271 | CARTER | ANDREW | | 228 | AKERS RIDGE DR SE | ATLANTA | GA | 30339 | Jun 1 2020 | AL |
| CHEROKEE | 03144208 | DAVIS | LAVERNA | ANN | 3754 | MANOUS WAY | CANTON | GA | 30115 | Oct 1 2020 | WY |
| COBB | 07884652 | MONTGOME | CARRIE | WIMBISH | 2826 | CHEROKEE PL SE | MARIETTA | GA | 30067 | Oct 1 2020 | TX |
| COBB | 11572310 | MONTGOME | KIMBERLY | DIANE | 17 | OVERLAKE RUN | POWDER SF | GA | 30127 | Dec 1 2019 | MD |
| COBB | 09912238 | MONTGOME | VASHAY | PATRICE | 4224 | RIDGE RUN I Q | MARIETTA | GA | 30067 | Sep 1 2020 | IN |
| COBB | 12336221 | MONTGOME | GABRIELLE | TIANNA | 300 | ROBIN BLUFF | MARIETTA | GA | 30066 | Sep 1 2020 | NY |
| CHEROKEE | 08117139 | OZIAS | SANDRA | KAY | 5744 | ALEXANDER 204 | CANTON | GA | 30114 | Sep 1 2017 | MI |
| BIBB | 12255178 | FLEISCHACK | MATTHEW | DAVID | 625 | THOMASTON UNIT 3108 | MACON | GA | 31220 | Mar 1 2020 | NJ |
| CHATHAM | 11937274 | PRICE | JACQUELYN | CHRISTINE | 285 | E 46TH ST | SAVANNAH | GA | 31405 | May 1 2020 | NC |
| CHATHAM | 10751439 | RICO | OSCAR | | | PARK AVE APT 1201 | POOLER | GA | 31322 | Aug 1 2019 | NC |
| CHATHAM | 12874594 | RIDEOUT | DEMETRIA | SUZANNE | 8000 | WATERS AV APT # 128 | SAVANNAH | GA | 31406 | Jul 1 2019 | TX |
| CLAYTON | 01750415 | MATTHEWS | DONNA | J | 9538 | ASHLEY OAKS DR | JONESBORC | GA | 30236 | Sep 1 2020 | NC |
| COBB | 11329360 | EJIOFOR | MARTINA | CHIKAMNELI | 2731 | WOODLAND 309 | SMYRNA | GA | 30080 | Sep 1 2020 | TN |
| CHATHAM | 06923292 | KENT | AHDRI | A | 1118 | E DUFFY ST | SAVANNAH | GA | 31404 | Jun 1 2020 | FL |
| COBB | 05698748 | KOWALSKI | SIMONE | MONAY | 1600 | HABERSHA APT 27 | SAVANNAH | GA | 31401 | Dec 1 2019 | NC |
| CHATHAM | 03064514 | HARE | ALICE | CHAMBERS | 2591 | ORCHARD KNOB SE | ATLANTA | GA | 30339-4620 | Sep 1 2020 | NC |
| COBB | 03035756 | HARE | WILLIAM | BURKE | 2591 | ORCHARD KNOB SE | ATLANTA | GA | 30339 | Sep 1 2020 | NC |
| CHATHAM | 11835652 | GASTINEAU | ELISE | GABRIELLE | 239 | W BOLTON S APT F1 | ATLANTA | GA | 30339 | Aug 1 2020 | PA |
| CAMDEN | 10921016 | AGUIRRE | LISA | MILLER | 239 | BROOKLET CIR | SAINT MARY | GA | 31558 | Apr 1 2020 | TN |
| CAMDEN | 10516073 | AGUIRRE | MARIO | | 239 | BROOKLET CIR | SAINT MARY | GA | 31558 | Apr 1 2020 | TN |
| CAMDEN | 03758081 | ALBERTO | JAMES | MICHAEL | 51 | BUNTIN ST | WOODBINE | GA | 31569 | Mar 1 2020 | TX |
| CAMDEN | 10229132 | AGUIRRE | ALICEA | JUSTINE | 205 | MUSH BLUFF RD | SAINT MARY | GA | 31558 | Feb 1 2020 | TX |
| COBB | 12511452 | FIDDER | BRIDGETTE | NICHOLLE | 4574 | VALLEY PK MH | SMYRNA | GA | 30082 | Aug 1 2020 | TX |

Page 96

DocVerify ID: 0D8854EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D8854EE-3172-4548-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | State | Zip | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 10668518 | CARMODY | KELLAM | M | 50 | SUNBURY CT | RICHMOND HILL | GA | 31324 | Mar 1 2019 | AE |
| BRYAN | 10670642 | CARMODY | MARY | E | 50 | SUNBURY CT | RICHMOND HILL | GA | 31324 | Mar 1 2019 | AE |
| BRYAN | 12032804 | CARNOT | ASHLEY | KATE | 190 | FAIRVIEW DR | RICHMOND HILL | GA | 31324 | May 1 2020 | CT |
| BRYAN | 11810754 | CARNOT | CALE | JAMES | 190 | FAIRVIEW DR | RICHMOND HILL | GA | 31324 | May 1 2020 | CT |
| CLAYTON | 06797848 | ARRINDELL | SHANITA | | 8104 | WEBB RD    APT 2502 | RIVERDALE | GA | 30274 | Feb 1 2020 | NH |
| CHATHAM | 08551710 | WEST | LAUREN | | 11330 | WHITE BLUF UNIT 59 | SAVANNAH | GA | 31419 | May 1 2020 | AZ |
| CHATHAM | 11105377 | WESTBERG | PAIGE | | 2311 | E 38TH ST | SAVANNAH | GA | 31404 | Jun 1 2020 | AZ |
| BIBB | 07532318 | AYOUB | EVAN | | 635 | ORANGE ST APT 9 | MACON | GA | 31201 | Jan 1 2017 | KY |
| COBB | 10652164 | DE ABREU | LUIZA | | 4805 | HILLSIDE CT | POWDER SP | GA | 30127 | May 1 2019 | FL |
| COBB | 08694888 | DE ARISTEG | INIGO | | 1704 | GALLERIA LN SE | SMYRNA | GA | 30080-7528 | Feb 1 2020 | FL |
| BRYAN | 12013481 | DAVIS | KAMURA | JOSE | 45 | LULLWATER FORGE DR | RICHMOND HILL | GA | 31324 | Dec 1 2019 | FL |
| CLAYTON | 05989964 | KNOX | REGINALD | | 513 | MAGGIE LN | JONESBORO | GA | 30238-3405 | Aug 1 2019 | DC |
| CHATHAM | 12259170 | PAUSZEWSKI | ANNA | | 9400 | ABERCORN - APT 303 | SAVANNAH | GA | 31406 | Jul 1 2020 | CO |
| CHATHAM | 11347697 | PRUITT | STEPHANIE | MARIE | 2 | SUNNYDALE LN | PORT WENT | GA | 31407 | Sep 1 2019 | NC |
| CHATHAM | 06281089 | PRZEPIORA | RACHEL | NICOLE | 26 | ANCHORAGE CT | SAVANNAH | GA | 31410 | Aug 1 2020 | CA |
| CHATHAM | 11890775 | RIVERA | KASSANDRA | LYNN | 1952 | BACON PARK DR | SAVANNAH | GA | 31406 | Jun 1 2020 | TX |
| CHEROKEE | 11152225 | HUFFMAN | MADISON | LISETTE | 717 | TALL OAKS DR | CANTON | GA | 30114 | Sep 1 2020 | FL |
| CHEROKEE | 03000680 | HUFFMAN | TIMOTHY | A | 717 | TALL OAKS DR | CANTON | GA | 30114 | Sep 1 2020 | FL |
| COBB | 12269803 | MANUEL | ANITA | RAY | 1857 | BARRINGTON CT | MARIETTA | GA | 30066 | Oct 1 2020 | MD |
| CHEROKEE | 04849280 | HESSE | DANIEL | ANN | 443 | HATHAWAY AVE | WOODSTOC | GA | 30188 | May 1 2020 | AZ |
| CHEROKEE | 10499410 | HETZLER | HAROLD | | 2012 | QUEENSBURY DR | ACWORTH | GA | 30102 | Oct 1 2020 | KY |
| BIBB | 00198016 | CULLENS | SIMEON | | 3395 | HALLWOOD DR | MACON | GA | 31204 | Aug 1 2019 | WV |
| CLAYTON | 03429162 | LAMAR | DEVIN | ANTRON | 907 | SOUTHLAKE COVE CT | JONESBORO | GA | 30236 | May 1 2020 | AL |
| CLAYTON | 07130969 | LAMOTHE | ERICA | JAMAAL | 8216 | CANYON FORGE DR | RIVERDALE | GA | 30274 | Nov 1 2018 | OK |
| CHATAHOC | 08243526 | OBRIEN | ANGELA | JALEESA | 6044 | ALABMU LOOP | FORT BENNI | GA | 31905 | Mar 1 2019 | HI |
| CHATAHOC | 11617861 | OWEN | BRENDAN | LYNN | 301 | 1ST DIVISIO'C | FORT BENNI | GA | 31905 | Aug 1 2019 | FL |
| CHATAHOC | 12406136 | PATINO | CESAR | MICHAEL | 215 | BLESSING ST | FORT BENNI | GA | 31905 | Jul 1 2020 | OK |
| CHATAHOC | 11342863 | PLACK | MICHELLE | A | 100 | LAVOIE AVE | FORT BENNI | GA | 31905 | Jun 1 2020 | AE |
| CHATAHOC | 11683587 | PRINCE | KIAMESHA | ELIZABETH | 203 | MCFALLS ST | FORT BENNI | GA | 31905 | Sep 1 2020 | WA |
| CHATHAM | 11143325 | WINN | JENNIFER | LYNETTE | 326 | E BRYAN ST | SAVANNAH | GA | 31401 | Apr 1 2020 | OH |
| CAMDEN | 07224856 | BARBER | RYAN | BAILEY | 209 | W CARROLL ST | SAINT MARY | GA | 31558 | Jan 1 2020 | VA |
| CAMDEN | 12228319 | BARNES | MARY | MATTHEW | 119 | CHELSEA PL | SAINT MARY | GA | 31558 | Sep 1 2020 | MS |
| CAMDEN | 11228317 | BARNES | PETER | CARMEN | 119 | CHELSEA PL | SAINT MARY | GA | 31558 | Sep 1 2020 | NC |
| COBB | 12089757 | ESCOFFERY | ELIJAH | BARRINGTO | 13079 | HIDDEN FOR 2390 | MARIETTA | GA | 30066 | Jun 1 2020 | LA |
| COBB | 04236543 | LEE | NIKKI | NATASHA | 25 | FAIR HAVEN WAY SE | SMYRNA | GA | 30080 | May 1 2020 | LA |
| COBB | 07810003 | LEE | ROBERT | NEAL | 2423 | SAWMILL RD SW | MARIETTA | GA | 30064-4247 | Oct 1 2020 | OH |
| CARROLL | 04253725 | DANIEL | ANNA | MARIE | 7981 | W CARROLL RD | CARROLLTO | GA | 30116-5909 | Jan 1 2020 | CA |
| CARROLL | 02979022 | DANIEL | DANIEL | LEE | 7981 | W CARROLL RD | CARROLLTO | GA | 30116-5909 | Jan 1 2020 | CA |
| COBB | 07924452 | COOPER | WILLIAM | JEFFREY | 3032 | LANGLEY CLOSE NW | KENNESAW | GA | 30144 | Mar 1 2020 | CA |
| BARTOW | 08751630 | JONES | CHELSI | ANGELIQUE | 16 | ABBEY LN NW | CARTERSVIL | GA | 30120-7741 | Apr 1 2020 | MA |
| CHEROKEE | 10101111 | MADDEN | OMAR | JERMAINE | 703 | MOUNTAIN LAUREL DR | CANTON | GA | 30114 | Jan 1 2020 | NY |
| CHEROKEE | 10286401 | GREENE | RICHARD | CHARLES | 104 | JOE GREEN LN | CANTON | GA | 30114 | Aug 1 2020 | FL |
| CLAYTON | 07343906 | SALCEDO | CLARISHA | ELISA | 1008 | CAMERON LANDING DR | STOCKBRID | GA | 30281 | Apr 1 2019 | MD |
| CHEROKEE | 11227113 | WYCUFF | JOSHUA | BLAKE | 915 | WILSON ST 202 | WOODSTOC | GA | 30189 | Jul 1 2020 | TN |
| CHEROKEE | 08421354 | WYCUFF | STEPHANIE | AMBER | 915 | WILSON ST 202 | WOODSTOC | GA | 30189 | Jul 1 2020 | TN |
| CHEROKEE | 11065252 | STEPHENSO | DAVID | LEVI | 303 | SABLE TRACE CT | ACWORTH | GA | 30102 | Jul 1 2020 | NM |
| CLARKE | 11700907 | DEES | CHARITY | EUNICE | 289 | JANICE DR | ATHENS | GA | 30606 | Dec 1 2019 | TN |
| BARTOW | 00453573 | HALL | MARTHA | DIANNE | 950 | E MAIN ST   APT 110 | CARTERSVIL | GA | 30121 | Jul 1 2020 | KS |

2168865TDCF5E33

DocVerify ID: 0D8854EE-3172-4549-8513-B885TDCF5E33
www.docverify.com

0D8854EE-3172-4549-8513-B885TDCF5E33 -- 2020/12/01 12:42:10 -8:00 -- Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Code | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARROW | 08861004 | PRATER | GEORGE | R | 1264 | HARVEST LN | HOSCHTON | GA | 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 | Aug 1 2018 | FL |
| BARROW | 06119523 | PRATER | SHIRLEY | PATRICIA | 1264 | HARVEST LN | HOSCHTON | GA | 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 | Aug 1 2018 | FL |
| BARROW | 08681906 | PREYER | FRANK | ALVIN | 216 | OCEANLINER DR | WINDER | GA | 30680 | Jun 1 2020 | CO |
| CHEROKEE | 08867499 | CAMPANILE | ELIZABETH | CHO | 2418 | TIPPIN TRL | WOODSTOC | GA | 30188 | Oct 1 2018 | AE |
| CHEROKEE | 08192108 | CAMPANILE | KEVIN | JAMES | 2418 | TIPPIN TRL | WOODSTOC | GA | 30188 | Oct 1 2018 | FL |
| CHEROKEE | 08137088 | CAMPBELL | LAUREN | STEPHANIE | 136 | LOVE LN | WOODSTOC | GA | 30188 | Jul 1 2020 | NY |
| CHEROKEE | 05736780 | MAIORANO | STEPHEN | SAVERIO | 1504 | MAPLEWOOD CT | WOODSTOC | GA | 30189-1552 | Oct 1 2018 | NY |
| CHATHAM | 08118438 | ROBERTS | GLORIA | BERNADINE | 5 | CRYSTAL LAKE DR | SAVANNAH | GA | 31407 | Jul 1 2020 | NY |
| CAMDEN | 07622229 | RICHARDSO | CHRISTY | | 306 | MAGGIE WAY | SAINT MARY | GA | 31558 | Jul 1 2020 | LA |
| CAMDEN | 07971531 | RICHARDSO | JUSTIN | ROBERT | 306 | MAGGIE WAY | SAINT MARY | GA | 31558 | Jul 1 2020 | LA |
| COBB | 08261448 | LEATHERS | ABBY | KAITLYN | 83 | JESSICA PL | MARIETTA | GA | 30062 | Jul 1 2020 | SC |
| COBB | 12257293 | DEWEY | KAREN | SUE | 2337 | CAJUN DR | MARIETTA | GA | 30066 | Jun 1 2020 | TN |
| COBB | 12265496 | DEWEY | PATRICK | LYLE | 2337 | CAJUN DR | MARIETTA | GA | 30066 | Jun 1 2020 | TN |
| COBB | 03540316 | DEWITT | KIMBERLEY | DAWN | 1346 | PARKVIEW LN NW | KENNESAW | GA | 30152 | Sep 1 2019 | CA |
| COBB | 05123026 | DEWITT | KURT | ALAN | 1346 | PARKVIEW LN NW | KENNESAW | GA | 30152 | Sep 1 2019 | CA |
| COBB | 05143328 | DEWS | CHERYL | DENISE | 5572 | SYLVANIA DR SE | MABLETON | GA | 30126-5662 | Dec 1 2016 | OH |
| COBB | 10801586 | HARRISON | CHAMETAYA | CHALDRA | 304 | PARK FOREST CT NW | KENNESAW | GA | 30144 | Aug 1 2019 | AL |
| CHEROKEE | 05665664 | SWANSON | ELIZABETH | CHRISTINE | 119 | HOLLYTRACE LN | BALL GROUP | GA | 30107 | Apr 1 2020 | VA |
| CHEROKEE | 10621616 | SWANSON | MATHEW | GRANT | 119 | HOLLYTRACE LN | BALL GROUP | GA | 30107 | Apr 1 2020 | VA |
| CHATHAM | 10186509 | DUNTZ | ALEXANDER | JOHN | 1520 | E 50TH ST | SAVANNAH | GA | 31404 | Oct 1 2020 | FL |
| CHATHAM | 08598157 | DUNTZ | AUTUMN | ELIZABETH | 1520 | E 50TH ST | SAVANNAH | GA | 31404 | Oct 1 2020 | TX |
| CHATHAM | 10061307 | DURAY | JORDAN | | | PLATINUM CT | POOLER | GA | 31322 | Jun 1 2019 | FL |
| COBB | 01916234 | CAREY | SHERRY | | 3150 | WOODWALK 3205 | ATLANTA | GA | 30339 | Sep 1 2020 | IL |
| COBB | 10446905 | EMENIKE | KINGSLEY | CHUKWUMA | | AKINS RIDGE LN | POWDER SP | GA | 30127 | Jun 1 2019 | IL |
| CLARKE | 10783746 | HARPER | KYLE | GERALD | 4243 | BARNETT St-APT 704 | ATHENS | GA | 30605 | Jul 1 2020 | OR |
| CLARKE | 07531989 | HARPER | LAUREN | SIMONE | 930 | DOWNING W-APT A | ATHENS | GA | 30606 | Aug 1 2018 | IL |
| CLARKE | 10687007 | HARPER | MARGARET | JEAN | 100 | BARNETT St-APT 704 | ATHENS | GA | 30605 | Jul 1 2020 | CT |
| CLARKE | 10978075 | HARRIS | THOMAS | BAISLEY | 930 | E RUTHERF-APT B | ATHENS | GA | 30605 | Jul 1 2020 | OR |
| COBB | 04898342 | KEMP | BARBARA | JOAN | 178 | BARBARA LN NE | MARIETTA | GA | 30062 | Jul 1 2020 | FL |
| CATOOSA | 00414553 | ANDERSON | GRADY | R | 2863 | TEMPERANCE HALL RD | RINGGOLD | GA | 30736-7901 | Jul 1 2020 | VA |
| CHATHAM | 11394469 | MARMOLEJC | MARGARITA | MARIA | 28 | E 49TH ST | SAVANNAH | GA | 31404 | Jun 1 2020 | VA |
| CHATHAM | 11886765 | MARSHALL | CHRISTINE | ALBA SOSOE | 1501 | CLAXTON RD | POOLER | GA | 31322 | Apr 1 2020 | NC |
| COBB | 10813118 | BEZERRA | JULIA-STEPH | DE CARVALI | 163 | TREES OF KENNESAW PK | KENNESAW | GA | 30152 | Oct 1 2020 | FL |
| CHATHAM | 11981596 | MIMS | LA SHONDA | | 203 | CUMBERLAN 371 | ATLANTA | GA | 30339 | Jul 1 2020 | TN |
| CHATHAM | 10548436 | MINCEY | KIANA | LATRELLE | 3340 | CREEKSIDE DR NW | KENNESAW | GA | 30144 | Jan 1 2020 | CT |
| CHATHAM | 06716862 | GAMEL | JENNIFER | SPANGLER | 821 | WINSLOW CIR | SAVANNAH | GA | 31407 | Apr 1 2020 | TX |
| CHATHAM | 08011647 | GARCIA | DIANA | LIZ | 105 | AUSTIN WAY | SAVANNAH | GA | 31419 | Apr 1 2020 | VA |
| BROOKS | 07472725 | RUSZLER | JONATHAN | DANIEL | 106 | KNOTTY PINE DR | VALDOSTA | GA | 31602-7734 | Feb 1 2020 | AR |
| BROOKS | 10047233 | SADLER | MARY | ANNABETH | 101 | QUAIL DR | VALDOSTA | GA | 31602 | Oct 1 2019 | OR |
| CANDLER | 04512655 | CHAMBERS | WENDY | RENEE | 140 | ALINE AVE   APT A | METTER | GA | 30439 | Mar 1 2017 | AL |
| CHATHAM | 10660065 | WILLIAMS | CHADWICK | HALES | 127 | CHERRY ST | BLOOMINGD | GA | 31302 | Jun 1 2020 | CA |
| CHATHAM | 03510780 | WILLIAMS | CHARLES | R | 8 | S MILLWARD RD | SAVANNAH | GA | 31410 | Aug 1 2018 | SC |
| BARTOW | 11409498 | BALFOUR | DARRELL | | 20 | BRITLEY PARK XING | WOODSTOC | GA | 30189 | May 1 2020 | IN |
| BARTOW | 00673331 | SCHREMS | CAROLINE | C | 2057 | PINE RIDGE LN NW | WHITE | GA | 30184 | Mar 1 2020 | ND |
| BARTOW | 03516779 | BEACH | MITA | DEAN | 102 | RIVER BIRCH RD NW | CARTERSVIL | GA | 30121 | Sep 1 2020 | PA |
| BARTOW | 00656829 | BEARDEN | GENEVIEVE | JANE | 33 | GADDIS RD NW | CARTERSVIL | GA | 30120-4679 | Feb 1 2020 | CA |
| CHEROKEE | 10498353 | ELK | WILLIAM | CHARLES | 160 | FIELDS CHAPEL RD | CANTON | GA | 30114 | Jun 1 2017 | AL |
| CHATHAM | 08510788 | GEORGES | CICELY | FRANCES | 954 | ADDISON PL | POOLER | GA | 31322 | Apr 1 2018 | AE |

Page 98

DocVerify ID: 0D8664EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D8664EE-3172-4549-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 11926253 | LAWRENCE | KEITH | GERALD | 330 | CRABAPPLE CIR | PORT WENT | GA | 31407 | Sep 1 2020 | SC |
| CHATHAM | 11926257 | PARIS | VICTORIA | GERALD | 330 | CRABAPPLE CIR | PORT WENT | GA | 31407 | Sep 1 2020 | SC |
| CHATHAM | 06116843 | LINDSEY | J | GERHEM | 210 | E 32ND ST | SAVANNAH | GA | 31401 | Aug 1 2020 | DC |
| CLAYTON | 06199614 | GOODRICH | KAITLIN | ELIZABETH | 1414 | INDEPENDENCE WAY | MARIETTA | GA | 30062-6260 | Oct 1 2017 | VA |
| COBB | 06928861 | COX | CHRISTOPH | JAMES AUGU | 315 | MITCHELLS VALLEY CT | ELLENWOOD | GA | 30294 | Aug 1 2020 | MD |
| COBB | 06661439 | DOBSON | CHRISTOPH | E | 3652 | BRIARWOOD CT | MARIETTA | GA | 30068 | Aug 1 2020 | FL |
| BURKE | 08705367 | HANSFORD | CHYERL | | 505 | VICTORY CIR | WAYNESBOR | GA | 30830 | Feb 1 2017 | FL |
| CHATHAM | 11109994 | SHEFFIELD | ALIAH | NICOLE | 5 | LARCHMONT CT | SAVANNAH | GA | 31419 | Dec 1 2017 | NC |
| BRYAN | 10307214 | GARDNER | JAMAR | DEJOUR RIV | 95 | CHESTNUT OAK DR | RICHMOND F | GA | 31324 | Jul 1 2017 | SC |
| COBB | 01834051 | BLACKMAN | SHERRY | FAYE | 3150 | WOODWALK 3103 | ATLANTA | GA | 30339 | Aug 1 2020 | CO |
| COBB | 04891187 | BURKE | LINDSEY | ANN | 458 | INDIAN HILLS TRL | MARIETTA | GA | 30068 | Aug 1 2020 | FL |
| COBB | 11159070 | BARRETT | TRAVIS | WAYNE | 425 | WILLIAMS DR 114 | MARIETTA | GA | 30066 | Mar 1 2020 | MD |
| COBB | 03042447 | ROWEN | GARY | | 1902 | FALCON WOOD DR NE | MARIETTA | GA | 30066-1274 | Jul 1 2020 | FL |
| COBB | 07015436 | ROWEN | LAURA | SCOTT | 1902 | FALCON WOOD DR NE | MARIETTA | GA | 30066-1274 | Jul 1 2020 | FL |
| COBB | 04860781 | LAND | CYNTHIA | HAWKINS | 5728 | OLD GORDON RD | MABLETON | GA | 30126-3308 | Jan 1 2018 | TX |
| CLARKE | 10762040 | MONTEIL | MICHELE | ANNE | 175 | HAROLD DR | ATHENS | GA | 30606 | Jun 1 2020 | VA |
| CLARKE | 10768511 | MONTEIL | RENE | LEON | 175 | HAROLD DR | ATHENS | GA | 30606 | Jun 1 2020 | VA |
| CHEROKEE | 10129879 | HAAS | HALEY | ELIZABETH | 503 | WINDY SKY BLF | CANTON | GA | 30114 | Feb 1 2020 | FL |
| CLARKE | 05048996 | LITTLE | SYDNEY | HELEN | 188 | BERLIN CT | ATHENS | GA | 30601 | Jul 1 2020 | OR |
| CLARKE | 02325893 | LOCKHART | LETTIE | L | 112 | TRILLIUM LN | ATHENS | GA | 30605-4972 | Aug 1 2019 | LA |
| CHEROKEE | 08455846 | MCCARTHY | LAUREN | MEGAN | 109 | RIDGEWOOD DR | WOODSTOC | GA | 30188 | Mar 1 2019 | WA |
| COBB | 05838831 | JERRY | TRONDI | L | 1105 | COBB XING SE | SMYRNA | GA | 30080 | May 1 2019 | SC |
| BIBB | 11034094 | SIMON | ERIN | JOHANNA PC | 1665 | WESLEYAN I APT 707 | MACON | GA | 31210 | Jan 1 2020 | LA |
| COBB | 05662133 | JONES | SYDNEY | JULIANN | 1631 | CHATTAHOOCHEE SUMM | ATLANTA | GA | 30339-3254 | Nov 1 2019 | NC |
| COBB | 10652607 | JONES | TANEKA | IRIEL | 1400 | WHITE CIR 1207 | MARIETTA | GA | 30066 | Sep 1 2020 | TX |
| COBB | 07940098 | JONES | TREVON | DESHAWN | 4501 | ROBERTA DI 2101 | MARIETTA | GA | 30008 | Jun 1 2020 | SC |
| COBB | 11948625 | HAMBRIC | JENNIFER | ANTONIO | 3340 | CIRCLE 75 P 3309 | ATLANTA | GA | 30339 | Dec 1 2019 | NC |
| COBB | 11588657 | MULLINGS-W | BRANDON | LAMAR | 3340 | CUMBERLAN 689 | ATLANTA | GA | 30339 | Mar 1 2020 | NY |
| COBB | 11430721 | MULLINGS-M | MICHAEL | | 3719 | CUMBERLAN 689 | ATLANTA | GA | 30144 | Jul 1 2019 | DC |
| COBB | 11258660 | MULLINS | CHRISTEL | | 6600 | TOWN SQUARE CIR NW | KENNESAW | GA | 30126 | Oct 1 2020 | NY |
| COBB | 12544534 | ORTIZ ZAYA | JOSE | | 446 | BROOK VALLEY LN SE | MABLETON | GA | 30082 | Aug 1 2020 | MI |
| COBB | 11478700 | ORTMANN | SARAH | ANNETTE | 446 | OAK VALLEY CIR SE | SMYRNA | GA | 30082 | Aug 1 2020 | WA |
| COBB | 03056623 | JONES | JULIE | A | 2184 | BERRYHILL CIR SE | SMYRNA | GA | 30067 | Jul 1 2020 | KY |
| COBB | 12263268 | PRESNELL | GARY | BRADFORD | 2323 | KENNESAW OAKS TRL NW | KENNESAW | GA | 30152 | Oct 1 2020 | TN |
| COBB | 12622078 | LYONS | CORRINA | | 1235 | WOOD HOLLOW LN SE | MARIETTA | GA | 30067 | Oct 1 2020 | OR |
| COBB | 05603008 | LYONS | DENISE | CAROL | 2100 | MESA VALL UNIT 807 | AUSTELL | GA | 30106 | May 1 2019 | LA |
| COBB | 04720971 | LYONS | TONYA | GAIL | 549 | WHITE OAK DR SW | AUSTELL | GA | 30060 | Oct 1 2020 | KY |
| COBB | 12293982 | LYONS | WESTIN | SCOTT | 4185 | BROOKWOOD DR | AUSTELL | GA | 30106 | Oct 1 2020 | WY |
| COBB | 10310308 | VALDEZ | CINTHYA | RAQUEL | 2281 | AKERS MILL 3914 | ATLANTA | GA | 30339 | Jul 1 2020 | TX |
| COBB | 03211608 | WILSON | MIREILLE | MARTHE | 138 | BURNT HICKORY RD NW | MARIETTA | GA | 30064-1007 | Sep 1 2017 | TN |
| COLUMBIA | 07532497 | ACS | WENDY | LOU | 1404 | SEATON AVE | GROVETOWN | GA | 30813 | Oct 1 2020 | IL |
| COBB | 11309358 | NUCKOLLS | JORDAN | ELIZABETH | 4300 | FEROCITY RIDGE WAY N | KENNESAW | GA | 30152 | Sep 1 2019 | NC |
| COBB | 07126170 | SUTTON | VIRGINIA | G | 7260 | HURT RD SE | SMYRNA | GA | 30082-2713 | Oct 1 2020 | KY |
| COLUMBIA | 10582683 | AKGIRAY | SELIN | ALIX | 7260 | RIVERWAT C APT 308 | MARTINEZ | GA | 30907 | Nov 1 2018 | FL |
| COLUMBIA | 09965439 | ALDERMAN | BARBARA | ELAINE | 4337 | WHITE OAK CAMPGROUN | APPLING | GA | 30802 | Nov 1 2019 | UT |
| COLUMBIA | 11432650 | ALDERMAN | JESSICA | MADELYN | 2526 | WHITE OAK CAMPGROUN | APPLING | GA | 30802 | Nov 1 2019 | UT |
| COBB | 11200404 | WILLIAMS | MAGALINE | MCCRAY | | STONECREST DR | AUSTELL | GA | 30106 | May 1 2020 | KY |
| COOK | 08210421 | BIRDINE | MYRICK | DELON | | HUTCHINSON PARRISH R | ADEL | GA | 31620-4937 | Sep 1 2019 | FL |

Page 99

DocVerify ID: 0D8B65AEE-3172-4548-8915-B885TDCF5E33
www.docverify.com

0D8B65AEE-3172-4548-8915-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 - Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06247254 | STRICKLER | DARLENE | K | 914 | BRENTWOOD DR SE | SMYRNA | GA | 30082-3406 | Oct 1 2020 | FL |
| COBB | 08894226 | SHELTON | DIAMOND | MARQUISE | 1857 | BARRINGTON CT | MARIETTA | GA | 30066 | Oct 1 2020 | MD |
| COBB | 08393320 | SHELTON | JOHNTAVIOUS | BISHOP | 1857 | BARRINGTON CT | MARIETTA | GA | 30066 | Oct 1 2020 | MD |
| COBB | 10158673 | SHELTON | SARAH | NICOLE | 2825 | S MAIN ST N 229 | KENNESAW | GA | 30144-2747 | Jul 1 2019 | FL |
| COBB | 04990165 | WILSON | ESSIE | KIM | 677 | PIEDMONT GLEN CT | MARIETTA | GA | 30062 | Aug 1 2017 | AE |
| COLUMBIA | 07155101 | MARLOW | DANIELLE | HOPE | 4220 | WOOD CREEK CT | MARTINEZ | GA | 30907 | Aug 1 2017 | AE |
| COLUMBIA | 06755366 | MARLOW | JAY | LEE | 4220 | WOOD CREEK CT | MARTINEZ | GA | 30907 | Aug 1 2017 | AE |
| COBB | 12172848 | SIEBERT | ELAYNA | ROSE | 4044 | GEORGE BU 1109 | KENNESAW | GA | 30144 | Apr 1 2020 | TN |
| COBB | 03638314 | SIEMEN | JOHN | CARL | 4425 | BLOWING WIND DR NW | ACWORTH | GA | 30101-8312 | Oct 1 2018 | NC |
| COBB | 05241688 | WHITEMORE | KEITH | WILLIAM | 1021 | SUNSHINE LN NW | ACWORTH | GA | 30102-6314 | May 1 2020 | VT |
| COBB | 11689487 | WHITEMORE | TORI | MARIE | 1021 | SUNSHINE LN NW | ACWORTH | GA | 30102 | May 1 2020 | VT |
| COBB | 11617607 | NORRIS | KYANI | JANISE | 3428 | VANDIVER DR | MARIETTA | GA | 30066 | Dec 1 2019 | FL |
| COBB | 12581868 | PENALOZA | GILBERT | JESUS | 429 | PAT MELL RD SW | MARIETTA | GA | 30060 | Jul 1 2020 | NC |
| COBB | 08063285 | PENDALWAF | SUYASH | SHEKHAR | 677 | HUNTINGTON PL SE | MARIETTA | GA | 30067 | May 1 2020 | SC |
| COBB | 12150671 | PENDER | NELLE | CLARK | 396 | SAINT MARYS LN NW | KENNESAW | GA | 30064 | Aug 1 2020 | NC |
| COBB | 11932646 | PERKINS | ANTOYA | NICOLE | 1920 | RUSSTON DR SW | MABLETON | GA | 30126 | Aug 1 2020 | NC |
| COBB | 06831441 | SMITH | JAMES | JOEL | 2550 | AKERS MILL A11 | ATLANTA | GA | 30339 | Jul 1 2020 | TX |
| COBB | 06499159 | SAMFORD | KRISTINA | MCKAY | 3515 | NETTLE LN NE | ROSWELL | GA | 30075 | Sep 1 2020 | WV |
| COBB | 05604112 | SAMFORD | TIMOTHY | JAMES | 3515 | NETTLE LN NE | ROSWELL | GA | 30075-2652 | Sep 1 2020 | WV |
| COBB | 11245242 | SIMMONS | NATHANIEL | | 3109 | BRIDGEWALK TRL | ACWORTH | GA | 30101 | Oct 1 2020 | AL |
| COBB | 11909174 | SIMMONS | SAVANNAH | LEIGH | 4221 | SENOA DR NW | KENNESAW | GA | 30144 | Jun 1 2020 | TN |
| COBB | 08324075 | SPIVA | LINDSEY | ANN | 3230 | LARAMIE DR SE | ATLANTA | GA | 30339 | Jun 1 2020 | AE |
| BRANTLEY | 08062990 | CHRISTENSEN | STACY | LYNN | 7178 | OLD HIGHWAY 259 | WAYNESVILLE | GA | 31566-4344 | Sep 1 2017 | WV |
| CARROLL | 11158731 | MCCALL | LAUREN | ELIZABETH | 285 | PARK AVE   APT 10306 | CARROLLTON | GA | 31322 | Sep 1 2017 | AL |
| CATOOSA | 05757780 | TAYLOR | DARLYNN | BYRD | 58 | SAGE BRUSH LN | ROSSVILLE | GA | 30741-8341 | Mar 1 2018 | TN |
| BIBB | 04281156 | AARON | LABRENDA | EDITH | 3385 | AARON PL | MACON | GA | 31217 | Jul 1 2018 | AE |
| COBB | 12231042 | DAVIS | JADEN | DAVON | 1174 | DURDENTON TRCE | KENNESAW | GA | 30152 | Sep 1 2020 | MD |
| COBB | 12236851 | EPPERSON | BILLY | SHAUN | 2055 | BARRETT LA 1335 | KENNESAW | GA | 30144 | Sep 1 2020 | TN |
| CLAYTON | 06691360 | WATSON | NAOMI | SIMONE | 8406 | CREEKRIDGE CIR | RIVERDALE | GA | 30296 | Aug 1 2020 | OK |
| CHATHAM | 12369239 | WILLIAMS | JOHN | MICHAEL | 141 | MONTERO DR | SAVANNAH | GA | 31405 | Oct 1 2019 | NJ |
| CARROLL | 13208456 | MERRIEM | ANNE | MARIE MATH | 10 | MILL CREEK > APT J5 | CARROLLTON | GA | 30116 | Aug 1 2019 | CA |
| CLAYTON | 06760228 | ALEXANDER | PAMELA | ALLISON | 3696 | SHEBA DR | ELLENWOOD | GA | 30294 | Jun 1 2020 | NC |
| COBB | 10718862 | MCINNIS | JULIA | DENISE | 2586 | WILLOW GROVE RD NW | ACWORTH | GA | 30101 | Jul 1 2019 | MS |
| COBB | 08557246 | MCINNIS | LATOYA | SHAUNTAE | 2383 | AKERS MILL G7 | ATLANTA | GA | 30339-2511 | Aug 1 2017 | FL |
| CHEROKEE | 10707139 | HALL | MATTHEW | HAROLD | 240 | OAK GROVE WAY | ACWORTH | GA | 30102 | Apr 1 2017 | TN |
| CHATHAM | 10221977 | SHUMATE | AUTUMN | JADE | 186 | CARLISLE WAY | SAVANNAH | GA | 31419 | Nov 1 2019 | CT |
| CAMDEN | 05813918 | KIRKLAND | PRISCILLA | LYMAN | 106 | TAPIQUE CIR | SAINT MARYS | GA | 31558-3759 | Nov 1 2017 | SC |
| CAMDEN | 10169292 | KLOTZBACH | CHARLOTTE | C | 100 | HOLLY OAK DR | SAINT MARYS | GA | 31558 | Jul 1 2020 | CA |
| CAMDEN | 11088115 | KNIGHT | DEVON | MICHELE | 119 | CHERRY POINT DR | SAINT MARYS | GA | 31558-2636 | Sep 1 2020 | VA |
| CAMDEN | 03492956 | KNIGHT | KENNETH | JUNIOR | 673 | POWDER HORN RD | SAINT MARYS | GA | 31558-2636 | Sep 1 2020 | VA |
| CAMDEN | 01332923 | KNIGHT | RACHEL | C | 673 | POWDER HORN RD | SAINT MARYS | GA | 31558-2636 | Sep 1 2020 | MI |
| CAMDEN | 12601871 | KNIGHT | TURNER | ASHBY | 119 | CHERRY POINT DR | SAINT MARYS | GA | 31558 | Sep 1 2017 | DC |
| COBB | 11677512 | HOLT | ANTHONY | ALFONSO | 2697 | DELK RD SE A | SAINT MARYS | GA | 30067 | Jul 1 2019 | VA |
| COBB | 07645543 | BELLAMY | ASHLEIGH | LASANDRA | 2560 | CHIMNEY HILL PL | AUSTELL | GA | 30106 | Jul 1 2019 | NY |
| COBB | 10687543 | BELLE | DAURYL | ANEEL | 4094 | ELSDON DR | AUSTELL | GA | 30106 | Feb 1 2020 | VA |
| COBB | 11211502 | BRIDGERS | MORGANNA | MAY | 2281 | AKERS MILL 3733 | ATLANTA | GA | 30339 | Sep 1 2020 | NC |
| COBB | 06385432 | BRIDGES | LISA | LYNN | 267 | MARK AVE | MARIETTA | GA | 30066-6162 | Jun 1 2019 | LA |
| COBB | 02771108 | BRIDGES | RITA | D | 912 | CANNONGATE XING SW | MARIETTA | GA | 30064 | Jul 1 2020 | FL |

DocVerify ID: 0D8864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 219 of 476   2188865TDCF5E33

0D8864EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42-10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 12730287 | BRIGGS | HYDIA | | 423 | WALTON GREEN WAY NW | KENNESAW | GA | 30144 | Sep 1 2020 | DE |
| COBB | 07338684 | LACOUR | ERIC | | 2550 | AKERS MILL Q9 | ATLANTA | GA | 30339 | Mar 1 2019 | CO |
| COBB | 12912806 | BRACKENRII | JOANNE | | 4210 | DEFOORS FARM TRL | POWDER SP | GA | 30127 | Sep 1 2020 | IL |
| COBB | 12865067 | BRACKENRII | LORENZO | | 4210 | DEFOORS FARM TRL | POWDER SP | GA | 30127 | Sep 1 2020 | IL |
| COBB | 12912810 | BRACKENRII | MIMA | | 4210 | DEFOORS FARM TRL | POWDER SP | GA | 30127 | Sep 1 2020 | IL |
| COBB | 12513270 | BRADLE | ERIC | | 3808 | VALLEY GREEN DR | MARIETTA | GA | 30068 | Sep 1 2020 | TX |
| CLARKE | 12526951 | WEBB | TEAGAN | ROSE STAFF | 100 | CHATEAU TR APT 11 | ATHENS | GA | 30606 | Jun 1 2020 | CO |
| CLARKE | 08862003 | WEGER | JACOB | ORION | 835 | BOULEVARD APT A | ATHENS | GA | 30601 | Jul 1 2020 | OR |
| CLARKE | 11802529 | WIEGRZYN | KAITLIN | MARIE | 2375 | S LUMPKIN S APT 210 | ATHENS | GA | 30606 | Jul 1 2020 | TX |
| CLARKE | 04850615 | WEINER | THOMAS | PATRICK | 230 | NACOOCHEE AVE | ATHENS | GA | 30601 | Aug 1 2020 | HI |
| CLARKE | 08708678 | GOODRICH | AARON | JAMES | 322 | HAMPTON PARK DR | ATHENS | GA | 30606 | Oct 1 2020 | FL |
| CLARKE | 08535011 | GOODRICH | NANCY | JOAN | 322 | HAMPTON PARK DR | ATHENS | GA | 30606-2493 | Oct 1 2020 | FL |
| BULLOCH | 05811639 | EGESDAHL | HALEY | ALICIA | 6545 | BUCHAN RD | PEMBROKE | GA | 31321 | Dec 1 2018 | FL |
| BULLOCH | 11674633 | EIGHMIE | LILIAN | | 365 | N COLLEGE APT B | STATESBOR | GA | 30458 | Jul 1 2019 | FL |
| BULLOCH | 10334574 | EIGHMIE | LOREN | ASHLEY | 365 | N COLLEGE APT B | STATESBOR | GA | 30458 | Jul 1 2019 | FL |
| CHEROKEE | 10103792 | LOTT-CALDY | BRODERICK | DEMOND | 326 | STONEY HOLLOW RD | CANTON | GA | 30114 | Jan 1 2020 | AR |
| CHATHAM | 03625016 | DAVIS | SUSAN | LOUISE | 927 | TRAFFORD LN | SAVANNAH | GA | 31410 | May 1 2020 | AL |
| CHATHAM | 07913663 | DAWKINS | MELODY | BETH | 1504 | E 49TH ST | SAVANNAH | GA | 31404-4020 | Jun 1 2020 | AL |
| CHATHAM | 06294752 | STAFFORD | JOSHUA | IAN | 6 | S NICHOLSON CIR | SAVANNAH | GA | 31419 | Jul 1 2020 | OH |
| APPLING | 10050237 | MOTEN | FRANK | | 12350 | MERCY BLVD APT 280 | RICHMOND H | GA | 31419 | Sep 1 2020 | NC |
| APPLING | 04506084 | DEAL | RONALD | WILLIAM | 1606 | PINEY GROVE CHURCH R | BRISTOL | GA | 31518 | Sep 1 2020 | NV |
| APPLING | 04506064 | DEAL | FEBE ESTHE | BRIONES | 1606 | PINEY GROVE CHURCH R | BRISTOL | GA | 31518 | Sep 1 2020 | NV |
| BRYAN | 11557735 | MADSEN | SARA | ELIZABETH | 210 | KEPLER LOOP | RICHMOND H | GA | 31324 | Aug 1 2020 | NC |
| BRYAN | 07593101 | MAPES | HARRY | | 112 | BLUE LAKE ST | RICHMOND H | GA | 31324-4435 | Sep 1 2020 | AA |
| BRYAN | 07946865 | MAPES | LAURA | SOBECK | 112 | BLUE LAKE ST | RICHMOND H | GA | 31324-4435 | Sep 1 2020 | AA |
| CLARKE | 10694890 | MCQUEARY | HOLLY | CELINA | 120 | MARK TWAIN APT J3 | ATHENS | GA | 30605 | Jul 1 2020 | SC |
| CLARKE | 08144428 | MCSWIGAN | LINDSAY | PAIGE | 805 | E BROAD ST APT 506 | ATHENS | GA | 30601 | May 1 2020 | PA |
| CATOOSA | 09105076 | HEREDIA | KAREN | | 19 | FLEETWOOD DR | RIVERDALE | GA | 30296 | Jun 1 2018 | FL |
| CLAYTON | 04891623 | WEEKS | JERRI | LOUISE | 3706 | SALEM VALLEY RD | RIVERDALE | GA | 30736 | Jul 1 2019 | AR |
| COBB | 12388962 | MCQUEARY | ABIGAIL | RILEY | 1824 | AKERS RIDGE DR SE | ATLANTA | GA | 30339 | May 1 2020 | VA |
| COBB | 05571623 | ADKINS | LUZ | STELLA | 3852 | GRISSOM TRL | MARIETTA | GA | 30066 | Sep 1 2019 | VA |
| COBB | 05501609 | ADKISSON | HAYLEY | YVONNE | 441 | WOODVALLEY DR SW | MARIETTA | GA | 30064 | Sep 1 2019 | NY |
| CHATHAM | 07642985 | ZOSEL | RHONDA | LEE | 11 | RIVERMOOR CT | SAVANNAH | GA | 31407 | Sep 1 2019 | SC |
| CHATTAHOC | 12869701 | AANAM-NDU | NDIFREKE | EKENG | 3 | RABEL CT   APT C | FORT BENNI | GA | 31905 | Oct 1 2020 | AL |
| CHATTAHOC | 11774118 | BRASHER | JAMES | JOSEPH | 407 | LUMPKIN ST | FORT BENNI | GA | 31905 | Aug 1 2019 | TX |
| CHEROKEE | 12214385 | FARLEY | ANTHONY | LEE | 130 | HICKORY VILLAGE CIR | CANTON | GA | 30115 | Sep 1 2020 | IN |
| CLAYTON | 11409187 | QUEDENS | GREG | ALLEN | 10954 | CLEARWATER DR | HAMPTON | GA | 30228 | Oct 1 2020 | TN |
| COBB | 10599637 | KIMBELL | JUANITA | PATRICIA | 3413 | WINDRIDGE DR | MARIETTA | GA | 30066 | Oct 1 2019 | TX |
| COBB | 12253433 | ROBINSON | KYLA | ANNE | 1940 | ATLANTA RD CN2 | SMYRNA | GA | 30080 | Sep 1 2020 | PA |
| BARTOW | 05176219 | COLLUM | JOSEPH | COREY | 36 | CHESTNUT RIDGE DR NE | CARTERSVIL | GA | 30121 | Jul 1 2020 | SC |
| BARTOW | 01028788 | COLLUM | SHELLY | CANNADY | 36 | CHESTNUT RIDGE DR NE | CARTERSVIL | GA | 30121 | Jul 1 2020 | SC |
| BARTOW | 07132733 | CONWAY | GARY | LEE | 114 | HILL ST | ADAIRSVILLE | GA | 30103 | Apr 1 2019 | UT |
| CATOOSA | 05887473 | SNYDER | ASHLEY | NICHOLE | 408 | SMOKETREE CIR | RINGGOLD | GA | 30736 | Oct 1 2017 | SC |
| CHATHAM | 11940682 | DYE | MARY | CATHERINE | 12510 | WHITE BLUF -APT. 1104 | SAVANNAH | GA | 31419 | Jan 1 2019 | WA |
| CHATHAM | 06066186 | BERSON | NARA | ROSA | 104 | MONTGOME APT 9 | SAVANNAH | GA | 31401 | Aug 1 2020 | NY |
| CHEROKEE | 03671275 | WARREN | JIM | DAVID | 429 | KILLIAN ST | CANTON | GA | 30114-3749 | Mar 1 2019 | VA |
| BRYAN | 11096005 | CONNELL | LISA | | 1002 | RIVER OAKS DR | RICHMOND H | GA | 31324 | Aug 1 2018 | KS |
| BRYAN | 11526078 | COOK | MELISSA | LOUISE | 240 | SHELTON ST | RICHMOND H | GA | 31324 | Aug 1 2020 | TN |

Page 101

DocVerify ID: DD8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
2282865TDCF5E33
DD8654EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg # | Last Name | First Name | No. | Street | City | State | ZIP | Moved To | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 11526087 | COOK | WAYNE | 240 | SHELTON ST | RICHMOND HILL | GA | 31324 | TN | Aug 1 2020 |
| BRYAN | 01605095 | CORBETT | ELNORA | 217 | BACONTOWN RD | PEMBROKE | GA | 31321 | NC | Mar 1 2020 |
| CHATHAM | 12452880 | SINCLAIR | GEORGE | 4035 | KESSLER AV 601 | GARDEN CITY | GA | 31408 | CA | May 1 2020 |
| CLINCH | 01058286 | HUGHES | JANI | 315 | BERRY PATCH RD | HOMERVILLE | GA | 31634-3807 | FL | Nov 1 2017 |
| COBB | 03066705 | LAMBEY | MARVA | 2221 | ADDERBURY CT SW | SMYRNA | GA | 30082-3670 | FL | Oct 1 2020 |
| COBB | 07499632 | NELSON | LACEY | 2500 | ELITE LN NW C | KENNESAW | GA | 30144 | NY | Oct 1 2019 |
| BROOKS | 00585695 | HANCOCK | CARRIE | 4345 | LAURIAN DR NW | KENNESAW | GA | 30144 | SC | Jun 1 2018 |
| BROOKS | 04389638 | HARRIS | DOUGLAS | 5865 | VALDOSTA HWY | BARNEY | GA | 31625-4826 | NC | Jun 1 2017 |
| CHATHAM | 05603553 | MCCLINTON | KIMONICIA | 13690 | VALDOSTA HWY | QUITMAN | GA | 31643-8408 | SC | Jul 1 2020 |
| CHATHAM | 12873460 | MCCLOUD | CECIL | 62 | BEARING CIR | PORT WENTWORTH | GA | 31407 | NJ | Feb 1 2018 |
| CHATHAM | 08153704 | MCCOOL | BRIDGETTE | 129 | SPOONBILL CIR | SAVANNAH | GA | 31405 | NJ | Feb 1 2020 |
| CHATHAM | 10963058 | BOCIOACA | ALEXANDRA | 401 | E DUFFY ST | SAVANNAH | GA | 31401 | KY | Feb 1 2020 |
| CHATHAM | 08631239 | BOCIOACA | KATHLEEN | 112 | WAVERLY WAY | SAVANNAH | GA | 31407 | KY | Jan 1 2020 |
| CHATHAM | 12855483 | BOGGS | BRANDON | 112 | WAVERLY WAY | SAVANNAH | GA | 31405 | FL | Jan 1 2020 |
| CHATHAM | 12855415 | BOGGS | SHARIA | 1811 | MILLS B LANE BLVD | SAVANNAH | GA | 31405 | KY | Mar 1 2020 |
| CAMDEN | 07308931 | BARBOZA | ATONYA | 1811 | MILLS B LANE BLVD | SAVANNAH | GA | 30236 | SC | Mar 1 2020 |
| CLAYTON | 12068893 | CURRY | REGINA | 9026 | SNIPE LN | JONESBORO | GA | 30274 | AL | Aug 1 2020 |
| CLAYTON | 08404699 | BYNES | OCTAVIA | 1525 | WYNTHROPE CV | RIVERDALE | GA | 31404-5232 | FL | Sep 1 2020 |
| CHATHAM | 10388889 | BYRD | BRITTANY | 84 | TALL PINE AVE | SAVANNAH | GA | 31406 | ME | Oct 1 2020 |
| CHATHAM | 11912420 | BYRD | CHRISTOPHER | 10 | SHERWOOD RD | SAVANNAH | GA | 31405 | ME | Mar 1 2020 |
| CARROLL | 05882587 | COVALLI | HALEY | 319 | BARTON LN | VILLA RICA | GA | 30180 | ME | Oct 1 2020 |
| CARROLL | 05247215 | COVALLI | ALBERT | 319 | BARTON LN | VILLA RICA | GA | 30180 | VA | Jul 1 2020 |
| CAMDEN | 06278779 | WHITTLE | PATTI | 108 | BLOSSOM CT | KINGSLAND | GA | 31548 | TX | Jul 1 2020 |
| COBB | 07491379 | DYER | WILLIAM | 1286 | PARKWOOD CHASE NW | ACWORTH | GA | 30102-3400 | TX | Oct 1 2018 |
| COBB | 04558419 | DYER | KELLY | 1286 | PARKWOOD CHASE NW | ACWORTH | GA | 30102-3400 | AL | Oct 1 2020 |
| CHATTOOGA | 08571376 | SIMPSON | PORSCHA | 277 | DENSON RD | SUMMERVILLE | GA | 30747 | TX | Oct 1 2020 |
| CHATTOOGA | 10802526 | DAVIS | JONATHAN | 310 | GEORGIA AVE | SUMMERVILLE | GA | 30747-1371 | TX | Apr 1 2020 |
| CHATTOOGA | 00434417 | DEAN | TERESA | 90 | MILLICAN ST | SUMMERVILLE | GA | 30747-1194 | TN | Mar 1 2020 |
| CHATTOOGA | 10488804 | DENNY | CHARISE | 271 | MAPLE DR | SUMMERVILLE | GA | 30747-1743 | MD | Jul 1 2020 |
| CHATHAM | 08951745 | STEWART | DUSTIN | 8 | LAUREL RIDGE CT | PORT WENTWORTH | GA | 31407 | IL | Oct 1 2019 |
| CHATHAM | 07063268 | STEWART | JANET | 209 | PARADISE DR | SAVANNAH | GA | 31406-5735 | FL | Oct 1 2020 |
| CHATHAM | 01074471 | STEWART | RAYMOND | 135 | HAMPSTEAD APT 809 | SAVANNAH | GA | 31405 | SC | Jun 1 2017 |
| CHATHAM | 11763851 | DENNY | ANAYA | 2204 | E 56TH ST | SAVANNAH | GA | 31404 | FL | Jan 1 2019 |
| BIBB | 06305204 | MATSON | NEIL | 399 | APPLE BLOSSOM WAY | MACON | GA | 31217 | TX | Feb 1 2020 |
| BANKS | 05163359 | HAYES | FREDDY | 813 | ED REED RD | LULA | GA | 30554-3914 | TX | Mar 1 2020 |
| CLAYTON | 06804079 | HAYES | LACONDA | 7023 | LODGEPOLE DR | MORROW | GA | 30260 | FL | Dec 1 2018 |
| CLAYTON | 03469137 | KNAACK | KELLY | 5248 | RIVER WALK APT A | COLLEGE PARK | GA | 30349 | FL | Sep 1 2017 |
| COBB | 11513581 | EMERLING | IAN | 1200 | LAUREL SUMMIT DR SE | SMYRNA | GA | 30082 | MD | May 1 2020 |
| CHATHAM | 00418562 | LONG | EDWARD | 16 | BITTERROOT LN | SAVANNAH | GA | 31419 | TN | Jun 1 2020 |
| CATOOSA | 10565839 | LOPEZ | NORMA | 115 | TRAILER LN | RINGGOLD | GA | 30736 | IL | May 1 2020 |
| CATOOSA | 08146136 | HAGEN | TODD | 129 | CLYDESDALE LOT #58 | RINGGOLD | GA | 30736 | FL | Jul 1 2017 |
| CHARLTON | 04410238 | SMITH | CHARLES | 131 | BUCHANAN LANDING DR | FOLKSTON | GA | 31537 | AR | Oct 1 2020 |
| CHATHAM | 11812828 | COTTOM | TATE | 2737 | LAURELWOOD DR | SAVANNAH | GA | 31419 | AL | Jul 1 2020 |
| BANKS | 11523744 | BOUDROW | WILLIAM | 365 | SAMPLES SCALES RD | HOMER | GA | 30547 | AP | Aug 1 2019 |
| CAMDEN | 11256768 | BOWDEN | TYNE | 197 | CARDINAL ST | WOODBINE | GA | 31569 | CT | Sep 1 2020 |
| CAMDEN | 06257134 | BOWLES | JENNA | 604 | WILD GRAPE DR | SAINT MARYS | GA | 31558 | TX | Jun 1 2019 |

DocVerify ID: 0D8654EE-3172-4548-9513-B8857DCF5E33
www.docverify.com
Page 221 of 476
221B8657DCF5E33
0D8654EE-3172-4548-9513-B8857DCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

## GA NCOA Out of State

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 11721009 | BRANTLEY | JOSEPH | SAMUEL | 169 | HUNTINGTON DR | KINGSLAND | GA | 31548 | Jun 1 2020 | SC |
| BULLOCH | 10916187 | BORDERS | ANDREW | JOHNSON | 1009 | HOUNDSBARK CT | STATESBORO | GA | 30461 | Oct 1 2020 | SC |
| BULLOCH | 11082151 | BORDERS | SARAH | | 1009 | HOUNDSBARK CT | STATESBORO | GA | 30461 | Oct 1 2020 | SC |
| BRYAN | 10491201 | SHONKA | BRADLEY | CHRISTIAN | 123 | MAHAFFEY DR | RICHMOND HILL | GA | 31324 | May 1 2020 | NC |
| CLAYTON | 11053714 | RECINOS | CLAUDIA | CIERRA | 6431 | STONE WAY | MORROW | GA | 30260 | Aug 1 2018 | FL |
| CHATHAM | 03695962 | JACKSON | FELICIA | RENEE | 10875 | ABERCORN APT 127 | SAVANNAH | GA | 31419 | Mar 1 2020 | TN |
| BARTOW | 08908075 | LONG | TROY | TIMOTHY | 151 | PRINCETON AVE | ADAIRSVILLE | GA | 30103 | Dec 1 2016 | TN |
| CHATHAM | 06013221 | FRUITS | LAUREN | ELIZABETH | 106 | SUFFOLK RD | SAVANNAH | GA | 31410-4014 | Jul 1 2020 | AE |
| CHATHAM | 05458684 | FRY | BRANDON | COURVILLE | 323 | PIERPONT AVE | SAVANNAH | GA | 31404-2451 | Feb 1 2019 | TX |
| CHATHAM | 08271802 | FULLERTON | JAY | GOULD | 1106 | SETTLEMENT WAY | SAVANNAH | GA | 31410 | Sep 1 2020 | TN |
| COBB | 12000554 | BABIKIR | AMMAR | M | 57 | CLAYMORE CIR | MARIETTA | GA | 30060 | Apr 1 2020 | MA |
| CATOOSA | 10243755 | FORD | RACHEL | LOREN | 3880 | DIGBY LN #12 | RINGGOLD | GA | 30736 | Sep 1 2020 | CT |
| COBB | 05418343 | DELINCE | DANIELLE | MARIE | 4545 | STRAWBERRY PATH NW | MARIETTA | GA | 30064-1056 | Jan 1 2020 | AL |
| COBB | 10383515 | DELIZ | BRYAN | | 174 | RIVER PKWY 2G | ATLANTA | GA | 30339 | Nov 1 2019 | MD |
| CLARKE | 06693078 | WAINRIGHT | ROBERT | JOHN | 1174 | CIVITAN CLUB DR | ATHENS | GA | 30605 | Sep 1 2020 | MS |
| COBB | 06686620 | DAVIS | TERRY | LEVON | 3244 | DURDENTON TRCE | KENNESAW | GA | 30152 | Jul 1 2020 | MD |
| COBB | 07509499 | DAVIS | TRENTON | SCOTT | 2099 | CONCORD CIR SE | SMYRNA | GA | 30062 | Sep 1 2020 | NJ |
| COBB | 05443433 | DAVIS | VANESSA | LYNN | 4214 | PLANTERS MILL LN | KENNESAW | GA | 30144-6122 | Apr 1 2020 | VA |
| COBB | 11128139 | CHARLES | WAYNE | OSWALD | 1995 | HIGHCROFT MAIN NW | MARIETTA | GA | 30067 | Dec 1 2016 | FL |
| CHATTAHOOCHEE | 12085287 | CHARLOTTE | CARON | MICHELLE | 7324 | POWERS FE C | FORT BENNING | GA | 31905 | Jan 1 2020 | AP |
| CLARKE | 11108167 | MOORE | JOYCE | COLES | 503 | GARFIELD ST | ATHENS | GA | 30606 | Mar 1 2020 | AZ |
| CLARKE | 10853574 | ILLG | JERRY | LEE | 202 | BALTZELL AVE | ATHENS | GA | 30605 | Aug 1 2020 | AL |
| BARTOW | 11213218 | SHIRLEY | GABRIELLE | ELIZABETH | 135 | EAGLEWOOD CT | CARTERSVILLE | GA | 30121 | Aug 1 2020 | VA |
| BARTOW | 11198988 | SHIRLEY | STEPHEN | MORRIS | 22 | GREENWOOD LN | CARTERSVILLE | GA | 30121 | Sep 1 2019 | VA |
| CATOOSA | 09997073 | SIKES | ERIC | DUNCAN | 213 | RIDGEWATER DR SE | ROSSVILLE | GA | 30741-7677 | Sep 1 2019 | TN |
| CLARKE | 10239727 | BERKELEY | SARAH | JEANETTE | 89 | RIDGEWATER DR SE | ATHENS | GA | 30606 | Jun 1 2020 | AZ |
| CHEROKEE | 01611063 | POLITE | DIANA | LYNN | 49 | FAIRLANE DR | WOODSTOCK | GA | 30189 | Sep 1 2020 | AP |
| BIBB | 07091502 | HICKS | SHONDA | KEITH | 5023 | LAKE AVE | MACON | GA | 31210-4956 | Dec 1 2019 | AL |
| BIBB | 08641997 | HICKS | JADA | CARESE | 113 | WINDING HILLS LN | MACON | GA | 31210-4956 | Dec 1 2019 | NY |
| CHEROKEE | 03861366 | REDD | KEITH | SYMONE | 2018 | LEGARE CT | WOODSTOCK | GA | 30188-2365 | Feb 1 2020 | NY |
| CHEROKEE | 04630592 | REDD | SHERIDA | BRIAN | 2018 | LEGARE CT | WOODSTOCK | GA | 30188-2365 | Feb 1 2020 | NC |
| COBB | 04605013 | REDD | DONNA | PATRICE | 1652 | TENNESSEE WALKER DR | MARIETTA | GA | 30064-4183 | Sep 1 2020 | NC |
| COBB | 03105124 | LINDSAY | TERRY | LISA | 1528 | INDIAN TRL | ROSWELL | GA | 30075 | Aug 1 2019 | UT |
| COBB | 10484520 | CRAWFORD | MARILYN | LEE | 246 | | MARIETTA | GA | 30068 | Feb 1 2019 | VA |
| COLUMBIA | 04480108 | CRAWLEY | THOMAS | T | 2034 | SILVER RUN FLS | GROVETOWN | GA | 30813 | Apr 1 2020 | SC |
| COLUMBIA | 10331298 | ATCHISON | ROBERT | CHARLES | 4569 | COUNTRY GLEN CIR | GROVETOWN | GA | 30813 | Oct 1 2020 | FL |
| COLUMBIA | 10662476 | ATKINS | SHERINA | MORRIS | 4569 | COUNTRY GLEN CIR | GROVETOWN | GA | 30813 | Aug 1 2019 | MD |
| COLUMBIA | 08443286 | ATKINS | EMILYN | ANN | 3903 | BEAVER BROOK DR | MARTINEZ | GA | 30907 | Aug 1 2019 | MD |
| COLUMBIA | 06441380 | AUSSEM | LEE | LOUISE | 4511 | KAYE CT | EVANS | GA | 30809 | Feb 1 2019 | FL |
| COLUMBIA | 11893616 | AUSTIN | CHRISTINE | ALEXANDER | 306 | BURNHILL AVE | EVANS | GA | 30809-6721 | Aug 1 2019 | SC |
| COLUMBIA | 07635570 | AZBELL | ALEXIS | MARIE | 306 | BURNHILL AVE | EVANS | GA | 30809-6721 | Oct 1 2020 | SC |
| COLUMBIA | 07635578 | AZBELL | CHARLES | ANN | | | EVANS | GA | | Oct 1 2020 | IN |
| CLARKE | 03524907 | LEWALLEN | TREVOR | C | 190 | COVEY LN | ATHENS | GA | 30606 | Oct 1 2020 | IN |
| CARROLL | 10639145 | RIGGINS | JAMES | BLAKE | 480 | HOLDER RD | TEMPLE | GA | 30179 | Jul 1 2020 | AL |
| CARROLL | 11083968 | RIGGINS | JENNIFER | DAWN | 480 | HOLDER RD | TEMPLE | GA | 30179 | Jul 1 2020 | AL |
| BULLOCH | 08936627 | DANIEL | HARLEE | ELIZABETH | 6255 | STILSON LEEFIELD RD | BROOKLET | GA | 30415-5880 | Jul 1 2020 | TN |

Page 103

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B885TDCF5E33
2228867DCF5E33
0D8654EE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Date |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 10347938 | LANG | CASSANDRA | MARI | 8669 | W BOURNE DR | JONESBORO | GA | Oct  1 2020 | TN |
| CLAYTON | 10102925 | ETHERIDGE | EBONY | SIMONE | 4241 | HENDRIX DR APT J9 | FOREST PARK | GA | Aug  1 2020 | TX |
| BIBB | 08501294 | WIGLEY | DAVID | MATTHEW | 2037 | DERBYSHIRE DR | MACON | GA | May  1 2020 | TN |
| BIBB | 05011541 | WILCOX | SOMERS | TRINETT N | 680 | HERRING DR | MACON | GA | Mar  1 2020 | FL |
| CARROLL | 06892908 | RICE | MELINDA | S | 301 | NORTHSIDE APT F2 | CARROLLTO | GA | Oct  1 2018 | CA |
| CHATHAM | 01592845 | JOHNSON | CHRISTINE | M | 18 | COTTON XING | SAVANNAH | GA | Nov  1 2019 | MA |
| BALDWIN | 11005289 | LOVE | CHANDY | TRUE | 260 | LAKESHORE DR | MILLEDGEVI | GA | Dec  1 2019 | UT |
| BALDWIN | 10667176 | LOVE | DESTINY | | 260 | LAKESHORE DR | MILLEDGEVI | GA | Dec  1 2019 | UT |
| COBB | 08831881 | EUGENE | WILKENS | | 2725 | BEAVER CREEK XING | POWDER SP | GA | May  1 2020 | VA |
| CHEROKEE | 11651581 | ROSCH | SUSAN | E | 614 | KNIGHTS BRIDGE DR | CANTON | GA | Aug  1 2020 | SC |
| COBB | 08016572 | BROWN | ADAM | TODD | 876 | RED SUNSET CIR | POWDER SP | GA | Oct  1 2020 | PA |
| BARTOW | 10282173 | GIBBONS | FREDRICK | EUGENE | 203 | EVERGREEN TRL | CARTERSVIL | GA | Dec  1 2019 | TX |
| CAMDEN | 05528819 | WORKMAN | WILLIAM | | 115 | NANCY DR | SAINT MARY | GA | Aug  1 2020 | SC |
| CAMDEN | 11008903 | WORKMAN | ZAREZZA | ANDREA | 115 | NANCY DR | SAINT MARY | GA | Aug  1 2020 | SC |
| CAMDEN | 04280035 | WRIGHT | DELBERT | EARL | 202 | SEAIRE CT | SAINT MARY | GA | Dec  1 2019 | MD |
| CHATHAM | 11145259 | REVELS | ALEXANDER | GAGE BEAR | 309 | KENSINGTON DR | SAVANNAH | GA | May  1 2020 | SC |
| CHATHAM | 10762713 | REVELS | KATHERINE | ELIZABETH | 309 | KENSINGTON DR | SAVANNAH | GA | May  1 2020 | SC |
| CHATHAM | 10786855 | REYNOLDS | LINSEY | ANNE | 101 | SPRING LAK -APT 903 | SAVANNAH | GA | Jul  1 2019 | VA |
| CLAYTON | 07647162 | LOURENCO | CHRISTOPHE | LIOUIS | O | COLLINGWOOD TER | COLLEGE PA | GA | Aug  1 2020 | FL |
| COBB | 10415220 | FREE | DOROTHY | MARIE | 303 | W HAMPTON DR NW | MARIETTA | GA | Apr  1 2020 | FL |
| CHEROKEE | 02992342 | AGAR | SHARON | | 303 | CORNERSTONE TRCE | WOODSTOC | GA | May  1 2018 | FL |
| CHEROKEE | 02904178 | AGAR | THOMAS | | 303 | CORNERSTONE TRCE | WOODSTOC | GA | Apr  1 2020 | TX |
| CHEROKEE | 07618681 | AGUILAR-LEI | PATRICIA | | 6749 | GALTS FERRY RD | ACWORTH | GA | May  1 2020 | TX |
| CHEROKEE | 08543300 | AJAYI | SIBUSISO | | 10247 | HIGHWAY 92 UNIT 7-114 | WOODSTOC | GA | Oct  1 2020 | CA |
| BIBB | 12573371 | JACKSON | PASHON | NAJA | 5 | UNDERWOOD DR | MACON | GA | Jun  1 2018 | WI |
| CHATHAM | 08496073 | WASHINGTO | SHEMONIQU | DONTE | 52 | FIORE DR | SAVANNAH | GA | Sep  1 2019 | TX |
| COBB | 11985001 | MOLHO | CAMILA | | 3005 | RIVERSTONE TRL | ATLANTA | GA | Nov  1 2018 | TX |
| CHATHAM | 11512344 | FERNANDEZ | ABRAHAM | | 143 | WIMBLEDON DR | SAVANNAH | GA | Aug  1 2020 | NC |
| CHATHAM | 12112739 | FERRANEZ | SARAH | KATHLEEN | 143 | WIMBLEDON DR | SAVANNAH | GA | Aug  1 2020 | NC |
| CHATHAM | 11880856 | FERREIRA | SHAYNNAH | RUBINIA | 285 | PARK DR APT 1203 | POOLER | GA | Sep  1 2020 | RI |
| CATOOSA | 11273726 | SPARKS | EMILLY | ELIZABETH | 195 | KAILORS COVE CIR | RINGGOLD | GA | Mar  1 2020 | TN |
| CHATHAM | 05893009 | CASEY | JEFFREY | DAVID | 148 | VILLAGE LAKE DR | POOLER | GA | Apr  1 2020 | FL |
| CHATHAM | 10150686 | CASTANOS | MICHELLE | | 120 | WAVERLY WAY | SAVANNAH | GA | Oct  1 2017 | FL |
| COBB | 11596355 | CALA | EMMA | CASAOL | 2762 | PRADO LN | MARIETTA | GA | Jun  1 2020 | FL |
| CHEROKEE | 08397804 | SMITH | JARED | TAYLOR | 5 | LIVE OAK LN | ACWORTH | GA | Aug  1 2019 | MD |
| CHEROKEE | 12528918 | ATLAS | JUDITH | L | 1357 | HOLLY ST      RM 124 | CANTON | GA | Sep  1 2020 | MO |
| CHEROKEE | 10656104 | DAULT | PRESTON | LEE | 131 | RED FOX CT | CANTON | GA | Oct  1 2019 | VA |
| CHATHAM | 03922560 | ROSE | ROBERT | ANDREW | 206 | CHESTERFIELD CV | SAVANNAH | GA | Sep  1 2020 | AZ |
| CHATHAM | 01566692 | ROSE | SHARLENE | S | 5 | CHESTERFIELD CV | SAVANNAH | GA | Sep  1 2020 | AZ |
| CLAYTON | 07486837 | WOODWARD | PHILLIP | RANDALL | 746 | GARDEN WA C21 | COLLEGE PA | GA | Oct  1 2020 | OH |
| BIBB | 03825940 | DELVES | BETSY | IVY | 2895 | STANISLAUS CIR | MACON | GA | Jun  1 2020 | TN |
| BIBB | 03147545 | DELVES | JOHN | JASON | 2895 | STANISLAUS CIR | MACON | GA | Jun  1 2020 | TN |
| CATOOSA | 12400140 | MARTIN | TARNISHA | CHANDELL | 362 | TRACE LN | ROSSVILLE | GA | Jul  1 2020 | TN |
| BRYAN | 10847651 | SMOOT | NICOLAS | ALLEN | 114 | BLUE HERON CT | RICHMOND I | GA | Apr  1 2017 | TX |
| COBB | 11644181 | BRUCE | LEONARD | PAUL | 4700 | W VILLAGE >5242 | SMYRNA | GA | Jun  1 2020 | FL |
| COBB | 10818783 | GIANNITTI | JASON | LAWRENCE | 3610 | CHATTAHOOCHEE SUMM | ATLANTA | GA | Jul  1 2019 | CT |
| COBB | 08207476 | OLOWOJESIR | ONKE | | 3346 | MCEVER PARK CIR | ACWORTH | GA | May  1 2020 | MD |

2238867DCF5E33

DocVerify ID: 0D8654EE-3172-4548-8513-B8857DCF5E33
www.docverify.com

0D8654EE-3172-4548-8513-B8857DCF5E33 --2020/12/01 12:42-10 -8:00 -- Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 03916543 | HENRY | TANYA | A | 400 | BELMONT PL 3209 | SMYRNA | GA | 30080 | Oct 1 2020 | VA |
| COBB | 08297511 | LOZANO | DAVID | MATTHEW | 2302 | KISSING TREE LN SE | SMYRNA | GA | 30080 | Apr 1 2020 | TX |
| COBB | 08045876 | LOZITO | JEFFREY | PAUL | 2530 | CAMATA WAY | MARIETTA | GA | 30066 | May 1 2017 | FL |
| COBB | 10734822 | LOZITO | NADINE | ANN | 2530 | CAMATA WAY | MARIETTA | GA | 30066 | May 1 2017 | FL |
| CLARKE | 04649441 | ROBERTS | THOMAS | B | 190 | STANTON WAY | ATHENS | GA | 30606-4246 | Sep 1 2020 | SC |
| BIBB | 11922873 | BORDERS | CANDACE | MARIE | 3871 | NORTHSIDE APT T7 | MACON | GA | 31210 | Sep 1 2020 | FL |
| CHATHAM | 06696649 | WEBBER | CLAUDIA | C | 139 | MONTICELLO WAY | POOLER | GA | 31322 | Aug 1 2020 | FL |
| CHATHAM | 10401769 | WEBBER | NOAH | R | 208 | HILLARY RD | SAVANNAH | GA | 31410 | Sep 1 2020 | VA |
| BRANTLEY | 07113990 | CARDELL | DAMION | SCOTT | 571 | BELLEFIELD RD | HOBOKEN | GA | 31542 | Jan 1 2020 | NC |
| COBB | 07578704 | ROSS | LORENA | BELL | 3655 | LIBERTY LN | MARIETTA | GA | 30062 | Jul 1 2020 | MI |
| CLAYTON | 05465627 | HARRIS | DARRICK | JAVONNE' | 9509 | CARNES CROSSING CIR | JONESBORO | GA | 30236 | Dec 1 2018 | IN |
| CAMDEN | 12647993 | ESTRADA | JANICE | SANTIAGO | 67 | FOX SQUIRE APT # B | SAINT MARY | GA | 31558 | Aug 1 2020 | NV |
| CAMDEN | 12647991 | ESTRADA | VINCENT OL | IJUTIE | 67 | FOX SQUIR APT # B | SAINT MARY | GA | 31558 | Aug 1 2020 | NV |
| CAMDEN | 10326417 | EVANS | THOMAS | JAY | 330 | DEALS CIR S | WOODBINE | GA | 31569 | Jul 1 2018 | SC |
| CAMDEN | 04338651 | EVELINE | RONALD | LLOYD | 44 | NATURES DR | SAINT MARY | GA | 31558-3982 | Nov 1 2019 | MD |
| CAMDEN | 10632823 | EVITTS | JONATHAN | DAVID | 548 | CARDINAL CIR E | SAINT MARY | GA | 31558 | Aug 1 2017 | WI |
| CAMDEN | 10101700 | EVITTS | KATHLEEN | LORRAINE | 548 | CARDINAL CIR E | SAINT MARY | GA | 31558 | Aug 1 2017 | WI |
| CAMDEN | 12269778 | FARLEY | TOMSANNA | MARIE | 563 | EAGLE BLVD | KINGSLAND | GA | 31548 | Aug 1 2020 | WI |
| CAMDEN | 11057367 | FELDER | MICHAEL | WHITE | 28 | WARBLER C A | SAINT MARY | GA | 31558 | May 1 2017 | SC |
| CHARLTON | 07364282 | LLOYD | DONNA | LEE | 120 | COUNTRY C APT F | FOLKSTON | GA | 31537 | Apr 1 2019 | TN |
| CATOOSA | 07737078 | DYER | DANIEL | DAYTON | 446 | LAKESHORE CV | FORT OGLE | GA | 30742-3992 | Aug 1 2020 | MN |
| CHEROKEE | 12003728 | ARGANBRIG | ALYSSA | | 3502 | GREAT SKY PKWY | CANTON | GA | 30114 | Sep 1 2020 | MN |
| CHEROKEE | 11929500 | ARGANBRIG | DANE | MICHAEL | 3502 | GREAT SKY PKWY | CANTON | GA | 30114 | Sep 1 2020 | MN |
| COBB | 08124931 | NARANJO | LAUREN | ELIZABETH | 2302 | ARABIAN DR NE | MARIETTA | GA | 30062-4682 | Mar 1 2020 | FL |
| COBB | 03150708 | COX | ALAN | B | 176 | JAMERSON FOREST CIR | MARIETTA | GA | 30066-1291 | Aug 1 2020 | DC |
| COBB | 11836161 | BUZZETTI | AIDEN | JAMES | 714 | CHIMNEY SWIFT CIR | MARIETTA | GA | 30062 | Aug 1 2020 | PA |
| BRYAN | 11259688 | BYRNES | MEGAN | | 3203 | FORT MCALLISTER RD | RICHMOND | GA | 31324 | Nov 1 2019 | RI |
| BRYAN | 11923957 | CARAZO | MIA | C | 571 | BYRON DR | RICHMOND | GA | 31324 | Feb 1 2020 | RI |
| CHATHAM | 10882946 | RUGGIERO | JANEEN | SIMONE | 2413 | W 57TH ST APT 316 | SAVANNAH | GA | 31405 | Sep 1 2019 | OH |
| COBB | 08400393 | GRIZZLE | NINA | | 25 | SHANNON CT | MARIETTA | GA | 30066 | Feb 1 2018 | NY |
| BARROW | 12912556 | JENKINS | LEWIS | | 1406 | GREENHOUSE USE PATIO DR | KENNESAW | GA | 30144 | Nov 1 2016 | AE |
| BARROW | 08057052 | BROWN | HALEY | | 107 | RIVER BIRCH CIR | EUHARLEE | GA | 30145-2886 | Aug 1 2019 | VA |
| CHATHAM | 05486698 | FOGG | CYNTHIA | | 3 | LANGDON PARK CT | WINDER | GA | 30680-8016 | Aug 1 2020 | MD |
| CHATHAM | 12180605 | AL ZAIDY | ZAID | ABDULJABBA | 107 | MONTICELLO WAY | POOLER | GA | 31322 | Aug 1 2020 | VA |
| CHATHAM | 12670806 | ALDERMAN | KENDA | MICHAEL | 205 | CRAGER CT | GARDEN CIT | GA | 31408 | Jan 1 2018 | AE |
| BARROW | 04791465 | BORG | GINA | JOSEPHINE | 215 | E 57TH ST | SAVANNAH | GA | 31405 | Apr 1 2020 | FL |
| BARROW | 08404235 | BOWEN | ERNEST | ALLEN | 1303 | CROFTON RDG | BETHLEHEM | GA | 30620-3310 | Jun 1 2020 | UT |
| CHATHAM | 11275550 | CHAMBERLA | MONIKA | LEE | 15 | BAYLOR DR | BETHLEHEM | GA | 30620 | Oct 1 2020 | WV |
| CATOOSA | 11289413 | MILLER | ELLA | RAE | 1202 | OAKVIEW DR | SAVANNAH | GA | 31405 | May 1 2017 | AE |
| CATOOSA | 04258295 | MILLER | JEFFREY | JAMES | 6839 | CEDAR CREEK DR | ROSSVILLE | GA | 30741 | Oct 1 2020 | TN |
| CLARKE | 01846786 | STONE | ALAN | FRANKLIN | 100 | LAFAYETTE RD | CHICKAMAU | GA | 30707-6090 | Oct 1 2020 | AL |
| COBB | 10062574 | RUE | LJUFI | OLUWATOSIMODUPE | 1468 | GAINES CT | ATHENS | GA | 30605 | Jan 1 2020 | WA |
| CHATHAM | 11521244 | WHITE | DANIELLE | BERNADETTE | 100 | EVANSTON LN | KENNESAW | GA | 30152 | Jul 1 2020 | MS |
| COBB | 11297083 | JACKS | DAYSHA | SHALOM | 20 | PINE CLUB DR NW | SAVANNAH | GA | 31419 | Dec 1 2019 | FL |
| CHATHAM | 08677766 | JACKS | CHRISTOPHER | CONRAD | 100 | SAINT GEOR APT 210 | CARROLLTO | GA | 30117 | Jun 1 2019 | OH |
| CARROLL | 08881233 | GUINN | TAYLOR | SHAVER | 509 | COLLEGE ST | CARROLLTO | GA | 30117 | Jun 1 2020 | MO |
| CARROLL | 11711926 | GUINN | | | 509 | COLLEGE ST | CARROLLTO | GA | 30117 | Jun 1 2020 | MO |
| CAMDEN | 12036004 | GUINN | ARLO | ALBERT | 432 | S MAY ST APT A | KINGSLAND | GA | 31548 | Oct 1 2020 | FL |

Page 105

DocVerify ID: 0D866AEE-3172-4549-9513-B885TDCF5E33
www.docverify.com
22489667DCF5E33
0D866AEE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | # | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | 11877396 | GUNNELS | NANCY | KATELYN LEANNE | 1110 | BIRDSONG TRL | SAINT MARY | GA | 31558 | Oct 1 2020 | SC |
| CAMDEN | 05688755 | GUTHRIE | KATELYN | SOPHIA MICHELLE | 404 | MCDOWELL ST | SAINT MARY | GA | 31558 | Sep 1 2019 | FL |
| BRYAN | 06663519 | DAVIS | SOPHIA | LORAND | 618 | YOUNG WAY | RICHMOND H | GA | 31324-7208 | Jul 1 2020 | VA |
| BRYAN | 07770986 | MCCUMBER | SHERRY | | 550 | STRATHY HALL DR | RICHMOND H | GA | 31324 | Jul 1 2019 | AE |
| CHEROKEE | 10184093 | WAHL | DOREEN | | 507 | SKYRIDGE DR | WOODSTOC | GA | 30188 | Jul 1 2020 | FL |
| BRYAN | 08711528 | BRICKER | DANIEL | EVELYN EUGENE | 402 | CANDLER TRL | CANTON | GA | 30115-2011 | Sep 1 2020 | CO |
| BUTTS | 08605671 | BELL | REBECCA | SHEA | 100 | CLEARWATER DR | JACKSON | GA | 30233-3834 | Oct 1 2020 | FL |
| CHEROKEE | 11742041 | LECLERC | BARBARA | VALENZUELA | 1039 | AVERY CREEK DR | WOODSTOC | GA | 30188 | Nov 1 2019 | AL |
| CHEROKEE | 04135066 | LECLERC | NICHOLAS | ANDREW | 1039 | AVERY CREEK DR | WOODSTOC | GA | 30188 | Nov 1 2019 | AL |
| CHEROKEE | 07099318 | LEE | ALICIA | | 824 | NORTHWOODS DR | BALL GROUP | GA | 30107-6805 | Jan 1 2020 | AL |
| BARTOW | 10640352 | POLLAK | REBECCA | LYNN | 201 | OLD MILL RD NE | WHITE | GA | 30184 | Jun 1 2018 | NJ |
| CAMDEN | 08848773 | MARTENSEN | TIMOTHY | JAMES | 432 | BROOKLEF CIR | SAINT MARY | GA | 31558 | Jun 1 2020 | FL |
| CAMDEN | 08478887 | MARTINEZ | CLARISSA | | 493 | KINLAW RD | WOODBINE | GA | 31569 | Sep 1 2020 | SC |
| BARROW | 04291651 | POTTS | TRACY | | 907 | LOCHWOLDE LN | BETHLEHEM | GA | 30620 | Oct 1 2019 | FL |
| COBB | 07874381 | CHANG | LESONG | LINGUERE K | 2311 | OAKTON PL SE | SMYRNA | GA | 30082 | Nov 1 2018 | MD |
| CHATHAM | 11034714 | SHAW | FRANCESCA | ELENA | 310 | E HALL ST   UNIT A | SAVANNAH | GA | 31401 | Dec 1 2019 | RI |
| BARROW | 07591882 | SHAW | KERRY | MICHELLE | 29 | SAINT JOHNS AVE | SAVANNAH | GA | 31404 | Mar 1 2020 | IL |
| COBB | 11810855 | JACKSON | TERRELL | ANTHONY | 2685 | BRIDGE MILL M | MARIETTA | GA | 30067 | Jan 1 2020 | CO |
| CHEROKEE | 04759302 | JACKSON-SU | ANGELA | GAIL | 122 | CLAREDON TRCE NW | KENNESAW | GA | 30144-6188 | May 1 2020 | CT |
| COBB | 05002710 | MOBLEY | NANCY | PAULK | 265 | LAUREL GLORY RD | CANTON | GA | 30114 | May 1 2018 | TN |
| CLARKE | 04946075 | CHERRY | AMY | BROOKS | 265 | BEST DR | ATHENS | GA | 30606 | May 1 2018 | MD |
| CLARKE | 10048401 | CHERRY | NICHOLAS | JOHN | 265 | BEST DR | ATHENS | GA | 30606 | Jul 1 2019 | MD |
| CHATHAM | 11956705 | CHRISTIAN | COURTNEY | HOPE | 490 | BARNETT ST APT 237 | ATHENS | GA | 30605 | Jul 1 2020 | SC |
| CATOOSA | 12410529 | ALEXANDER | HANNAH | MORGAN | 124 | LAFERRY LN | RINGGOLD | GA | 30736 | Apr 1 2020 | TX |
| CHATHAM | 03393546 | GAMEL | BENJAMIN | CARL | 105 | WINSLOW CIR | SAVANNAH | GA | 31407 | Oct 1 2019 | SC |
| COBB | 07828259 | KULLMANN | JENNIFER | BRUNO | 105 | NORTHCUTT STATION PL | ACWORTH | GA | 30101 | Oct 1 2019 | SC |
| COBB | 10860906 | KULLMANN | WILLIAM | ELMER | 4145 | FAWN CT | MARIETTA | GA | 30068 | Nov 1 2019 | NC |
| COBB | 10649888 | KUMAR | AVNISH | | 1084 | BERKLEY DR SE | SMYRNA | GA | 30082 | Apr 1 2019 | FL |
| COBB | 08024480 | CASSELL | ERIKA | JUNAE | 4805 | W VILLAGE V 2310 | SMYRNA | GA | 30080 | Jul 1 2020 | LA |
| CHEROKEE | 08027909 | EDGAR | ROBERT | EVAN | 500 | GOLD RUSH CT | BALL GROUP | GA | 30107-8807 | Jun 1 2020 | RI |
| CHATHAM | 01557233 | EDGAR | SUZANNE | GIBSON | 121 | GOLD DUST CT | BALL GROUP | GA | 30107-8807 | Jun 1 2020 | FL |
| CHATHAM | 01089926 | MEYERS | LYDIA | H PALMER | 21 | REDROCK CT | SAVANNAH | GA | 31407-4944 | Jun 1 2017 | CA |
| COBB | 11742769 | MIDDLETON | EVELYN | WOODS | 2905 | W 51ST ST | SAVANNAH | GA | 31405-2150 | Jan 1 2017 | KS |
| BUTTS | 03038791 | DEL BOSQU | SERGIO | | 629 | CHASTAIN M 3103 | MARIETTA | GA | 30066 | Apr 1 2019 | TN |
| CANDLER | 06940828 | DEL RIO-BAF | PATRICIA | ELAINE | 1937 | TAMAQUA DR | MARIETTA | GA | 30066 | Sep 1 2020 | TX |
| COBB | 03997040 | COAN | MILES | TIMOTHY | 707 | HIGHWAY 42 S | FLOVILLA | GA | 30216 | Apr 1 2019 | TN |
| CHATHAM | 10998074 | BULLARD | ELOISE | | 181 | RONNIE ST | METTER | GA | 30439 | Jan 1 2020 | LA |
| CARROLL | 01518596 | PORTER | HOWARD | THOMAS | 106 | MERRITT ST SE | MARIETTA | GA | 30060 | Nov 1 2019 | RI |
| CLAYTON | 03393105 | LEWIS | JOHN | ERICH | 7 | DRY DOCK CT | SAVANNAH | GA | 31410 | May 1 2019 | FL |
| COBB | 08432963 | CHANDLER | KIMBERLY | MANNING | 2445 | BILL HEARN RD | CARROLLTO | GA | 30117 | Jun 1 2020 | CA |
| CHEROKEE | 10833835 | DAVIS | MIKAL | JAHCOL | 2326 | REX RD   APT M1 | ELLENWOOD | GA | 30294 | Aug 1 2019 | KS |
| CHEROKEE | 12552002 | POWELL | MARIA | LUISA | 253 | SEBRING CT SW | MARIETTA | GA | 30064 | Oct 1 2020 | LA |
| CHEROKEE | 12552015 | SIDOTI | FRANCO | W | 253 | TAYLORS FARM DR | CANTON | GA | 30115 | Oct 1 2020 | TN |
| COBB | 04837175 | SIDOTI | MICHELLE | LOUISE | 245 | TAYLORS FARM DR | CANTON | GA | 30115 | Mar 1 2019 | AL |
| CHEROKEE | 08828339 | GUERRA | MARIA | JAMES | 347 | CHEROKEE GOLD TRL | BALL GROUP | GA | 30107-2862 | Jan 1 2020 | AL |
| CHEROKEE | 10095383 | SIKES | STEPHEN | L | 4213 | BALABAN CIR | WOODSTOC | GA | 30188-5190 | Mar 1 2019 | ID |
| COBB | | COPELAND | RENEE | MICHELLE | | CLAREMONT TER NW | KENNESAW | GA | 30144 | Jul 1 2019 | SC |
| BULLOCH | 02612599 | MILLER | RACHEL | CLAY | 605 | IMPALA CT | STATESBOR | GA | 30458-9200 | Sep 1 2020 | FL |

Page 106

DocVerify ID: 0D8654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com

Page 225 of 476   225B857DCF5E33

0D8654EE-3172-4549-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BULLOCH | 10178162 | CARNES | CHARLES | ROBERT | 3100 | MP MARTIN RD | BROOKLET | GA | 30415 | May 1 2018 | SC |
| CHATHAM | 06462095 | SCHLOSSBE | ANITA | | 12 | SASSAFRAS TRL | SAVANNAH | GA | 31404-1130 | Jul 1 2020 | SC |
| CHATHAM | 10534846 | SCHLOSSER | CLAUDIA | ANNA-MARIA | 716 | BARNARD ST | SAVANNAH | GA | 31401 | Aug 1 2020 | CA |
| CHATHAM | 08425634 | AVANT | VICTORIA | KATE | 324 | PIERPONT AVE | SAVANNAH | GA | 31404 | Aug 1 2020 | SC |
| CHATHAM | 11440664 | AYERS | RICHARD | CHARLES | 19 | ARBORS CIR | POOLER | GA | 31322 | Aug 1 2019 | AL |
| CHATHAM | 12108158 | AYSCUE | CHRISTOPHI | GENE | 1007 | JEFFERSON UNIT 1/2 | SAVANNAH | GA | 31401 | Oct 1 2019 | NY |
| CATOOSA | 05718255 | HARDING | JANICE | BOZEMAN | 215 | CANNONBALL LN | RINGGOLD | GA | 30736-5327 | Jul 1 2020 | SC |
| COBB | 08488273 | DAVIS | CHRISTOPHI | LEE | 1436 | GLYNN OAKS DR SW | MARIETTA | GA | 30008 | Aug 1 2020 | OH |
| COBB | 10418537 | DAVIS | DANIELLE | ANN | 3244 | CONCORD CIR SE | SMYRNA | GA | 30080 | Jul 1 2020 | MS |
| CLARKE | 08288903 | WILLIAMS | JANICE | MARIE | 102 | BRANFORD PL | ATHENS | GA | 30606 | Feb 1 2020 | TN |
| CHATHAM | 11390491 | VUCICH | JOHN | MICHAEL | 1699 | CHATHAM PKWY APT 212B | SAVANNAH | GA | 31405 | Oct 1 2020 | WV |
| CLARKE | 10981183 | HACKNEY | JEREMY | BLAKE | 3928 | ARDSLEY DR | MARIETTA | GA | 30062 | Aug 1 2020 | TX |
| CHEROKEE | 04874625 | MCFADDEN | DAWN | AMELIA | 1204 | RED FOX CIR | WOODSTOC | GA | 30188-5625 | Sep 1 2020 | MI |
| CLARKE | 10477508 | YANDELL | AMY | | 290 | CLARKE DR | ATHENS | GA | 30605 | Sep 1 2020 | NC |
| CLARKE | 10477509 | YANDELL | MICHAEL | STEPHEN | 290 | CLARKE DR | ATHENS | GA | 30605 | Sep 1 2020 | NC |
| CARROLL | 11355421 | PRSYBYLOSK | CHARLES | THOMAS | 122 | HIGH BLUFF TRL | CARROLLTO | GA | 30116 | Jul 1 2020 | AL |
| COBB | 03145535 | ADAMS | KATHY | DARNELL | 307 | WINKFIELD LN SW | MARIETTA | GA | 30064 | Aug 1 2020 | FL |
| BULLOCH | 01940009 | ISOM | LETITIA | DENISE | 1650 | ARCOLA RD | PEMBROKE | GA | 31321-8397 | Aug 1 2020 | FL |
| BULLOCH | 06648820 | ISOM | WALLACE | GENE | 1650 | ARCOLA RD | PEMBROKE | GA | 31321-8397 | Aug 1 2020 | FL |
| BULLOCH | 08337935 | JACKSON | DIANNA | MARIE | 317 | LANGSTON CHAPEL RD | STATESBOR | GA | 30458-3773 | May 1 2020 | TN |
| BULLOCH | 11447524 | JACKSON | ERICK | VON | 1018 | MOSS CREEK CIR | STATESBOR | GA | 30461 | Sep 1 2019 | AL |
| BULLOCH | 11243756 | JACKSON | GLADYS | MILES | 1018 | MOSS CREEK CIR | STATESBOR | GA | 30461 | Sep 1 2019 | AL |
| CLAYTON | 11039514 | SIMON | LATONYA | CHERISE | 1885 | HARPER DR APT 26B | LAKE CITY | GA | 30260 | Jul 1 2019 | IL |
| CHATHAM | 04498978 | SHEPPARD | CAROLYN | | 127 | LAUREL GREEN CT | SAVANNAH | GA | 31419-9174 | Aug 1 2020 | VA |
| COBB | 10992213 | KING | TYLER | LEWIS | 2993 | BANCROFT GLN NW | KENNESAW | GA | 30144 | Apr 1 2020 | CO |
| CHATHAM | 04501555 | SCOTT | JOHN | THOMAS | 210 | W HALL ST   APT B | SAVANNAH | GA | 31401 | Aug 1 2020 | VA |
| CAMDEN | 10044940 | SMITH | JESSICA | D | 351 | OAKRIDGE RD | SAINT MARY | GA | 31558 | Nov 1 2017 | AE |
| CAMDEN | 12920541 | SMITH | TOMMY | LEWIS | 347 | OSPREY CIR | SAINT MARY | GA | 31558 | Dec 1 2019 | VA |
| CAMDEN | 08446098 | SMITH | VERONICA | | 125 | BROOKSHIRE CT | KINGSLAND | GA | 31548 | Aug 1 2020 | VA |
| CAMDEN | 04444946 | SMITH | ZACHARY | B | 351 | OAKRIDGE RD | SAINT MARY | GA | 31558 | Nov 1 2017 | CA |
| CLAYTON | 08131006 | IRWIN | MELISSA | | 701 | MOUNT ZION APT 2108 | JONESBORO | GA | 30236 | Jun 1 2019 | NC |
| COBB | 08339121 | IRWIN | ROBERT | CARLSON | 4270 | OLD CHEROKEE ST | ACWORTH | GA | 30101 | Jun 1 2018 | SC |
| BALDWIN | 01435121 | HUDSON | LISA | HELTON | 2650 | VINSON HWY SE | MILLEDGEVI | GA | 31061 | Sep 1 2020 | SC |
| COBB | 11908687 | MUELLER | CASSANDRA | | 2245 | INTERSTATE 629 | ATLANTA | GA | 30339 | Sep 1 2020 | VA |
| COBB | 08722487 | NEPTUNE | CHRISTINE | THERESE | 4018 | BENELL CT SE | SMYRNA | GA | 30082-3905 | Jan 1 2020 | FL |
| COBB | 08887537 | NESBITT | SHAYLA | NICHELLE | 2907 | WOODLANDS DR SE | SMYRNA | GA | 30080 | Jul 1 2019 | CA |
| COBB | 11304953 | NESBITT | TIARA | CHANTE | 1050 | WILLOW CREST LNDG | AUSTELL | GA | 30168 | Jun 1 2020 | FL |
| COBB | 11166268 | PENNINGTOI | NIA | | 3073 | HALLMAN CIR SW | MARIETTA | GA | 30064 | Sep 1 2020 | OR |
| COLUMBIA | 05315497 | MCDANIEL | LACHELL | MARIE | 7589 | PLEASANTVILLE WAY | GROVETOWI | GA | 30813 | Jul 1 2019 | AE |
| COLUMBIA | 05764222 | MCDOWELL | LELAND | J | 4715 | PARK RIDGE CT | EVANS | GA | 30809 | Sep 1 2020 | SC |
| COLUMBIA | 02273436 | MCDOWELL | RENEE | PAGE | 4715 | PARK RIDGE CT | EVANS | GA | 30809 | Sep 1 2020 | SC |
| COBB | 10964188 | PETERS | JADA | KIARA | 2245 | MAINSAIL CT | MARIETTA | GA | 30062 | Jun 1 2020 | TX |
| COBB | 08326313 | NELSON | MARGARETT | | 4355 | BRIDGEHAVEN DR SE | ATLANTA | GA | 30339 | Mar 1 2020 | AL |
| COBB | 08939704 | RODRIGUEZ | VICTOR | MANUEL | 1811 | AKERS RIDGE DR SE | ATLANTA | GA | 30339 | Jul 1 2020 | MI |
| COBB | 05754719 | STOKES | JONATHAN | RAY | 2738 | ALLYN WAY NW | KENNESAW | GA | 30152 | May 1 2019 | MI |
| COLUMBIA | 06291403 | LEE | MARILYN | | 703 | HELEN CT | EVANS | GA | 30809-6090 | Aug 1 2019 | AE |
| COLUMBIA | 07661576 | LEE | WILLIE | | 703 | HELEN CT | EVANS | GA | 30809-6090 | Aug 1 2019 | AE |
| COLUMBIA | 10923947 | LEE | WON | SOK | 430 | LONG NEEDLE CIR | EVANS | GA | 30809 | Jul 1 2020 | VA |

Page 107

DocVerify ID: 00B864EE-3172-4548-8513-B885TDCF5E33
www.docverify.com
0DB864EE-3172-4548-8513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 07202675 | LEETS | EDMUNDO | JOSE | 716 | ASHEPOO CT | EVANS | GA | 30809-8229 | Dec 1 2019 | KY |
| COBB | 07033358 | PIERCE | MARLYNCIA | WILANA | 4332 | KOUSA RD | AUSTELL | GA | 30106 | Sep 1 2020 | TN |
| COBB | 00232262 | PIERCE | NIKKI | BUSH | 5116 | WHITEOAK TER SE | SMYRNA | GA | 30080 | Jan 1 2020 | FL |
| COBB | 10924011 | PARKER | BRYANA | TENE | 2667 | DELK RD SE I | MARIETTA | GA | 30067 | Jul 1 2019 | NC |
| COBB | 08591411 | RAMDEEN | GERALD | DAVID | 8514 | YORKTOWN DR | ROSWELL | GA | 30075-3116 | Dec 1 2019 | SC |
| COLUMBIA | 11359210 | MASON | ANTHONY | | 423 | CRENSHAW DR | GROVETOWN | GA | 30813 | Jun 1 2020 | SC |
| COLUMBIA | 03837601 | MCNAIR | HEATHER | HUNTER | 423 | SHORTLEAF TRL | MARTINEZ | GA | 30907 | Jun 1 2020 | SC |
| COLUMBIA | 09877122 | MCNAIR | VASHAWN | ANTWON | 423 | SHORTLEAF TRL | MARTINEZ | GA | 30907 | Jun 1 2020 | SC |
| COLUMBIA | 11851220 | MCSHERRY | DEVON | | 704 | LOW MEADOW DR | EVANS | GA | 30809 | May 1 2020 | CA |
| COLUMBIA | 12592911 | MCSHERRY | TIMOTHY | JUSTIN | 704 | LOW MEADOW DR | EVANS | GA | 30809 | May 1 2020 | CA |
| COBB | 04893864 | PALMER | CORDELL | EDWARD | 1493 | DOLCETTO TRCE NW | KENNESAW | GA | 30152 | May 1 2020 | TN |
| COBB | 03430895 | RICKS | CHARLES | | 2470 | PARK AVE | AUSTELL | GA | 30106 | Jan 1 2018 | NC |
| COLUMBIA | 11528718 | RATLIFF | STEPHANIE | L | 3228 | POST WOOD | ATLANTA | GA | 30339 | Oct 1 2020 | SC |
| COLUMBIA | 05665365 | MCKINNEY | CHERESE | | 564 | JACKSON ST | GROVETOWN | GA | 30813-3715 | Aug 1 2020 | AP |
| COBB | 11730111 | NICKELBERRY | VERNA | VERNELL | 1311 | WOODRIDGE DR | ATLANTA | GA | 30339 | Dec 1 2019 | TN |
| COBB | 05232514 | SMITH | AMANDA | JANET | 5462 | CATHERS CREEK DR | POWDER SP | GA | 30127 | May 1 2019 | FL |
| COBB | 10981308 | SINGLETON | KRISTINA | NICOLE | 216 | TWIN HILL RUI | AUSTELL | GA | 30168 | Aug 1 2019 | LA |
| COBB | 11656963 | SMITH | VINCENT | RENARD | 5084 | WHITEOAK TER SE | SMYRNA | GA | 30080 | Jan 1 2020 | LA |
| COBB | 10995583 | THOMAS | ANGELIQUE | CHRISTINA | 513 | COVE PL | ATLANTA | GA | 30339 | Sep 1 2020 | LA |
| COBB | 11864668 | THOMAS | CHELSEA | LYN | 3758 | STILLWOOD CT | MARIETTA | GA | 30066 | Sep 1 2020 | FL |
| COBB | 05546724 | WALLACE | CHESTER | CHRISTOPHI | 3533 | OLDE MILL DR | MARIETTA | GA | 30066-1168 | Aug 1 2020 | NC |
| COBB | 06153425 | WALLACE | DANIELLE | ELYSE | 3533 | TEN OAKS CIR | POWDER SP | GA | 30127-3682 | Jul 1 2020 | NC |
| COBB | 10888471 | WALLACE | JADE | SHAUNATI | 875 | FRANKLIN G 1027 | MARIETTA | GA | 30067 | Apr 1 2020 | LA |
| COBB | 11749980 | WALLACE | LEON | FRANKLIN | 3533 | TEN OAKS CIR | POWDER SP | GA | 30127 | Jul 1 2020 | VA |
| COBB | 05525609 | WALLACE | MELANIE | LYNNE | 4999 | OLDE MILL DR | MARIETTA | GA | 30066-1168 | Jul 1 2019 | VA |
| COBB | 08527114 | SAPP | KATHERINE | LEIGH | 4017 | MAMIE WAY NW | KENNESAW | GA | 30152 | Jul 1 2020 | FL |
| COBB | 06278149 | SARLIN | ELANA | HELENE | | BLACKWELL PARK DR | MARIETTA | GA | 30062 | Oct 1 2020 | FL |
| COBB | 10779057 | STAFFORD | ASHTON | NICOLE | 5084 | WHITEOAK TER SE | SMYRNA | GA | 30080 | Jan 1 2020 | FL |
| COBB | 06778569 | TURNER | JESSICA | DIONNE | 209 | DUNLEITH PKWY SW | MARIETTA | GA | 30008 | May 1 2019 | VA |
| COBB | 12071805 | TURNER | LAUREN | ASHLEY | 1500 | PARKWOOD R 211 | ATLANTA | GA | 30062 | Jan 1 2020 | TX |
| COOK | 06041426 | SNIPES | IRIS | SHERMIONE | 2159 | ANTIGUA DR | ADEL | GA | 31620 | Jun 1 2020 | FL |
| COBB | 01326171 | SNIPES | PATSY | LAW | 1223 | SANDRA DR | MARIETTA | GA | 30062-5032 | Mar 1 2020 | NC |
| COBB | 02428559 | SNOW | DONNA | JO | 3915 | MANOR HOUSE DR | MARIETTA | GA | 30064 | Jun 1 2020 | IL |
| COBB | 12553691 | WARD | SYDNEY | JEAN | 2901 | PREAKNESS DR NW | MARIETTA | GA | 30062 | Oct 1 2019 | KY |
| COBB | 07108745 | WRIGHT | PAMELA | IRENE | 652 | E LAKE PKWY | SMYRNA | GA | 30080 | Sep 1 2019 | FL |
| COBB | 06959024 | YI | FERRON | MARIE | 3102 | WOODLANDS DR SE | SMYRNA | GA | 30080 | Jan 1 2020 | OH |
| COLUMBIA | 10605628 | HOWARD | TYLER | JASON | 504 | S LINCOLN TRACE AVE SE | GROVETOWN | GA | 30813 | Aug 1 2020 | FL |
| COLUMBIA | 11120732 | YORAWAY | CHRISTINE | LEIGHANNE | 850 | MORRIS RD | GROVETOWN | GA | 30809 | Jan 1 2020 | OK |
| COLUMBIA | 10383300 | JEFFERSON | COURTNEY | MICHELLE | 4200 | HARDWICK CT | GROVETOWN | GA | 30813 | Jul 1 2018 | SC |
| COBB | 07213736 | YANTEN | ANGELICA | MARIA | 3146 | RAMBLEWOOD CT | POWDER SP | GA | 30127 | Jul 1 2020 | WA |
| COFFEE | 00949196 | LUKE | DEBRA | COLEMAN | 355 | LEYLAND DR | BROXTON | GA | 31519-6457 | Sep 1 2020 | FL |
| COFFEE | 00949204 | LUKE | RAYMOND | ALAN | 355 | LEYLAND DR | BROXTON | GA | 31519-6457 | Sep 1 2020 | FL |
| COLUMBIA | 02287298 | JENKINS | CARLA | GRACEY | 4481 | WOODBERRY CT | GROVETOWN | GA | 30809-4458 | Oct 1 2020 | SC |
| COLUMBIA | 07945199 | JAMES | PAUL | EDWARD | 1219 | GREENWICH PASS | GROVETOWN | GA | 30813-5864 | Mar 1 2020 | SC |
| COFFEE | 08902359 | MIDDLETON | DAWN | MICHELLE | 135 | CALLAWAY DR | DOUGLAS | GA | 31535-6558 | Sep 1 2020 | SC |
| COBB | 08962856 | YATES | SARAH | ANDREWS | 3079 | HILLSIDE CT NE | MARIETTA | GA | 30066 | Sep 1 2017 | TN |
| COBB | 12223684 | YBARRA | CHRISTOPHER | MICHAEL | 1400 | PRESTIGE VALLEY DR | MARIETTA | GA | 30062 | Sep 1 2020 | TX |
| COBB | 05877882 | WYNN | CRISTY | DANIELLE | 6039 | MAYFIELD WAY SE | MABLETON | GA | 30126-2960 | Feb 1 2017 | MS |

Page 108

DocVerify ID: 0D8B64EE-3172-4548-8913-8B85TDCF5E33
www.docverify.com
0D8B64EE-3172-4548-8913-8B85TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 11945584 | IVEY | DARIUS | M | 536 | BERETTA DR | GROVETOWN GA | 30813 | Aug 1 2020 | SC |
| COLUMBIA | 01434007 | IVEY | TERESA | MICHELLE | 536 | BERETTA DR | GROVETOWN GA | 30813 | Aug 1 2020 | SC |
| COLUMBIA | 06148328 | HUGHES | ANNA | CATUDAL | 1214 | TYLER WOODS WAY | GROVETOWN GA | 30813 | Jun 1 2019 | NC |
| COLUMBIA | 11817471 | FRITCH | THOMAS | EDWIN | 301 | HALTON DR | GROVETOWN GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 11817474 | FRITCH | VEDA | JEAN | 301 | HALTON DR | GROVETOWN GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 10198910 | FRIZZI | NICHOLAS | JAMES | 1128 | VILLAGE CT | EVANS GA | 30809 | Aug 1 2019 | AZ |
| COLUMBIA | 12492013 | PACE | ANTHONY | PAUL | 427 | BLUE RIDGE APT C43 | MARTINEZ GA | 30907 | Oct 1 2020 | WI |
| COLUMBIA | 03328639 | PADGETT | CAROL | ANN | 128 | LENOX DR | MARTINEZ GA | 30907-1473 | Sep 1 2020 | MI |
| COLUMBIA | 10886578 | PACE | GARVIN | MICHAEL | 4416 | JEFFERY LN | GROVETOWN GA | 30813 | Sep 1 2020 | MI |
| COBB | 08839734 | WOODS | CARTAVIOUS | S | 1416 | AKERS RIDGE DR SE | ATLANTA GA | 30339 | Nov 1 2019 | MA |
| COLUMBIA | 06067885 | TOMASZEWSKI | MICHAEL | | 459 | CREEK RDG | MARTINEZ GA | 30907-4918 | Aug 1 2020 | SC |
| COLUMBIA | 10867540 | GOLSTON | KEENAN | SAN | 126 | SUGAR MAPLE LN | MARTINEZ GA | 30907 | Jan 1 2020 | SC |
| COLUMBIA | 12697332 | TIMMERMAN | MADISON | ANN | 1592 | CLARY CUT RD | HARLEM GA | 30814 | Aug 1 2020 | AL |
| COLUMBIA | 02833648 | TODD | SHAWNA | LUTCHER | 771 | SWEET BAY CT | EVANS GA | 30809 | Oct 1 2020 | SC |
| COLUMBIA | 10129512 | SULLIVAN | DENNIS | JOHN | 869 | LAKE ROYAL DR | GROVETOWN GA | 30813 | Aug 1 2017 | AE |
| COLUMBIA | 04786402 | SULLIVAN | LUCINDA | ROSS | 607 | HIGH HAMPTON DR | MARTINEZ GA | 30907-9149 | Aug 1 2020 | MD |
| COLUMBIA | 12725072 | HANES | JEDIDIAH | FRANKLIN | 260 | WENTWORTH PL | GROVETOWN GA | 30813 | Oct 1 2020 | CA |
| COLUMBIA | 11665888 | HANSON | HOWARD | HARRY | 429 | WADE PLANTATION DR | MARTINEZ GA | 30907 | Jul 1 2020 | FL |
| COLUMBIA | 02287670 | HARDIN | PAMELA | ACITO | 5080 | FAIRINGTON DR | EVANS GA | 30809 | Mar 1 2020 | SC |
| COLUMBIA | 11707601 | HARDWICK | FAYETTE | ANTONIO | 110 | KASCHWITNA CT | EVANS GA | 30813 | Feb 1 2017 | FL |
| COLUMBIA | 07273807 | SABIA | AMANDA | HOKE | 442 | KIRKWOOD DR | EVANS GA | 30809 | Oct 1 2020 | SC |
| COLUMBIA | 06906045 | SABIA | DANIEL | ROBERT | 442 | KIRKWOOD DR | EVANS GA | 30809 | Oct 1 2020 | SC |
| COWETA | 10879535 | ALEXANDER | ASHLI | MICHELLE | 74 | FOX RIDGE DR | NEWNAN GA | 30265 | Nov 1 2016 | VA |
| DEKALB | 07555600 | CATALANO | GINA | | 4228 | HIDEAWAY DR | TUCKER GA | 30084 | Jun 1 2020 | MS |
| DEKALB | 07815102 | BROWN | ROBERTO | CLEMENTE | 1019 | HILBURN DR SE | ATLANTA GA | 30316-2808 | Mar 1 2020 | CA |
| DEKALB | 07251971 | BIKINEYEVA | ALINA | R | 332 | MELL AVE NE | ATLANTA GA | 30307 | Apr 1 2017 | MD |
| DEKALB | 11484738 | BOGANS | LAUREN | T | 2209 | BRIARCLIFF APT 5 | ATLANTA GA | 30329 | Jun 1 2019 | VA |
| DEKALB | 08636930 | BOGLE | ANDREW | FRANCIS | 2286 | EASTWAY RD | DECATUR GA | 30033 | Mar 1 2020 | HI |
| DEKALB | 08412601 | BOGLE | ELISABETH | ANN PENDER | 2286 | EASTWAY RD | DECATUR GA | 30033 | Mar 1 2020 | HI |
| DEKALB | 11974619 | BALDO ROSSI | MC KENZIE | ELIZABETH | 3450 | BJAR OR NUNT 1301 | ATLANTA GA | 30319 | Jun 1 2020 | NJ |
| DEKALB | 08590619 | BEAMAN | JEROMEY | CHADERAS | 4000 | BROCKETT F41K | ATLANTA GA | 30084 | Aug 1 2020 | AL |
| DEKALB | 06302842 | BYRD | DENISE | LAVERNE | 1281 | BROCKETT F41K | CLARKSTON GA | 30021 | Jun 1 2018 | FL |
| DEKALB | 06792518 | CAFFREY | CHRISTIAN | PATRICK | 109 | WHITEFORD AVE NE | ATLANTA GA | 30307 | Dec 1 2019 | TN |
| DEKALB | 11207507 | BONO | BRENT | | 2515 | SKYLAND TRL NE | ATLANTA GA | 30319 | Jun 1 2020 | TX |
| DEKALB | 06694232 | DAVIDSON | TIARA | JANESE | 3046 | BONNES DR | LITHONIA GA | 30038 | Jul 1 2019 | TX |
| DEKALB | 05324741 | DALIA | GEORGE | C | 65 | CLARENDON AVE | AVONDALE E GA | 30002-1405 | Oct 1 2019 | MA |
| DEKALB | 01934739 | BROWN | LORI | MARIE | 3483 | ASHWOOD LN | ATLANTA GA | 30341-4537 | May 1 2020 | FL |
| DEKALB | 07872620 | BROWN | MARK | DARNELL | 487 | CRESTWOOD CT | LITHONIA GA | 30058-5996 | Jan 1 2018 | VA |
| DEKALB | 07889172 | BAYNARD | JAVON | | 8005 | UNION GROVE RD | LITHONIA GA | 30058 | Mar 1 2018 | FL |
| DEKALB | 08938660 | FULLER | SERENA | ROSE | 4393 | BRIERS WAY | STONE MOU GA | 30083 | Sep 1 2020 | CA |
| DEKALB | 11033029 | FULLER | TAWANA | KIM | 2345 | PEACHWOOD APT # 1109 | DECATUR GA | 30345 | Dec 1 2017 | FL |
| DEKALB | 08378004 | CADIGAN | HILARY | MEGAN | 410 | E HOWARD / 1 | ATLANTA GA | 30030 | Apr 1 2018 | NY |
| DEKALB | 10540611 | GALLEGO | MARIA FATIMA | CARLOTA | 3450 | MILLER DR   UNIT 3307 | ATLANTA GA | 30341 | Oct 1 2020 | TX |
| DEKALB | 10540657 | GALLEGO | MARIA LUZ | CRUZ | 3450 | MILLER DR   UNIT 3307 | ATLANTA GA | 30341 | Oct 1 2020 | TX |
| DEKALB | 04805463 | GALLETTI | ROCHELLE | MARIE | 2515 | NORTHEAST APT U3 | ATLANTA GA | 30345 | Oct 1 2020 | OH |
| DEKALB | 04874573 | BLACKHOUS DAWSON | CURTIS | | 427 | MAYNARD TER SE | ATLANTA GA | 30316 | May 1 2017 | NY |
| DEKALB | 01939520 | DEGRACE | THOMAS | J | 1284 | ASHFORD CREEK WAY N | ATLANTA GA | 30319-5064 | Aug 1 2020 | FL |
| DEKALB | 05925509 | DEHAYES | KAREN | | 916 | STRATFORD RD | AVONDALE E GA | 30002 | Sep 1 2020 | OR |

Page 109

DocVerify ID: 0D8654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
2288865TDCF5E33
0D8654EE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | Address | City | State | ZIP | Date | Out-of-State |
|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08324410 | DELAGUARD | MICHAEL | MARIO | 97 WHITEFOORD AVE SE | ATLANTA | GA | 30317 | Jul 1 2020 | GA |
| DEKALB | 01944887 | DREYER | ERNESTENE | | 4408 VILLAGE OAKS TRL | DUNWOODY | GA | 30338-5726 | Oct 1 2020 | FL |
| DEKALB | 11209795 | DROEGE | LAURA | ASHLEY | 2380 DUNWOODY APT I | DUNWOODY | GA | 30338 | May 1 2018 | IN |
| DEKALB | 08093885 | ECHEAZU | UCHENNA | E | 1006 CARLISLE RD | STONE MOU | GA | 30083 | Mar 1 2018 | FL |
| DEKALB | 11956299 | DAVIS | ANQUANIA | | 15305 SKYLINE LN NE | ATLANTA | GA | 30345 | Nov 1 2019 | CA |
| DEKALB | 04746465 | CRAWFORD | SHERRI | LYNN | 7999 UNION GROVE RD | LITHONIA | GA | 30058 | Sep 1 2019 | TX |
| DEKALB | 10135128 | CRAWFORD | TAKEYSHIA | | 1902 WYNDALE CT | ATLANTA | GA | 30341 | Nov 1 2018 | NY |
| DEKALB | 04511187 | DOZIER | ANTHONY | D | 7396 HARBOR COVE CT | CHAMBLEE | GA | 30087-6197 | Mar 1 2018 | DC |
| DEKALB | 12424975 | DEFAY | PEGGY | RACHEL | 101 PONCE DE L #101 | STONE MOU | GA | 30030 | Jan 1 2020 | MD |
| DEKALB | 11531930 | CASTLE | MELVA | D | 1502 WILD CIR | DECATUR | GA | 30021 | Oct 1 2020 | VA |
| DEKALB | 08063881 | GENTLE | BRADLEY | L DIXON | 3427 NORTHLAKE TRE | CLARKSTON | GA | 30340 | Jan 1 2020 | GA |
| DEKALB | 11442368 | GENTRY | VANESSA | RENEE | 307 BRIARHILL LN NE | DORAVILLE | GA | 30324 | Jun 1 2020 | CA |
| DEKALB | 06530255 | DAVIS | LATONYA | MICHELLE | 2002 WALDEN BROOK DR | LITHONIA | GA | 30038 | May 1 2020 | GA |
| DEKALB | 06274866 | MARKS | LUCIA | KATHERINE | 111 CANDLER POINTE WAY | ATLANTA | GA | 30038 | Feb 1 2020 | MD |
| DEKALB | 11305243 | GHISELLI | MARGHERIT | EMILIA | 220 PONCE DE L UNIT 426 | DECATUR | GA | 30030 | Sep 1 2020 | DC |
| DEKALB | 06578553 | HARRIS | MATTHEW | ALAN | 2542 SKYLAND DR NE | ATLANTA | GA | 30319 | Aug 1 2020 | TX |
| DEKALB | 10721150 | HARRIS | NICHOLE | MICHELLE | 101 CALADIUM DR NE | LITHONIA | GA | 30038 | Apr 1 2020 | TX |
| DEKALB | 10647328 | HARRIS | MARKITA | RAENIQ | 4615 RIVER VISTA TRL | ELLENWOOD | GA | 30294 | Nov 1 2019 | OH |
| DEKALB | 04458010 | FOOTE | AMIRAH | | 6002 KENSINGTON TRL | ATLANTA | GA | 30345 | Apr 1 2018 | TX |
| DEKALB | 08715177 | FORD | BEN | | 952 DENMEADE DR NE | LITHONIA | GA | 30058 | Oct 1 2020 | NY |
| DEKALB | 11225732 | FORD | CAROLYNE | | 952 SHADOW RIDGE TRL | LITHONIA | GA | 30058-3219 | Oct 1 2020 | NY |
| DEKALB | 08662236 | FORD | ELGIN | | 952 SHADOW RIDGE TRL | LITHONIA | GA | 30058-3219 | Oct 1 2020 | NY |
| DEKALB | 10108009 | GOLDING | ERIN | BROWN | 483 W MADISON DR | ATLANTA | GA | 30360 | Jul 1 2017 | SC |
| DEKALB | 11193266 | GRACE | MARIE | CECELIA | 1235 VIRGINIA AV APT # C2 | ATLANTA | GA | 30345 | Jul 1 2017 | PA |
| DEKALB | 11788346 | GRAESSLE | JAMES THOMAS | | 2476 SHERMAN WAY | ATLANTA | GA | 30306 | Sep 1 2020 | FL |
| DEKALB | 06380168 | GOTTESMAN | JUDITH | | 559 LYNN VALLEY WAY | DECATUR | GA | 30033-5466 | Sep 1 2020 | NY |
| DEKALB | 01974713 | GUILLORY | JOSEPH | | 559 LYNN VALLEY WAY | STONE MOU | GA | 30087-4862 | Jan 1 2020 | LA |
| DEKALB | 01974714 | GUILLORY | RUBY | L | 2220 DILLARD XING | STONE MOU | GA | 30087-4862 | Feb 1 2020 | LA |
| DEKALB | 05586292 | GREEN | DERNARD | CAVIN | 1437 BRIARCLIFF RD NE | TUCKER | GA | 30084 | Aug 1 2019 | FL |
| DEKALB | 11166320 | GOLDBLATT | RACHEL | MORGAN | 2459 OAK GROVE VIS | ATLANTA | GA | 30306 | Aug 1 2020 | IN |
| DEKALB | 07031697 | KOENIG | JOSEPH | RYAN | 2459 OAK GROVE VIS | DECATUR | GA | 30033-2054 | Jul 1 2019 | IN |
| DEKALB | 12782480 | KOENIG | KATRIN | | 5102 WALDEN BR APT # 5102 | DECATUR | GA | 30033 | Aug 1 2020 | SC |
| DEKALB | 01513320 | HOLMES | CHERYL | DENISE | 1105 TOWN BLVD UNIT 2605 | LITHONIA | GA | 30058 | Jul 1 2019 | IL |
| DEKALB | 11086620 | HOLMES | MICHAEL | SPIERENBU | 4602 GARDEN CITY DR | ATLANTA | GA | 30319 | Dec 1 2018 | LA |
| DEKALB | 08863956 | HOLMES | SHANIECE | LYNNELLE | 1006 ALFORD WAY | LITHONIA | GA | 30038-6240 | Aug 1 2020 | LA |
| DEKALB | 12356903 | HOUSTON | APRIL | LYNN | 2004 OAK TERRACE DR SE | LITHONIA | GA | 30058 | Jan 1 2020 | KS |
| DEKALB | 07908733 | JOHNSON | JAMES | | 4209 BRIARCLIFF GABLES CIR | ATLANTA | GA | 30316 | Mar 1 2020 | LA |
| DEKALB | 12392181 | OSASONA | AYODELE | R | 811 GARDEN LN | DECATUR | GA | 30329 | Mar 1 2020 | TX |
| DEKALB | 11598892 | HOLLOWAY | DAVID | | 1850 TUXWORTH CIR | ATLANTA | GA | 30030 | Jul 1 2020 | MI |
| DEKALB | 12471334 | LANE | CRYSTAL | | 6204 COTILLION CT UNIT 4416 | ATLANTA | GA | 30338 | Apr 1 2020 | MD |
| DEKALB | 12399682 | LANDRY | MARK | ANDREW | 6625 JEFFERSON SQUARE CT | DECATUR | GA | 30030 | Jun 1 2020 | HI |
| DEKALB | 11303697 | LANDRY | TIANA | ISABEL CRU | 1523 PINE VALLEY TRCE | STONE MOU | GA | 30087 | Oct 1 2020 | TX |
| DEKALB | 07675160 | INGRAHAM | KIRSTAN | TALIA | 4420 VAN EPPS ST SE | ATLANTA | GA | 30316 | Aug 1 2018 | TN |
| DEKALB | 07174798 | HOLLOWAY | CHARLES | WALKER | PEACHTREE 2238 | ATLANTA | GA | 30319 | Aug 1 2020 | CO |
| DEKALB | 08183682 | LANG | BENJAMIN | KYLE | 175 OLYMPIC PL APT 6 | DECATUR | GA | 30030 | Oct 1 2020 | VA |
| DEKALB | 08477428 | KAHOOK | ERIC | DANIEL | HIGHLAND LAKE CIR | DECATUR | GA | 30030 | Aug 1 2020 | LA |
| DEKALB | 11436476 | KAISER | SAMA | EMMATULLA | 618 N CROSSING WAY | DECATUR | GA | 30033 | May 1 2020 | MD |
| DEKALB | 10563478 | | MICHELLE | MARIE WHAL | 2510 | DECATUR | GA | 30033 | Sep 1 2017 | OK |

Page 110

DocVerify ID: 0DB654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com

0DB654EE-3172-4549-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 - Remote Notary

2286867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10172083 | PALM | JOLAYNA | | 3507 | WALDROP TRL | DECATUR | GA | 30034 | Sep 1 2020 | MI |
| DEKALB | 05342467 | NOLAN | MARSHALL | CLAY | 105 | WALDEN WALK DR | STONE MOU | GA | 30088 | Aug 1 2020 | TX |
| DEKALB | 10716035 | KINNARD | KRISTINA | | 1195 | OGLETHORPE AVE NE | ATLANTA | GA | 30319 | Jul 1 2020 | WY |
| DEKALB | 07248089 | MINGO | ANDREA | | 3034 | APPLING DR | ATLANTA | GA | 30341 | Jul 1 2020 | TX |
| DEKALB | 08888531 | MARRAZZO | JANE | DOROTHY | 1992 | VARIATIONS DR NE | ATLANTA | GA | 30329-1067 | Jul 1 2019 | MN |
| DEKALB | 02044740 | MESA | JOHN | ANTHONY | 3439 | KESWICK DR | CHAMBLEE | GA | 30341 | Sep 1 2020 | FL |
| DEKALB | 03959791 | MARSHALL | CYNTHIA | | 1962 | GLENWOOD DOWNS DR | DECATUR | GA | 30035 | Sep 1 2019 | TN |
| DEKALB | 10495093 | SULLIVAN | SHEVONNE | TAMIKA | 600 | ABBERLEY Y APT 26 | STONE MOU | GA | 30083 | Jun 1 2018 | SC |
| DEKALB | 10390654 | SATCHELL | STEVEN | | 978 | OAKWOOD CHASE CIR | STONE MOU | GA | 30083 | Jul 1 2018 | TX |
| DEKALB | 02055059 | MUSE | CHRISTOPH | NEAL | 5605 | MOUNTAIN CRES | STONE MOU | GA | 30087-5275 | Sep 1 2020 | LA |
| DEKALB | 10565185 | MUSE | CHRISTOPH | NEAL | 5605 | MOUNTAIN CRES | STONE MOU | GA | 30087 | Sep 1 2020 | LA |
| DEKALB | 12234002 | MUSE | NICHOLAS | BRUCE | 5605 | MOUNTAIN CRES | STONE MOU | GA | 30087 | Aug 1 2020 | LA |
| DEKALB | 11608098 | OUELLETTE | REBECCA | SUE | 1105 | TOWN BLVD UNIT 2605 | ATLANTA | GA | 30319 | Aug 1 2020 | IL |
| DEKALB | 06058180 | MOORE | ZACHARY | STEVEN | 223 | SISSON AVE NE | ATLANTA | GA | 30317 | Aug 1 2020 | MD |
| DEKALB | 10411934 | PIRONIS | JESSICA | A | 1522 | STONE GATE LN SE | ATLANTA | GA | 30317 | Jul 1 2020 | UT |
| DEKALB | 12402347 | ROGERS | HOLLY | GABRIELLE | 3590 | WELLHAUN RD | DECATUR | GA | 30034 | Apr 1 2020 | NY |
| DEKALB | 10537327 | MEDINA | KAYLA | | 1215 | VIRGINIA AV APT 3 | ATLANTA | GA | 30306 | Jul 1 2020 | CO |
| DEKALB | 11661617 | MORRIS | TIMOTHY | REID | 1412 | CAMDEN WALK | ATLANTA | GA | 30033 | Dec 1 2017 | NJ |
| DEKALB | 10788632 | MORRIS | JOHN | PATRICK | 1450 | LA FRANCE : APT 120 | ELLENWOOD | GA | 30294 | Aug 1 2019 | SC |
| DEKALB | 10659414 | MOROF | DIANE | FAY | 2679 | PENDERS RIDGE TRL | DECATUR | GA | 30030 | Mar 1 2019 | VA |
| DEKALB | 03839000 | RHODES | VINCENT | EUGENE | 234 | SUPERIOR AVE | LITHONIA | GA | 30058 | Jul 1 2018 | NC |
| DEKALB | 12394310 | RECHTEN | CALEB | FREDERICK | 6009 | PATTILLO LN | ATLANTA | GA | 30329 | Sep 1 2020 | NJ |
| DEKALB | 03244875 | STEELE | STEFANIE | | 5202 | SLOAN SQ NE | ATLANTA | GA | 30032 | Dec 1 2019 | NY |
| DEKALB | 11786436 | STEELE | WINTER | | 2224 | AUSTIN PARK CIR | ATLANTA | GA | 30346 | Sep 1 2018 | PR |
| DEKALB | 11596163 | SYLVESTER | KIRSTIN | ALEXIS | 1425 | ASBURY SQ | ATLANTA | GA | 30329 | Jul 1 2020 | OK |
| DEKALB | 11749003 | SYMONS | CATHRINE | MICHELLE | 1425 | DRUID OAKS NE | ATLANTA | GA | 30329 | Jul 1 2020 | AL |
| DEKALB | 10512922 | TAATI | SHANA | ANN | 1396 | MILL LAKE CIR | ATLANTA | GA | 30306 | Oct 1 2020 | TN |
| DEKALB | 10702577 | TABAK | ESTHER | KARIMI | 1266 | NORMANDY APT 2 | STONE MOU | GA | 30088 | Jul 1 2017 | DC |
| DEKALB | 08423916 | TABARES | MARCELLA | MARIE | 1453 | FAIRVIEW RD NE | ATLANTA | GA | 30306 | Oct 1 2020 | MI |
| DEKALB | 07936067 | SWIFT | TEANDREA | | 4106 | MORGAN PLACE CT NE | BROOKHAVE | GA | 30324 | Aug 1 2019 | GA |
| DEKALB | 07715214 | SWINDLE | STEPHANIE | SHAUNTE' | 4492 | RIVERVIEW FOREST CT | DECATUR | GA | 30035 | May 1 2019 | CA |
| DEKALB | 08113739 | TARICA | MAX | MARIE | 5580 | EMERALD GLN N | STONE MOU | GA | 30088 | Jan 1 2020 | VA |
| DEKALB | 07419658 | WILLIAMS | GISELE | | 1548 | DONALDSON PARK DR NE | ATLANTA | GA | 30319 | Jun 1 2020 | CT |
| DEKALB | 12362502 | RAY | GREGORY | ANDREA | 3755 | GLEN MORA DR | DECATUR | GA | 30032-5142 | Dec 1 2018 | LA |
| DEKALB | 12352900 | RAY | KRISTA | N | 5455 | PHEASANT RUN | STONE MOU | GA | 30087 | Aug 1 2020 | AL |
| DEKALB | 04482451 | REUTER | LEAH | EDWARDS | 2729 | IMPERIAL HILLS DR | TUCKER | GA | 30084 | Nov 1 2019 | AL |
| DOUGHERT1 | 10044618 | MCGHEE | MASAALIH | KELLY | 1450 | LA FRANCE : APT 120 | ATLANTA | GA | 30307 | Mar 1 2020 | NJ |
| DEKALB | 11493551 | WHITMORE | GREGORY | SALIM | 820 | W 2ND AVE | ALBANY | GA | 31701 | Apr 1 2017 | AL |
| DEKALB | 11621072 | SMITH | ALLISON | ADAM | 8004 | 1350SOWNO APT B | DECATUR | GA | 30346 | Oct 1 2020 | VA |
| DEKALB | 10077143 | SMITH | ANTHONY | BERNARD | 3833 | PERIMETER LOFTS CIR | ATLANTA | GA | 30319 | Jul 1 2019 | IL |
| DEKALB | 04894927 | WHITE | DARRELL | TYRON | 3982 | PEACHTREE APT 602 | ATLANTA | GA | 30319 | Jul 1 2019 | SC |
| DOOLY | 05403631 | RICHARDSO | LINDA | E | 217 | ROCKEY VALLEY DR | CONLEY | GA | 30288 | Jun 1 2020 | MD |
| DOOLY | 03870009 | VINCENT | RUTH | THOMPSON | 812 | N 5TH ST | VIENNA | GA | 31092-1122 | Sep 1 2020 | MS |
| DOOLY | 07380639 | MORRIS | EVA | ANN | 1100 | WATERBURY CT | CLARKSTON | GA | 30021-2548 | Sep 1 2020 | CO |
| DEKALB | 02141265 | WILBURN | MYRNA | LORRAINE | 925 | FRANKLIN RD | VIENNA | GA | 31092-8132 | Dec 1 2019 | FL |
| DEKALB | 08717320 | WILCOX | ERICA | BROOKE | 2709 | ABINGDON CT | STONE MOU | GA | 30083-2473 | Nov 1 2016 | NC |
| DOUGHERT1 | 11649924 | HILTON | RICKIE | CHRISTOPH | 12062 | THE OAKS | CLARKSTON | GA | 30021 | Aug 1 2019 | NV |
| | | | | | | MCCLINTOCK CT | ALBANY | GA | 31705 | Oct 1 2020 | NC |

DocVerify ID: 0DB66E4EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
Page 230 of 476
236B867DCF5E33
0DB66E4EE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 04868842 | FORD | MELINDA | CAROL | 5040 | OLD BRIAR TRL | DOUGLASVILL | GA | 30135 | May 1 2020 | FL |
| DOUGLAS | 04156813 | FORD | RONALD | EUGENE | 5040 | OLD BRIAR TRL | DOUGLASVILL | GA | 30135 | May 1 2020 | FL |
| DEKALB | 03902190 | WATTS | CURTIS | | 620 | LONE OAK DR | LITHONIA | GA | 30068-8289 | Mar 1 2018 | AE |
| DOUGHERT | 00011641 | MURPHY | MARGARET | | 707 | GOODALL AVE | ALBANY | GA | 31705-1218 | Sep 1 2020 | NC |
| DOUGHERT | 08883424 | BUCKHOUT | KORY | DANIEL | 3303 | WEXFORD DR | ALBANY | GA | 31721-2017 | Apr 1 2017 | AE |
| DOUGHERT | 00014567 | BURKS | MARTHA | SPRY | 3127 | WAR EAGLE AVE | ALBANY | GA | 31705-2567 | Sep 1 2018 | CA |
| DOUGLAS | 10381352 | ALMODOVAF | AKILAH | JAHA | 2580 | SUMMER LAI4208 | LITHIA SPRIN | GA | 30122 | Oct 1 2019 | TN |
| DOUGLAS | 11463213 | APPELHANZ | DARRELL | | 1673 | INDEPENDENCE DR | DOUGLASVILL | GA | 30134 | Oct 1 2020 | KS |
| ECHOLS | 10635738 | PADGETT | BAILEY | MERAN | 1439 | TOMS CREEK RD | FARGO | GA | 31631 | Jul 1 2020 | NC |
| DOUGHERT | 04644307 | LEWIS | CHARLIE | | 401 | FLINT AVE  UNIT 413 | ALBANY | GA | 31701-5005 | Jan 1 2019 | AL |
| DOUGHERT | 03643165 | PARKER | ROY | TATE | 2208 | WESLEY RD | ALBANY | GA | 31721-9213 | Jan 1 2019 | TX |
| DOUGHERT | 02970369 | COLEMAN | KATURAH | ANNE | 4406 | CENTRAL CHURCH RD | DOUGLASVILL | GA | 30135 | Jun 1 2020 | TN |
| DEKALB | 08833474 | WOODS | REGINCE | | 4183 | SITKA DR | DOUGLASVILL | GA | 30135 | Oct 1 2020 | MS |
| DEKALB | 08218937 | BUCHANAN | BRITNAY | | 3375 | TONEY DR | DECATUR | GA | 30032 | Nov 1 2019 | FL |
| DOUGHERT | 10911874 | CLARK | WILLIAM | GANEA | 2316 | E DOUBLEGATE DR | ALBANY | GA | 31721 | Dec 1 2018 | FL |
| DOUGLAS | 07498564 | COLON | CARMEN | M | 1016 | N WESTOVE APT 2221 | ALBANY | GA | 31707 | Feb 1 2019 | OH |
| DEKALB | 11846021 | WRIGHT | HALLIE | PAIGE | 1456 | VERNON RIDGE CT | DUNWOODY | GA | 30338 | Mar 1 2020 | NJ |
| DOUGLAS | 08955452 | BLAKE | STANLEY | EARL | 4414 | STRATFORD DR | DOUGLASVILL | GA | 30135 | Jan 1 2020 | MD |
| DOUGLAS | 04696528 | MOUNT JOHI | MELVENIA | DENISE | 1835 | TARA CIR | DOUGLASVILL | GA | 30135 | Jan 1 2020 | AL |
| FAYETTE | 11011395 | DESCHENES | REAL | | 506 | HIGHTOWER DR | FAYETTEVILL | GA | 30215 | Jan 1 2019 | MI |
| FAYETTE | 11523159 | GRANT | KYLA | ALEXANDRI | 7090 | ARBOR PKW APT 1425 | FAYETTEVILL | GA | 30135 | Feb 1 2020 | TX |
| DOUGHERT | 00024497 | TRULOCK | GEORGINA | | 3501 | OLD DAWSON RD | ALBANY | GA | 31721-1556 | Jun 1 2019 | CO |
| DOUGLAS | 02415226 | FRANCIS | CAROL | TODD | 4396 | CHIMNEY HILL DR | DOUGLASVILL | GA | 30135-7281 | Dec 1 2019 | OH |
| DOUGLAS | 04481225 | FRANCIS | JOHN | WILSON | 4396 | CHIMNEY HILL DR | DOUGLASVILL | GA | 30135-7281 | Dec 1 2019 | OH |
| DOUGLAS | 11903263 | HUSSAIN | SUMERA | HALL | 5064 | CHAPEL LAKE CIR | DOUGLASVILL | GA | 30135 | Feb 1 2020 | FL |
| DOUGLAS | 02207320 | HUDSON | LAKEISHA | | 432 | SPRING CREEK WAY | DOUGLASVILL | GA | 30134 | May 1 2019 | NJ |
| DOUGLAS | 07567152 | FORTNER | CANDISS | DEMETRIA | 3501 | WILLOW TREE CIR | DOUGLASVILL | GA | 30135 | Aug 1 2020 | SC |
| DOUGLAS | 10988026 | FOSTER | KENDRA | DIONA | 3627 | KIMBROUGH PT | DOUGLASVILL | GA | 30135 | Sep 1 2020 | CO |
| DOUGLAS | 03053958 | ONEIL | CHRISTY | WRIGHT | 6553 | PHILLIPS HILL RD | DOUGLASVILL | GA | 30135-5611 | Apr 1 2020 | TN |
| DOUGLAS | 02614491 | COOK | NANCY | A | 6880 | MARKET SQUARE RD | LITHIA SPRIN | GA | 30122-1924 | Oct 1 2020 | TX |
| EFFINGHAM | 11103795 | CLONINGER | DONALD | EDWARD | 137 | SWEETWATER CIR | RINCON | GA | 31326 | Sep 1 2019 | FL |
| EFFINGHAM | 01736919 | COOK | JUANITA | DIANN | 8590 | DOWNS RD | WINSTON | GA | 30187 | Aug 1 2017 | KY |
| FAYETTE | 10832792 | EVANS | CHRISTINA | SLAVOVA | 401 | TABERON RD | PEACHTREE | GA | 30289 | Jun 1 2020 | VA |
| FAYETTE | 02667288 | EVANS | LARAHNDA | MICHELLE | 136 | WESTMONT WAY | TYRONE | GA | 30290 | Jun 1 2018 | AE |
| FAYETTE | 10832796 | EVANS | THOMAS | HATHAWAY | 401 | TABERON RD | PEACHTREE | GA | 30269 | Jun 1 2020 | VA |
| FAYETTE | 11421467 | EVANS | WILSON | SCOTT | 100 | MIDDLETON DR | PEACHTREE | GA | 30269 | May 1 2020 | AZ |
| DOUGLAS | 10991290 | RODRIGUEZ | ALBERTO | | 4005 | TARNWOOD PL | DOUGLASVILL | GA | 30269 | Jul 1 2020 | SC |
| EFFINGHAM | 11340271 | CARTER | MELISSA | LEE | 220 | NELLIE RD | RINCON | GA | 31326 | Oct 1 2020 | AE |
| FAYETTE | 04733320 | EVANS | ADRIAN | LERON | 136 | WESTMONT WAY | TYRONE | GA | 30290 | Jun 1 2018 | AL |
| FAYETTE | 05369593 | ROUSE | ROBERT | BENJAMIN | 3415 | LAUREL SPRINGS CV | VILLA RICA | GA | 30180-3392 | Mar 1 2019 | IN |
| FAYETTE | 06073624 | BARLOW | JUKABIEA | KWASI | 1313 | BARBERRY LN | PEACHTREE | GA | 30269 | Mar 1 2020 | AL |
| FAYETTE | 10664247 | BARNHILL | ERICA | | 104 | TERRANE RDG | PEACHTREE | GA | 30269 | Sep 1 2019 | AL |
| FAYETTE | 03032328 | BARNHILL | JEANETTE | | 104 | TERRANE RDG | PEACHTREE | GA | 30269-4014 | Jul 1 2020 | FL |
| DOUGLAS | 07254501 | WRIGHT | LADONNA | SMITH | 5138 | LAKECOVE CT | DOUGLASVILL | GA | 30135 | Dec 1 2019 | AR |
| DOUGLAS | 05117660 | SAULSBERR | NATIKA | TRUSS | 9360 | PARKWOOD AVE | DOUGLASVILL | GA | 30135 | Feb 1 2019 | MS |
| DOUGLAS | 11188897 | SMITH | SMOYNE | CHEVONNE | 9571 | BLACKWOLF RUN | DOUGLASVILL | GA | 30135 | Oct 1 2020 | MD |
| DOUGLAS | 12439372 | SMITH | SHAVONNA | QUINITA JOI | 101 | FOUNTAIN OAK | VILLA RICA | GA | 30180 | | |

Page 112

DocVerify ID: 00865AEE-3172-4548-8915-B885TDCF5E33
www.docverify.com

00865AEE-3172-4548-8915-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FANNIN | 11174075 | GEMELLI | CHARLES | JOSEPH | 2040 | OLD MOBILE RD | MCCAYSVILL | GA | 30555 | Aug 1 2020 | WA |
| FANNIN | 11174085 | GEMELLI | TINA | MARIE | 2040 | OLD MOBILE RD | MCCAYSVILL | GA | 30555 | Aug 1 2020 | WA |
| FAYETTE | 00108518 | UNDERWOO | SUSAN | ELAINE | 300 | ASHBOROUGH PARK | FAYETTEVILL | GA | 30215 | Oct 1 2020 | FL |
| FAYETTE | 11744558 | VAHEY | GRACE | MARIE | 310 | SHARON DR | FAYETTEVILL | GA | 30214 | Jul 1 2019 | CO |
| EFFINGHAM | 07994157 | SIMS | JEREMY | TODD | 116 | STERLING DR | RINCON | GA | 31326-9423 | Dec 1 2019 | NV |
| EFFINGHAM | 11353036 | SIMS | ROBERT | JALEEL | 210 | MADISON OAKS DR | RINCON | GA | 31326 | Sep 1 2020 | NC |
| FANNIN | 00393694 | RAY | JOSEPH | M | 401 | CHOCTAW RIDGE | BLUE RIDGE | GA | 30513-7507 | Sep 1 2020 | AL |
| FANNIN | 06464762 | RAVEN | MICHAEL | JOSEPH | 60 | SWEET CREEK DR | BLUE RIDGE | GA | 30513 | Oct 1 2020 | FL |
| FANNIN | 07495648 | RAVEN | PAULA | | 60 | SWEET CREEK DR | BLUE RIDGE | GA | 30513 | Oct 1 2020 | FL |
| FAYETTE | 10153063 | GAUCHER | PRISCILLA | ANN | 104 | PONDEROSA TRCE | FAYETTEVILL | GA | 30214 | Sep 1 2020 | NY |
| FLOYD | 03443814 | PITTS | ANGELA | M | 1509 | SPRING CREEK ST SW | ROME | GA | 30161-6580 | Feb 1 2019 | AL |
| DOUGLAS | 07983158 | WATSON | LAMONTE | EUGENE | 3421 | W STEWART RD | DOUGLASVI | GA | 30135 | Oct 1 2019 | NC |
| EFFINGHAM | 04656388 | HICKS | NICOLE | | 201 | BIRCH DR | RINCON | GA | 31326 | Oct 1 2019 | TX |
| EFFINGHAM | 07812194 | HILL | GEORGIA | J | 1022 | ROEBLING RD | BLOOMINGD | GA | 31302 | Jul 1 2020 | WI |
| DOUGLAS | 03843157 | WARREN | TERESA | ANN | 4690 | W GLEN RIDGE CIR | WINSTON | GA | 30187 | Aug 1 2020 | AL |
| FAYETTE | 11893457 | PEKARI | KATHRYN | BROWN | 135 | ZELKOVA DR | FAYETTEVILL | GA | 30215 | Mar 1 2020 | FL |
| FAYETTE | 06589545 | BOOKER | ALICIA | A | 103 | WESTMONT WAY | TYRONE | GA | 30290-1570 | Oct 1 2020 | FL |
| FAYETTE | 10553128 | BOOKER | AMBER | IMANI | 103 | WESTMONT WAY | TYRONE | GA | 30290 | Oct 1 2020 | FL |
| FAYETTE | 12724392 | BOOKER | JORDAN | ISAIAH | 103 | WESTMONT WAY | TYRONE | GA | 30290 | Oct 1 2020 | FL |
| FLOYD | 06626574 | STOCKS | ROBIN | JOREAL | 109 | JIM LEE DR NE | ROME | GA | 30161 | Oct 1 2019 | TX |
| FANNIN | 07562042 | CRAIG | ERIC | ROBERT | 97 | CEDAR LN MORGANTON | MORGANTO | GA | 30560 | Aug 1 2020 | VA |
| FAYETTE | 02971642 | BOEHNE | SANDRA | LEE | 133 | COASTLINE RD | FAYETTEVILL | GA | 30214 | Oct 1 2020 | SC |
| FLOYD | 08847229 | DAVIS | ALEXANDER | JAMES | 7 | CRESTRIDGE DR SW | ROME | GA | 30165-3417 | Mar 1 2020 | SC |
| FLOYD | 10640055 | DAVIS | ELIZABETH | ANN | 53 | BROW RD SW | ROME | GA | 30165 | Aug 1 2020 | SC |
| FLOYD | 03731320 | SMITH | NORMA | B | 2191 | BOOGER HOLLOW RD SW | LINDALE | GA | 30147 | Feb 1 2020 | TN |
| FAYETTE | 05975774 | ODOM | AUTREY | ELVIN | 3 | SEAY RD | FAYETTEVILL | GA | 30215-2609 | May 1 2019 | ME |
| FAYETTE | 11305671 | YOUNTZ | GENE | CHRISTY | 100 | THOMAS TRL | FAYETTEVILL | GA | 30215 | Feb 1 2020 | NY |
| DOUGLAS | 12809434 | TRIGG | JARED | | 4325 | DOUBLEGATE DR | DOUGLASVI | GA | 30135 | Apr 1 2020 | NC |
| DOUGLAS | 10497938 | TROTTER | NOAH | ANISA COMM | 4830 | CREEK RIDGE CT | DOUGLASVI | GA | 30135 | Aug 1 2019 | NC |
| FAYETTE | 15260759 | PRESNAL | KELLY | SHAFFER | 160 | WICKHAM DR | TYRONE | GA | 30290 | Oct 1 2020 | AL |
| FORSYTH | 07234299 | VAUGHN | CAMMERON | | 101 | SILVER LAKE WAY | FAYETTEVILL | GA | 30215 | Sep 1 2020 | AZ |
| FORSYTH | 07447901 | VAUGHN | VICKI | L | 101 | SILVER LAKE WAY | FAYETTEVILL | GA | 30214 | Oct 1 2020 | AZ |
| FAYETTE | 10968163 | VELA | AMANDA | CHRISTINE | 675 | LAFAYETTE APT 4303 | FAYETTEVILL | GA | 30165-9021 | Sep 1 2019 | MA |
| FAYETTE | 12836761 | RAMSEY | SIERRA | RENEE | 335 | ASTER RIDGE TRL | PEACHTREE | GA | 30269 | Jun 1 2020 | TX |
| FAYETTE | 11327038 | RASER | ERIN | WELLS | 1390 | ASHBOROUGH PARK | FAYETTEVILL | GA | 30215 | Oct 1 2020 | AL |
| FLOYD | 06621231 | DUKE | ASHLEY | ALEXANDER | 25 | VIRGINIA CIR SW | ROME | GA | 30161 | May 1 2019 | SC |
| FLOYD | 07072273 | DUKE | MICAH | WILLIAM | 25 | VIRGINIA CIR SW | ROME | GA | 30161 | May 1 2019 | VA |
| FLOYD | 09975623 | DUNCAN | JOAN | LEE | 181 | BEARD LAKE RD SE | ROME | GA | 30161 | Jun 1 2020 | AL |
| FORSYTH | 02798774 | BIALEK | BARBARA | ANNE | 1570 | ROLLING VIEW DR | CUMMING | GA | 30040 | Sep 1 2020 | AL |
| FORSYTH | 05486141 | BENNETT | CAROL | E | 8980 | MOOR PARK RUN | DULUTH | GA | 30097 | Sep 1 2020 | AZ |
| FORSYTH | 11275940 | BENNETT | COLE | JACKSON | 8980 | MOOR PARK RUN | DULUTH | GA | 30097 | Sep 1 2020 | AZ |
| FORSYTH | 10525510 | DAVILA | BAILEY | LOGAN | 1245 | MOUNT LAUREL PL | SUWANEE | GA | 30024 | Aug 1 2018 | MA |
| FLOYD | 08730303 | HUFSTETLE | MEREDITH | | 705 | OLD DALTON RD NE | ROME | GA | 30165-9021 | Sep 1 2019 | TX |
| FLOYD | 10772862 | HULSEY | JACOB | WARD | 3108 | KINGSTON HWY SE | ROME | GA | 30161 | May 1 2019 | AL |
| FLOYD | 00985258 | MORTON | JEFFERY | CARL | 692 | HARMONY RD SE | ARAGON | GA | 30104 | Sep 1 2019 | AL |
| FLOYD | 04103490 | MORTON | MELISSA | GAIL | 692 | HARMONY RD SE | ARAGON | GA | 30104 | Sep 1 2019 | AL |
| FLOYD | 10847084 | MOTES | JOSEPH | MICHAEL | 205 | TURKEY MOUNTAIN CT N | ROME | GA | 30165 | Oct 1 2020 | AL |
| FLOYD | 10847086 | MOTES | SHERRY | LYNN | 205 | TURKEY MOUNTAIN CT N | ROME | GA | 30165 | Oct 1 2020 | CA |

Page 232 of 476   22BB957DCF5E33

DocVerify ID: 0DB654EE-3172-4548-9513-B885TDCF5E33   www.docverify.com   0DB654EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | NCOA Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOYD | 11904468 | MURCKO | JOSEPH | JOHN | 12 | JORDAN DR NW | ROME | GA | 30165 | Apr 1 2020 | NC |
| FORSYTH | 10590571 | CORDERO | JACOB | ADRIAN | 1705 | WINSHIRE CV | ALPHARETTA | GA | 30004 | Aug 1 2019 | FL |
| FORSYTH | 07122060 | DANIELS | JACQUELINE | A | 5315 | REGAL CT | SUWANEE | GA | 30024 | Jul 1 2020 | TN |
| FORSYTH | 06909601 | DANIELS | MICHAEL | DAVID | 5315 | REGAL CT | SUWANEE | GA | 30024-3413 | Nov 1 2018 | SC |
| FORSYTH | 11732043 | HAWKINS | JOSHUA | J | 755 | EARLHAM DR | SUWANEE | GA | 30024 | Sep 1 2020 | FL |
| FORSYTH | 07448583 | HAWKINS | SEAN | ALLAN | 2660 | MONT JOLI DR | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FORSYTH | 10410809 | HAWKINS | SETH | THOMAS | 2660 | MONT JOLI DR | CUMMING | GA | 30041 | Sep 1 2020 | AL |
| FORSYTH | 07448630 | HAWKINS | TRACY | GREER | 2660 | MONT JOLI DR | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FLOYD | 03707877 | HOWARD | DONNA | JOE | 5 | BERKSHIRE LN NE | ROME | GA | 30161 | Oct 1 2020 | AR |
| FORSYTH | 04185793 | CLEPPER | CONNIE | RENEE | 2350 | FAIR OAKS CT | CUMMING | GA | 30040-7134 | May 1 2017 | AR |
| FLOYD | 08404335 | MORRIS | CONSTANCE | RENE | 210 | DODD ST NW | ROME | GA | 30165-1514 | Jun 1 2018 | FL |
| FORSYTH | 10242465 | WHEELER | JOSHUA | BRYANT | 640 | RIVERHAVEN DR | SUWANEE | GA | 30024 | Aug 1 2018 | CO |
| FORSYTH | 11576127 | LEDUC | SAMANTHA | ROSE | 6170 | YORKRIDGE DR | ALPHARETTA | GA | 30005 | Jul 1 2020 | TN |
| FORSYTH | 12720663 | LEE | DEBORAH | HYUN-JI | 7040 | LAUREL OAK DR | SUWANEE | GA | 30024 | May 1 2020 | CA |
| FORSYTH | 10697685 | KOWALCHIK | SCHAFER | ALLISON | 5970 | POLO DR | CUMMING | GA | 30040 | Jun 1 2020 | FL |
| FORSYTH | 10674572 | ROBINSON | AIDAN | JACK | 2195 | STONEY POINT FARM RD | CUMMING | GA | 30041 | Jun 1 2020 | SC |
| FORSYTH | 05623864 | ROBINSON | ERIC | ANTHONY | 2195 | STONEY POINT FARM RD | CUMMING | GA | 30041 | Jun 1 2020 | SC |
| FORSYTH | 12298413 | ROBINSON | JACOB | MCLAINE | 2195 | STONEY POINT FARM RD | CUMMING | GA | 30041 | Jun 1 2020 | SC |
| FORSYTH | 05624047 | ROBINSON | STACY | MCLAINE | 2195 | STONEY POINT FARM RD | CUMMING | GA | 30041 | Jun 1 2020 | SC |
| FORSYTH | 10634205 | MCDOWELL | MAGGY | MASON | 895 | MILL GARDEN PL | CUMMING | GA | 30040 | Feb 1 2018 | FL |
| FORSYTH | 10206017 | KOHLER | CARA | ANN | 4430 | AMBASSADOR WAY | CUMMING | GA | 30040 | Aug 1 2020 | FL |
| FORSYTH | 05857364 | KOHLER | REBECCA | MARIE | 4430 | AMBASSADOR WAY | CUMMING | GA | 30040-9395 | Aug 1 2020 | FL |
| FORSYTH | 07125470 | TADDONIO | FILOMENA |  | 7265 | HIGHBROOK CIR E | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FORSYTH | 07032799 | TADDONIO | JOSEPH |  | 7265 | HIGHBROOK CIR E | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FORSYTH | 07983915 | ESSINGER | DIONE | R | 5410 | BURMA RD | CUMMING | GA | 30041 | Sep 1 2020 | OH |
| FORSYTH | 03344834 | FULLER | EVERETT | MARION | 7340 | WINTHROP RD | ALPHARETTA | GA | 30005 | Oct 1 2020 | FL |
| FORSYTH | 04762999 | FULLER | SHIRLEY | CYNTHIA | 7340 | WINTHROP RD | ALPHARETTA | GA | 30005 | Oct 1 2020 | FL |
| FORSYTH | 11805468 | PIERCE | CARLEE | ARLENE | 3915 | PLEASANT WOODS DR | CUMMING | GA | 30028 | Jun 1 2019 | TN |
| FORSYTH | 11805472 | PIERCE | JESSE | SCOTT | 3915 | PLEASANT WOODS DR | CUMMING | GA | 30028 | Jun 1 2019 | TN |
| FORSYTH | 04381963 | ROBARGE | CHRISTOPHER | ALLEN | 6625 | STILLMORE DR | CUMMING | GA | 30040 | Jun 1 2019 | CO |
| FORSYTH | 03080755 | SCARBROUGH | ASHLEY | HARRIS | 5245 | HARRIS SPRINGS DR | CUMMING | GA | 30040 | Dec 1 2019 | CA |
| FORSYTH | 07502850 | TRINH | DEANNA |  | 1710 | CLAYTON DR | CUMMING | GA | 30040 | Aug 1 2018 | NC |
| FORSYTH | 10719922 | WHITNEY | DAVID | WILLIAM | 5310 | JONATHANS WAY | CUMMING | GA | 30041-8055 | Aug 1 2017 | AL |
| FORSYTH | 04290188 | SHIRLEY | VICTOR | Q | 1880 | EDGEMONT CT | CUMMING | GA | 30040 | Oct 1 2020 | SC |
| FULTON | 12478585 | SAYLOR | CHARLIN | MIA | 5855 | CLARION ST | ATLANTA | GA |  | Oct 1 2020 | VA |
| FULTON | 10880090 | BARGER | RACHEL | ANN | 1400 | PIEDMONT AVE UNIT 3 | ATLANTA | GA | 30309 | Apr 1 2018 | TN |
| FULTON | 11464274 | STEVENS | GRANT | RYAN | 1646 | HUTTON PL | ATLANTA | GA | 30041 | Aug 1 2018 | VA |
| FULTON | 08555470 | ANDERSON | BRITTNEY |  | 1233 | LIBERTY PKWY NW | ATLANTA | GA | 30318 | Aug 1 2020 | NC |
| FULTON | 10134559 | BROWN | LARRY | JEROME | 915 | FAITH AVE SE | ATLANTA | GA | 30316 | Jun 1 2020 | MS |
| FULTON | 07963844 | CLAYTON | DARNELL |  | 950 | MARIETTA S APT 1104 | ATLANTA | GA | 30318 | Jun 1 2017 | PA |
| FULTON | 12765175 | CLEARY | CAITLYN |  | 4065 | ROCKINGHAM DR | ROSWELL | GA | 30075 | Oct 1 2017 | PA |
| FULTON | 08159105 | CLEARY | CHARLES | BRIAN | 4065 | ROCKINGHAM DR | ROSWELL | GA | 30075 | Oct 1 2017 | PA |
| FULTON | 12347666 | ABDUL-RAZZ | HUDA |  | 1459 | MECASLIN S APT 5318 | ATLANTA | GA | 30318 | Jun 1 2018 | TX |
| FULTON | 01821955 | COAR | SIDNEY | TORRANCE | 520 | FITZGERALD PL | ATLANTA | GA | 30349-1053 | Jun 1 2020 | KS |
| FULTON | 02391264 | CLOTFELTER | CAROLINE | P | 4270 | E BROOKHAVEN DR NE | ATLANTA | GA | 30319-1076 | Apr 1 2020 | NC |
| FULTON | 06604642 | CLOUD | SARAH | ELIZABETH | 560 | DUTCH VALL UNIT 2407 | ATLANTA | GA | 30324-5385 | Sep 1 2019 | MO |
| FULTON | 05590299 | COOPER | SHERMAN | ALEXIS | 507 | BISHOP ST N APT #3407 | ATLANTA | GA | 30318 | Sep 1 2020 | NY |
| FULTON | 05244481 | COOPER | THOKOZANI | DAMALI | 1501 | STOKES AVE SW | ATLANTA | GA | 30310-1521 |  | NM |

0DB864EE-3172-4548-8513-B8857DCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

DocVerify ID: 0DB864EE-3172-4548-8513-B8857DCF5E33
www.docverify.com

Page 233 of 476        2388657DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08694800 | AZZIZ_BAUM | CECILIA | ESTHER | 3071 | LENOX RD N APT 24 | ATLANTA | GA | 30324 | Jul 1 2018 | CA |
| FULTON | 06533843 | BUFFINGTOT | TESSA | WHITNEY | 1084 | EDIE AVE SE | ATLANTA | GA | 30312 | Dec 1 2019 | NY |
| FULTON | 11165476 | BUIE | CHRISTOPHER | | 484 | BISHOP ST N APT 349 | ATLANTA | GA | 30318 | Jul 1 2020 | FL |
| FULTON | 06285191 | BELLAYUTO | JAMIE | CHRISTOPHI | 2758 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Jul 1 2019 | MS |
| FULTON | 06285219 | BELLAYUTO | NICHOLAS | THOMAS | 563 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Jul 1 2019 | MS |
| FULTON | 10981342 | ANVID | TERI | LYNN | 3201 | MEMORIAL UNIT # 407 | ATLANTA | GA | 30312 | Feb 1 2020 | NY |
| FULTON | 04632528 | BARTON | TORRIE | JEAN | 3201 | DOWNWOOL UNIT 2411 | ATLANTA | GA | 30327 | Aug 1 2020 | FL |
| FULTON | 02695826 | BARTON | VARICK | C | 3201 | DOWNWOOL APT 2411 | ATLANTA | GA | 30327 | Aug 1 2019 | FL |
| FULTON | 06980840 | BURTNIK | SYDNEY | G | 745 | HANSELL ST APT 103 | ATLANTA | GA | 30312 | Aug 1 2019 | FL |
| FULTON | 04307184 | CAPO | ROBERT | | 1701 | LIBERTY LN | ROSWELL | GA | 30075 | Aug 1 2017 | TN |
| FULTON | 03465008 | CARAVATI | KEVIN | CHARLES | 4417 | NORTHSIDE APT 167 | ATLANTA | GA | 30327 | May 1 2020 | SC |
| FULTON | 11869936 | CHAMBERLA | BRANDON | MICHAEL | 1084 | HOWELL MILL UNIT 542 | ATLANTA | GA | 30318 | Oct 1 2020 | TN |
| FULTON | 10706514 | BUTLER | JULIAN | ROBERT | 520 | FARTHINGALE CT | ALPHARETT/ | GA | 30022 | Mar 1 2020 | SC |
| FULTON | 04896088 | CHAUDHARY | MUZAFFAR | IQBAL | 8490 | VALEMONT DR | ALPHARETT/ | GA | 30350 | Mar 1 2020 | FL |
| FULTON | 03976461 | CHAUDHARY | NADRA | | 8490 | VALEMONT DR | ALPHARETT/ | GA | 30350 | Mar 1 2020 | FL |
| FULTON | 03405069 | BUTLER | JAMES | RODNEY | 270 | 17TH ST NW UNIT 3203 | ATLANTA | GA | 30363 | Dec 1 2018 | MD |
| FULTON | 10503633 | BUTCH | CHRISTOPHI | JOSEPH | 114 | ROSARIE PL NW | ATLANTA | GA | 30327 | Oct 1 2017 | SC |
| FULTON | 04773082 | CHAPMAN | ROBERT | MERCER | 2580 | WOODWARD WAY NW | ATLANTA | GA | 30305 | Sep 1 2020 | IL |
| FULTON | 07064908 | BUCKEL | JOSEPH | | 1065 | PEACHTREE UNIT 3501 | ATLANTA | GA | 30309 | Dec 1 2019 | IL |
| FULTON | 04697240 | BUCKEL | TERRI | JAN | 1065 | ADMIRAL XING | ATLANTA | GA | 30005 | Jun 1 2020 | IL |
| FULTON | 10935263 | BRACKETT | MONALESA | DIAMOND | 950 | MARIETTA S APT 3202 | ATLANTA | GA | 30318 | Dec 1 2016 | NY |
| FULTON | 07391873 | DEVINE | JOHN | ALAN | 255 | ELAINE DR | ROSWELL | GA | 30075 | Apr 1 2018 | CA |
| FULTON | 12510132 | DALE | ALAN | HUGH | 1719 | BARNESDALE WAY NE | ATLANTA | GA | 30309 | Jun 1 2020 | AL |
| FULTON | 12351316 | DALEY | EMILY | LAURA | 240 | N HIGHLAND UNIT 3408 | ATLANTA | GA | 30307 | Sep 1 2020 | MI |
| FULTON | 08795188 | DAVIS | CHRISTOPHI | PATRICK | 1040 | HUFF RD NW APT 4303 | ATLANTA | GA | 30318 | Jun 1 2020 | SC |
| FULTON | 07487723 | GODSHALL | JEFFREY | ALLEN | 4707 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | Aug 1 2020 | TX |
| FULTON | 08253811 | CORLETT | BRITTANY | LANE | 800 | PEACHTREE APT 8315 | ATLANTA | GA | 30308 | Jul 1 2020 | IN |
| FULTON | 03622204 | GREENSTRE | SUSAN | ANNE | 9101 | CREEK VIEW CT | ALPHARETT/ | GA | 30004 | Jul 1 2019 | NY |
| FULTON | 06117039 | GREENWOO | MOLLY | ELIZABETH | 7925 | INNSBRUCK DR | ATLANTA | GA | 30350 | Mar 1 2018 | FL |
| FULTON | 03036124 | DAVIS | KELVIN | EARL | 1000 | PARK AVE N UNIT 2103 | ALPHARETT/ | GA | 30326 | Aug 1 2020 | NC |
| FULTON | 08844492 | DAVIS | KNODA | | 285 | PONCE DE LEON 2402 | ATLANTA | GA | 30308 | Jan 1 2017 | NC |
| FULTON | 04822785 | COLLIER | VERONICA | LACHELLE | 2108 | WOODS TRL NW | ATLANTA | GA | 30318 | Jan 1 2019 | TN |
| FULTON | 08252957 | COLLINS | ANDREW | JOHN | 28 | DANIEL ST S APT 1 | ATLANTA | GA | 30312 | Jan 1 2020 | VA |
| FULTON | 07889003 | DANDRIDGE | ANGELICA | M | 2788 | DEFOORS FI APT 222 | ATLANTA | GA | 30318 | Jul 1 2018 | VA |
| FULTON | 12170786 | CONDE | LAURA | CAROLINA | 752 | ALEXANDER UNIT 752 | ATLANTA | GA | 30326 | Aug 1 2020 | TN |
| FULTON | 10868708 | CONE | SKYE | LEILANI | 225 | RIVER LANDING DR | ROSWELL | GA | 30075 | Oct 1 2020 | MD |
| FULTON | 02402552 | COLTON | CHRISTOPHI | D | 8885 | BUCKHORN | SANDY SPRI | GA | 30350 | Sep 1 2020 | NC |
| FULTON | 02660136 | COLTON | SUSAN | M | 8885 | BUCKHORN | SANDY SPRI | GA | 30350 | Sep 1 2020 | NC |
| FULTON | 02548371 | COLVIN | LOIS | J | 300 | JOHNSON FI APT #A709 | ATLANTA | GA | 30328 | Oct 1 2020 | TN |
| FULTON | 08790053 | CRAWFORD | LINDSEY | | 820 | MARIETTA S APT # 1471 | ATLANTA | GA | 30318 | Apr 1 2020 | VA |
| FULTON | 02564179 | CRAWFORD | MARY | E | 2108 | HARVEST RIDGE LN | ALPHARETT/ | GA | 30022 | Oct 1 2020 | VA |
| FULTON | 11657231 | GIVENS | STEVEN | ROMEL | 1055 | PIEDMONT A UNIT 113 | ATLANTA | GA | 30309 | Aug 1 2020 | TN |
| FULTON | 10680901 | HAYES | CARLA | ERICA LORO | 40 | PEACHTREE APT 2318 | ATLANTA | GA | 30309 | Jun 1 2020 | MD |
| FULTON | 11392107 | DIVERS | CATHERINE | PATRICIA | 11830 | RED MAPLE FOREST DR | ALPHARETT/ | GA | 30005 | Sep 1 2020 | NY |
| FULTON | 08650096 | HEBRON | CAMILLE | M | 126 | PHIPPS BLVI APT 1115 | ATLANTA | GA | 30326 | Feb 1 2020 | TX |
| FULTON | 11727012 | HEDGEPETH | JOELLE | | 89 | MANGUM ST UNIT 112 | ATLANTA | GA | 30313 | Jun 1 2020 | TX |
| FULTON | 11195560 | HEDIN | DANIEL | ROBERT | 391 | 17TH ST NW UNIT 4002 | ATLANTA | GA | 30363 | Aug 1 2020 | FL |
| FULTON | 10698188 | HOFFMAN | CHRISTOPHER | | 720 | RALPH MCGI I635 | ATLANTA | GA | 30312 | Oct 1 2019 | CA |

Page 115

DocVerify ID: 0D8654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
2348865TDCF5E33
0D8654EE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10136079 | GREEN | MORGAN | TAYLOR | 7180 | RIVERSIDE DR NW | ATLANTA | GA | 30328 | Apr 1 2020 | FL |
| FULTON | 08790573 | GRIEN | DYLAN | ALFRED | 1130 | PIEDMONT A APT 913 | ATLANTA | GA | 30309 | Aug 1 2019 | MA |
| FULTON | 06560193 | HAYDEL | EVE | MARIE C | 407 | N HIGHLAND AVE NE | ATLANTA | GA | 30307 | Mar 1 2020 | LA |
| FULTON | 06768490 | JOHNSON | SHARINA | E | 6518 | CHERRY TREE LN NE | ATLANTA | GA | 30328 | Jun 1 2017 | NC |
| FULTON | 08828086 | JOHNSON | SHENAIE | KRYSTAL-AN | 843 | SUMMIT PLACE DR | SANDY SPRI | GA | 30350 | Nov 1 2018 | NY |
| FULTON | 10181966 | ILL | JAMIE | LEE | 843 | PERENNIAL DR NE | ATLANTA | GA | 30328 | Oct 1 2020 | IL |
| FULTON | 11246965 | IMHOF | NICOLE | KATHERINE | 940 | SABLEGREEN WAY | ALPHARETT/ | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 10179082 | IMHOF | SCOTT | ANTHONY | 940 | SABLEGREEN WAY | ALPHARETT/ | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 11275273 | GARDNER | LAURA | ELIZABETH | 550 | ELIZABETH S APT #4 | ALPHARETT/ | GA | 30004 | Feb 1 2020 | WA |
| FULTON | 10259323 | GARDNER | ERICA | LATRES | 252 | KINGS PEAK DR | ALPHARETT/ | GA | 30022 | Mar 1 2020 | LA |
| FULTON | 08963839 | HARDISON | LEAH | PATE | 2479 | BRIGHTON RD NE | ATLANTA | GA | 30309 | Sep 1 2018 | DC |
| FULTON | 08628192 | FAGGEMI | STELLA | O | 1143 | PEACHTREE APT 502 | ATLANTA | GA | 30305 | Oct 1 2020 | NY |
| FULTON | 02399379 | FAGGIONI | CATHLEEN | C | 2115 | CHURCH ST NW | ATLANTA | GA | 30318-4968 | Oct 1 2020 | FL |
| FULTON | 10847271 | FAHRNEY | JOSEPH | PERRY | 2115 | COUNTRY RIDGE RD | ALPHARETT/ | GA | 30004 | Sep 1 2020 | SC |
| FULTON | 10847304 | FAHRNEY | LAUREN | RENE | 3325 | COUNTRY RIDGE RD | ALPHARETT/ | GA | 30005 | Sep 1 2020 | SC |
| FULTON | 11662703 | GUTHRIE | KIMBERLY | ANNE | 727 | PIEDMONT R UNIT 2702 | ATLANTA | GA | 30310 | May 1 2020 | CT |
| FULTON | 12617460 | GRIMES | JORDAN | | 1888 | BERNICE ST SW | ATLANTA | GA | 30318 | Sep 1 2020 | IL |
| FULTON | 10057755 | GRIMES | JOSTIN | | 640 | EMERY ST N APT 552 | ATLANTA | GA | 30354 | Jun 1 2019 | MD |
| FULTON | 10634672 | HARRIS | ALEXES | LANAE | 547 | WAYNES CT SE | ATLANTA | GA | 30319 | Oct 1 2019 | NY |
| FULTON | 08938342 | EUBANKS | CHARLES | WALTERS | 1010 | ANGELO CT NE | ATLANTA | GA | 30319 | Sep 1 2020 | NY |
| FULTON | 04015543 | EUBANKS | MARY | LYNN | 1010 | ANGELO CT NE | ATLANTA | GA | 30315 | Sep 1 2020 | NC |
| FULTON | 07221273 | EUBANKS | MICHAEL | ALAN | 1010 | VANIRA AVE SE | ATLANTA | GA | 30315 | Aug 1 2020 | MD |
| FULTON | 11385869 | EVANS | MATTHEW | | 183 | BRIGHTWOOD LN SW | ATLANTA | GA | 30331 | Dec 1 2019 | CA |
| FULTON | 12434760 | EVANS | PERNELL | | 4725 | ROSEHALL PL | ATLANTA | GA | 30349 | Dec 1 2016 | MT |
| FULTON | 02631856 | EVANS | RANDALL | KEITH | 5245 | WOODRIDGE FOREST TR | ATLANTA | GA | 30327-4577 | Oct 1 2020 | AL |
| FULTON | 02578912 | HARRIS | MARK | ANTHONY | 547 | LAWTON ST SW | ATLANTA | GA | 30310 | May 1 2018 | MD |
| FULTON | 11959479 | FABBRO EV | OLIVIA | LAUREN | 1146 | SAINT LOUIS PL NE | ATLANTA | GA | 30306 | Sep 1 2020 | MD |
| FULTON | 06664369 | HARPER | BRANDON | JAMAAL M | 1905 | WILLSHIRE GLN | ATLANTA | GA | 30009 | Jun 1 2020 | AL |
| FULTON | 02393069 | HARPER | CONNIE | ESTHER | 1316 | MARTIN LUTHER KING JR | ATLANTA | GA | 30314 | Jun 1 2020 | SC |
| FULTON | 05368822 | INGRAM | MELISSA | ELIZABETH | 1371 | DOWNS DR SW | ATLANTA | GA | 30311 | Mar 1 2018 | AL |
| FULTON | 12428637 | HARRELSON | SAMANTHA | HAILEY | 5104 | SPRING GREEN LN | SANDY SPRI | GA | 30350 | Jul 1 2020 | AE |
| FULTON | 07031848 | KING | KATHERINE | NICOLE | 33 | 11TH ST NE APT # 903 | ATLANTA | GA | 30309 | Jun 1 2019 | LA |
| FULTON | 10075991 | KING | KATHLEEN | B | 75 | PONCE DE L APT 9X6E | ATLANTA | GA | 30308 | Jul 1 2018 | FL |
| FULTON | 07689748 | HARRIS | JULIE | REBECCA | 170 | BOULEVARD APT # H516 | ATLANTA | GA | 30312-2382 | Jan 1 2019 | WA |
| FULTON | 11653524 | HARRIS | KACHARIE | BETTIE | 5605 | TREELODGE PKWY | ATLANTA | GA | 30350 | Jan 1 2019 | FL |
| FULTON | 07385752 | HARRIS | KURAHN | | 1627 | JASMINE PKWY | ROSWELL | GA | 30022 | Mar 1 2020 | CA |
| FULTON | 10330707 | MARDER | ELLYN | PATRICIA | 701 | HIGHLAND A APT 1504 | ROSWELL | GA | 30075 | Aug 1 2020 | FL |
| FULTON | 02563827 | MARESCA | LINDA | BAUERMEIS | 1338 | HEMINGWAY LN | ROSWELL | GA | 30006 | Jul 1 2020 | SC |
| FULTON | 11259281 | HENGESBA | BRIAN | SAYLOR | 785 | PONCE DE L APT 1 | COLLEGE PA | GA | 30349-3941 | Aug 1 2019 | MD |
| FULTON | 03833101 | EDWARDS | CYNTHIA | YVONNE | 4719 | HEATH TER | ATLANTA | GA | 30337 | Oct 1 2020 | PA |
| FULTON | 08875497 | KELLER | DIANE | MARIE | 508 | ROSAIRE PL NW | ATLANTA | GA | 30309 | Sep 1 2017 | MA |
| FULTON | 10365886 | KELLER | TROY | DANIEL | 187 | N COLONIAL HOMES CIR | ATLANTA | GA | 30309 | Oct 1 2020 | NC |
| FULTON | 02928455 | KELLEY | BRENDA | M | 240 | JACKSON UN | PALMETTO | GA | 30268-1024 | Oct 1 2020 | NC |
| FULTON | 10529059 | KELLEY | CHRISTINA | MARIE | 3077 | N HIGHLAND UNIT 3321 | ATLANTA | GA | 30307 | May 1 2017 | AL |
| FULTON | 06843969 | MCGREGOR | KARROLL | PAYNE | 3077 | HAYNES TRL | JOHNS CRE | GA | 30022 | Oct 1 2020 | MA |
| FULTON | 06107432 | MCGREGOR | SEAN | | 472 | HAYNES TRL | JOHNS CRE | GA | 30022 | Oct 1 2020 | NC |
| FULTON | 07490574 | MCGRUDER | TENESIA | RHEENE | 425 | MARTIN ST UNIT 3 | ATLANTA | GA | 30312 | Jul 1 2020 | AL |
| FULTON | 06557725 | KROLL | KATHLEEN | MARIE | | LOST FOREST CT NW | SANDY SPRI | GA | 30328-2101 | Apr 1 2020 | MA |

23B8667DCF5E33

DocVerify ID: 00B564EE-3172-4548-9513-B8B57DCF5E33
www.docverify.com
00B564EE-3172-4548-9513-B8B57DCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08926728 | JOHNS | ROBERT | WAYNE | 3435 | KINGSBORO UNIT 1701 | ATLANTA | GA | 30326-3303 | Aug 1 2020 | NC |
| FULTON | 05366206 | ROWLAND | JIMMA | | 7222 | SPALDING FOREST CT NE | ATLANTA | GA | 30328 | Feb 1 2020 | MD |
| FULTON | 10410666 | JIN | ALIYAH | | 435 | CHIPPENHAM CT | JOHNS CREE | GA | 30005 | Sep 1 2020 | SC |
| FULTON | 11238567 | MANTELL | ELISE | BROOKE | 655 | MEAD ST SE UNIT 25 | ATLANTA | GA | 30312 | Aug 1 2018 | NY |
| FULTON | 08253284 | MANYAPU | MALLIKA | | 3475 | OAK VALLEY APT 850 | ATLANTA | GA | 30326 | Jun 1 2019 | NY |
| FULTON | 10235370 | JONES | DONNA | ROBERTA | 3324 | HARBOR LAKES PKWY | FAIRBURN | GA | 30213 | Jul 1 2019 | FL |
| FULTON | 10152839 | OLIVER | CLINETTE | ELEY | 7680 | WROTHAM CIR | COLLEGE P | GA | 30349 | May 1 2020 | VA |
| FULTON | 00235542 | OLIVER | JONATHAN | DANIEL | 7680 | WROTHAM CIR | COLLEGE P | GA | 30349 | May 1 2020 | VA |
| FULTON | 08369038 | KELLEY | MELISSA | JANELLE | 6405 | RADIANT TRCE | SANDY SPRI | GA | 30328 | Sep 1 2020 | KS |
| FULTON | 12048534 | JONES | ALEXANDER | ZOEY | 2323 | PIEDMONT R APT 4224 | ATLANTA | GA | 30324 | Oct 1 2019 | TN |
| FULTON | 12510782 | JONES | ALLISON | ELIZABETH | 699 | BEREAN AVE SE | ATLANTA | GA | 30316 | Sep 1 2020 | WI |
| FULTON | 12424798 | LE METTYINEN | TOPIAS | JUHANI | 2344 | PONCE DE L APT 339 | ATLANTA | GA | 30308 | Aug 1 2020 | WI |
| FULTON | 04688780 | ROSS | GWENDOL | JAIME | 3655 | HURST DR NE | ATLANTA | GA | 30305-4233 | Feb 1 2020 | AZ |
| FULTON | 08064552 | PHILLIPS | JAMES | MCLESKEY | 898 | HABERSHAM APT # A320 | ATLANTA | GA | 30305 | Oct 1 2020 | ID |
| FULTON | 06101576 | MCINTYRE | EFFIE | LOUISE | 33 | GLENWOOD PL SE | ATLANTA | GA | 30310 | Mar 1 2020 | AL |
| FULTON | 11743761 | LYONS | MATHEW | JOSEPH | 1080 | OAK ST SW UNIT 1411 | ATLANTA | GA | 30316 | Oct 1 2019 | TN |
| FULTON | 11898702 | LYTLE | BRENNAN | MICHAEL | 5871 | 11TH ST NE UNIT 1513 | ATLANTA | GA | 30309 | Oct 1 2019 | NJ |
| FULTON | 10541723 | MA | MIKAILA | NATASHA | 1092 | W PEACHTR APT 1511 | ATLANTA | GA | 30349 | Aug 1 2020 | FL |
| FULTON | 07169080 | ORTIZ | CHANTAL | KENKOR | 1092 | JAMERSON DR | COLLEGE P | GA | 30349 | Mar 1 2017 | WI |
| FULTON | 12301503 | ORU | BARBARA | JOHNSON | 6540 | SHAMROCK DR | FAIRBURN | GA | 30213 | Feb 1 2020 | TN |
| FULTON | 07243541 | OSBORNE | KENDRA | L | 110 | ASHDALE DR | FAIRBURN | GA | 30213 | Jul 1 2020 | AR |
| FULTON | 11987274 | GEDEON | WILLY | SCOTT | 570 | MEADOW GLEN CIR | ATLANTA | GA | 30307 | Dec 1 2019 | AR |
| FULTON | 11720829 | GEDEON | BRADLEY | E | 301 | MEADOW GLEN CIR | ATLANTA | GA | 30328 | Oct 1 2020 | NM |
| FULTON | 02603773 | MCCOWAN | MARY | R | 901 | DRUID CIR NE | ATLANTA | GA | 30312-2671 | Sep 1 2019 | SC |
| FULTON | 04680123 | MILLS | ROSILINE | | 660 | BRIDGEWATER DR NW | ATLANTA | GA | 30306 | Jul 1 2019 | OH |
| FULTON | 10694846 | RATLIFF | EMILY | | 925 | GLENN ST SW | ATLANTA | GA | 30312 | Mar 1 2018 | MN |
| FULTON | 11238517 | HOLLOWAY | STEVEN | ANTHONY | 305 | PLYMOUTH RD NE | ATLANTA | GA | 30324 | Jul 1 2020 | TX |
| FULTON | 12431237 | JARVA | OKEZIKA | CHIJIOKE | 605 | RALPH MCG APT 4216 | ATLANTA | GA | 30022 | Aug 1 2019 | FL |
| FULTON | 10978605 | KANU | SHIKHA | | 148 | CANTERBUR APT 865 | ATLANTA | GA | 30312 | Jul 1 2019 | NC |
| FULTON | 10510815 | KAPLAN | JOSHUA | ANDREW | 6200 | WILLOW GLADE PT | ALPHARETT | GA | 30315 | Dec 1 2016 | SC |
| FULTON | 11640864 | KAPLAN | MARK | DRAKE | 776 | JOHN WESL APT DOBBS AV | ATLANTA | GA | 30328 | Nov 1 2019 | NC |
| FULTON | 02696032 | KAPLAN | VIRGINIA | | 477 | ORMOND ST SE | ATLANTA | GA | 30310 | Aug 1 2020 | MN |
| FULTON | 12124176 | RUHMKORFF | AUSTIN | | 401 | RIVERSHORE PKWY NW | SANDY SPRI | GA | 30308 | Aug 1 2020 | MS |
| FULTON | 11986621 | MCALLISTER | WENDY | YEA JI | 5875 | AZALIA ST SW | ATLANTA | GA | 30363 | Apr 1 2020 | NC |
| FULTON | 10239977 | KIM | SAMANTHA | | 824 | WILMER ST 12219 | ATLANTA | GA | 30328 | Aug 1 2020 | VA |
| FULTON | 07543767 | PARKS | READE | DOUGLAS | 401 | 17TH ST NW APT 3414 | ATLANTA | GA | 30306 | Jul 1 2017 | FL |
| FULTON | 11179943 | KIDD | AMELIA | ELIZABETH | 824 | PINE BROOK RD NE | ATLANTA | GA | 30305 | May 1 2020 | MD |
| FULTON | 04238854 | MAZZEI | JAMIE | ADAM | 165 | GREENWOO APT 9 | ATLANTA | GA | 30075 | Jul 1 2020 | NC |
| FULTON | 11635155 | PRICE | PATRICK | JOSEPH | 235 | PEACHTREE HILLS CIR N | N ATLANTA | GA | 30305 | Oct 1 2020 | NC |
| FULTON | 11210091 | PERRIELLO | BERKELEY | ANN | 1020 | KIVETON PARK DR | ROSWELL | GA | 30309 | Feb 1 2017 | IL |
| FULTON | 11963537 | MC KEOWN | CAMERON | CALDWELL | 488 | PHARR RD N APT 2414 | ATLANTA | GA | 30324 | Sep 1 2020 | NC |
| FULTON | 01767997 | MC NEILL | WISTERIA | ANGELETTE | 923 | PIEDMONT A UNIT 2300 | ATLANTA | GA | 30309 | Aug 1 2020 | GA |
| FULTON | 12132314 | MCAFEE | MARGARET | FOSTER | 150 | LINDBERGH UNIT 409 | ATLANTA | GA | 30311 | Aug 1 2020 | CA |
| FULTON | 11659485 | MCALISTER | CYNTHIA | | 815 | PEACHTREE UNIT 1124 | ATLANTA | GA | 30316 | Sep 1 2020 | NY |
| FULTON | 08859279 | MITCHELL | MEENA | | | PEYTON PL . APT 2311 | ATLANTA | GA | | Aug 1 2020 | |
| FULTON | 08072829 | KRENEK | ANNE | S | 2609 | BERNE ST SI UNIT # B | ATLANTA | GA | 30305 | Feb 1 2019 | KY |
| FULTON | 10675740 | RAMAKRISHI | SHANTA | ALDERSON | 390 | LAMME CHASE | DULUTH | GA | 30097 | Aug 1 2020 | NJ |

DocVerify ID: 0D8664EE-3172-4549-8513-B885TDCF5E33
www.docverify.com
2388665TDCF5E33

0D8664EE-3172-4549-8513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Mid | Num | Address | City | State | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08509486 | MAZA | NICHOLAS | ALEXANDER | 2175 | LAKE SHORE LNDG | ALPHARETT | GA | 30005 | Nov 1 2016 | NY |
| FULTON | 06249888 | KOLODZIEJS | BRIAN | SCOT | 747 | KIRKWOOD AVE SE | ATLANTA | GA | 30316 | Jan 1 2017 | TN |
| FULTON | 10805725 | KOM MOYO | NADINE | Z | 8364 | ROSWELL RD APT F | SANDY SPRI | GA | 30350 | Oct 1 2020 | VA |
| FULTON | 12591078 | PRICE | LAURYN | ANAYA | 4830 | EMBARCADE #38-2 | COLLEGE P | GA | 30337 | Nov 1 2018 | NY |
| FULTON | 03408236 | PRICE | LAWRANCE | ELLIOTT | 4830 | EMBARCADE APT 38-2 | COLLEGE P | GA | 30337 | Nov 1 2018 | FL |
| FULTON | 10389066 | PRICE | NICOLE | ASHLEY | 4418 | CLUB DR NE | ATLANTA | GA | 30319 | Nov 1 2019 | IL |
| FULTON | 06968809 | SIMPSON | CHRISTOPH | SCOTT | 275 | 13TH ST NE  UNIT 803 | ATLANTA | GA | 30309-7600 | Oct 1 2020 | IL |
| FULTON | 05973744 | SIMPSON | JEANETTE | ELISE | 3091 | VERDUN DR NW | ATLANTA | GA | 30305 | Dec 1 2019 | TN |
| FULTON | 08513135 | NELWAN | MONIKA | | 1203 | WATERS EDGE TRL | ROSWELL | GA | 30075 | Mar 1 2017 | TN |
| FULTON | 08345497 | MITCHELL | VA SHAWN | DEVAL | 1120 | PARK ROW SOUTH SE | ATLANTA | GA | 30312 | Sep 1 2019 | TN |
| FULTON | 10446629 | PITTMAN | MICHAEL | RICHARD | 44 | PEACHTREE UNIT 1534 | ATLANTA | GA | 30309 | Dec 1 2019 | FL |
| FULTON | 06062956 | PITRS | JENNIFER | MEGAN MAN | 455 | 14TH ST NW 526 | ATLANTA | GA | 30318 | Nov 1 2019 | FL |
| FULTON | 10531284 | MILAM | MEGAN | RUTH | 1700 | NORTHSIDE APT 1409 | ATLANTA | GA | 30318 | Aug 1 2017 | TN |
| FULTON | 08667233 | MONTERO | CARLOS | ESTEBAN | 1510 | MAYFIELD RD | ALPHARETT | GA | 30009 | Dec 1 2018 | IL |
| FULTON | 10716294 | MOUALEU | ANTONIO MARIUS WILFRE | | 995 | HAMPTON ST NW | ATLANTA | GA | 30318 | Aug 1 2017 | CA |
| FULTON | 11854333 | MITCHELL | MEGAN | LAVERY | 2399 | PARKLAND L APT 1127 | ATLANTA | GA | 30324 | Aug 1 2019 | DC |
| FULTON | 04696786 | RUSSELL | COURTHNE | F | 25 | TERMINUS P APT 2511 | ATLANTA | GA | 30305 | Nov 1 2019 | NC |
| FULTON | 11314999 | RUSS | MAXWELL | DUPREY | 77 | ALEXANDRI A DR | ATLANTA | GA | 30305 | Aug 1 2020 | CO |
| FULTON | 04766950 | RUSS | MILES | DUPREY | 77 | E ANDREWS 407 | ATLANTA | GA | 30305 | Aug 1 2020 | NC |
| FULTON | 04780602 | RUSS | RUTH | BALDWIN | 77 | E ANDREWS UNIT 407 | ATLANTA | GA | 30305 | Aug 1 2020 | NC |
| COBB | 11182862 | SEE | LAURA | ASHLEI | 3021 | E ANDREWS UNIT 407 | MARIETTA | GA | 30066 | Dec 1 2019 | CA |
| COBB | 11213472 | SEE | RYAN | MATTHEW | 3021 | HACIENDA CT | MARIETTA | GA | 30066 | Dec 1 2019 | CA |
| COLUMBIA | 11781402 | AMIGO | LEIGH | ALEXANDRIA | 244 | HACIENDA CT | EVANS | GA | 30809 | Oct 1 2019 | NC |
| COLUMBIA | 10388010 | ANDERSEN | GLORIANNE MARY MARG | | 3815 | TULIP DR | EVANS | GA | 30814 | Oct 1 2019 | NE |
| COBB | 04962224 | WILLIAMS | JOHN | HENRY | 2022 | GORDON HWY | HARLEM | GA | 30106 | Aug 1 2019 | AL |
| COBB | 03340945 | WILLIAMSON | LISA | DALE | 2854 | CHESLEY DR SW | AUSTELL | GA | 30062-6683 | Sep 1 2020 | AL |
| COBB | 07279778 | WILLIE | JARITA | NICOLE | 1027 | WATER WHEEL CT NE | MARIETTA | GA | 30008-3233 | Mar 1 2019 | VA |
| COLUMBIA | 06071127 | BARKER | HOPE | LAFFERMAN | 991 | BROWNSTONE DR | EVANS | GA | 30809-6649 | Aug 1 2018 | AE |
| COLUMBIA | 05628791 | BARKER | KEVIN | MICHAEL | 991 | WINDMILL LN | EVANS | GA | 30809-6649 | Aug 1 2018 | AE |
| COLUMBIA | 07314874 | BARNES | KEITH | JOSEPH | 9018 | WINDMILL LN | GROVETOWN | GA | 30813-1256 | May 1 2017 | SC |
| COBB | 12283436 | BARNES | MELISSA | LYNN | 3126 | BATTLE DR | GROVETOWN | GA | 30813 | Aug 1 2020 | MD |
| COBB | 02456522 | REAMES | ELIZABETH | B | 3702 | ALEXANDRIA DR | ATLANTA | GA | 30339-3337 | Sep 1 2020 | LA |
| COBB | 08161963 | REARDON | GABRIELLE | C | 4349 | STONEWALL CIR SE | MARIETTA | GA | 30066-2136 | Aug 1 2019 | IL |
| COLUMBIA | 03008549 | REAGAN | SUSAN | D | 1864 | FALCON WOOD DR NE | MARIETTA | GA | 30066 | Apr 1 2020 | TX |
| COBB | 07037513 | BANKS | JOSHUA | ADAM | 1066 | BLACKFOOT DR | EVANS | GA | 30809 | Feb 1 2017 | SC |
| COBB | 07239058 | SANTOS | HANNAH | NICOLE | 3817 | NOWLIN RD NW | KENNESAW | GA | 30144 | Jun 1 2017 | CA |
| COBB | 03189700 | SIRMS | AUSTIN | C | 3947 | LOCH HIGHLAND PASS N | ROSWELL | GA | 30075-2029 | Feb 1 2019 | FL |
| COBB | 06887015 | SANTASIER | WILLIAM | M | 3750 | RIDGE RD SE | SMYRNA | GA | 30080 | Aug 1 2020 | ME |
| COBB | 07355363 | WAKEFIELD | JENNIFER | MARION | 1951 | HAROLD AVE SE | SMYRNA | GA | 30080 | Aug 1 2020 | NC |
| COBB | 05815767 | WAKEFIELD | ZACHARY | GARRETT | 1951 | HAROLD AVE SE | SMYRNA | GA | 30080 | Oct 1 2020 | NC |
| COBB | 05517334 | OWENS | KATHY | MAJAUAN | 4439 | CRESTOAK DR | SMYRNA | GA | 30082-4482 | Jan 1 2020 | CT |
| COBB | 04622320 | SIMPSON | STEVEN | KENNETH | 2356 | KENNESAW OAKS TRL NW | KENNESAW | GA | 30152 | Jul 1 2020 | CO |
| COBB | 07252531 | SIMS | COREY | DESHAW | 5226 | CENTENNIAL HILL DR NW | ACWORTH | GA | 30102 | Jul 1 2020 | TX |
| COBB | 03038984 | SIVANESAN | NARAYANAN | | 4829 | OLD TIMBER RIDGE RD | MARIETTA | GA | 30068-1683 | Jul 1 2020 | FL |
| COBB | 08668150 | SIWIK | HANNAH | NICOLE | 5586 | CATHERS CREEK DR | POWDER SP | GA | 30127 | Aug 1 2017 | TX |
| COBB | 11615007 | SIMMONS | WENDY | PLEASANTS | 3109 | BRIDGEWALK TRL | MARIETTA | GA | 30101 | Oct 1 2020 | NC |
| COBB | 11194226 | WAGNER | GARY | ALLEN | 4401 | OGLETHORPE LOOP NW | ACWORTH | GA | 30101 | Oct 1 2017 | TX |
| COBB | 03283897 | RICHARD | ALEXANDRI A MARSAN | | 3418 | SANDLAKE DR SW | MARIETTA | GA | 30008 | Mar 1 2020 | MO |

Page 118

DocVerify ID: 0D8654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
00B654EE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 · Remote Notary

GA NCOA Out of State

Page 119

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 06320442 | RICHARD | DANIEL | MARKUS | 2799 | BROOKCLIFF LNDG | MARIETTA | GA | 30062-4860 | Nov 1 2018 | MD |
| COBB | 06881629 | RICHARD | ZELDA | WATSON | 3418 | SANDLAKE DR SW | MARIETTA | GA | 30008 | Dec 1 2019 | LA |
| COLUMBIA | 11906593 | KIHU | PATRICK | GITAU | 835 | WILLIFORD RUN DR | GROVETOWN | GA | 30813 | Sep 1 2018 | NC |
| COLUMBIA | 11669783 | KIM | JOSEPH | | 4610 | STERLINGTON DR | GROVETOWN | GA | 30813 | Sep 1 2018 | MD |
| COBB | 08422398 | WRIGHT | INDIA | | 2177 | LAKE PARK LL | SMYRNA | GA | 30080 | Sep 1 2019 | CO |
| COLQUITT | 06162126 | JOHNSON | ANDREW | THOMAS | 60 | BAELL TRACE CT SE | MOULTRIE | GA | 31788 | Aug 1 2020 | AP |
| COBB | 11222402 | THOMPSON- | LATIA | | 4780 | EWING RD | AUSTELL | GA | 30106 | Mar 1 2020 | MD |
| COBB | 05919263 | WHITTON | KYRA | NOELE | 1359 | SUMMIT LN NW | ACWORTH | GA | 30102 | Jul 1 2017 | KY |
| COBB | 08012402 | WHORTON | EMILY | LAUREN | 3040 | BRISTLEWOOD LN NW | MARIETTA | GA | 30064 | Dec 1 2019 | FL |
| COBB | 11935745 | WEBER | ALLISON | MARIE | 3006 | SPRING HILL D | SMYRNA | GA | 30080 | Jun 1 2020 | MN |
| COBB | 12488756 | WEBER | RACHAEL | MARGARET | 322 | KEMOLAY RD SW | MABLETON | GA | 30126 | Jul 1 2020 | TN |
| COBB | 10274940 | KHATOD | LORIE | ANNE | 1014 | EMERALD PL | EVANS | GA | 30809 | Dec 1 2019 | DC |
| COLQUITT | 00964595 | HOLMES | CLAUDE | LAMAR | 459 | COOL SPRINGS RD | NORMAN PA | GA | 31771 | Oct 1 2018 | CA |
| COFFEE | 07396035 | SPENCE | SHARON | SINGLETON | 555 | EDGEWOOD CIR | DOUGLAS | GA | 31533-8301 | Sep 1 2020 | FL |
| COFFEE | 07020535 | SPENCE | WILLIE | FRANK | 555 | EDGEWOOD CIR | DOUGLAS | GA | 31533-8301 | Sep 1 2020 | FL |
| COBB | 04918483 | WILDER | ROBERT | DAMON | 5929 | VININGS VINTAGE WAY | MABLETON | GA | 30126 | Jan 1 2020 | NJ |
| COBB | 04356821 | WILEY | CHARLES | MONROE | 4505 | SILVER PTE | ACWORTH | GA | 30101 | Apr 1 2020 | CA |
| COBB | 08835945 | IRELAND | BEYON | DONAHUE | 1112 | SHADOWOOD PKWY SE | ATLANTA | GA | 30339 | Sep 1 2020 | TX |
| COBB | 12187691 | WEBB | GINA | LAFAE | 3353 | PIONEER TRL SW | MARIETTA | GA | 30060 | Oct 1 2020 | TX |
| COFFEE | 06680291 | JOHNSON | FANNIE | R | 512 | BROXTON WEST GREEN | DOUGLAS | GA | 31533-7812 | Jan 1 2020 | FL |
| COFFEE | 05443222 | MAYO | TRACY | NICHOLS | 4558 | PINE NEEDLE RD | DOUGLAS | GA | 31535-6526 | Mar 1 2018 | NC |
| COLUMBIA | 03249478 | CHASSEREAU | MELISSA | PHILIP | 103 | CRAIG DR | EVANS | GA | 30809 | Oct 1 2019 | FL |
| COLUMBIA | 10662042 | SPARE | MICHAEL | DEE | 106 | 3RD AVE | GROVETOWN | GA | 30813 | Dec 1 2017 | NY |
| COOK | 06414331 | RASPBERRY | PATRICK | | 1814 | S COLLEGE ST | SPARKS | GA | 31647 | Oct 1 2019 | SC |
| COLUMBIA | 06021115 | CHILDS | ALTOMESHA | | 359 | PRINCE GEORGE AVE | EVANS | GA | 30809 | Jul 1 2020 | VA |
| COLUMBIA | 08270402 | CHIVERS | CRAIG | OWEN | 567 | JOSHUA TREE DR | MARTINEZ | GA | 30907 | Mar 1 2018 | VA |
| COLUMBIA | 05961339 | COMTOIS | SHAWN | LEWIS | 2215 | HUNTERDALE RD | EVANS | GA | 30809 | Jun 1 2020 | SC |
| COLUMBIA | 08093598 | CONKLE | ROBERT | SCOTT | 712 | MILLSHAVEN TRAIL | EVANS | GA | 30809 | Apr 1 2019 | FL |
| COLUMBIA | 12448317 | COOK | JOAN | LYNN | 775 | KENSEY PARK LN | GROVETOWN | GA | 30813 | Jun 1 2020 | VA |
| COLUMBIA | 11171158 | IRELAND | MICHAEL | | 775 | WHITNEY PASS | EVANS | GA | 30809 | Aug 1 2019 | VA |
| COLUMBIA | 11171591 | RELAND | STACIE | | 4008 | WHITNEY PASS | EVANS | GA | 30809 | Aug 1 2019 | VA |
| COLUMBIA | 12731224 | PAYNE | AMBER | ELISABETH | 1035 | LEE PL | MARTINEZ | GA | 30907 | Jul 1 2020 | UT |
| COLUMBIA | 11088098 | PAYNE | DANIELA | VENDITTO | 654 | EMERALD PL | EVANS | GA | 30809 | Mar 1 2017 | HI |
| COLUMBIA | 10540746 | PEARCE | LORI | SUZANNE | 654 | CHIMNEY HILL CIR | EVANS | GA | 30809 | Jan 1 2018 | HI |
| COLUMBIA | 10540751 | PEARCE | ROBERT | LEE | 621 | CHIMNEY HILL CIR | EVANS | GA | 30809 | Jan 1 2018 | AE |
| COLUMBIA | 08764092 | CARROLL | DONNA | BOND | 621 | CHIMNEY HILL CIR | EVANS | GA | 30809 | Jan 1 2020 | AE |
| COLUMBIA | 08161024 | CARROLL | JOEY | EVERETT J | 111 | CHIMNEY HILL CIR | EVANS | GA | 30809 | Jan 1 2020 | RI |
| COLUMBIA | 04620455 | CARTER | AMANDA | LYN | 111 | FRED CT | GROVETOWN | GA | 30813 | Jul 1 2020 | RI |
| COLUMBIA | 12644927 | CARTER | JUSTIN | | 111 | FRED CT | GROVETOWN | GA | 30813 | Oct 1 2020 | VA |
| COLUMBIA | 08271281 | HAMILTON | ROSITA | | 401 | HALTON DR | EVANS | GA | 30809 | Aug 1 2019 | VA |
| COLUMBIA | 11851137 | STOCKMAN | BRYAN | LEE | 407 | BLOEDEL RE APT 101 | MARTINEZ | GA | 30907 | Aug 1 2020 | MD |
| COLUMBIA | 10895309 | STOCKMAN | JACQUELINE | HIRMIS | 407 | BLOEDEL RE APT 101 | MARTINEZ | GA | 30907 | Aug 1 2020 | MD |
| COLUMBIA | 10234838 | COCHRAN | MACY | CADLE | 3861 | NEWLAND CIR | EVANS | GA | 30809 | Sep 1 2020 | VA |
| COLUMBIA | 02270634 | SMITH | LINDA | JOYCE | 111 | BLACKSTONE CAMP RD | MARTINEZ | GA | 30907 | Aug 1 2020 | CT |
| COLUMBIA | 08637568 | SMITH | RAYMOND | ALEXANDER | 4363 | WISTERIA CT | EVANS | GA | 30809-5289 | Oct 1 2020 | SC |
| COLUMBIA | 02276533 | SMITH | RAYMOND | C | 4363 | WISTERIA CT | EVANS | GA | 30809-5289 | Oct 1 2020 | SC |
| COLUMBIA | 12537326 | SMITH | ROBERT | ALAN | 4779 | ORCHARD HILL DR | GROVETOWN | GA | 30813 | May 1 2020 | MD |
| COLUMBIA | 11114168 | WADE | HANNALEE | COLE | 968 | MITCHELL LN | EVANS | GA | 30809 | Jun 1 2017 | CO |

DocVerify ID: 0D8564EE-3172-4549-8913-8B8S7DCF5E33
www.docverify.com
0D8564EE-3172-4549-8913-8B8S7DCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary
2888867DCF5E33

## GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 04939894 | WADE | JULIE | LYNN | 4794 | SILVER LAKE DR | EVANS | GA | 30809 | Apr 1 2019 | FL |
| COLUMBIA | 11825318 | WOODS | SHAINA | MARISSA | 637 | WALDEN GLEN LN | EVANS | GA | 30809 | Jul 1 2019 | TX |
| COLUMBIA | 08834361 | SIMMONS | SASHA | M | 327 | CLEARWATER LN | GROVETOWN | GA | 30813 | Nov 1 2018 | SC |
| COWETA | 10943121 | HARPER | CHRISTINE | ELIZABETH | 16 | CHESTERFIELD DR | NEWNAN | GA | 30265 | Oct 1 2020 | AL |
| COWETA | 03273630 | HARPER | WILMER | WALTER | 16 | CHESTERFIELD DR | NEWNAN | GA | 30265-2709 | Oct 1 2020 | AL |
| COWETA | 11395201 | JACKSON | JEROME | LYLE | 190 | HOMEPORT DR | NEWNAN | GA | 30265 | Dec 1 2019 | AL |
| COWETA | 02935593 | HARMON | NANDRE | ANTONIO | 80 | HARRIS TRL | NEWNAN | GA | 30263 | Nov 1 2019 | HI |
| COLUMBIA | 06193591 | PRITCHETT | BARBARA | EUGENE | 3236 | ALEXANDRIA DR | GROVETOWN | GA | 30813 | Jul 1 2020 | NM |
| COLUMBIA | 10284580 | WOOD | CLYDE | AUDREY | 244 | BOHLER DR | EVANS | GA | 30809 | Oct 1 2020 | NM |
| COLUMBIA | 10284585 | WOOD | ELLIN | ALAN | 244 | BOHLER DR | EVANS | GA | 30809 | Oct 1 2020 | AP |
| COLUMBIA | 07041666 | RODEN | PIA | AMY | 4707 | DURHAM RD | GROVETOWN | GA | 30813 | Jun 1 2019 | NJ |
| COLUMBIA | 10777851 | ROCK | RHOSALIE | RENEE | 712 | ERIKA LN | GROVETOWN | GA | 30813 | Oct 1 2020 | KY |
| COLUMBIA | 10119648 | RODRIGUEZ | TAYLOR | JO | 221 | BROOKS DR | MARTINEZ | GA | 30907 | Aug 1 2020 | NC |
| COLUMBIA | 11401385 | RODRIGUEZ | DERIK | ARMANDO | 3012 | KILKNOCKIE DR | AUGUSTA | GA | 30907 | Aug 1 2020 | WA |
| COLUMBIA | 12192996 | RIVERA | ELISA | | 527 | STEVENS CREEK RD | EVANS | GA | 30813-1212 | Oct 1 2019 | AE |
| COLUMBIA | 07136501 | RIVERA | LUIS | | 565 | FREEDOM CIR | EVANS | GA | 30809 | Apr 1 2018 | AE |
| COLUMBIA | 11158598 | WRIGHT | COURTNEY | MICHELLE | 465 | WEYANOKE DR | EVANS | GA | 30809 | Oct 1 2018 | NC |
| COLUMBIA | 11146734 | WRIGHT | JUSTIN | GREGORY | 465 | WEYANOKE DR | GROVETOWN | GA | 30813 | Oct 1 2018 | MD |
| COWETA | 04821010 | WALLACE | CONSTANCE | NECOLE | 659 | VENTANA DR | NEWNAN | GA | 30265 | Oct 1 2020 | NJ |
| COWETA | 11517619 | WILSON | VICTORIA | | 19 | TUDOR BRANCH | NEWNAN | GA | 30265 | May 1 2019 | VA |
| COLUMBIA | 10923622 | CHESANIUK | KRISTINA | | 19 | WOODSHIRE | EVANS | GA | 30809 | Sep 1 2020 | VA |
| COLUMBIA | 10971598 | CHESANIUK | ROSS | ANDREW | 19 | WOODSHIRE | EVANS | GA | 30809 | Sep 1 2020 | MD |
| COLUMBIA | 10579975 | SHARIFI | BABAK | | 7517 | LUCAS AVE | GROVETOWN | GA | 30813 | Oct 1 2020 | SC |
| COLUMBIA | 10845588 | SHARP | CODY | | 323 | CRAWFORD MILL LN | EVANS | GA | 30809 | Dec 1 2018 | AE |
| COLUMBIA | 10183507 | SHARP | BRYAN | FRANKLIN | 4504 | HEREFORD FARM RD | EVANS | GA | 30809 | Dec 1 2019 | AE |
| COWETA | 10444169 | SHARPE | FAITH | | 652 | FIELDSTONE WAY | NEWNAN | GA | 30265 | Apr 1 2019 | AE |
| COWETA | 07843577 | RICHARDSON | YASITU | PETER OMO | 652 | FIELDSTONE WAY | NEWNAN | GA | 30265 | Oct 1 2020 | VA |
| COWETA | 08501913 | RICHARDSON | ANDREW | PETER | 69 | NICKLAUS WALK | NEWNAN | GA | 30263 | Oct 1 2020 | FL |
| COWETA | 10893824 | OKEEFFE | L | PATRICK | 3901 | BEAVER RUN RD | NEWNAN | GA | 30263 | Jun 1 2020 | AL |
| DADE | 12862376 | BAKER | SANDRA | JORDAN | 15003 | LAKESIDE WAY | TRENTON | GA | 30752 | Jun 1 2020 | TN |
| DADE | 08221414 | PHILLIPS | TERENIA | RADDISON | 154 | HIGHWAY 11 | TRENTON | GA | 30752 | Feb 1 2020 | TN |
| COWETA | 04912013 | CLARK | JESSICA | ANN | 19 | GASS RD | NEWNAN | GA | 30263 | Feb 1 2018 | NC |
| COWETA | 10863736 | DAVIS | SONYA | JOHN | 19 | LAUREL DR | NEWNAN | GA | 30263 | Feb 1 2018 | CO |
| COWETA | 08218862 | PERRY | JOHN | THOMAS | 128 | LAUREL DR | NEWNAN | GA | 30265 | Jun 1 2020 | NY |
| COWETA | 12384453 | PERRY | MEAGHAN | FLYNT | 128 | CHASTAIN WAY | NEWNAN | GA | 30263 | Jun 1 2020 | FL |
| COWETA | 12680282 | PERRY | CYNTHIA | ELAYNE | 1450 | CHASTAIN WAY | NEWNAN | GA | 30263 | Sep 1 2020 | VT |
| COWETA | 11845641 | BERGER | ERIKA | ELAYNE | 156 | NEWNAN CR APT 4303 | NEWNAN | GA | 30265 | Sep 1 2020 | VT |
| COWETA | 10150683 | BERGER | | JILL | 156 | BROOKS LAKE DR | NEWNAN | GA | 30263 | Aug 1 2019 | AE |
| COWETA | 10144342 | BERGER | | JENSEN | 20 | BROOKS LAKE DR | NEWNAN | GA | 30263 | Aug 1 2019 | AE |
| COWETA | 01021374 | UCHAL | NORBERT | BRUCE | 20 | ROCKLAND CT | SHARPSBURG | GA | 30277 | May 1 2020 | CA |
| COWETA | 01021375 | WEEKS | JENNIFER | DUNHAM | 300 | ROCKLAND CT | SHARPSBURG | GA | 30277 | May 1 2020 | CA |
| COWETA | 11871866 | WEEKS | JEREMIAH | YVONNE | 300 | ASHLEY PAF APT 1103 | NEWNAN | GA | 30263 | Aug 1 2020 | AL |
| COWETA | 11871876 | WELSH | DARRELL | MICHELLE | 193 | ASHLEY PAF APT 1103 | NEWNAN | GA | 30263 | Jun 1 2019 | TX |
| COWETA | 10377196 | WELSH | WYNELLE | JOHNSON | 21 | HICKORY HILLS DR | NEWNAN | GA | 30263-3101 | Oct 1 2020 | FL |
| COWETA | 02552279 | WREDE | JENNIFER | COADY | 300 | CAMELLIA CIR | NEWNAN | GA | 30263 | Oct 1 2020 | AL |
| COWETA | 11865868 | WREDE | MATTHIAS | | 151 | ASHLEY PAF APT 924 | NEWNAN | GA | 30263 | | |
| COWETA | 10234330 | SHANNON | MEGAN | | 47 | PARKWAY N UNIT 323 | NEWNAN | GA | 30265 | Oct 1 2019 | FL |
| COWETA | 08607544 | MASKE | JOHN | DAVID | | TRIBUNE LN | SHARPSBURG | GA | 30277-2472 | Oct 1 2020 | AL |

Page 120

DocVerify ID: 0DB654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0DB654EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | New St | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 08632000 | MASKE | REGINA | ANN BARNETT | 47 | TRIBUNE LN | SHARPSBURG | GA | 30277-2472 | AL | Oct 1 2020 |
| DAWSON | 00118183 | MASON | VICKI | L | 1186 | ELDERS MILL RD | SENOIA | GA | 30276-1733 | TN | May 1 2018 |
| DAWSON | 10098978 | SANCHEZ | ARIANA | K | 4685 | EVERGREEN DR | DAWSONVILLE | GA | 30534 | TX | Jun 1 2019 |
| COWETA | 01877604 | ABERNETHY | RICHARD | LASHON | 57 | CHAMBLEE [ MS | ATLANTA | GA | 30338 | OH | Oct 1 2020 |
| COWETA | 07249550 | THORNTON | TRAVIS | SCOTT | 13 | ASHLYNN BROOK WAY | NEWNAN | GA | 30276-4618 | SC | Jan 1 2020 |
| CRISP | 00598834 | KEMP | RONALD | LLOYD | 1316 | MADRID AVE | SENOIA | GA | 30283-1280 | TN | Dec 1 2019 |
| DEKALB | 11436091 | PASS | GEORGE | NIGUSSIE | 4676 | ORIOLE ST  APT 106 | CORDELE | GA | 31015 | TN | Sep 1 2020 |
| DEKALB | 04002485 | ABEBE | FEKADU | ONETA | 1470 | STONE LN | STONE MOU | GA | 30083 | VA | Dec 1 2018 |
| DADE | 06266241 | ABEL | TERI | LEE | 83 | WEMBLEY CT NE | ATLANTA | GA | 30329-3968 | TX | Dec 1 2019 |
| DADE | | WHITEHEAD | BOYD | | | LAKE HILLS PL | TRENTON | GA | 30752 | TN | Jan 1 2019 |
| DADE | 07934942 | WADE | TED | JUNIOR | 2805 | CREEK RD | WILDWOOD | GA | 30757-3850 | TN | Aug 1 2020 |
| DAWSON | 12146629 | BARTON | LOUIS-ALEXANDRE | | 1453 | FAIRVIEW RD NE | ATLANTA | GA | 30306 | DC | Jun 1 2020 |
| DAWSON | 00854207 | HICKS | HAYLEY | | 125 | BRUCE RD | DAWSONVILLE | GA | 30534-4340 | NC | Jun 1 2019 |
| DEKALB | 12213057 | BARTON | FREDERICK | LOUIS | 187 | VIDAL BLVD | DECATUR | GA | 30030 | VA | Jun 1 2020 |
| DEKALB | 11195541 | BARTZ | ZACHARY | LAWRENCE | 2351 | PINEWOOD DR | DECATUR | GA | 30032 | TN | Jun 1 2020 |
| DEKALB | 11058052 | BASKERVILL | MURAD | NADIR | 1742 | LOVELY LN | TUCKER | GA | 30084 | NY | Jun 1 2019 |
| DEKALB | 10286591 | ARNOLD | WALLACE | KELLEY | 2778 | FAIRLANE DR | ATLANTA | GA | 30340 | IL | Jul 1 2020 |
| DEKALB | 12422936 | ALMAGUER | MELISSA | ANN | 2942 | WINTERCREST DR | DORAVILLE | GA | 30360 | NV | Sep 1 2020 |
| DEKALB | 11815036 | ALMEKINDEF | DANIEL | WAYNE | 2409 | BOULDER CREEK WAY SE | ATLANTA | GA | 30316 | GA | Oct 1 2020 |
| DEKALB | 06489750 | ALMESTICA | NAYKIA | | 5428 | LEAMAN CT | ATLANTA | GA | 30038 | CA | May 1 2020 |
| DEKALB | 10602499 | BARNES | MASON | NEAL | 2035 | MEMORIAL L APT 902 | ATLANTA | GA | 30317 | FL | Feb 1 2017 |
| DEKALB | 01890302 | BARNES | TIMOTHY | WITT | 5498 | SMOKE RISE DR | STONE MOU | GA | 30087 | TX | Jul 1 2020 |
| DEKALB | 07970796 | ANDRESEN | AMY | FERRIS | 1612 | ALDER CT SE | ATLANTA | GA | 30317 | NC | Aug 1 2017 |
| DEKALB | 08481929 | BRIGGS | KEELY | ANN JOCHYM | 499 | MORELAND ...G | ATLANTA | GA | 30307 | NC | May 1 2020 |
| DEKALB | 10449797 | CORRIGAN | CURRAN | MICHAEL | 1338 | HOOPER AVE NE | ATLANTA | GA | 30307 | NC | Jul 1 2020 |
| DEKALB | 07426327 | BROCK | KRISTIN | ELIZABETH | 182 | WATSON CIR SE | ATLANTA | GA | 30317 | FL | Oct 1 2020 |
| DEKALB | 02850765 | GONZALES | JAMES | LAWRENCE | 5625 | WOODSONG TRL | ATLANTA | GA | 30338-2830 | TX | Oct 1 2020 |
| DEKALB | 11264740 | GONZALES | JOSEPH | ROMEL | 3063 | SPRINGSIDE RUN | DECATUR | GA | 30034 | VA | Aug 1 2018 |
| DEKALB | 03208156 | GONZALES | MARY | JANE | 5625 | WOODSONG TRL | DUNWOODY | GA | 30338-2830 | VA | Oct 1 2020 |
| DEKALB | 04736292 | GONZALES | HENRY | H | 1367 | RUPERT RD | DECATUR | GA | 30030 | FL | Sep 1 2020 |
| DEKALB | 11951398 | GROCH | DUSTIN | JACOBI | 1225 | DRUID HILLS | ATLANTA | GA | 30329 | TX | May 1 2020 |
| DEKALB | 02449443 | BRYANT | EDWIN | THOMAS | 1116 | BELLEVUE NE | ATLANTA | GA | 30034 | NC | Sep 1 2020 |
| DEKALB | 02707508 | ENDSLEY | WILLAENA | MARIE | 6565 | OLD HAMPTON DR | ATLANTA | GA | 30338-4047 | NY | Sep 1 2018 |
| DEKALB | 11891136 | ENGEL | JORDAN | BENJAMIN | 204 | DREXEL AVE APT A | CLARKSTON | GA | 30021-2458 | AL | Jan 1 2020 |
| DEKALB | 08316972 | CLARK | ALVIN | D | 2354 | TREBHILLS PKWY | DECATUR | GA | 30030 | NY | Jun 1 2020 |
| DEKALB | 06478495 | CARMAN | MATT | S | 1116 | POPLAR SPRINGS DR NE | STONE MOU | GA | 30088 | VA | Mar 1 2020 |
| DEKALB | 02553227 | BRYANT | ALMA | LORRAINE B | 4145 | BELLEWOOD SQ | ATLANTA | GA | 30319-3942 | GA | Jun 1 2020 |
| DEKALB | 06823768 | BRYANT | COURTNEY | MICHELLE | 180 | NORTHSTRAND DR | DUNWOODY | GA | 30338 | NC | Jan 1 2020 |
| DEKALB | 06883938 | CLAIRY | JASON | PAUL | 1000 | MURRAY HILL AVE NE | DECATUR | GA | 30035 | SC | Jun 1 2020 |
| DEKALB | 12475563 | CARTER | RAYMA | NICOLE-WILLI | 1357 | MONTREAL L APT 58E | ATLANTA | GA | 30317 | FL | Jul 1 2020 |
| DEKALB | 05664412 | DAVIDSON | LAUREN | BETH | 1181 | HOLLY LN NE | CLARKSTON | GA | 30021 | AL | Jul 1 2020 |
| DEKALB | 08120049 | CHANDLER | PETER | | | CHURCH ST F | ATLANTA | GA | 30329-3513 | NY | Jun 1 2020 |
| DEKALB | 07997163 | GARDNER | SIMONE | CHAVEZ | 4763 | CANDY CV | DECATUR | GA | 30030 | CA | Jul 1 2020 |
| DEKALB | 01930444 | COWAN | JEROME | HARRIETT | 3508 | MIDVALE RD | LITHONIA | GA | 30038-7719 | NC | May 1 2020 |
| DEKALB | 10638196 | ERO-PHILLIP | AKINTUNDE | M | 2623 | DRUID OAKS NE | TUCKER | GA | 30084-3219 | TX | Jul 1 2019 |
| DEKALB | 08148054 | FRANZEN | SARAH | MARIE | 1104 | WILLIVEE DR | DECATUR | GA | 30329 | TX | Oct 1 2018 |
| DEKALB | 08748536 | DONNELLY | VICTOR | JOSEPH | 913 | BRIARCLIFF APT C5 | ATLANTA | GA | 30306 | NH | Sep 1 2018 |
| DEKALB | 11207243 | DENNIS | GABRIEL | BRYANT | 2425 | CANDLER RL APT C3 | DECATUR | GA | 30032 | LA | Aug 1 2019 |

Page 121

DocVerify ID: 00B654EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

00B654EE-3172-4548-8513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Reg ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | New St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08048850 | DENNIS | RICK | DOUGLAS | 2425 | CANDLER Rd A1 | DECATUR | GA | 30032 | Aug 1 2018 | VA |
| DEKALB | 11006363 | EASTERDAY | THOMAS | | 1625 | PEACHCREST RD | DECATUR | GA | 30032 | Aug 1 2017 | TN |
| DEKALB | 08933503 | DISMUKE | DAMEION | | 3512 | WALDROP RIDGE LN | DECATUR | GA | 30034-6747 | Aug 1 2017 | FL |
| DEKALB | 12397756 | GUSTAFSON | DAVID | BROC | 3590 | WELLHAUN RD | DECATUR | GA | 30034 | Apr 1 2020 | UT |
| DEKALB | 07597387 | GILROY | LISA | | 2051 | TUXEDO AVE NE | ATLANTA | GA | 30307 | Aug 1 2020 | SC |
| DEKALB | 12417373 | GILSTRAP | JUSTIN | ROBERT | 818 | GENTRYS WALK | ATLANTA | GA | 30341 | Jun 1 2020 | NJ |
| DEKALB | 00364427 | DODSON | JOY | CLAIRE | 3547 | OLD CHAMBIK | ATLANTA | GA | 30340-4179 | May 1 2019 | MD |
| DEKALB | 03481616 | GILLIS | JUANITA | ANN | 4431 | TARRAGON LN | ATLANTA | GA | 30340-6339 | May 1 2019 | NC |
| DEKALB | 11884614 | DUNFORD | MELANIE | ANN | 2907 | COHASSETT LN | DECATUR | GA | 30034 | May 1 2019 | TX |
| DEKALB | 08795525 | EDWARDS | COURTNEY | ELYSE | 4306 | N SHALLOWl APT# 1401 | CHAMBLEE | GA | 30341 | Apr 1 2020 | TX |
| DEKALB | 01948460 | EDWARDS | DONALD | HINE | 225 | E PONCE DE APT #202 | DECATUR | GA | 30030 | Sep 1 2020 | WI |
| DEKALB | 01948514 | EDWARDS | GENEVIEVE | S | 225 | E PONCE DE #202 | DECATUR | GA | 30030 | Sep 1 2020 | WI |
| DEKALB | 11617300 | KIM | ELIZABETH | CHI SOON | 1857 | LOMITA RD SE | ATLANTA | GA | 30316 | Sep 1 2020 | NY |
| DEKALB | 11919265 | GROSECLOSE | DAVID | LEE | 872 | BRIARCLIFF APT B3 | ATLANTA | GA | 30306 | Jul 1 2020 | SC |
| DEKALB | 03477984 | GRIFFIN | BETTINA | BAECHTOLD | 1132 | PROVIDENCE PL | DECATUR | GA | 30033-3465 | Oct 1 2020 | SC |
| DEKALB | 03376713 | GRIFFIN | NORMAN | WHIPPLE | 1132 | PROVIDENCE PL | DECATUR | GA | 30033-3465 | Oct 1 2020 | SC |
| DEKALB | 06233945 | GRIFFIN | EBONI | NEALE | 20 | LESLIE ST NE | ATLANTA | GA | 30307 | Jan 1 2020 | TN |
| DEKALB | 04686066 | GOODE | CARL | LEONARD | 2488 | CHESTNUT LNDG | DORAVILLE | GA | 30360 | Oct 1 2020 | FL |
| DEKALB | 08622962 | HENDERSON | CAMERON | QUINN | 2488 | CHESTNUT LNDG | DORAVILLE | GA | 30360 | Aug 1 2020 | AL |
| DEKALB | 12197577 | GRANT | CRYSTAL | | 5436 | BRISBANE CT | STONE MOU | GA | 30038 | Jun 1 2019 | LA |
| DEKALB | 08627125 | HAHN | MARSHALL | BRADLEY | 5274 | FOX PATH | LITHONIA | GA | 30088 | Jun 1 2020 | LA |
| DEKALB | 10319470 | HALEY | PAMELA | SMITH | 1332 | BRIARHILL LN NE | ATLANTA | GA | 30324 | Jun 1 2019 | AL |
| DEKALB | 12546155 | HALIDAY | LATEEFAH | KIBIBI | 3263 | CLAIRMONT NORTH NE | ATLANTA | GA | 30329 | Oct 1 2020 | IL |
| DEKALB | 08505438 | HALL | ANDREA | | 2402 | DUNWOODY APT H | DUNWOODY | GA | 30338 | Oct 1 2020 | FL |
| DEKALB | 05960270 | JOHNSON | TRACY | ANN | 3777 | LANDGRAF CV | DECATUR | GA | 30034-4775 | Mar 1 2017 | AL |
| DEKALB | 03902555 | JOHNSON | WESLEY | RODRIQUEZ | 3027 | FAIR CREEK CT | LITHONIA | GA | 30083 | Feb 1 2020 | NC |
| DEKALB | 08615066 | HARGROVE | MILEESHA | ALANA | 1098 | SHERRINGTON DR | STONE MOU | GA | 30087 | Jun 1 2019 | SC |
| DEKALB | 10256556 | HARRISON | HOGAN | SANDERS | 5631 | BOGGS DR  APT: G | STONE MOU | GA | 30319 | Jun 1 2019 | TX |
| DEKALB | 11193697 | GRANT | TANIKQUA | | 2342 | CORTEZ WAY NE | ATLANTA | GA | 30032 | Nov 1 2018 | AL |
| DEKALB | 11193889 | HAJDINAJ | BORANA | | 3056 | LAUREN PARC RD | DECATUR | GA | 30345 | Feb 1 2018 | MN |
| DEKALB | 02046397 | LLOYD | NABIL | | 3168 | SMOKE TREE RD NE | ATLANTA | GA | 30030 | Oct 1 2020 | FL |
| DEKALB | 11461140 | LLOYD | JEFFREY | | 239 | STERLING ST NE | ATLANTA | GA | 30338 | Jun 1 2020 | MS |
| DEKALB | 11965506 | HAKIMAN | PAULETTE | | 5133 | MOUNT VERNON WAY | DECATUR | GA | 30034 | Mar 1 2020 | MS |
| DEKALB | 07435851 | LLOYD | SIERRA | COGAN | 3419 | WESLEY CHAPEL RD | DECATUR | GA | 30087 | Mar 1 2020 | TX |
| DEKALB | 04312719 | LLOYD | ANTHONY | ALLAN | 585 | ROBIN RDG | STONE MOU | GA | 30034-3568 | Sep 1 2020 | CA |
| DEKALB | 06731004 | LOCKE | KATHLEEN | MARIE | 4119 | CHAPEL LAKE DR | DECATUR | GA | 30319 | Jul 1 2020 | NJ |
| DEKALB | 10103621 | KARPICKI | ATIANA | CHRISTEN | 3479 | BROOKLEIGH LN NE | ATLANTA | GA | 30329 | Aug 1 2019 | MS |
| DEKALB | 12265619 | LEWIS | RILEY | KEITH | 1201 | SUMMIT POINTE WAY NE | ATLANTA | GA | 30058 | Aug 1 2020 | TX |
| DEKALB | 11914367 | LOONEY | OLIVER | W | 2445 | PALMER RD | ATLANTA | GA | 30319-3755 | May 1 2019 | LA |
| DEKALB | 02027856 | MAGEE | SARAH | LINDSEY | 3050 | COVE CIR NE | ATLANTA | GA | 30034-4210 | Jun 1 2020 | FL |
| DEKALB | 02031239 | MOMBERG | ROBERT | GRAHAM | 562 | ALBATROSS LN | ATLANTA | GA | 30307 | Jan 1 2020 | NC |
| DEKALB | 07508109 | LONG | JESSICA | A | 4 | HAROLD AVE NE | ATLANTA | GA | 30319 | Mar 1 2020 | WA |
| DEKALB | 12408733 | LEVY | BETTE | BAKER | 268 | LYNMOOR DR NE | ATLANTA | GA | 30317 | Apr 1 2020 | FL |
| DEKALB | 12378340 | MADISON | COLLEEN | CONWAY | 1434 | MARTHA AVE NE | ATLANTA | GA | 30338-5522 | Jun 1 2020 | FL |
| DEKALB | 02375417 | MCCABE | KIRA | CLAYBORNE | 406 | VALLEY GLEN WAY | DUNWOODY | GA | 30033 | Jul 1 2020 | TN |
| DEKALB | 11747884 | MCCABE | SHAWANA | GAYLE | 214 | CARLYLE LK | DECATUR | GA | 30317 | Jul 1 2020 | GE |
| DEKALB | 10297372 | MCCALL | | | 408 | LOCUST ST NE | ATLANTA | GA | 30317 | Oct 1 2020 | TX |
| DEKALB | 08412878 | MCCALL | GAYLE | | 408 | N HILL PKWY | ATLANTA | GA | 30341 | Jun 1 2020 | TX |

DocVerify ID: 0DB65AEE-3172-4548-8913-B8857DCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary
00B65AEE-3172-4548-8913-B8857DCF5E33
www.docverify.com

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08715546 | IAMURRI | SAMANTHA | MICHELE | 478 | DURAND DR NE | ATLANTA | GA | 30307-1163 | May 1 2020 | SC |
| DEKALB | 08166497 | IDLER | ELLEN | LOUISE | 423 | CLAIREMON UNIT 15 | DECATUR | GA | 30030-1881 | Mar 1 2020 | NJ |
| DEKALB | 07530456 | JOHNSON | ROBERT | LEON | 2186 | LEAFMORE DR | DECATUR | GA | 30033-1911 | Jul 1 2018 | AE |
| DEKALB | 05605710 | JACKSON | SONIA | C | 2523 | LAWRENCEV.APT. 1 | DECATUR | GA | 30033 | Aug 1 2020 | WI |
| DEKALB | 10290460 | JACKSON | TERRANCE | DEMETRIUS | 3726 | LARKSPUR TER | DECATUR | GA | 30032 | Oct 1 2020 | FL |
| DEKALB | 02601506 | LINNEY | MARY | ALICE | 2105 | WILDROSE DR | DECATUR | GA | 30032-5452 | Jul 1 2020 | NC |
| DEKALB | 07631088 | KELLY | DONNA | M | 663 | ROYAL ABBEY DR | STONE MOU | GA | 30088-1817 | Dec 1 2018 | NY |
| DEKALB | 10534750 | KELLY | MARK | HOGAN | 2306 | ASBURY SQ | ATLANTA | GA | 30346 | Sep 1 2020 | NJ |
| DEKALB | 10420421 | MILLS | PEGGY | JEAN | 3769 | GLADNEY DR | CHAMBLEE | GA | 30341 | Sep 1 2020 | FL |
| DEKALB | 10518822 | MOYE | BRITTANY | CAMILLE | 2114 | GABLES WAY NE | ATLANTA | GA | 30329 | Aug 1 2020 | DE |
| DEKALB | 08351445 | MOYE | STEPHANIE | ALEXANDRA | 1025 | LINCOLN COURT AVE NE | ATLANTA | GA | 30329 | Aug 1 2020 | IL |
| DEKALB | 11817808 | OLIVER | NICOLE | ELISE | 1180 | AUSTIN GLEN DR | DUNWOODY | GA | 30338 | Aug 1 2019 | SC |
| DEKALB | 11630496 | ROBERSON | BRETT | MERRILL | 1445 | CAMROSE LN SE | ATLANTA | GA | 30316 | Sep 1 2020 | UT |
| DEKALB | 10534343 | MOORE | JAMES | ROBERT | 1705 | ARROWHEAD TRL NE | ATLANTA | GA | 30345 | Oct 1 2020 | VA |
| DEKALB | 06562925 | MOORE | JENNIFER | TUCKER | 10 | KINGS WALK NE | ATLANTA | GA | 30307 | Jun 1 2020 | SC |
| DEKALB | 00229800 | MOORE | JEREMY | ASTOUN | 4287 | CEDAR RIDGE TRL | STONE MOU | GA | 30083-5720 | Apr 1 2020 | VA |
| DEKALB | 11711589 | RZAGUILIYEV | ANTWAUNE | NEIL | 506 | RYAN PL | STONE MOU | GA | 30087 | Jan 1 2019 | OH |
| DEKALB | 04574563 | KAMMAN | ROSA | MONIKA | 3055 | SKYLAND DR NE | ATLANTA | GA | 30341-4725 | Aug 1 2019 | NC |
| DEKALB | 10790468 | JENKINS | KEVIN | LAMONT | 6910 | GLEN COVE LN | CLARKSTON | GA | 30021 | Dec 1 2017 | CO |
| DEKALB | 12032810 | JENKINS | MADISON | JEREMIAH J | 6523 | MARKET CRES | DECATUR | GA | 30030 | Oct 1 2020 | ND |
| DEKALB | 11519301 | WALKER | FRANZANET | CAMILLE | 3757 | JEFFERSON SQUARE CT | ATLANTA | GA | 30341 | May 1 2020 | MI |
| DEKALB | 11573496 | ONIVOGUI | RALPHEAL | JOSE | 3302 | PERIMETER SQUARE CT 440 | ATLANTA | GA | 30329-2710 | Nov 1 2018 | VA |
| DEKALB | 04835761 | ONYENWE | ZEZE | WELLINGTOI CHUKWUMA | 2619 | CLAIRMONT RD NE | ATLANTA | GA | 30033 | Jun 1 2017 | CA |
| DEKALB | 08115467 | MILLER | SONIA | A | 6530 | HIGHLAND LAKE CIR | LITHONIA | GA | 30038 | Dec 1 2017 | MD |
| DEKALB | 02639777 | MILLER | SUSAN | JOYCE | 3168 | LAKE MILL CT | ATLANTA | GA | 30345 | Oct 1 2020 | AL |
| DEKALB | 11656916 | MILLER | THERESA | D | 952 | SMOKETREE RD NE | DECATUR | GA | 30033 | May 1 2017 | NM |
| DEKALB | 05242507 | REESE | DECODA | PATRICIA | 2180 | MANOR PARC DR | STONE MOU | GA | 30087 | Mar 1 2020 | WA |
| DEKALB | 04387965 | SIMPSON | COURTNEY | NICOLE | 103 | ROCKBRIDGE RD | ATLANTA | GA | 30319 | Aug 1 2019 | CA |
| DEKALB | 11547453 | SIMPSON | EMILY | ANNE | 302 | WELDONBERRY DR NE | ATLANTA | GA | 30306 | Jul 1 2017 | IL |
| DEKALB | 05218943 | ROWLAND | SYDNEY | JENAE | 3101 | HIGHLAND SQUARE DR N | ATLANTA | GA | 30084 | Jan 1 2020 | TN |
| DEKALB | 10449612 | RUCKER | ANGELA | | 5815 | PERIMETER APT 1233 | TUCKER | GA | 30087 | Sep 1 2017 | TN |
| DEKALB | 11582880 | ROBERSON | VALERIE | CATHERINE | 449 | DUPONT LN | STONE MOU | GA | 30033 | Oct 1 2020 | DC |
| DEKALB | 12379272 | ROBERSON | CAROLYN | DELORES | 6551 | HOWELL HIGHLANDS PL | STONE MOU | GA | 30087-5108 | Sep 1 2020 | MD |
| DEKALB | 11616784 | POWELL | ERIN | SUMMERS | 1307 | NAVARRE DR | BROOKHAVE | GA | 30324 | Oct 1 2020 | MN |
| DEKALB | 02040703 | POWELL | JAMES | DAVID | 124 | LAURENS WAY | STONE MOU | GA | 30030 | Jul 1 2020 | TN |
| DEKALB | 05456413 | SMITH | KEVIN | J | 623 | CITADEL DR NE | ATLANTA | GA | 30329 | Oct 1 2019 | AR |
| DEKALB | 10848072 | RYAN | RYANN | SUZANNE | 4417 | OAKLAND ST | ATLANTA | GA | 30329 | May 1 2018 | CO |
| DEKALB | 10807635 | RYAN | SARA | MOORE | 4417 | LINCOLN COURT AVE NE | DUNWOODY | GA | 30338 | Oct 1 2020 | FL |
| DEKALB | 10842810 | SMITH | WILLIAM | MARK | 5060 | VILLAGE SPRINGS RUN | DUNWOODY | GA | 30338 | Oct 1 2020 | FL |
| DEKALB | | SMITH | JANET | M | 139 | WOODRIDGE WAY | TUCKER | GA | 30084 | Aug 1 2020 | TX |
| DEKALB | | MCGHEE | JAVON | TODDREUS | 1281 | E HILL ST   APT 57 | DECATUR | GA | 30030 | Sep 1 2018 | MD |
| DEKALB | | MCGINNIS | VANESSA | IRENE | 2284 | CAROLINE S APT 1114 | ATLANTA | GA | 30307 | Oct 1 2020 | NY |
| DEKALB | | RANDOLPH | ROBIN | EARL M | 414 | N SHALLOWFORD RD | CHAMBLEE | GA | 30341-1644 | Sep 1 2020 | SC |
| DEKALB | | ROACH | BRANDIN | DANIELLE | 1040 | SHERWOOD DR | STONE MOU | GA | 30087 | Jul 1 2020 | FL |
| DEKALB | | ROBBINS | TIMMIE | ELIZABETH F | 2079 | NOBLE VINE APT 2 | CLARKSTON | GA | 30021 | Sep 1 2017 | NY |
| DEKALB | | ROBBINS | HOPE JAMES | JOHN | | STREET DEVILLE NE | ATLANTA | GA | 30345 | Sep 1 2019 | NY |

Page 123

DocVerify ID: 0D886AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D886AEE-3172-4548-8913-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary
24DB867DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | Street # | Street | City | ST | ZIP | Date | Out ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11971944 | WINSTON | ELIJAH | | 3444 | N DRUID HIL APT # F | DECATUR | GA | 30033 | Sep 1 2020 | CA |
| DEKALB | 08713012 | TAYLOR | LUKE | KENDRICK | 3164 | ASHFORD DUNWOODY R | ATLANTA | GA | 30319 | Jul 1 2020 | IL |
| DEKALB | 08581018 | TAYLOR | MAEGAN | MARIE | 5053 | GOLF LINK CT | STONE MOU | GA | 30088-3705 | Aug 1 2019 | CA |
| DEKALB | 03449906 | WALKER | SHAKUR | | 1526 | 1ST ST NE | ATLANTA | GA | 30307 | Jan 1 2020 | DC |
| DEKALB | 10898582 | WALKER | SHANTAE | | 1501 | N HILL PKWY | ATLANTA | GA | 30341 | Oct 1 2020 | AZ |
| DEKALB | 07664989 | WALKER | TIERRA | ANTOINETTE | 3429 | LEYANNE CT | DECATUR | GA | 30034 | Jan 1 2020 | FL |
| DEKALB | 07639763 | STEPP | CAROLYN | MINESINGEF | 2075 | FAIRWOOD LN NE | ATLANTA | GA | 30345-3418 | Sep 1 2020 | NC |
| DEKALB | 07657631 | STEPP | OWEN | RAIFORD | 2075 | FAIRWOOD LN NE | ATLANTA | GA | 30345-3418 | Sep 1 2020 | NC |
| DEKALB | 10851761 | TURNER | JASMINE | CAPRICE | 6101 | WESTCHESTER LN NE | ATLANTA | GA | 30345 | Aug 1 2019 | CO |
| DEKALB | 10374672 | SCHULZ | KELSEY | NICOLE | 3650 | CANADIAN WAY | TUCKER | GA | 30084 | Jun 1 2019 | NJ |
| DEKALB | 04228161 | WIMBISH | TIFFANY | MARIE | 3865 | RIVER RIDGE CT | DECATUR | GA | 30034-6902 | Jan 1 2019 | NJ |
| DEKALB | 08453854 | SMITH | CAMILLE | | 3765 | LANDGRAF CV | DECATUR | GA | 30034 | Mar 1 2019 | NC |
| DEKALB | 10177347 | SHUKES | RUSS | HONOR | 1037 | BURTON DR | DECATUR | GA | 30329 | Dec 1 2019 | NC |
| DEKALB | 04778065 | SIDES | HOLLEY | ALLENE | 1922 | N DECATUR RD NE | ATLANTA | GA | 30307 | Apr 1 2020 | NC |
| DEKALB | 10899898 | SIGLER | CELIA | | 8302 | DRUID HILLS RESERVE D | ATLANTA | GA | 30329 | Aug 1 2017 | TX |
| DEKALB | 11892628 | WILLETTE | JOANN | | 795 | TWIN OAKS I APT 1 | DECATUR | GA | 30030 | Jul 1 2020 | TX |
| DOUGHERT | 03020435 | HOWE | CHRISTOPH | EDWARD | 2609 | RIDGEWOOD LN | ALBANY | GA | 31707 | Jul 1 2018 | AE |
| DOUGHERT | 06606613 | HOWE | DEANNA | LINN | 2609 | RIDGEWOOD LN | ALBANY | GA | 31707 | Jul 1 2018 | AE |
| DEKALB | 11548773 | TOWNER | MYRIAH | | 206 | ERIE CIR | ATLANTA | GA | 30317 | Apr 1 2018 | NY |
| DEKALB | 02880752 | TOWNS | MARCHELLE | | 1098 | ROGERS ST UNIT # 201 | STONE MOU | GA | 30087 | May 1 2020 | MS |
| DEKALB | 04051240 | WHITE | LARRY | RUSSELL | 4603 | HOLLISTON RD | DORAVILLE | GA | 30360 | Oct 1 2020 | AL |
| DEKALB | 02139582 | WHITE | LAURAINE | ELIZABETH | 3521 | WOODS DR | ATLANTA | GA | 30032 | Oct 1 2020 | VA |
| DEKALB | 07949032 | WEATHERSE | MARIAH | | 1096 | NIMBLEWOOD WAY | STONE MOU | GA | 30088-2329 | Aug 1 2018 | CA |
| DEKALB | 02135946 | WEAVER | AMY | L | 1239 | GLENDALE AVE | ATLANTA | GA | 30030-1915 | Oct 1 2020 | SC |
| DEKALB | 12251933 | MCGUINNES | ELIZABETH | ANASTASIA | 1450 | LA FRANCE : APT 301 | ATLANTA | GA | 30307 | Mar 1 2020 | FL |
| DEKALB | 10410211 | MCHORNEY | STERLING | YVONNE | 1938 | SAXON VALLEY CIR NE | ATLANTA | GA | 30319 | Sep 1 2017 | VA |
| DEKALB | 06585817 | MCGLOTHLII | SARA | ABIGAIL | 1625 | CECILE AVE SE | ATLANTA | GA | 30316 | Aug 1 2020 | VA |
| DOUGLAS | 11843400 | MYERS | WESTON | JAMES | 8545 | NOLANDWOOD LN | VILLA RICA | GA | 30180 | Feb 1 2019 | TX |
| DOUGLAS | 11024442 | NARAMORE | LYNDA | KEYES | 7993 | WHITESTONE BLVD | DOUGLASVII | GA | 30135 | Oct 1 2020 | TX |
| DOUGLAS | 11024465 | NARAMORE | RONNIE | ALLEN | 7993 | WHITESTONE BLVD | DOUGLASVII | GA | 30135 | Oct 1 2020 | TX |
| DOUGHERT | 10020611 | PETERSON | GAIL | DELOIS | 1303 | HAMPTON DR | ALBANY | GA | 31701 | Feb 1 2020 | FL |
| DEKALB | 02067361 | PEELER | GARY | R | 2981 | HILLTOP DR | CHAMBLEE | GA | 30341-3701 | Oct 1 2020 | FL |
| DEKALB | 11493550 | SEGELL | ELIZA | DEAN | 2630 | TALLEY ST : UNIT 320 | DECATUR | GA | 30030 | Oct 1 2020 | VA |
| DOUGLAS | 10152443 | BUTLER | RODNEY | ANDREA | 1022 | CROSSINGS DR | LITHIA SPRIN | GA | 30122 | Nov 1 2017 | AR |
| DOUGHERT | 10922187 | CONE | ASHLEE | MARIA | 107 | DALE DR | ALBANY | GA | 31701 | Mar 1 2018 | TX |
| DOUGHERT | 12114690 | CONE | TYLER | | 107 | DALE DR | ALBANY | GA | 31701 | Mar 1 2018 | TX |
| DEKALB | 02905569 | ZACHAROPC | AFRODITE | | 1941 | SAXON VALLEY CIR NE | ATLANTA | GA | 30319 | Oct 1 2020 | FL |
| DEKALB | 08200673 | WRIGHT | MORGAN | KOSKINAS | 475 | MEDLOCK R/A | DECATUR | GA | 30030 | Jun 1 2020 | NY |
| DOUGLAS | 05727054 | MILLER ONIF | TIFFIANI | | 6565 | OAKWOOD DR | DOUGLASVII | GA | 30135 | Jan 1 2020 | PR |
| EFFINGHAM | 10761943 | FLOWERS | KYLE | THOMAS | 316 | FLAT BUSH DR | GUYTON | GA | 31312 | Jun 1 2019 | TX |
| DOUGLAS | 07393137 | LEE | CYNTHIA | NAKIA | 2955 | HIGHLAND HILL PKWY | DOUGLASVII | GA | 30135-5183 | Jul 1 2019 | TX |
| DOUGLAS | 07171893 | MORGAN | TIFFANY | | 945 | CRESTMARK APT 235 | LITHIA SPRIN | GA | 30122 | Mar 1 2020 | OH |
| DOUGLAS | 05506281 | HOWARD | KRISTIE | NICOLETTE | 5210 | BLACK BEAR TRL | DOUGLASVII | GA | 30135 | Nov 1 2018 | NY |
| DOUGLAS | 02975439 | HOWELL | JOHN | EDWARD | 4241 | CHARLEY RD | DOUGLASVII | GA | 30135 | Aug 1 2020 | AL |
| DOUGLAS | 02964354 | HOWELL | PATTI | KECK | 4241 | CHARLEY RD | DOUGLASVII | GA | 30135 | Aug 1 2020 | AL |
| EFFINGHAM | 07487884 | BOHL | NICHOLAS | JAMES | 115 | SAINT MATTHEWS RD | GUYTON | GA | 31312 | Aug 1 2020 | DC |
| FAYETTE | 10158865 | DANIELS | ERIC | | 110 | SAGAMORE LN | PEACHTREE | GA | 30269 | May 1 2020 | MO |
| FAYETTE | 06837523 | CURRY | UNDREA | ERICA | 7308 | MERRICK DR | PEACHTREE | GA | 30269 | Jul 1 2020 | AL |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: DDB864EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

DDB864EE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 243 of 476    DDB864EE-3172-4549-8913-B885TDCF5E33

## GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 06435197 | CURRY | WILLIAM | CHARLES | 7308 | MERRICK DR | PEACHTREE | GA | 30269 | Jul 1 2020 | AL |
| DOUGLAS | 03955334 | HORTON | TAMMY | LOUISE | 9741 | SPYGLASS DR | VILLA RICA | GA | 30180 | Oct 1 2020 | AL |
| FAYETTE | 05081217 | DAVIS | ALMA | JEFFERSON | 706 | NEW HOPE RD | FAYETTEVIL | GA | 30214 | Mar 1 2020 | LA |
| FAYETTE | 11092013 | CUMMINGS | DERRICK | | 225 | ROCK HILL DR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | SD |
| FAYETTE | 11972907 | CUMMINGS | MEGHAN | | 225 | ROCK HILL DR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | SD |
| DOUGLAS | 05665333 | EVANS | ROBERT | EUGENE | 6245 | QUEENS RD | DOUGLASVIL | GA | 30135-4611 | Oct 1 2019 | FL |
| DOUGLAS | 08139458 | IMES | NAISHA | JENELLE | 3215 | THORNERIDGE TRL | DOUGLASVIL | GA | 30135 | Dec 1 2019 | MD |
| DOUGLAS | 06374001 | FLEMING | MICHEL | MARTHA ANN | 2014 | REFLECTIVE WATERS RD | VILLA RICA | GA | 30180-6973 | May 1 2020 | CA |
| DOUGLAS | 02968493 | CLARK | DAVID | LEWIS | 3428 | STEMBLER RDG | DOUGLASVIL | GA | 30135 | Sep 1 2020 | AL |
| DOUGLAS | 03534634 | CLARK | DEBRA | KAY | 3428 | STEMBLER RDG | DOUGLASVIL | GA | 30135 | Sep 1 2020 | AL |
| DOUGLAS | 11245219 | CLARK | WILLIAM | HENRY | 3428 | STEMBLER RDG | DOUGLASVIL | GA | 30135 | Sep 1 2020 | AL |
| FAYETTE | 11198789 | MOORE | DESMOND | MAURICE | 375 | PAGES DR LOT #28 | LITHIA SPRIN | GA | 30122 | Jul 1 2020 | LA |
| DOUGLAS | 04696504 | MOORE | LARRYSTINE | | 1835 | TARA CIR | DOUGLASVIL | GA | 30135 | Jul 1 2020 | AL |
| DOUGLAS | 07207585 | ROBINSON | DINISHA | DANAE | 1294 | STONERIDGE DR | DOUGLASVIL | GA | 30134-3689 | Feb 1 2019 | CO |
| EFFINGHAM | 07647121 | VANDUYNE | NAEISHA | ARLENA | 209 | WATERTON TRL | RINCON | GA | 31326 | Nov 1 2017 | NY |
| FANNIN | 12500503 | MICHAUD | MONIQUE | | 330 | CROOKED OAKS DR | BLUE RIDGE | GA | 30513 | Jun 1 2020 | NC |
| FANNIN | 10009107 | MILLER | PAULA | | 52 | EAST SECOND ST | BLUE RIDGE | GA | 30513 | Oct 1 2020 | FL |
| FANNIN | 10009141 | MILLER | PHILIP | | 52 | WHISPERING LN | BLUE RIDGE | GA | 30513 | Jun 1 2020 | NC |
| FAYETTE | 00041743 | BARBEE | BRENDA | AMANDA | 155 | WHISPERING LN | FAYETTEVIL | GA | 30215 | Jan 1 2020 | FL |
| FAYETTE | 11724326 | BARBEE | KAYLA | SIDNEY | 155 | VALLEY BLUFF DR | FAYETTEVIL | GA | 30215 | Jun 1 2020 | MA |
| FAYETTE | 05085171 | GALE | GEORGE | ALEXANDRA | 302 | VALLEY BLUFF DR | PEACHTREE | GA | 30269-3248 | Jan 1 2020 | MD |
| FAYETTE | 11039966 | ANDERSON | JENNIFER | ALEXANDRA | 140 | WINTNEY WAY | FAYETTEVIL | GA | 30215 | Nov 1 2019 | MD |
| FAYETTE | 07551505 | ANDREWS | LAUREN | JACKSON | 700 | WATERSHED WAY | FAYETTEVIL | GA | 30215 | Sep 1 2018 | CA |
| FAYETTE | 10065921 | ANDRIATE | DAVID | ALEXANDER | 412 | CHANTILLY LN | PEACHTREE | GA | 30269 | Mar 1 2018 | OR |
| FAYETTE | 07374470 | IMES | RACHEL | | 701 | HENNA PL | PEACHTREE | GA | 30269 | Aug 1 2019 | FL |
| EMANUEL | 05629900 | FARMER | KEVIN | PAUL | 701 | SHERRELS FRD | SWAINSBOR | GA | 30401 | Jun 1 2019 | FL |
| EMANUEL | 01918965 | FARMER | NONA | BOHANNON | 701 | HALLS BRIDGE RD | SWAINSBOR | GA | 30401 | Jun 1 2019 | AL |
| EMANUEL | 05629902 | FARMER | SALLY | | 701 | HALLS BRIDGE RD | SWAINSBOR | GA | 30401-5636 | Jun 1 2020 | MS |
| FAYETTE | 08414710 | GARNER | ANNIE | KATHERINE | 525 | HALLS BRIDGE RD | FAYETTEVIL | GA | 30215-5640 | Aug 1 2020 | NC |
| EFFINGHAM | 08872500 | SEITZ | CAROLE | SIGMAN | 561 | OLD IVY | GUYTON | GA | 31312 | Aug 1 2020 | AL |
| DOUGLAS | 10522934 | WELCH | JADA | LEBRIE | 6053 | SPRINGFIELD TUSCULUM | DOUGLASVIL | GA | 30135 | Dec 1 2018 | CA |
| DOUGLAS | 11860441 | SOTO | CANDACE | LASHELLE | 3108 | ORCHARD RD | DOUGLASVIL | GA | 30135 | Oct 1 2020 | CA |
| DOUGLAS | 11855755 | SOTO | JASON | VINNY | 3108 | CUNNINGHAM LN | DOUGLASVIL | GA | 30135 | Oct 1 2020 | FL |
| DOUGLAS | 05609797 | SPARKS | CODY | MONROE | 2498 | CUNNINGHAM LN | DOUGLASVIL | GA | 30135 | Oct 1 2019 | TN |
| ELBERT | 05300705 | MORRISS | MARTHA | ELLEN | 810 | W CHAPEL HILL RD | ELBERTON | GA | 30635-3873 | Oct 1 2019 | AL |
| FAYETTE | 03425223 | WILLIAMS | ASHLEY | MILLER | 136 | KURT ANDERSON RD | PEACHTREE | GA | 30269-6925 | Mar 1 2020 | AP |
| FAYETTE | 08578439 | WILEY | GAIL | INGRAM | 136 | CARNELLIAN LN | TYRONE | GA | 30290 | Jun 1 2020 | AP |
| FAYETTE | 10849854 | WILEY | GEORGE | | | WESTMONT WAY | TYRONE | GA | 30290 | Apr 1 2019 | ME |
| FAYETTE | 00099982 | BLACKMAN | SHEILA | M | 108 | ST ANDREWS SQ | PEACHTREE | GA | 30269 | Apr 1 2019 | MI |
| FAYETTE | 01005109 | STEWART | PAULETTE | F | 105 | MEETING PL APT 113 | FAYETTEVIL | GA | 30214 | Jun 1 2017 | MS |
| FAYETTE | 11002814 | OLIVER | GLORIA | | 506 | HIGHTOWER DR | FAYETTEVIL | GA | 30215 | Apr 1 2020 | TX |
| FAYETTE | 02061607 | ONESI | LINDA | GAIL | 165 | SILVERTHORN DR | TYRONE | GA | 30290-1837 | Jan 1 2019 | TX |
| FAYETTE | 12839170 | BUNYAN | KERRY | | 218 | OMIN RD | FAYETTEVIL | GA | 30214 | Apr 1 2019 | FL |
| FAYETTE | 11635480 | REBEL | CHANDLER | | 1005 | MICKLETON LN | PEACHTREE | GA | 30269 | Jun 1 2020 | NJ |
| FAYETTE | 08046270 | PIETROMON | BRETT | | 167 | RAVENHURST LN | FAYETTEVIL | GA | 30214 | | |
| FAYETTE | 08196892 | PINE | ANDREW | | 812 | HYACINTH LN | FAYETTEVIL | GA | 30269 | | |
| FAYETTE | 04404180 | PINE | JANE | G | 812 | HYACINTH LN | PEACHTREE | GA | 30269 | Mar 1 2020 | NJ |

Page 125

DocVerify ID: 0D8865AEE-3172-4549-9513-B885?DCF5E33
www.docverify.com

0D8865AEE-3172-4549-9513-B885?DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | House | Street | City | State | Zip | Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 05963362 | PITCHFORD | ALLAN | JOHNSON | 115 | PENDLETON TRL | TYRONE | GA | 30290 | Aug 1 2019 | KY |
| FAYETTE | 05455645 | PITCHFORD | SUZANNE | SIMS | 115 | PENDLETON TRL | TYRONE | GA | 30290 | Aug 1 2019 | KY |
| FAYETTE | 10807535 | PICKETT | BRADLEY | THOMAS | 140 | TURNBERRY CIR | FAYETTEVIL | GA | 30215 | Oct 1 2020 | AL |
| FAYETTE | 00115442 | COTTEN | JOSEPH | EDWARD | 240 | GRANDCHESTER WAY | FAYETTEVIL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 00114364 | COTTEN | KELLEY | LYNNE | 240 | GRANDCHESTER WAY | FAYETTEVIL | GA | 30215 | Oct 1 2020 | TX |
| FAYETTE | 05439087 | BELL | JESSE | DUANE | 8155 | KNIGHT LN | GAINESVILL | GA | 30506 | Jan 1 2019 | NC |
| FAYETTE | 08677829 | CALLAHAN | TREY | EDWARD | 130 | LISMORE CT | TYRONE | GA | 30290 | Jul 1 2020 | CA |
| ELBERT | 00842604 | BODKIN | DAVID | EDWARD | 1724 | MARTIN VILLA RD | ELBERTON | GA | 30635 | Oct 1 2020 | FL |
| FAYETTE | 04952537 | CRAWFORD | DEANNA | KAYE | 113 | HICKORY DR | PEACHTREE | GA | 30269 | Jul 1 2020 | CO |
| FAYETTE | 00114656 | CRAWFORD | GEORGE | W | 113 | HICKORY DR | PEACHTREE | GA | 30269-2014 | Jul 1 2020 | CO |
| FAYETTE | 00114657 | CRAWFORD | JESSIKA | CHARLOTTE | 113 | HICKORY DR | PEACHTREE | GA | 30269-2014 | Jul 1 2020 | CO |
| FAYETTE | 00863006 | COOK | CHARLOTTE | TERRY | 475 | NEW ROSEDALE RD NE | ARMUCHEE | GA | 30105-2207 | Jul 1 2020 | SC |
| FLOYD | 05979608 | COOK | JAMES | C | 475 | NEW ROSEDALE RD NE | ARMUCHEE | GA | 30105-2207 | Oct 1 2020 | SC |
| FLOYD | 10461299 | FARNEY | TYLER | STEPHEN | 5535 | FALLS LANDING DR | CUMMING | GA | 30040 | Feb 1 2020 | AL |
| FORSYTH | 03579110 | GARRISON | JAMES | ANDREW | 6020 | BENTLEY WAY | CUMMING | GA | 30040 | Jul 1 2020 | NC |
| FORSYTH | 00742210 | MOODY | GERALD | EDWARD | 7055 | PARRISH WAY | CUMMING | GA | 30040 | Sep 1 2020 | SC |
| FORSYTH | 11162543 | CHRISTENSE | ALEK | HUNTER | 1060 | CASCADE RUN CT | SUWANEE | GA | 30024 | Apr 1 2019 | SC |
| FORSYTH | 07955034 | CHRISTIANS | SHARLENE | LAUREN | 1835 | N CLEMENT RD | CUMMING | GA | 30041 | Sep 1 2020 | FL |
| FLOYD | 06718598 | CICHY | WENDY | LOUISE | 4425 | WOODSIDE CT | ROME | GA | 30041-9425 | Jun 1 2020 | MA |
| FLOYD | 05042576 | CIMS | GARY | ORHAN | 1840 | HABERSHAM TRCE | ROME | GA | 30161 | Aug 1 2020 | GA |
| FORSYTH | 07815482 | CARR | MICHELLE | WELLEH | 488 | WINDSTONE TRL | ALPHARETT | GA | 30004 | Feb 1 2017 | TX |
| FORSYTH | 06890978 | CHEUNG | ANNA | BOVE | 5125 | TRANQUILITY CV | CUMMING | GA | 30028 | Nov 1 2018 | MS |
| FORSYTH | 10300583 | CHEUNG | GARY | DICK KWAN | 5125 | TRANQUILITY CV | CUMMING | GA | 30028 | Nov 1 2018 | MS |
| FLOYD | 10750454 | O'CONNOR | TAYLOR | BRIDY | 8 | WENTWORTH PL NW | ROME | GA | 30165 | Aug 1 2020 | VT |
| FLOYD | 10338957 | OBERG | BRANT | NELS | 1 | OAKMONT DR SW | ROME | GA | 30161 | Sep 1 2020 | SC |
| FLOYD | 10338958 | OBERG | THERESA | HOGAN | 1 | OAKMONT DR SW | ROME | GA | 30161 | Sep 1 2020 | SC |
| FORSYTH | 11325228 | MCCARTER | CHRISTOPH | PINNEY | 3135 | ROCKY BROOK DR | ALPHARETT | GA | 30005 | Dec 1 2019 | NY |
| FORSYTH | 11721128 | MARRERO | PABLO | ENRIQUE | 3830 | NEW SALEM CT | CUMMING | GA | 30040 | Dec 1 2018 | FL |
| FORSYTH | 07691289 | MARRERO | TARA | ANN | 3830 | NEW SALEM CT | CUMMING | GA | 30040-1887 | Dec 1 2018 | FL |
| FORSYTH | 10885158 | MARSCHKE | GARRETT | MICHAEL | 927 | LAKEMERE CRST | SUWANEE | GA | 30024 | Jul 1 2018 | TN |
| FORSYTH | 05948855 | FITZHARRIS | LAUREN | ELIZABETH | 7420 | NEW HARVEST LN | SUWANEE | GA | 30024 | Sep 1 2020 | NY |
| FORSYTH | 07868653 | FITZPATRICK | CHRISTOPH | THOMAS | 2390 | FLINT CREEK DR | CUMMING | GA | 30041 | Mar 1 2020 | FL |
| FORSYTH | 10558500 | KLIPHOUSE | ALEC | MICHAEL | 2435 | WAYWARD RUN | CUMMING | GA | 30041 | Mar 1 2020 | SC |
| FORSYTH | 10278596 | KLIPHOUSE | GARRETT | ALLEN | 2435 | WAYWARD RUN | CUMMING | GA | 30041 | Mar 1 2020 | SC |
| GWINNETT | 10122208 | HAWKINS | KRYSTAL | JANELLE | 2608 | SOUTHHAVEN LN | BUFORD | GA | 30519 | Jul 1 2018 | IN |
| FORSYTH | 12590726 | KELSALL | BRANDON | DOUGLAS | 910 | DEERFIELD I APT 3308 | ALPHARETT | GA | 30004 | Sep 1 2020 | TX |
| FORSYTH | 04608398 | KELLAM | DAVID | RANDOLPH | 2955 | CORDURY TER | CUMMING | GA | 30041 | May 1 2019 | FL |
| FORSYTH | 08685869 | KELLEHER | EMILY | NEASE | 9240 | FRIARBRIDGE DR | SUWANEE | GA | 30024 | Feb 1 2017 | NC |
| FORSYTH | 08505240 | KELLEHER | JACKSON | MACGILL | 9240 | FRIARBRIDGE DR | SUWANEE | GA | 30024 | Feb 1 2017 | NC |
| FORSYTH | 11642117 | EMERY | KRISTIE | SPENCER | 5950 | CRESTWICK WAY | CUMMING | GA | 30040 | Aug 1 2020 | ID |
| FORSYTH | 11464531 | EMERY | MARK | DAVID | 5950 | CRESTWICK WAY | CUMMING | GA | 30040 | Aug 1 2020 | ID |
| FULTON | 10917339 | BANISTER | WILLIAM | WATSON | 185 | MONTAG CIR UNIT 252 | ATLANTA | GA | 30307 | Jan 1 2019 | TX |
| FULTON | 06533598 | BANKERT | LORELEE | ABRAHAMS | 1117 | MORNINGSIDE PL NE | ATLANTA | GA | 30306 | May 1 2020 | NY |
| FORSYTH | 04482137 | SIMMS | WILLIAM | T | 7370 | LANIER COVE CT | CUMMING | GA | 30041-2195 | Aug 1 2020 | SC |
| FORSYTH | 07201020 | SIMPSON | KRYSTAL | MARIE | 1417 | CORNUCOPIA DR | CUMMING | GA | 30040 | Sep 1 2018 | FL |
| FORSYTH | 11862102 | WOXLAND | CAMRYN | RENEE | 3860 | STEPNEY WAY | CUMMING | GA | 30041 | Oct 1 2020 | WA |
| FORSYTH | 02819983 | SHRIVER | CONNIE | ANN | 1435 | JACKSON DR | CUMMING | GA | 30040 | Oct 1 2020 | FL |
| FORSYTH | 02662239 | SHRIVER | RICHARD | DEAN | 1435 | JACKSON DR | CUMMING | GA | 30040 | Oct 1 2020 | FL |

DocVerify ID: 0D8B64EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D8B64EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 04353543 | ROBERTS | JOHN | THOMAS | 3325 | PARSONS RUN | SUWANEE | GA | 30024-1092 | Jul 1 2020 | VA |
| FORSYTH | 07121520 | PIKUL | JOHN | NADEZHDA | 5703 | CASTLEBERRY RD | CUMMING | GA | 30040 | Sep 1 2020 | FL |
| FORSYTH | 05787313 | PIKUL | NIKOLAY | VASILEVICH | 5703 | CASTLEBERRY RD | CUMMING | GA | 30040 | Jul 1 2020 | IL |
| FORSYTH | 11564031 | THORNTON | VICTORIA | | 6355 | WESTCHESTER PL | CUMMING | GA | 30040 | Jul 1 2020 | SC |
| FULTON | 07624610 | BRYANT | HOLLY | LAUREN | 940 | GRIMES BRILL UNIT 3312 | ROSWELL | GA | 30075 | Sep 1 2020 | IL |
| FULTON | 11653295 | BOURRAINE | RAYMOND | | 1750 | COMMERCE APT 1323 | ATLANTA | GA | 30318 | Jun 1 2020 | TX |
| FULTON | 06871994 | ARMWOOD | KRISTA | | 535 | STONEGLEN CHASE SW | ATLANTA | GA | 30331 | Aug 1 2018 | AP |
| FULTON | 12359812 | AGEE | ANGEL | LYNN | 4106 | BROOKWOOD APT 4106 | ATLANTA | GA | 30309 | Aug 1 2020 | IN |
| FULTON | 12123531 | AGHALARPO | ALBERT | | 10220 | RIVERTOWN RD | CHATTAHO | GA | 30213 | Aug 1 2020 | HI |
| FULTON | 06886171 | ARMSTRON | DEWEY | ALLEN | 507 | BISHOP ST N APT 2302 | ATLANTA | GA | 30318 | Feb 1 2020 | MA |
| FULTON | 11306892 | ARMSTRON | MAKEBA | RAVEEN | 1510 | RIVER GREEN DR NW | ATLANTA | GA | 30327 | Jul 1 2020 | MD |
| FRANKLIN | 10863843 | BOIVIN | DONALD | HARRY | 55 | HIGHWAY 198 | CARNESVIL | GA | 30521 | Oct 1 2020 | MO |
| FULTON | 11462260 | ADAMS | RACHEL | | 2144 | PEACHTREE APT 631 | ATLANTA | GA | 30309 | Sep 1 2020 | NC |
| FULTON | 11985014 | BLANCHARD | SHEREE | ANN | 1155 | WINTHROPE CHASE DR | ALPHARETT | GA | 30009 | Aug 1 2020 | NY |
| FULTON | 11439626 | ADEOSUN | OLADIPO | JAMES | 240 | N HIGHLAND UNIT 3313 | ATLANTA | GA | 30307 | Aug 1 2019 | FL |
| FULTON | 10241850 | ADESEYE | ALEXANDER | | 215 | NORTH AVE APT 1211 | ATLANTA | GA | 30308 | Jun 1 2018 | MS |
| FULTON | 10049477 | BLANCHARD | WILLIAM | THOMAS | 5845 | SUNSET MAPLE DR | ALPHARETT | GA | 30005 | Aug 1 2019 | FL |
| FULTON | 10192693 | BLATCHFOR | ASHLEY | DECAMILLUS | 1155 | WINTHROPE CHASE DR | ALPHARETT | GA | 30009 | Oct 1 2020 | VA |
| FULTON | 10702690 | BLATCHFOR | TYLER | JOHN | 275 | CROWN VETCH LN | ALPHARETT | GA | 30005 | Jun 1 2019 | MD |
| FULTON | 06643645 | BENTON | MATTHEW | | 140 | BRAIDED BLANKET BLF | JOHNS CREE | GA | 30022 | Jun 1 2019 | AE |
| COLUMBIA | 11559122 | SWARTZ HR | DENISE | MICHELLE | 452 | SEBASTIAN DR | MARTINEZ | GA | 30813 | Apr 1 2019 | UT |
| COLUMBIA | 10495434 | SWENSON | PAUL | | 289 | ASHBROOK DR | MARTINEZ | GA | 30907 | Aug 1 2019 | SC |
| COLUMBIA | 12697721 | HUFFMAN | EVAN | | 1442 | COLLINS DR | MARTINEZ | GA | 30907 | Jun 1 2018 | NC |
| COLUMBIA | 11603439 | STROTHER | DEANNA | M | 708 | BROWNSFIELD LN | EVANS | GA | 30809 | Oct 1 2020 | NC |
| COLUMBIA | 07848521 | HAZARD | BRITTNEY | LYNN | 4008 | ROSEDALE PL | GROVETOWN | GA | 30813-4896 | Jun 1 2020 | AL |
| COLUMBIA | 06787608 | HAZARD | JEREMY | PETER | 4008 | ROSEDALE PL | GROVETOWN | GA | 30813-4896 | Mar 1 2018 | AL |
| COOK | 03987544 | FRANKS | DEBORAH | DAUGHTREY | 4411 | SPRINGHILL RD | SPARKS | GA | 31647 | Mar 1 2018 | NC |
| COLUMBIA | 01639749 | FRANKS | JACK | RICHARD | 4411 | SPRINGHILL RD | SPARKS | GA | 31647 | May 1 2020 | SC |
| COLUMBIA | 08157658 | PICHETTE | CATILYN | ANN | 970 | ARBOR SPRINGS CIR | GROVETOWN | GA | 30813-6618 | May 1 2017 | SC |
| COLUMBIA | 02277379 | BROSSEAU | MARJORIE | LOUISE | 326 | COLUMBIA ROAD | EVANS | GA | 30809 | Nov 1 2016 | AE |
| COLUMBIA | 12532439 | SATTER | SAIMA | ABDUS | 404 | BLOEDEL REAPT 302 | MARTINEZ | GA | 30907 | Sep 1 2020 | PA |
| COLUMBIA | 11427693 | PORTER | KARIS | RACHEL | 1156 | PARKSIDE TRL | EVANS | GA | 30809 | Aug 1 2020 | AL |
| COLUMBIA | 11343268 | PORTER | RACHEL | LAURA | 1156 | PARKSIDE TRL | EVANS | GA | 30809 | Sep 1 2020 | PA |
| COLUMBIA | 10660983 | PORTERFIEL | KELLY | ELIZABETH | 4613 | MULBERRY CREEK DR | EVANS | GA | 30809 | Aug 1 2017 | VA |
| COWETA | 02929060 | ADDISON | ROBYN | T | 1082 | ADCOCK RD | NEWNAN | GA | 30263-3450 | Aug 1 2019 | AL |
| COWETA | 03636013 | PHEARSDO | SHAUNA | RUTH | 150 | KEENER ST | HARLEM | GA | 30814 | Sep 1 2019 | MD |
| COWETA | 10219220 | PHILLIPS | JARIEL | ANTONIO | 720 | SPOTSWOOD DR | EVANS | GA | 30813 | Jun 1 2020 | SC |
| COWETA | 10219418 | PHILLIPS | JENNIFER | ANN | 1028 | LANCASTER WAY | GROVETOWN | GA | 30813 | Feb 1 2017 | SC |
| COWETA | 11102390 | SAWYER | SYDNEY | LEIGH | 4851 | TANNER OAKS DR | EVANS | GA | 30809 | Sep 1 2020 | HI |
| COWETA | 10672479 | SCALIA | AUSTIN | WINSTON | 489 | RACHEL DR | EVANS | GA | 30809 | Jul 1 2020 | FL |
| COWETA | 06187676 | DAVIS | DEREK | CORNELIUS | 107 | THORTON DR | GROVETOWN | GA | 30813 | Jul 1 2020 | IL |
| COWETA | 02260477 | DAVIS | ELIZABETH | A | 4634 | DEVER DR | MARTINEZ | GA | 30907 | Sep 1 2020 | DC |
| COWETA | 12541293 | WHITGROVE | ANNE | THERESE | 1501 | AMBERLEY DR | EVANS | GA | 30809 | Sep 1 2020 | TX |
| COWETA | 10630096 | REVILLS | GEROL | JCODY | 338 | CONNOR DR | EVANS | GA | 30809 | Apr 1 2019 | AL |
| COWETA | 08056335 | ROCKWELL | CHRISTOPHI | | 106 | CHASTAIN LOOP | NEWNAN | GA | 30263 | Jan 1 2020 | FL |
| COWETA | 10079090 | CERASOLI | NATALIE | CHRISTINA | 27 | LAKE FOREST DR | NEWNAN | GA | 30265 | Apr 1 2019 | AL |
| COWETA | 10056048 | CHAPMAN | JULIE | ANN | 25 | MORNING DOVE LN | NEWNAN | GA | 30265 | Sep 1 2020 | FL |

Page 127

DocVerify ID: 0D8866EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 246 of 476
2468865TDCF5E33
0D8866EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 02943069 | CHAPMAN | KENDAL | LYNN | 25 | MORNING DOVE LN | NEWNAN | GA | 30265-2704 | Sep 1 2020 | FL |
| COWETA | 08800737 | RICHARD | JESSICA | LAUREN | 174 | GRANITE WAY | NEWNAN | GA | 30265 | Mar 1 2020 | LA |
| COWETA | 04862859 | RICHARDSO | JESSICA | LYNN | 500 | BARRINGTON FARMS PKI | SHARPSBUR | GA | 30277 | Feb 1 2020 | AA |
| COWETA | 10514768 | RICHARDSO | MATTHEW | T | 500 | BARRINGTON FARMS PKI | SHARPSBUR | GA | 30277 | Feb 1 2020 | AA |
| COLUMBIA | 12081606 | BOYER | ASHLEY | M | 4014 | STERLINGTON DR | GROVETOWI | GA | 30813 | May 1 2020 | SC |
| COLUMBIA | 12081607 | BOYER | JASON | HOWARD | 4014 | STERLINGTON DR | GROVETOWI | GA | 30813 | May 1 2020 | SC |
| COWETA | 00106226 | REYNOLDS | BRANDEE | CHIREE | 423 | STILLWOOD DR | NEWNAN | GA | 30265 | Oct 1 2020 | AL |
| DECATUR | 05974528 | TRAVIESO | REGINA | DIANE | 136 | ASHLEY ST | BAINBRIDGE | GA | 39819-6468 | Aug 1 2020 | CO |
| DECATUR | 11731114 | TURNER | CONNIE | MICHELLE | 232 | HODGES RILEY RD | ATTAPULGL | GA | 39815 | Dec 1 2018 | NC |
| DECATUR | 01674929 | VULGAMORE | KAREN | DAWN | 128 | PHILLIPS POPE RD | CLIMAX | GA | 39834 | Aug 1 2020 | NC |
| DECATUR | 12598742 | VULGAMORE | STACY | WAYNE | 128 | PHILLIPS POPE RD | CLIMAX | GA | 39834 | Aug 1 2020 | AL |
| DECATUR | 07837338 | WADE | BILLY | THADDAEUS | 2131 | PELHAM RD | CLIMAX | GA | 39834 | Feb 1 2019 | AL |
| DECATUR | 08485587 | ATHENS | ZOE | | 45 | NAVAHO LN | SHARPSBUR | GA | 30277 | Jun 1 2020 | CT |
| COWETA | 12811158 | AUSTIN | KATHRYN | MARIE | 80 | NEWNAN LAAPT # 127 | NEWNAN | GA | 30263 | Jul 1 2020 | TX |
| COWETA | 08542755 | ARTMAN | TRACI | LINCOLN | 136 | BARRINGTON GRANGE D | SHARPSBUR | GA | 30277-1861 | Mar 1 2020 | FL |
| COWETA | 02920109 | BROWN | ELIZABETH | NELSON | 2927 | SMOKEY RD | NEWNAN | GA | 30263-5037 | Mar 1 2020 | LA |
| COWETA | 11269825 | BROWN | HAYLEY | CHRISTINE | 206 | ROCKHOUSE RD | SENOIA | GA | 30276 | Sep 1 2020 | RI |
| COWETA | 10264398 | BROWN | JOHN | DEWAYNE | 7 | PECAN TRCE | NEWNAN | GA | 30265 | Oct 1 2020 | TX |
| COWETA | 02930135 | BROWN | RICHARD | J | 2927 | SMOKEY RD | NEWNAN | GA | 30263-5037 | Mar 1 2020 | LA |
| COLUMBIA | 01872451 | MILNER | CHRISTOPH | MARTIN | 3834 | BERKSHIRE WAY | GROVETOWI | GA | 30813 | May 1 2019 | FL |
| COWETA | 10622256 | REINA | JENNIFER | JOYCE | 344 | CLIFFHAVEN CIR | NEWNAN | GA | 30263 | Oct 1 2019 | NC |
| COWETA | 05788793 | DANIELS | EDMOND | DEON | 54 | TERERO TRL | NEWNAN | GA | 30263 | Sep 1 2019 | AL |
| COWETA | 04382944 | EVANS | RUBY | DARLENE | 1157 | SID HUNTER RD | SENOIA | GA | 30276 | Jan 1 2020 | IL |
| COWETA | 07094738 | MATHEWS | JAYLEE | NICHOLE | 15 | CONCORD CIR | SENOIA | GA | 30276 | Mar 1 2020 | VA |
| COWETA | 07892712 | CRAWFORD | AMBER | NICOLE | 841 | FINCHER RD | MORELAND | GA | 30259 | Oct 1 2020 | AL |
| COWETA | 02923780 | HEAD | DEMETRIS | | 65 | LULLWATER CIR | NEWNAN | GA | 30263 | Sep 1 2020 | NJ |
| COWETA | 12076145 | SZUMLOZ | MELISSA | ANN | 65 | SPRING CIR | SENOIA | GA | 30276 | Jan 1 2020 | TN |
| DEKALB | 05205242 | BIDELMAN | MARLENE | JOAN | 1010 | S MCDONOUGH ST | DECATUR | GA | 30030 | Aug 1 2020 | AL |
| DAWSON | 12141361 | STITES | JENNIFER | LAUREN | 287 | SHADOW LN | DAWSONVIL | GA | 30534 | Apr 1 2019 | AL |
| DECATUR | 04964644 | CLARK | BETTY | JEANNE | 453 | LAKESHORE DR | BAINBRIDGE | GA | 39819-6240 | Nov 1 2019 | AE |
| CRISP | 10459914 | BRINSON | JESSE | GRANT | 1741 | CEMETERY RD | PITTS | GA | 31072 | Feb 1 2020 | AL |
| COWETA | 05171734 | GIDDENS | MARK | | 2050 | NEWNAN CROW APT 4303 | NEWNAN | GA | 30265 | Apr 1 2020 | KY |
| DECATUR | 11952907 | HOEHNE | MATTHEW | JOHN | 2009 | ASHTON WAY | BAINBRIDGE | GA | 39819 | Jul 1 2019 | MO |
| DEKALB | 11186250 | COOK | JENISE | RENEE | 112 | VALLEYBROOK XING | DECATUR | GA | 30033 | Jul 1 2019 | CA |
| DEKALB | 11121946 | COOK | ALAINA | DANIELLE | 3817 | AUSTIN PARK LN | DECATUR | GA | 30032 | Feb 1 2017 | VA |
| DEKALB | 06710319 | ADAMS | KEITH | DEMAURICE | 1377 | DRESDEN DR #3121 | ATLANTA | GA | 30319 | Mar 1 2020 | CT |
| DEKALB | 07450515 | ADAMS | LALEAH | LANE | 1133 | VILLA DR NE 6 | ATLANTA | GA | 30306 | Oct 1 2018 | NV |
| DEKALB | 03954550 | ADAMS | MICHAEL | D | 291 | BEECHWOOD LN | STONE MOU | GA | 30087-6217 | May 1 2020 | NV |
| DEKALB | 03811524 | ADAMS | PEGGY | JEAN | 291 | BEECHWOOD LN | STONE MOU | GA | 30087-6217 | May 1 2020 | MD |
| DEKALB | 01944089 | ADAMS | TERESA | C | 3155 | SPRINGSIDE XING | DECATUR | GA | 30034-4242 | Mar 1 2019 | AL |
| DEKALB | 06704140 | ADAMS-DALI | FRANCES | C | 169 | EASTWYCK CIR | DECATUR | GA | 30032-6637 | Oct 1 2018 | WV |
| DEKALB | 12418501 | BREESE | PAIGE | TERYN | 1521 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Oct 1 2020 | FL |
| DAWSON | 07977309 | CHARLES | ARTHUR | | 12651 | HIGHWAY 136 W | DAWSONVIL | GA | 30534-1103 | Oct 1 2020 | FL |
| DAWSON | 05169439 | TEALE | JACK | | 12651 | HIGHWAY 136 W | DAWSONVIL | GA | 30534-1103 | Oct 1 2020 | FL |
| DAWSON | 06880221 | TEALE | RICHARD | | 12651 | HIGHWAY 136 W | DAWSONVIL | GA | 30534-1103 | Oct 1 2020 | FL |
| DAWSON | 06202241 | TELLEY | CHRISTOPH | JASON | 528 | CHESTATEE CIR | DAWSONVIL | GA | 30534 | Jan 1 2019 | FL |
| DEKALB | 04347793 | ADAMS | JARROD | DUSTIN | 1230 | WOODLAND UNIT 1 | ATLANTA | GA | 30324-4545 | Sep 1 2020 | SC |
| DEKALB | 05316321 | ADEROHUNM | TALESA | BARNES | 2528 | KELLY LAKE DR | DECATUR | GA | 30032 | Nov 1 2019 | VI |

Page 128

DocVerify ID: 0DB864EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0DB864EE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary
24TB867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | Zip | Date | New St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DADE | 11481505 | BOENINGER | PATRICIA | LYNN | 372 | MEMORIAL DR | RISING FAWI | GA | 30738 | Apr 1 2020 | TN |
| DADE | 01064321 | BOLTON | ALBERT | REECE | 74 | MAY AVE | TRENTON | GA | 30752-2519 | Sep 1 2017 | TN |
| DADE | 04320856 | BOLTON | VALINDA | F | 74 | MAY AVE | TRENTON | GA | 30752-2519 | Sep 1 2017 | TN |
| DADE | 07528993 | BOWMAN | MEGHAN | ELIZABETH | 295 | BARTON AVE | TRENTON | GA | 30752 | Apr 1 2017 | TN |
| DECATUR | 05514457 | KENION | ANTHONY | | 1405 | DRANE SMITH RD | BAINBRIDGE | GA | 39819-6679 | May 1 2017 | FL |
| DAWSON | 10679023 | BENNETT | ROBERT | WILLIAM | 373 | HARRIS RD | ELLIJAY | GA | 30536 | Feb 1 2020 | NJ |
| DAWSON | 10705766 | BENNETT | SHARON | LEE | 2790 | HARRIS RD | ELLIJAY | GA | 30536 | Feb 1 2020 | SC |
| DADE | 08623761 | ANDERSON | CORINA | FEROL | 2281 | NEW HOME LOOP | TRENTON | GA | 30752 | Feb 1 2020 | SC |
| DADE | 10046020 | ANDERSON | DENISE | KAY | 209 | SUNSET DR | RISING FAWI | GA | 30738 | Feb 1 2020 | NY |
| DADE | 10623493 | ANDERSON | JASON | REID | 2281 | JOHN ST | TRENTON | GA | 30752 | Aug 1 2020 | FL |
| DADE | 10046014 | ANDERSON | LYLE | SCOTT | 638 | SUNSET DR | RISING FAWI | GA | 30738 | Aug 1 2020 | SC |
| DADE | 14436120 | DAUGHTRY | ROBERT | BRUCE | 2038 | ZELDA DR NE | ATLANTA | GA | 30345 | Aug 1 2019 | SC |
| DEKALB | 10172389 | ARRINGTON | ROBERT | EVERETTE | 964 | STOKESWOOD AVE SE | ATLANTA | GA | 30316 | Aug 1 2020 | OH |
| DEKALB | 01884978 | ARROWSMITH | SHARON | B | 3960 | THORNRIDGE WAY | ATLANTA | GA | 30340 | Oct 1 2020 | CA |
| DEKALB | 11898017 | COTHERN | CARMEN | | 2062 | LADOVIE LN NE | ATLANTA | GA | 30345 | Feb 1 2020 | AL |
| DEKALB | 10569383 | COTHRAN | CANDACE | YEVONNE | 305 | E PONCE DE APT C3 | DECATUR | GA | 30030 | Nov 1 2019 | NC |
| DEKALB | 10808994 | COTTEN | MARILYN | | 3947 | CAIN MILL DR | LITHONIA | GA | 30038 | Oct 1 2020 | IN |
| DEKALB | 01929954 | COTTON | ALVIN | | 638 | STRATFORD GRN | AVONDALE E | GA | 30002-1358 | Aug 1 2018 | AL |
| DEKALB | 04018236 | BROCKINGTON | ANGELA | HORNER | 1218 | TWIN FALLS RD | DECATUR | GA | 30032 | Aug 1 2017 | IN |
| DEKALB | 11349164 | BROMBACH | APRIL | SUMMER | 1986 | STRATFORD GRN | AVONDALE E | GA | 30002 | Dec 1 2019 | CA |
| DEKALB | 08936875 | FLETCHER | DIXON | JACK | 2014 | GABLES DR NE | ATLANTA | GA | 30319 | Aug 1 2020 | KY |
| DEKALB | 12107242 | ATKINS | MIKAYLA | GABRIELLE | 3110 | POST OAK D APT O | CLARKSTON | GA | 30021 | Aug 1 2020 | CA |
| DEKALB | 12732641 | CARTAGENA | ANGEL | MANUEL | 1418 | STONEKEY BND | LITHONIA | GA | 30058 | Oct 1 2020 | NC |
| DEKALB | 12187743 | CARTER | ASHTON | MARSALIS | 2628 | STANFORD CIR | DECATUR | GA | 30034 | Apr 1 2020 | CA |
| DEKALB | 10382394 | COX | SHAWN | HAZEL | 3772 | JEFFERSON SQUARE CT | DECATUR | GA | 30030 | Sep 1 2017 | IN |
| DEKALB | 01900033 | BONE | JULIA | | 3109 | MILE POST DR | DUNWOODY | GA | 30338-4709 | May 1 2018 | NC |
| DEKALB | 06729891 | BROWN | KIMBERLY | GRACE | 6205 | LAVISTA RD 19 | ATLANTA | GA | 30329 | Apr 1 2020 | NC |
| DEKALB | 01885579 | BELLFLOWER | CAROLYN | WELSH | 2298 | DEREN WAY NE | ATLANTA | GA | 30345-3710 | Oct 1 2020 | CA |
| DEKALB | 08157005 | ATHERTON | JOHN | GREGORY | 2014 | BRISTOL DR NE | ATLANTA | GA | 30329 | Jan 1 2020 | FL |
| DEKALB | 02111028 | AMANQUAH | KOFI | RENE' | 1651 | FLAT SHOALS RD | DECATUR | GA | 30034 | Aug 1 2018 | CA |
| DEKALB | 11552638 | BROWN | HARLI | | 3013 | STONE MILL RD | STONE MOU | GA | 30088 | Oct 1 2018 | IN |
| DEKALB | 08365703 | CREAMER | PATRICK | | 5012 | RUNNYMEADE RD NE | STONE MOU | GA | 30319 | Feb 1 2020 | LA |
| DEKALB | 08709629 | DOUGLAS | ORANE | | 1541 | SHADOW LAKE DR | LITHONIA | GA | 30058 | Jan 1 2017 | NC |
| DEKALB | 11739813 | BUCHANAN | PAULA | ANEESHA | 683 | MORELAND UNIT 207 | ATLANTA | GA | 30307-2061 | Aug 1 2019 | AL |
| DEKALB | 11923443 | BUCHANAN | RADIYA | K | 373 | WESTCHESTER LN NE | ATLANTA | GA | 30345 | Sep 1 2019 | NY |
| DEKALB | 08230535 | CUSHMAN | GRACE | MICHELLE | 2532 | N DECATUR APT 1529 | DECATUR | GA | 30033 | May 1 2020 | RI |
| DEKALB | | COLEMAN | MATTHEW | LAWRENCE | | WESTCHESTER LN NE | ATLANTA | GA | | Sep 1 2020 | MI |
| DEKALB | 12489483 | COLES | ANGELA | RICHARD | 5105 | THICKET WAY | ATLANTA | GA | 30035 | Aug 1 2020 | NJ |
| DEKALB | 03552041 | CARTER | MONICA | MONIQUE | 1208 | WEYBURN LN | STONE MOU | GA | 30083 | Apr 1 2019 | TN |
| DEKALB | 11711844 | DEBERRY | AHSHA | ELAINE | 4643 | GABLES WAY NE | ATLANTA | GA | 30329 | Jul 1 2020 | AL |
| DEKALB | 12462664 | DECLERCK | ESTHER | DANIELLE | 2122 | SNAPFINGER WAY | DECATUR | GA | 30035 | May 1 2019 | OK |
| DEKALB | 11605354 | DEDMON | DEWAYNE | CATHARENA | 4005 | BUCKHEAD VALLEY LN N | ATLANTA | GA | 30324 | Sep 1 2020 | CA |
| DEKALB | 02471052 | CLARK | GREGORY | JAMAL | 1730 | LINSLEY WAY | STONE MOU | GA | 30087-6084 | Jul 1 2020 | AL |
| DEKALB | 11904982 | CHEN | HSINDY | WADE | 127 | FELD AVE | DECATUR | GA | 30030 | Apr 1 2020 | MA |
| DEKALB | 12535794 | HODGE | JORDYN | RUBY | 1210 | CALIBRE WOODS DR NE | ATLANTA | GA | 30329 | Sep 1 2020 | NC |
| DEKALB | 10057115 | COLEMAN | KIANA | SHAMILLE | 1450 | BOULDERCR APT F3 | ATLANTA | GA | 30316 | Sep 1 2020 | CA |
| DEKALB | 10389453 | HORNBUCKLE | RUSSELL | PAULING | 1901 | HARTS MILL RD NE | CHAMBLEE | GA | 30341 | Jan 1 2020 | VA |
| DEKALB | 10445971 | HALL | ANDREW | ASHER | 1951 | N AKIN DR NE | ATLANTA | GA | 30345 | Sep 1 2020 | AK |

Page 129

DocVerify ID: 0D8654EE-3172-4549-9513-B88B7DCF5E33
www.docverify.com

0D8654EE-3172-4549-9513-B88B7DCF5E33   2488867DCF5E33

0D8654EE-3172-4549-9513-B88B7DCF5E33 --2020/12/01 12:42:10 -8:00-- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11131606 | DAVIS | COURTNEE | CHENEE | 7 | EXECUTIVE / APT 3317 | ATLANTA | GA | 30329 | Jul 1 2020 | FL |
| DEKALB | 10801656 | FAVORS | STACY | ROBERTO | 3826 | BROOKSIDE PKWY | DECATUR | GA | 30034 | Jul 1 2019 | CA |
| DEKALB | 04085755 | FAY | JOANNE | PARRY | 4023 | BAYSIDE CIR | DORAVILLE | GA | 30340 | Sep 1 2020 | PA |
| DEKALB | 07256052 | MATHIS | JENNIFER | CLARICE | 3196 | MANITOBA TRL | TUCKER | GA | 30084 | Aug 1 2020 | MD |
| DEKALB | 08891449 | KING | CARLOS | REGINALD | 3131 | SMOKECREEK CT NE | ATLANTA | GA | 30345 | Mar 1 2018 | CA |
| DEKALB | 03550200 | HARRIS | BRIAN | CHRISTOPHI | 2410 | HENDERSON RD | TUCKER | GA | 30084 | Oct 1 2019 | NC |
| DEKALB | 08364601 | HARRIS | CATHERINE | E | 1850 | BERKELEY MEWS NE | ATLANTA | GA | 30329-3361 | Feb 1 2017 | NY |
| DEKALB | 05801691 | FELTON | JENNIFER | | 4578 | HEARTHSTONE CT | STONE MOU | GA | 30083-2515 | May 1 2019 | FL |
| DEKALB | 08931206 | GERMAIN | MICHAEL | | 518 | BRIARLAKE CT NE | ATLANTA | GA | 30345 | Nov 1 2019 | NJ |
| DEKALB | 08815184 | FORD | STEVEN | | 887 | HAMMETT DR | DECATUR | GA | 30032 | Jul 1 2020 | CO |
| DEKALB | 01988036 | GOGGINS | TRACY | | 6887 | MAX CLELAH #221 | LITHONIA | GA | 30058 | Jan 1 2020 | NY |
| DEKALB | 10798993 | GONGS | ERIN | L | 3560 | MEADOWGLEN GLIR | DORAVILLE | GA | 30340 | Dec 1 2017 | AL |
| DEKALB | 11915266 | EL KAMRAOI | TONIA | TAYLOR | 1908 | THE OAKS | CLARKSTON | GA | 30021 | Mar 1 2020 | VA |
| DEKALB | 11420572 | KIM | SOO | YUN | 4709 | EIDSON RD | DUNWOODY | GA | 30360 | Dec 1 2019 | NY |
| DEKALB | 05614801 | HILL | LAURALYN | JANIQUE | 10 | PERIMETER APT 413 | ATLANTA | GA | 30341 | Feb 1 2020 | SC |
| DEKALB | 07840119 | HALL | THERRELL | LENARD | 3878 | SKIDMORE DR | ATLANTA | GA | 30034 | May 1 2020 | MS |
| DEKALB | 03289192 | KRAFTCHICH | STEVEN | J | 1289 | OXFORD RD NE | ATLANTA | GA | 30306-2426 | Sep 1 2020 | MD |
| DEKALB | 10915298 | KRAMB | MARY | RANDALL | 1683 | ROCKCLIFF PL SE | ATLANTA | GA | 30316 | May 1 2019 | VA |
| DEKALB | 06820487 | KRANS | LOUISE | FRANCES | 1195 | EUCLID AVE APT #2 | ATLANTA | GA | 30319-1885 | Mar 1 2020 | TN |
| DEKALB | 07933924 | HASELL | SUSAN | KEVIN | 3918 | DOWNING LN NE | ATLANTA | GA | 30307 | Aug 1 2020 | FL |
| DEKALB | 05300966 | HARRELL | ROBERT | | 4897 | WINDWOOD DR | ATLANTA | GA | 30360-1657 | Oct 1 2020 | HI |
| DEKALB | 10417912 | SALLID | MICAH | ST CLAIR | 1006 | VISTAVIA CIR | DECATUR | GA | 30033 | Aug 1 2020 | CA |
| DEKALB | 01115327 | JOHNSON | EDNA | MERRION | 1200 | GLENWOOD 1016 | ATLANTA | GA | 30316 | Mar 1 2020 | FL |
| DEKALB | 03812187 | JORDAN | IMELDA | BACATE | 205 | RIDGELAND AVE | DECATUR | GA | 30030-2057 | Jun 1 2019 | CA |
| DEKALB | 11247103 | JORDAN | KEITH | ADU | 358 | HAAS AVE SE | ATLANTA | GA | 30316 | May 1 2020 | IL |
| DEKALB | 01995082 | HOWLEY | GERARD | HUSSION | 5138 | MEADOWCREEK DR | DUNWOODY | GA | 30338-3847 | Oct 1 2020 | MA |
| DEKALB | 11723191 | HOWORTH | SARAH | AMANDA | 1360 | FENWAY CIR | DECATUR | GA | 30030 | Oct 1 2020 | DC |
| DEKALB | 03679475 | JONES | RICHARD | ROGER | 811 | GRESHAM AVE SE | ATLANTA | GA | 30316-2636 | Aug 1 2018 | CA |
| DEKALB | 05361438 | JONES | DALE | | 1509 | GREEN BARK CIR W | STONE MOU | GA | 30083-1574 | Sep 1 2020 | NC |
| DEKALB | 00032371 | JONES | SAM | ANTONIO | 3464 | FOX HOUND RUN | ATLANTA | GA | 30338 | Jun 1 2019 | IL |
| DEKALB | 08470265 | RUBIN | GARY | CORNELIOU | 3109 | CHARLES CIR | DUNWOODY | GA | 30319 | Sep 1 2020 | TN |
| DEKALB | 04857247 | RUBIN | MARGERY | E | 1728 | WAYLAND CIR NE | ATLANTA | GA | 30341 | Sep 1 2020 | SC |
| DEKALB | 07308947 | NAQVI | JORDAN | KARST | 5434 | PEACHTREE UNIT 109 | ATLANTA | GA | 30306 | Jul 1 2019 | FL |
| DEKALB | 10504608 | NAQVI | HASSAN | A | 1135 | VILLA DR NE APT 6 | LITHONIA | GA | 30038 | Sep 1 2018 | CT |
| DEKALB | 05739098 | MOORE | SHARON | MICHELLE | 6215 | KLONDIKE RIVER RD | LITHONIA | GA | 30033-2317 | Mar 1 2017 | VA |
| DEKALB | 04161382 | MEYERS | GARRETT | MICHAEL | 2706 | HILO CT | DECATUR | GA | 30319 | Oct 1 2020 | SC |
| DEKALB | 11587867 | NICHOLSON | WALTER | CRAIG | 3582 | PARKSIDE WAY | BROOKHAVE | GA | 30324 | Oct 1 2020 | NE |
| DEKALB | 12115746 | MATTHEWS | KAITLYN | LEIGH | 1514 | SHERIDAN R APT 3103 | ATLANTA | GA | 30338 | Oct 1 2020 | IL |
| DEKALB | 12515217 | JONES | FELICIA | FAYE | 6309 | CHARLESTON PL | DUNWOODY | GA | 30083 | Oct 1 2020 | FL |
| DEKALB | 11750243 | NIGUSSIE | KALKIDAN | FEKADU | 4676 | STONE LN | STONE MOU | GA | 30341 | Jun 1 2017 | VA |
| DEKALB | 10711121 | NILAND | RUSSELL | JAY | 3679 | COLONIAL W APT C | CHAMBLEE | GA | 30306 | Jun 1 2020 | IL |
| DEKALB | 10178997 | JOHNSON | KELSEY | MEGHAN | 1624 | BRIARCLIFF UNIT #4 | ATLANTA | GA | 30032-3073 | Aug 1 2019 | MS |
| DEKALB | 06211496 | JOHNSON | KERI | MARIE | 1597 | COBBS CREEK CV | STONE MOU | GA | 30083 | Aug 1 2020 | CA |
| DEKALB | 08265548 | JOHNSON | KHAFRE | AVANTE | 710 | EAGLE SPRINGS WAY | STONE MOU | GA | 30329-3833 | Sep 1 2019 | CT |
| DEKALB | 05855501 | MAOR | YAACOV | | 1182 | HOUSTON MILL RD NE | DECATUR | GA | 30030 | Sep 1 2019 | CO |
| DEKALB | 03841760 | MCCARTHY | CHRISTOPHIA | | 1745 | COVENTRY RD | DECATUR | GA | 30030 | Aug 1 2020 | CO |
| DEKALB | 03841761 | MCCARTHY | KAREN | | 1745 | COVENTRY RD | DECATUR | GA | 30030 | Aug 1 2020 | CO |
| DEKALB | 10638900 | MCCARTHY | TIMOTHY | HILDA | 885 | BRIARCLIFF APT 42 | ATLANTA | GA | 30306 | Aug 1 2019 | AE |

Page 130

DocVerify ID: 0D8B654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com

0D8B654EE-3172-4549-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Address | City | ST | ZIP | Date | OS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 06558050 | JONES | ENDIA | DWASHAY | 2373 | DUNWOODY APT B | DUNWOODY | GA | 30338 | Jan 1 2020 | TX |
| DEKALB | 10169905 | JONES | ERIC | SAMUEL | 28 | VINSON DR SE | ATLANTA | GA | 30317 | Apr 1 2020 | SC |
| DEKALB | 11582885 | SMITH | KEVIN | JOHN | 5060 | WOODRIDGE WAY | TUCKER | GA | 30084 | Sep 1 2020 | TX |
| DEKALB | 10149062 | PETERSON | KIZZY | B | 3018 | WALDROP CIR | DECATUR | GA | 30034 | Aug 1 2020 | IL |
| DEKALB | 10788634 | MORRIS | ZURIEL | | 2679 | PENDERS RIDGE TRL | ELLENWOOD | GA | 30294 | Aug 1 2019 | SC |
| DEKALB | 11043318 | MORRIS SOL | KIRSTEN | GWENDINE | 1786 | BOULDER CV | LITHONIA | GA | 30058 | Feb 1 2018 | FL |
| DEKALB | 12529712 | MORRISON | BETH | MEERA LALI | 867 | ROSEDALE F APT 7A | ATLANTA | GA | 30306 | Aug 1 2020 | CA |
| DEKALB | 02485067 | TAYLOR | HAROLD | | 647 | COBBLESTONE LN | STONE MOU | GA | 30087-5314 | Jul 1 2019 | FL |
| DEKALB | 08533325 | RIDARD | MARIE | ANNE EVELY | 880 | GRESHAM AVE SE | ATLANTA | GA | 30316 | Jan 1 2018 | NY |
| DEKALB | 07640155 | RIDLEY | LATRECE | M | 310 | WEATHERLY DR | STONE MOU | GA | 30083 | Jun 1 2017 | TX |
| DEKALB | 12178218 | TEANNA | VERNETTE | | 2204 | WESLEY PROVIDENCE PH | LITHONIA | GA | 30038 | Jun 1 2020 | NY |
| DEKALB | 06589562 | PRICE | VERNETTE | MARIE | 7208 | STONECREST TRL | LITHONIA | GA | 30038 | Jun 1 2020 | WA |
| DEKALB | 11311996 | PRIESTER | JHAUNAI | | 3288 | ISSA TRL | TUCKER | GA | 30084 | Feb 1 2019 | MD |
| DEKALB | 07205034 | PRIMM | JAMES | SHANNON | 2791 | ROCKCLIFF RD SE | ATLANTA | GA | 30316 | Oct 1 2020 | TX |
| DEKALB | 07247612 | PRIMM | JEAN | | 2791 | ROCKCLIFF RD SE | ATLANTA | GA | 30316 | Oct 1 2020 | TX |
| DEKALB | 04226542 | ROBINSON | MUHAMMAD | | 687 | LAKES CIR | LITHONIA | GA | 30058 | Jul 1 2020 | NH |
| DOUGHERT | 08373109 | DANIEL | DERINIQUE | REHNQUIST | 104 | S INGLESIDE DR | ALBANY | GA | 31707 | Jul 1 2017 | MD |
| DEKALB | 10081697 | THOMAS | HAYLEY | MARIE | 2400 | RIVERGLENN CT | DUNWOODY | GA | 30338 | Aug 1 2019 | NY |
| DEKALB | 07992324 | THOMAS | IAN | N | 510 | COVENTRY I APT 19-B | DECATUR | GA | 30030 | Jul 1 2018 | AL |
| DEKALB | 07927281 | ROBERSON | TIA | | 518 | BARBASHELA CIR | DECATUR | GA | 30088 | Aug 1 2020 | DE |
| DEKALB | 02091267 | ROBERTS | ANNETTE | S | 3020 | MIRIAM CT | DECATUR | GA | 30032-5704 | Sep 1 2020 | MS |
| DEKALB | 11176562 | SIVALOGAN | KASTHURI | | 1343 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Jul 1 2020 | MA |
| DEKALB | 11559583 | SOLANO | NICOLAS | | 1594 | N DRUID HILLS RD NE | ATLANTA | GA | 30319 | Mar 1 2020 | NC |
| DEKALB | 10606970 | SOLICH | MONIKA | KINGA | 2500 | SHALLOWF C APT 4210 | ATLANTA | GA | 30345 | Feb 1 2020 | NC |
| DEKALB | 12465513 | SIRINENI | GOPI | KIRAN REDD | 1462 | NORTH AVE NE | ATLANTA | GA | 30307 | Jun 1 2020 | AL |
| DEKALB | 10932456 | PETITTI | ZACHARY | | 178 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Jan 1 2018 | FL |
| DEKALB | 10785363 | RYAN | RACHEL | N | 1000 | BARONE AV/I APT 2507 | ATLANTA | GA | 30329 | Aug 1 2019 | NY |
| DEKALB | 11451322 | TRUMBO | KIMBERLY | PHAEDRA | 4874 | SHIRE DR | LITHONIA | GA | 30038 | May 1 2018 | VA |
| DEKALB | 11617249 | REDDING | RUFUS | | 5596 | WELLS CIR | STONE MOU | GA | 30087 | Jul 1 2019 | FL |
| DEKALB | 08652199 | MCCOY | SONBOY | | 2614 | HIDDEN CREEK DR | ATLANTA | GA | 30035 | Jul 1 2020 | TN |
| DEKALB | 10453360 | MCCOY | SAMANTHA | | 5918 | CRESCENT RIDGE CT | ATLANTA | GA | 30058 | Sep 1 2018 | TX |
| DEKALB | 11200158 | MCCOY | MICHELE | | 5309 | SAINT CLAIR DR NE | ATLANTA | GA | 30329 | Mar 1 2018 | FL |
| DEKALB | 11555304 | SUTTER | APRIL | ELIZABETH J | 2351 | PINEWOOD DR | ATLANTA | GA | 30032 | Jun 1 2019 | TN |
| DEKALB | 02597516 | SUTTON | DAVID | MICHAEL | 4293 | OLD HOUSE LN | CONLEY | GA | 30288 | Jun 1 2020 | NY |
| DOUGLAS | 11273442 | CASTRO | PEDRO | | 6301 | WELLINGTON CT | DOUGLASVII | GA | 30134 | May 1 2020 | CA |
| DOUGHERT | 06113546 | WILLIS | CHRISTINA | DEANN | 5615 | MCIVER DR | ALBANY | GA | 31705 | Dec 1 2016 | SC |
| DOUGHERT | 10548550 | WILSON | CHARLES | STEVEN | 1 | W 4TH AVE  UNIT 201A | ALBANY | GA | 31701 | Jun 1 2020 | KS |
| DEKALB | 08286232 | VAZQUEZ | ANGEL | MANUEL | 12205 | JEFFERSON CIR N | CHAMBLEE | GA | 30341 | Sep 1 2020 | FL |
| DEKALB | 07575172 | WHITEHEAD | LORI | | 8 | PERIMETER #4212 | DECATUR | GA | 30346 | Jan 1 2017 | TN |
| DEKALB | 12470676 | WHITFIELD | RUCHELLE | DEBORAH | 7105 | PACES PARK DR | ATLANTA | GA | 30033 | Jan 1 2020 | NJ |
| DEKALB | 05932636 | WHOOPER | CRYSTAL | YVONNE | 3077 | COLONIAL W APT F | CHAMBLEE | GA | 30341 | Apr 1 2017 | TN |
| DEKALB | 10636075 | WHYLINGS | JACK | JOSEPH | 258 | EASTSIDE A/ APT#B | ATLANTA | GA | 30316 | Sep 1 2020 | VA |
| DEKALB | 10406500 | MCCRORY | ELIZABETH | CAROLYN F | 1920 | JOHNSON FL APT D | ATLANTA | GA | 30319 | Feb 1 2018 | TN |
| DOUGHERT | 06470538 | DAVIS | TRACY | ANN | 1505 | 5TH AVE | ALBANY | GA | 31707 | Jan 1 2020 | TN |
| DEKALB | 10083181 | STALLCUP | KEANNA | MICHELLE | 4135 | STILLWATER PT | ELLENWOOD | GA | 30294 | Sep 1 2020 | CA |
| DOUGLAS | 12211418 | BEAVER | SHAWN | KRISTOPHE | 3720 | BROOKHOLLOW DR | DOUGLASVII | GA | 30135 | May 1 2020 | TN |
| DOUGLAS | 02956506 | BECKUM | KATHRYN | SCOTT | 3152 | SMITH HILL RD | AUSTELL | GA | 30106 | Oct 1 2020 | SC |
| DEKALB | 06081661 | PEAKS | MARQUIS | QUARTEZ | 2979 | TRIBUTARY WAY | DECATUR | GA | 30034 | Jul 1 2020 | SC |

Page 131

DocVerify ID: 0D8B54EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D8B54EE-3172-4548-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

2518B857DCF5E33

Page 251 of 476

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Move Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11205020 | TIMAKONDU | NIKILESH | WALKER | 3015 | ELTHAM PL | DECATUR | GA | 30033 | Aug 1 2020 | CT |
| DEKALB | 11887857 | TIMBERLAKE | JOE | | 2616 | BROOKHAVEN VW NE | ATLANTA | GA | 30319 | Oct 1 2020 | AL |
| DEKALB | 05041159 | TIMMONS | KISIAH | | 2194 | WATERS RUN | DECATUR | GA | 30035-2536 | Aug 1 2020 | VA |
| DEKALB | 11894960 | TINSLEY | ERIAUNA | | 4142 | OXFORD CROSSING DR | DECATUR | GA | 30034 | Mar 1 2020 | VA |
| DEKALB | 11378910 | WOOLFORD | SAMONE | | 2545 | PERIMETER LOFTS CIR | ATLANTA | GA | 30346 | Apr 1 2018 | NC |
| DEKALB | 08915481 | WORASILPC | SATIEAN | | 2545 | AVERY PARK CIR | DORAVILLE | GA | 30360 | Oct 1 2020 | CO |
| DEKALB | 02066822 | PEACE | EUSTIA | DEMOS | 1656 | CANBERRA DR | STONE MOU | GA | 30088-3607 | Jul 1 2020 | WA |
| DOUGHERT1 | 04103740 | LAMB | ROGER | D | 6020 | JAMES DR | ALBANY | GA | 31705-5172 | Nov 1 2017 | NM |
| DOUGHERT1 | 04103518 | LAMB | SHARON | ANN | 6020 | JAMES DR | ALBANY | GA | 31705-5172 | Nov 1 2017 | NM |
| DEKALB | 11436420 | WOODS | TATIYANA | LEANNE | 3207 | CEDAR CREEK PKWY | DECATUR | GA | 30033 | Apr 1 2019 | MI |
| DEKALB | 05218182 | PEREBOOM | JEFFREY | | 4897 | WINDWOOD DR | ATLANTA | GA | 30360 | Oct 1 2020 | HI |
| DOUGHERT1 | 12210648 | STRINGFELL | FAITH | | 2420 | BASSFORD LN | ALBANY | GA | 31707 | Oct 1 2020 | TN |
| DOUGHERT1 | 12210649 | STRINGFELL | KRYSTAL | | 2420 | BASSFORD LN | ALBANY | GA | 31707 | Oct 1 2020 | TN |
| DOUGHERT1 | 00024289 | VICKERS | ARRIE | | 2300 | BETTYS DR | ALBANY | GA | 31705-4302 | Jun 1 2017 | IN |
| DOUGHERT1 | 10501876 | VILDIBILL | HARRY | | 4122 | QUAIL HOLLOW RD | ALBANY | GA | 31721 | Jul 1 2019 | SC |
| DOUGHERT1 | 10994789 | VILLARREAL | JENNIFER | DOUGLAS | 3303 | WEXFORD DR | ALBANY | GA | 31721 | Mar 1 2017 | AE |
| DOUGLAS | 04591097 | GIBBONS | KATHRYN | LESLIE | 3410 | SWAN DR | DOUGLASVII | GA | 30134 | Sep 1 2020 | NC |
| DODGE | 11119477 | JONES | NATHANIEL | RAY | 2397 | HAWKINSVILLE HWY | EASTMAN | GA | 31023 | Apr 1 2019 | MA |
| DODGE | 10014274 | KINGSTON | PHILIP | DANIEL | 525 | 5TH AVE | EASTMAN | GA | 31023 | Jun 1 2018 | MA |
| ECHOLS | 07423500 | THORNTON | KELVIN | JEROME | 2221 | ROLLINGVIEW DR | LAKE PARK | GA | 30032-6142 | Jul 1 2017 | AP |
| ECHOLS | 06685869 | JOHNS | JOYCE | M | 490 | MELROSE RD | LAKE PARK | GA | 31636-5700 | Aug 1 2020 | FL |
| ECHOLS | 07517806 | EL | MAHDI | NICOLE | 212 | LONDON WAY | LITHIA SPRIN | GA | 30122 | Sep 1 2018 | MD |
| FANNIN | 11057997 | LENTS | TAYLOR | NASIR SHAB | 1007 | WEST OAK CREST RD | EPWORTH | GA | 30541 | Sep 1 2020 | MA |
| DOUGLAS | 05767296 | FARD | AMIRAH | NAFEESAH | 7613 | AUTUMN BREEZE | LITHIA SPRIN | GA | 30134 | Aug 1 2020 | KS |
| DOUGLAS | 02989455 | FARRAR | MICHAEL | SCOTT | 8734 | CAMRON DR | WINSTON | GA | 30187 | Sep 1 2020 | AL |
| DOUGLAS | 02989456 | FARRAR | MICHELLE | K | 8734 | CAMRON DR | WINSTON | GA | 30187 | Aug 1 2020 | AL |
| DOUGLAS | 11840241 | MCCALL | JANAE | SIERRA | 1023 | COLUMNS DR | LITHIA SPRIN | GA | 30122 | Sep 1 2019 | CA |
| DOUGLAS | 08649747 | KELLEY | BLAKE | CHRISTOPHER | 5049 | CHAPEL LAKE CIR | DOUGLASVII | GA | 30135-2687 | Aug 1 2020 | SC |
| DOUGLAS | 13311954 | FELIX | KRISTOFER | KASE | 2391 | PATRIOT WAY | DOUGLASVII | GA | 30135 | Jun 1 2018 | SC |
| DOUGLAS | 08290701 | FEARS | ARTHUR | WAYNE | 1017 | BALSAM WOOD TRL | VILLA RICA | GA | 30180 | Jul 1 2020 | FL |
| DOUGLAS | 08539402 | RICHARDS | TRAMIKA | LAKISHA | 2564 | BOMAR RD | DOUGLASVII | GA | 30135 | Jul 1 2020 | FL |
| DOUGLAS | 03988810 | RICHARDS | TRANIQUA | CHINYIA-LEC | 2564 | BOMAR RD | DOUGLASVII | GA | 30135 | Aug 1 2020 | FL |
| EFFINGHAM | 11565031 | BELL | LINDSAY | DENISE | 89 | COTTONWOOD DR | RINCON | GA | 31326 | May 1 2018 | SC |
| DOUGLAS | 12964936 | WOOD | DEBORAH | A | 5625 | MOUNTAIN PARK WAY | DOUGLASVII | GA | 30135-3427 | Sep 1 2020 | AL |
| DOUGLAS | 08051873 | DOUGLAS | DHANMATIE | | 4 | VINCENT MILL DR | DOUGLASVII | GA | 30134 | Dec 1 2019 | TX |
| DOUGLAS | 06539402 | DOWDY | JAMES | | 4 | TREE LODGE PKWY | LITHIA SPRIN | GA | 30122 | Sep 1 2020 | TX |
| DOUGLAS | 03988810 | DUNAWAY | ZACKERY | JARRETT | 919 | FOREST GLEN WAY | LITHIA SPRIN | GA | 30135 | Feb 1 2020 | OH |
| DOUGLAS | 10685315 | LAMB | KIMBERLY | S | 7604 | W LAKE WAY | DOUGLASVII | GA | 30135-2096 | Jan 1 2019 | FL |
| DOUGLAS | 07021538 | MCGIRT | NATHAN | RICKY | 4839 | BROOKHOLLOW DR | DOUGLASVII | GA | 30135-4877 | Jun 1 2018 | NY |
| FLOYD | 07436918 | PUCKETT | HARVEY | JAY | 5309 | SHOAL CREEK CT | ROME | GA | 30165 | Sep 1 2020 | NC |
| FLOYD | 00995022 | PUCKETT | TERESA | YVONNE | 5808 | RASBEARY RD SW | ROME | GA | 30165 | Sep 1 2020 | SC |
| FAYETTE | 00991366 | SIGMON | SUSAN | RENEE | 4 | RASBEARY RD SW | ROME | GA | 30165 | Sep 1 2020 | SC |
| FAYETTE | 11476103 | LYNCH | JEFFERY | TODD | 1210 | WEATHERSTONE WAY | PEACHTREE | GA | 30269 | Jul 1 2019 | MA |
| ELBERT | 10873639 | WILLINGHA | SAVANNAH | NICOLE | 204 | WOOD DUCK WAY | SPRINGFIEL | GA | 31329 | Aug 1 2020 | WA |
| ELBERT | 12844165 | LEYSATH | LESTER | EARL | 1432 | S RAINBOW DR | ELBERTON | GA | 30635 | Aug 1 2020 | FL |
| EFFINGHAM | 08418908 | MARTINEZ | MARIA ELENA | | 181 | CLOVER POINT CIR | GUYTON | GA | 31312 | Sep 1 2019 | GA |
| EFFINGHAM | 11923582 | MAXWELL | JOSHUA | ROBERT | 141 | COLDBROOK CIR | GUYTON | GA | 31312 | Aug 1 2020 | SC |
| EFFINGHAM | 05037737 | | | | 129 | LAUREL LN | GUYTON | GA | | | |

DocVerify ID: 0D866A4EE-3172-4548-8913-B88S7DCF5E33
www.docverify.com

0D866A4EE-3172-4548-8913-B88S7DCF5E33 - 2020/12/01 12:42:10 -8:00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | St | Date | Zip | St2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EFFINGHAM | 10721766 | MAXWELL | LISA | ANN | 129 | LAUREL LN | GUYTON | GA | Aug 1 2020 | 31312 | SC |
| FAYETTE | 04536456 | AIKEN | ERIC | LAMAR | 253 | OTTER CIR | FAYETTEVIL | GA | May 1 2020 | 30215 | TX |
| FAYETTE | 04046392 | AIKEN | STACHIA | NICOLE | 253 | OTTER CIR | FAYETTEVIL | GA | May 1 2020 | 30215 | TX |
| FANNIN | 10518845 | ZIMMERMAN | GAIL | ANN | 104 | BROADVIEW APT 307 | BLUE RIDGE | GA | Oct 1 2020 | 30513 | NC |
| FAYETTE | 11043235 | ABBEY | ELIZABETH | | 303 | LEGACY LN | PEACHTREE | GA | Oct 1 2017 | 30269 | FL |
| FAYETTE | 08679073 | ADAMS | KHADIJAH | AMIRAH | 1317 | HIGHWAY 85 S | FAYETTEVIL | GA | May 1 2019 | 30215 | MO |
| EFFINGHAM | 11489009 | ROHAN | EMILY | JEAN | 101 | SANTA ANITA WAY | RINCON | GA | Jun 1 2019 | 31326 | AL |
| EFFINGHAM | 12272380 | LEQUIN | DONALD | ROBERT | 617 | TOWNE PAR APT 714 | RINCON | GA | Jun 1 2020 | 31326 | TN |
| FAYETTE | 11045944 | COLEMAN | KHALIL | KASAI | 125 | MISTY FOREST DR | FAYETTEVIL | GA | Jun 1 2020 | 30215 | TN |
| FAYETTE | 10927779 | HUMPHRIES | JOSEPH | BARR | 105 | LEISURE TRL | PEACHTREE | GA | Aug 1 2020 | 30269 | TN |
| FLOYD | 12512994 | BETHEA | TALYSA | SHANTE | 31 | S HEATHROW DR NW | ROME | GA | Sep 1 2020 | 30165 | NC |
| FANNIN | 12598328 | O'BRIEN | SARAH | ANNA | 1025 | BARBERRY LN | PEACHTREE | GA | Jun 1 2020 | 30269 | CO |
| FAYETTE | 03123302 | DEGESARE | KENNETH | M | 634 | SUNRISE VALLEY | BLUE RIDGE | GA | Dec 1 2018 | 30513 | NC |
| FANNIN | 10560919 | DERRICO | SARA | | 686 | EAST SECOND ST | BLUE RIDGE | GA | Oct 1 2019 | 30513 | TN |
| FAYETTE | 10388630 | NURSE | JOSHUAH | KAMERON | 100 | SUSAN LN | FAYETTEVIL | GA | Sep 1 2020 | 30215 | FL |
| ELBERT | 03574412 | HUNT | PATRICIA | ANN | 428 | ELM ST   A2 | ELBERTON | GA | Apr 1 2020 | 30635 | SC |
| FAYETTE | 10666681 | MOUNT | ABIGAIL | | 220 | GAELIC WAY | TYRONE | GA | Oct 1 2020 | 30290 | CA |
| FLOYD | 10723343 | ROSS | GARY | DEE | 24 | RIVERPOINT APT 316 | ROME | GA | Sep 1 2019 | 30161 | TN |
| FAYETTE | 07070549 | BAUMGARTNER | DIANNA | ELIZABETH | 100 | COMPTON DR | FAYETTEVIL | GA | Sep 1 2020 | 30215 | UT |
| FORSYTH | 11826330 | BOWNS | CAROLINE | LEE | 3770 | DUCKCOVE WAY | CUMMING | GA | May 1 2020 | 30041 | NC |
| FORSYTH | 12252336 | BOYD | LYDIA | ANN | 6430 | YELLOW BIRCH ST | CUMMING | GA | Feb 1 2019 | 30040 | KY |
| FAYETTE | 10124926 | MORSE | RYAN | AARON | 12 | SILVERTHORN DR | TYRONE | GA | Jul 1 2020 | 30290 | NM |
| FAYETTE | 05800549 | MIDDLETON | KSHAKI | | 140 | DOGWOOD DR | FAYETTEVIL | GA | Jul 1 2020 | 30214 | VA |
| FORSYTH | 09973678 | FOSS | JOY | B | 441 | HERRING RD NE | ARMUCHEE | GA | Nov 1 2017 | 30105-2437 | FL |
| FAYETTE | 11903055 | TILLERY | JAEDYN | KAELA | 675 | LAFAYETTE  APT 3312 | FAYETTEVIL | GA | Feb 1 2019 | 30214 | FL |
| ELBERT | 05927971 | BROWN | RAYMOND | CECIL | 101 | W HENDRICKS ST | BOWMAN | GA | Jul 1 2020 | 30624 | SC |
| ELBERT | 07645629 | BROWN | SHERRI | M | 325 | E CHURCH ST | ELBERTON | GA | Jul 1 2020 | 30635 | SC |
| FLOYD | 07122342 | BRUCE | ERIC | DEWAYNE | 814 | WINSTON DRIVE EXT | BOWMAN | GA | Mar 1 2020 | 30624 | SC |
| FLOYD | 01886597 | LOONEY | CHARLES | BRABHAM | 12 | MARGO TRL SE | ROME | GA | Oct 1 2020 | 30161 | SC |
| FLOYD | 01886601 | LOONEY | LILLIAN | RACHAEL | 12 | MARGO TRL SE | ROME | GA | Oct 1 2020 | 30161 | TN |
| FORSYTH | 00308450 | ARNOLD | CAMERON | HOPE | 4030 | DOROTHY DR | CUMMING | GA | Aug 1 2020 | 30041-4613 | TN |
| FORSYTH | 00839207 | ARNOLD | EUGENIA | P | 4030 | DOROTHY DR | CUMMING | GA | Aug 1 2020 | 30041 | TN |
| FORSYTH | 12224191 | BROWN | MARGARET | FRANCES | 4800 | ASHWELL LN | SUWANEE | GA | Jun 1 2020 | 30024 | MS |
| FLOYD | 02954481 | BROWN | NANCY | J | 6896 | HEARDSVILLE RD | CUMMING | GA | Sep 1 2020 | 30028 | SC |
| FLOYD | 11125837 | HENDERSON | MYRTLE | YVONNE | 2696 | OLD CEDARTOWN HWY S | LINDALE | GA | Jan 1 2018 | 30147 | TN |
| FLOYD | 09975395 | HENDERSON | WILLIAM | GLENN | 2696 | OLD CEDARTOWN HWY S | LINDALE | GA | Jan 1 2018 | 30147 | TN |
| FLOYD | 03554307 | HERRING | GLENDA | GARRETT | 140 | DRUMMOND LOT 3 | ROME | GA | Jun 1 2020 | 30165 | AL |
| FLOYD | 01859888 | HERRING | JAMES | ALLEN | 140 | DRUMMOND LOT 3 | ROME | GA | Jun 1 2020 | 30165 | AL |
| FORSYTH | 02815873 | BURROUGH | SHERRY | RENEA | 1114 | FIRETHORNE PASS | CUMMING | GA | Jul 1 2020 | 30040-7721 | FL |
| FORSYTH | 05328063 | CODY | CELIA | M | 4845 | BELCREST WAY | CUMMING | GA | Jul 1 2020 | 30040 | TX |
| FORSYTH | 07522518 | EDWARDS | CHRISTOPHER | JERVIS | 8910 | PINE TREE CIR | GAINESVILLI | GA | Feb 1 2020 | 30506 | NC |
| FORSYTH | 04784260 | MACDONALD | JANICE | MATUBIS | 1 | RIDGE RD | CUMMING | GA | Aug 1 2020 | 30041 | FL |
| FLOYD | 00464722 | DICKERSON | ANGELA | JANE | 8600 | NICHOLSON RD | CUMMING | GA | Jul 1 2017 | 30028 | HI |
| FLOYD | 08009418 | TRAMMELL | ALIX | MACALL | 1 | FOREST HILL DR SE | SILVER CRE | GA | Sep 1 2020 | 30173-2415 | FL |
| FORSYTH | 07328441 | CHAHOY | BRADLEY | CHRISTIAN | 1615 | WOODALL VIEW CT | ALPHARETT | GA | Sep 1 2019 | 30004 | NY |
| FORSYTH | 11578836 | CHAI | JENNIFER | HEESUN | 6275 | DEERWOODS TRL | ALPHARETT | GA | Jun 1 2020 | 30005 | NY |
| FORSYTH | 12390025 | COOK | TYLER | ALBIE | 2155 | EAGLE TRCE | CUMMING | GA | Jul 1 2020 | 30040 | FL |

Page 133

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary

2E2B865TDCF5E33

## GA NCOA Out of State

| County | Reg. No. | Last Name | First | Middle | No. | Street | City | ST | ZIP | NCOA Date | Moved |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 12055722 | HOWELL | ELAINE | JOY | 8945 | CREEKSTONE PL | GAINESVILLE | GA | 30506 | Sep 1 2020 | TX |
| FORSYTH | 03803169 | LESTER | TRACEY | B | 2767 | GLOVER DR | CUMMING | GA | 30040-6392 | Apr 1 2020 | KY |
| FORSYTH | 03807004 | LESTER | WENDELL | KEVIN | 3540 | GLOVER DR | CUMMING | GA | 30040-6392 | Jul 1 2020 | FL |
| FORSYTH | 08944407 | MOYERS | BRIAN | JEFFREY | 2665 | LAKEHEATH DR | CUMMING | GA | 30041 | Jul 1 2020 | CA |
| FORSYTH | 08150088 | SIMERLY | NICHOLAS | RYAN | 3835 | WESTLINGTON CIR | CUMMING | GA | 30040 | Oct 1 2020 | NY |
| FORSYTH | 10275968 | SHANNON-P. | SHARON | ANNE | 240 | RYANS BLUFF DR | CUMMING | GA | 30041 | Nov 1 2017 |  |
| FULTON | 10600391 | BAR | KEVIN | MICHAEL | 2900 | N HIGHLAND UNIT 3425 | ATLANTA | GA | 30307 | Jul 1 2020 | AL |
| FULTON | 11317915 | BANKS NETT | FREDRICK | LAWRENCE | 7830 | PHARR COU APT 3305 | ATLANTA | GA | 30305 | Dec 1 2017 | TN |
| FORSYTH | 03907357 | PADANIA | ZEENATH |  | 7055 | SAINT MARLO COUNTRY | DULUTH | GA | 30097 | Aug 1 2020 | FL |
| FORSYTH | 03045399 | MEYER | TERRI | CATO | 608 | COLLINS POINT RD | CUMMING | GA | 30041 | Oct 1 2020 | VT |
| FULTON | 10872752 | BHARDWAJ | NEVIN |  | 2625 | RALPH MCGILL UNIT 325 | ATLANTA | GA | 30312 | Oct 1 2020 | VA |
| FORSYTH | 10589270 | SARKI | NAFISATU | BINTA | 2566 | SENTINEL CHASE WAY | CUMMING | GA | 30041 | Oct 1 2020 | VA |
| FORSYTH | 03576653 | PHILLIPS | MELBA | T | 2376 | SENTINEL CHASE WAY | CUMMING | GA | 30041 | Oct 1 2020 | ND |
| FRANKLIN | 00209087 | POOLE | TROY | ANDREW | 515 | SANDY CROSS RD | ROYSTON | GA | 30662-6402 | Dec 1 2019 | TX |
| FRANKLIN | 00211311 | DAY | ROBIN | LOUISE | 407 | PLEASANT HILL CIR | MARTIN | GA | 30557 | Jul 1 2019 | FL |
| FULTON | 01938830 | ADAMS | DWAN | MARIE | 4229 | MOUNT WASHINGTON LN | ALPHARETTA | GA | 30022-5276 | Sep 1 2020 | LA |
| FULTON | 05466399 | HAYES | JONATHAN | PAUL | 3648 | N HIGHLAND AVE NE | ATLANTA | GA | 30307 | Sep 1 2020 | AE |
| FRANKLIN | 00466382 | SIEBOLD | JEREMY | DAE | 3648 | NEW FRANKLIN CHURCH | CANON | GA | 30520 | Sep 1 2020 | NY |
| FRANKLIN | 07121935 | SIEBOLD | SUNI | NOELLE | 272 | GUMLOG RD | LAVONIA | GA | 30553 | Mar 1 2020 | NY |
| FRANKLIN | 07517164 | SMITH | CHRISTINA | ROBERT | 272 | GUMLOG RD | LAVONIA | GA | 30553 | Mar 1 2020 | AL |
| FRANKLIN | 10836888 | SMITH | JONATHAN |  | 303 | GUMLOG DR | LAVONIA | GA | 30553 | Sep 1 2020 | AL |
| FULTON | 11335911 | AMECKSON | EDDIE | KOFI | 1211 | AVALON SQ | SOUTH FULTON | GA | 30213 | Sep 1 2020 | NC |
| FULTON | 12102189 | CLEVELAND | TAMIKA | ALECIA | 2 | APPERLEY PL | SANDY SPRINGS | GA | 30350 | Sep 1 2020 | MD |
| FULTON | 10717405 | ALSTON | TAYLOR | DAY | 6375 | GILBERT TRL NE | ATLANTA | GA | 30308 | Sep 1 2020 | NJ |
| FULTON | 04232005 | BLACK | ELEANOR | SUSAN | 1170 | GLENRIDGE UNIT 201 | ATLANTA | GA | 30328 | Aug 1 2020 | NC |
| FULTON | 08605393 | ADAMS | SAMUEL | MICHAEL | 1165 | N HIGHLAND UNIT B14 | ATLANTA | GA | 30306 | Oct 1 2020 | VA |
| FULTON | 08452967 | ANDERSON | JAMES | CHRISTOPHER | 1925 | WINDLAKE CV | ATLANTA | GA | 30022 | Oct 1 2020 | CA |
| FULTON | 04986774 | CASTANER/ | KAITLYN | MARIE | 245 | MONROE DR APT 1405 | ATLANTA | GA | 30324 | Aug 1 2019 | IL |
| FULTON | 10521757 | CHARLES | JOSHUA | JOSEPH | 154 | N HIGHLAND APT 205 | ATLANTA | GA | 30307 | Jul 1 2020 | SC |
| FULTON | 06915452 | BILLINGS | ANDREW | RAYMOND | 381 | LE BRUN RD NE | ATLANTA | GA | 30342 | Jul 1 2020 | SC |
| FULTON | 12679681 | BILLINGS | KELSON | NICHOLAS | 154 | PHARR RD UNIT 403 | ATLANTA | GA | 30305 | Jul 1 2020 | OK |
| FULTON | 08105688 | BILLINGS | MCKENZIE | NICOLE DOD | 760 | LE BRUN RD NE | ATLANTA | GA | 30342 | Jul 1 2020 | SC |
| FULTON | 10883733 | BILLINGS | ROBERT | RAYMOND | 1163 | W PEACHTR APT 1014 | ATLANTA | GA | 30309 | Jul 1 2020 | TN |
| FULTON | 06045871 | BILLINGS | WILLIAM | M |  | SIDNEY MAR APT 623 | ATLANTA | GA | 30324 | Sep 1 2020 | FL |
| FULTON | 04114040 | BEAVER | SANFORD |  | 475 | LETCHAS LN | ALPHARETTA | GA | 30009 | Mar 1 2019 | TX |
| FULTON | 03598008 | BOURDEAU/WARD | C |  | 4415 | NORTHSIDE APT 158 | ATLANTA | GA | 30327 | Jul 1 2020 | AL |
| FULTON | 11075714 | CAMPBELL | CORDELL | DAVID | 3628 | PRINCETON AVE | COLLEGE PARK | GA | 30337 | Nov 1 2019 | NE |
| FULTON | 05678811 | CAMPBELL | CRYSTAL |  | 4289 | BEN HILL RD | ATLANTA | GA | 30349 | Dec 1 2019 | OR |
| FULTON | 10767600 | DUNCAN | SARAH | BROOKE | 231 | 12TH ST NE UNIT11 | ATLANTA | GA | 30309 | Jul 1 2017 | MS |
| FULTON | 08520134 | BRANNON | MELANIE | ELIZABETH | 140 | FAIRBROOK LN | ROSWELL | GA | 30075-1354 | Dec 1 2019 | SC |
| FULTON | 03435472 | BRANSON | GREGORY | PAUL | 3313 | CABOTS COVE CT | ALPHARETTA | GA | 30022-4473 | Jun 1 2019 | VA |
| FULTON | 06140862 | BRANSON | JENNIFER | LYNNE | 555 | AVALON BLVD | ALPHARETTA | GA | 30009 | Jan 1 2020 | VA |
| FORSYTH | 10518517 | COOK | HANNAH |  | 8001 | MARSH PARK DR | DULUTH | GA | 30097 | Jul 1 2020 | TN |
| FULTON | 11186854 | BROWN | MONIFA |  | 525 | LEXINGTON FARMS DR | ALPHARETTA | GA | 30004 | Oct 1 2017 | FL |
| FULTON | 10685670 | BERKOWITZ | ANDREW | ELIJAH | 1401 | GLEN IRIS DI APT 1401 | ATLANTA | GA | 30308 | Aug 1 2020 | NJ |
| FULTON | 10328013 | BROWN | MATTHEW | LAMONT | 10440 | HIGH FALLS CIR | ALPHARETTA | GA | 30022 | Apr 1 2020 | CO |
| FULTON | 04387830 | BOONE | MARIO |  | 1270 | W PEACHTR UNIT 9A | ATLANTA | GA | 30309 | Nov 1 2017 | MD |

Page 134

DocVerify ID: 0D8B54EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
2583885TDCF5E33
0D8B54EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Zip | Date | Fwd ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11780184 | BOOTH | BRANDON | MARSHALL | 1855 | W FORREST AVE | EAST POINT | GA | 30344 | Oct 1 2020 | CA |
| FULTON | 04993995 | BOOTH | PETER | SCOTT | 7585 | BRIDGEGATE CT | ATLANTA | GA | 30350-4604 | Aug 1 2019 | FL |
| FULTON | 08856149 | BOSTWICK | DILLON | | 299 | N HIGHLAND APT # 2049 | ATLANTA | GA | 30307 | Jun 1 2018 | MD |
| FULTON | 10324324 | BOTANA | CHANTAL | LEAH | 84 | WEATHERBY ST SE | ATLANTA | GA | 30316 | Feb 1 2018 | DC |
| FULTON | 11649301 | BOTTOMLEY | DENISE | LYNNE | 2003 | HUNTINGDON CHASE | ATLANTA | GA | 30350 | Jul 1 2019 | VA |
| FULTON | 10880977 | BOROUGHS | REBEKAH | ELIZABETH | 443 | DARGAN PL APT 9 | ATLANTA | GA | 30310 | Jul 1 2019 | CA |
| FULTON | 10877495 | BORSCH | ADAM | ANDREW | 1128 | HAWTHORNE ST NE | ATLANTA | GA | 30307 | Apr 1 2020 | CO |
| FULTON | 04955404 | BORTE | STEPHEN | LEO | 508 | MAIN ST NE APT 3169 | ATLANTA | GA | 30324 | Apr 1 2020 | OR |
| FULTON | 11387388 | BOSK | ABIGAIL | MORIAH | 77 | 12TH ST NE UNIT 1106 | ATLANTA | GA | 30309 | Oct 1 2019 | PA |
| FULTON | 10984868 | BERGHOLCS | SHELLEY | CHRISTINE | 2828 | PEACHTREE APT 1902 | ATLANTA | GA | 30305 | Oct 1 2019 | TN |
| FULTON | 08196677 | BUTLER | CARLA | BATRICE | 6005 | STATE BRIDGE APT 308 | JOHNS CREEK | GA | 30097 | Jun 1 2019 | TN |
| FULTON | 05404341 | CARMACK | JEFFREY | MITCHELL | 713 | MCGILL PARK AVE NE | ATLANTA | GA | 30312 | Feb 1 2017 | NY |
| FULTON | 07115870 | CHAMBERS | KEVAN | | 10831 | BOSSIER DR | ALPHARETTA | GA | 30022-7360 | Jun 1 2017 | MD |
| FULTON | 12140024 | CHAMBERS | RASHAE | SHENIECE | 1925 | MONROE DR APT 1472 | ATLANTA | GA | 30324 | Jun 1 2017 | NY |
| FULTON | 10342704 | CHAMBERS | TED | RADCLIFFE | 10831 | BOSSIER DR | ALPHARETTA | GA | 30022 | Jul 1 2018 | FL |
| FULTON | 11547292 | CROSBY | CELISSA | DANE | 3305 | E WOOD VALLEY RD NW | ATLANTA | GA | 30327 | Nov 1 2017 | AL |
| FULTON | 10228100 | CROSKEY | ROECHELLE | WILLIAMS | 3067 | STONE GATE DR NE | ATLANTA | GA | 30324 | Jun 1 2017 | TX |
| FULTON | 10695188 | FOSTER | DONALD | | 2788 | DEFOORS FT APT # 61 | ALPHARETTA | GA | 30318 | Jun 1 2020 | AZ |
| FULTON | 01958205 | FOSTER | GEORGE | HERBERT | 4408 | BELLWOOD CIR | ATLANTA | GA | 30349 | Sep 1 2020 | SC |
| FULTON | 02473281 | FOSTER | JEAN | LANE | 11475 | COTTONTON RD | JOHNS CREEK | GA | 30022 | Sep 1 2020 | SC |
| FULTON | 02788890 | COMERFORD | SAMANTHA | ROSE | 11475 | COTTONTON RD | JOHNS CREEK | GA | 30022 | Sep 1 2020 | MA |
| FULTON | 11815110 | CURTIS | LEAH | MARY | 1009 | MCGILL PARK AVE NE | ATLANTA | GA | 30312 | Sep 1 2018 | CO |
| FULTON | 12415381 | CULKAR | MARQUAVEL | | 857 | MYRTLE ST APT 5 | HAPEVILLE | GA | 30308 | Sep 1 2020 | NC |
| FULTON | 08681607 | CURTIS | GARRETT | P | 3640 | S FULTON AV UNIT 1533 | ATLANTA | GA | 30354 | Oct 1 2018 | NJ |
| FULTON | 08491791 | DEDERA | ABIGAIL | | 380 | GRANT CIR UNIT 106 | ATLANTA | GA | 30315 | Aug 1 2020 | FL |
| FULTON | 11972901 | DEEGAN | KAMRYN | MARIE | 2399 | PARKLAND C UNIT 2119 | ATLANTA | GA | 30324 | Sep 1 2020 | FL |
| FULTON | 11308119 | COLLIER | AMANDA | LYNN | 361 | PHARR RD N UNIT 321 | ATLANTA | GA | 30305 | Oct 1 2020 | CA |
| FULTON | 06333286 | COOPER | CHRISTOPHE | | 1916 | JOSEPH E B APT B | ATLANTA | GA | 30314 | Oct 1 2020 | MD |
| FULTON | 04627279 | FRIGON | CAROL | ANN | 705 | STOVALL BLVD NE | ATLANTA | GA | 30342 | Oct 1 2020 | FL |
| FULTON | 08610095 | FRIGON | KYLE | PETER | 705 | STOVALL BLVD NE | ATLANTA | GA | 30342 | Dec 1 2019 | FL |
| FULTON | 12401681 | FRISBIE | JORDAN | TAYLOR | 1925 | MONROE DR APT 3230 | ATLANTA | GA | 30324 | Aug 1 2020 | MA |
| FULTON | 11636464 | COLEY | KATHERINE | BURNS | 3131 | SLATON DR APT 32 | ALPHARETTA | GA | 30005 | Aug 1 2020 | TX |
| FULTON | 06795704 | CARUSO | ALICIA | KRISTIN | 6205 | BANNERHORN RUN | ATLANTA | GA | 30005 | Aug 1 2020 | FL |
| FULTON | 05940090 | CARUSO | MARK | PATRICK | 6205 | BANNERHORN RUN | ATLANTA | GA | 30309 | Sep 1 2020 | FL |
| FULTON | 11006131 | COX | RANDAL | ANN | 500 | NORTHSIDE APT # A-1 | ALPHARETTA | GA | 30005 | Aug 1 2020 | SD |
| FULTON | 03385783 | CURTIN | CATHERINE | | 240 | PUTTING GREEN LN | ATLANTA | GA | 30076 | Oct 1 2020 | CA |
| FULTON | 11481291 | COX | LEAH | RAY | 89 | ROUNSAVILLE RD | ROSWELL | GA | 30076-4465 | May 1 2020 | FL |
| FULTON | 05020690 | CORDIER | JASON | EVETTE | 8515 | SENTINAE CHASE DR | ROSWELL | GA | 30076 | Sep 1 2020 | NM |
| FULTON | 02481017 | DENIMON | HELEN | M | 2399 | COLLIER DR NW | ROSWELL | GA | 30318-7254 | Sep 1 2020 | FL |
| FULTON | 10456026 | GLOVER | MAZEN | JONES | 701 | HIGHLAND A APT 1217 | ATLANTA | GA | 30312 | Sep 1 2020 | VA |
| FULTON | 07021354 | HAMMOUD | EMILY | | 3655 | HABERSHAM APT 121 | ATLANTA | GA | 30305 | Jan 1 2018 | TN |
| FULTON | 06504973 | HAMPTON | FREDERICK | ELIZABETH | 2657 | LENOX RD N APT 165 | ATLANTA | GA | 30324 | Jun 1 2019 | TN |
| FULTON | 11816928 | HAMPTON | CHANANEL | LENEAL | 5524 | PARKERTON LN NE | ATLANTA | GA | 30342 | Jul 1 2020 | NY |
| FULTON | 08799808 | DRUIN | JENNIFER | MENASHE | 784 | PONCE DE L APT 321 | ATLANTA | GA | 30306 | Sep 1 2019 | VA |
| FULTON | 11750417 | DRUMMOND | HILARY | LEIGH | 2399 | PARKLAND C UNIT 1308 | ATLANTA | GA | 30324 | Jun 1 2020 | DC |
| FULTON | 11615643 | GLEN | CHRISTINA | ELIZABETH | 914 | COLLIER RD APT 6301 | ATLANTA | GA | 30318 | Jun 1 2020 | IN |
| FULTON | 11905715 | HAMILTON | CHRISTINA | RAYE | 740 | SIDNEY MAR APT 2008 | ATLANTA | GA | 30324 | Aug 1 2018 | NC |
| FULTON | 10162662 | HAMILTON | COREY | LAMONT | 740 | SIDNEY MAR APT 2008 | ATLANTA | GA | 30324 | Aug 1 2019 | NC |

Page 135

DocVerify ID: 00B654EE-3172-4549-8513-B885?DCF5E33
www.docverify.com
00B654EE-3172-4549-8513-B885?DCF5E33 -- 2020/12/01 12:42:10 -8:00 -- Remote Notary
2548B657DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City/ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11533084 | HAYWARD | NICHOLAS | ANDREW | 3865 | GREY ABBEY DR | ALPHARETT/GA | 30022 | Jun 1 2020 | FL |
| FULTON | 11036008 | HAYWARD | TYLER | STEPHEN | 3865 | GREY ABBEY DR | ALPHARETT/GA | 30022 | Jun 1 2020 | FL |
| FULTON | 11408838 | HAZEL | CHRISTOPH | TAPP | 405 | LINDBERGH DR NE | ATLANTA/GA | 30305 | Oct 1 2020 | TX |
| FULTON | 12142362 | HAZEL | MADELEINE | SCHUTTE | 405 | LINDBERGH DR NE | ATLANTA/GA | 30305 | Oct 1 2020 | TX |
| FULTON | 11312341 | GOLDSTEIN | MICHAEL | ALLEN | 425 | OVERHILL BND | ATLANTA/GA | 30005 | Jul 1 2018 | CA |
| FULTON | 06115282 | LIPSCOMB | RYAN | TIMOTHY | 255 | JUDSON WAY | ATLANTA/GA | 30022 | Oct 1 2017 | WA |
| FULTON | 12147620 | HARKINS | CARSEN | OLIVIA | 3315 | ROSWELL R[APT 3053 | ALPHARETT/GA | 30305 | Aug 1 2020 | IL |
| FULTON | 11739063 | HUDAK | KATHERINE | LENA | 850 | PIEDMONT A UNIT 2303 | ATLANTA/GA | 30308 | Jun 1 2019 | CA |
| FULTON | 12582164 | HUDSON | ADONIS | KESHAWN | 7405 | GOSSAMER ST | UNION CITY/GA | 30291 | Oct 1 2020 | IL |
| FULTON | 11992411 | HUDSON | AYANA | | 3432 | PIEDMONT R APT 224 | ATLANTA/GA | 30305 | May 1 2020 | FL |
| FULTON | 05662266 | GRUTTADAU | DAVID | M | 131 | PONCE DE L APT 208 | ATLANTA/GA | 30308 | Sep 1 2020 | MS |
| FULTON | 12271936 | GREYGLEWIC | JEFFREY | STANLEY | 323 | 14TH ST NE APT 302 | ATLANTA/GA | 30308 | Jun 1 2019 | NY |
| FULTON | 08330278 | ISKHAKOV | JEFRK | | 154 | WILLOW STREAM CT | ROSWELL/GA | 30076 | Mar 1 2020 | MD |
| FULTON | 06952663 | ISMAIL | ANIL | | 950 | W PEACHTR UNIT 1302 | ATLANTA/GA | 30309 | Nov 1 2018 | CA |
| FULTON | 10318801 | FAJANS | MARK | ASMOENI | 1151 | ROSEDALE DR NE | ATLANTA/GA | 30306 | Aug 1 2020 | WA |
| FULTON | 05591773 | JACKSON | JAMIE | LEANDER | 2400 | PARKLAND C UNIT 210 | ATLANTA/GA | 30324 | May 1 2019 | MD |
| FULTON | 02829239 | HARRIS | ROY | HILLHOUSE | 4212 | AVALON BLVD | ALPHARETT/GA | 30009 | Sep 1 2020 | FL |
| FULTON | 07657901 | LOUIS | ALAN | | 623 | GLENOVER DR | ALPHARETT/GA | 30004 | Mar 1 2019 | CT |
| FULTON | 10075896 | EMERSON | IRENE | ROY | 5185 | SKIDAWAY DR | ALPHARETT/GA | 30022-4577 | Oct 1 2020 | CT |
| FULTON | 07547982 | LOUIS | VIRGINIA | O | 5185 | SKIDAWAY DR | ALPHARETT/GA | 30022-4577 | Oct 1 2020 | CT |
| COBB | 08145699 | SPARKES | ERIC | LYMAN | 5893 | HIGH HAMPTON LN SE | MABLETON/GA | 30126 | Jul 1 2019 | TN |
| COBB | 05265230 | SINI BERUBE | IRENE | FREDERICK | 4102 | PACES WAL I | ATLANTA/GA | 30339-1831 | Oct 1 2020 | MI |
| COBB | 12546348 | SINON | MELANIE | ELIZABETH | 3425 | SHADOWOOD PKWY SE | KENNESAW/GA | 30339 | Apr 1 2020 | AL |
| COBB | 11508596 | WALKER | SHANE | MIKUL | 3950 | TAMARACK DR NW | MARIETTA/GA | 30152 | Jun 1 2020 | FL |
| COBB | 04860705 | WALSH | MARGARET | ANN | 3401 | CAMELOT DR | MARIETTA/GA | 30062-4408 | Jun 1 2020 | AE |
| COLUMBIA | 12670114 | HOLLOWAY | JOCELYN | NICOLE | 4009 | BATTERY DR | EVANS/GA | 30809 | Feb 1 2018 | MD |
| COLUMBIA | 12890767 | HOLROYD | WILLIAM | HUNT | 681 | CLINTON WAY W | MARTINEZ/GA | 30809 | Aug 1 2020 | SC |
| COLUMBIA | 10587077 | HOLTON | WILLIAM | BENOIST | 779 | SWEET BAY CT | MARTINEZ/GA | 30907 | Jun 1 2017 | MD |
| COLUMBIA | 10055508 | HOLTZCLAW | ARTHUR | WESLEY | 4253 | WAYLON DR | MARTINEZ/GA | 30907 | Jun 1 2017 | MD |
| COLUMBIA | 06171381 | HOLTZCLAW | DEBORAH | ROOS | 4253 | WAYLON DR | MARTINEZ/GA | 30907 | Jun 1 2017 | LA |
| COLUMBIA | 11389167 | JONES | CHRISTOPH | LANE | 937 | TIMBER LN | NICHOLLS/GA | 31554 | Mar 1 2020 | NC |
| COFFEE | 11697161 | KELLEY | MARY | | 613 | FOREST CIR | DOUGLAS/GA | 31535 | Apr 1 2020 | WI |
| COFFEE | 11256373 | HAMILTON | WILLIAM | ALEXANDER | 121 | BASSWOOD RD | DOUGLAS/GA | 31535 | Jan 1 2019 | UT |
| COWETA | 07762773 | VERMA | NAVNEET | | 3442 | FOX HOLLOW DR | NEWNAN/GA | 30068-2403 | Feb 1 2020 | NJ |
| COWETA | 12280586 | HANBY | COURTNEY | ROSE | 99 | HUNTINGTON CT | NEWNAN/GA | 30265 | Jan 1 2019 | SC |
| COLUMBIA | 02886249 | HOLLIFIELD | WENDY | | 4679 | BROOKWOOD LN | GROVETOWN/GA | 30813 | Feb 1 2020 | NC |
| COBB | 11512685 | ZECHER | LISA | PAIGE JUST | 13300 | BEECH FERN DR | MARIETTA/GA | 30062 | Mar 1 2020 | MD |
| COLUMBIA | 11034135 | JOHNSON | NICHOLE | | 116 | SUMMERFIELD CIR | GROVETOWN/GA | 30813 | May 1 2019 | NJ |
| COLUMBIA | 08673042 | JOHNSON | ROYCE | | 454 | TIMBER WOLF TRL | AUGUSTA/GA | 30907 | Jul 1 2018 | VA |
| COLUMBIA | 10476723 | HALL | WILLIAM | STUART | 278 | ASHBROOK DR | MARTINEZ/GA | 30907 | Feb 1 2019 | SC |
| COLUMBIA | 10119955 | THOMPKINS | STEPHAN | ALEXANDER | 427 | BLUE RIDGE APT E78 | MARTINEZ/GA | 30907 | Sep 1 2020 | AE |
| COLUMBIA | 08352949 | THOMPSON | AMANDA | LYNNE | 6041 | GREAT GLEN | GROVETOWN/GA | 30813-8111 | Jun 1 2017 | AE |
| COLUMBIA | 08352989 | THOMPSON | MATHEW | JAMES | 6041 | GREAT GLEN | GROVETOWN/GA | 30813-8111 | Jun 1 2017 | SC |
| COLUMBIA | 08215093 | COLLINS | KENNETH | | 5557 | CONNOR DR | EVANS/GA | 30809 | Nov 1 2019 | KY |
| COLUMBIA | 02287527 | CHESHIRE | MELODY | E | 513 | SOUTHERN HILLS DR | EVANS/GA | 30809 | Nov 1 2019 | OH |
| COLUMBIA | 12062339 | FLECKNER | KAREN | JOAN | 2112 | WYTHE DR | EVANS/GA | 30809 | Jun 1 2020 | AE |
| COLUMBIA | 10419559 | CASAS | DENISE | | 918 | WINDMILL LN | EVANS/GA | 30809 | Oct 1 2018 | OH |
| COLUMBIA | 08134626 | HILLARD | ANDRE | TERRELL | 216 | DRY CREEK RD | EVANS/GA | 30809 | Apr 1 2019 | NC |

Page 136

DocVerify ID: 00B654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

Page 255 of 476   25B8867DCF5E33

00B654EE-3172-4549-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 05810026 | HILLARD | LUCRISA | CECEILA | 216 | DRY CREEK RD | EVANS | GA | 30809-3012 | Apr 1 2019 | NC |
| COLUMBIA | 10393770 | FOWLER | JEFFREY | ERIC | 836 | MITCHAM AVE | GROVETOWN | GA | 30813 | Sep 1 2020 | FL |
| COLUMBIA | 10957608 | FOWLER | MAGNOLIA | MACARAYO | 836 | MITCHAM AVE | GROVETOWN | GA | 30813 | Sep 1 2020 | FL |
| COOK | 10653368 | STREVEL | KARA | MARIE | 19261 | HWY 41 | LENOX | GA | 31637 | Dec 1 2019 | FL |
| COLUMBIA | 11958511 | CRESS | JANE | ANNE | 1047 | GLENHAVEN DR | EVANS | GA | 30809 | Jul 1 2020 | TX |
| COLUMBIA | 11347397 | CRIPPS | ELIZABETH | DAWN | 4428 | GROVE LANDING DR | GROVETOWN | GA | 30813 | Aug 1 2020 | AE |
| COLUMBIA | 12399467 | CRIPPS | JON | MICHAEL | 4428 | GROVE LANDING DR | GROVETOWN | GA | 30813 | Aug 1 2020 | AE |
| COLUMBIA | 12267767 | CRIPPS | KADEN | MICHEAL | 4428 | GROVE LANDING DR | GROVETOWN | GA | 30813 | Aug 1 2020 | AE |
| COLUMBIA | 06398399 | CLARK | TASHA | DENICE MAR | 326 | AMERSHAM WAY | EVANS | GA | 30809 | Aug 1 2020 | NV |
| COLUMBIA | 04249359 | OLIVER | TIFFANY |  | 219 | DAKOTA CT | EVANS | GA | 30809 | Mar 1 2020 | NC |
| COLUMBIA | 04298822 | FOWLER | CHRISTINE | ASHLYNN | 319 | FOREST CT | MARTINEZ | GA | 30907 | Jul 1 2020 | SC |
| COLUMBIA | 08282166 | HAUKAAS | KELLY | ALLEN | 4712 | MILL POND CT | GROVETOWN | GA | 30813-5324 | May 1 2020 | NY |
| COLUMBIA | 08282172 | HAUKAAS | JO | GOVENOR | 773 | MILL POND CT | GROVETOWN | GA | 30813-5324 | Aug 1 2020 | NY |
| COBB | 08740608 | TATE | LARRY | MARIE | 773 | FARM CREEK RD NE | WOODSTOCK | GA | 30188 | Aug 1 2020 | NE |
| COBB | 08740612 | TATE | DARRYL | CHARLIE | 1500 | FARM CREEK RD NE | WOODSTOCK | GA | 30188 | Aug 1 2020 | NE |
| COBB | 08624758 | TANKSLEY | THELMA | DILLON | 2099 | PARKWOOD 3231 | ATLANTA | GA | 30339 | Oct 1 2020 | TN |
| COBB | 06743631 | TAPIA-GRULL | KIMBERLY |  | 1022 | CORSICA WAY SW | MARIETTA | GA | 30008 | Feb 1 2017 | OH |
| COLUMBIA | 12521516 | WARF | CALEB | DANIEL | 276 | HIGHGRASS CT | EVANS | GA | 30809 | Jun 1 2020 | AL |
| COLUMBIA | 02262513 | RHODEN | JERRY | A | 276 | HINMAN DR | MARTINEZ | GA | 30907-2210 | Dec 1 2018 | SC |
| COLUMBIA | 02262514 | RHODEN | NAOMI | ELIZABETH | 276 | HINMAN DR | MARTINEZ | GA | 30907-2210 | Dec 1 2018 | SC |
| COLUMBIA | 05272398 | WILLIAMS | TUERE | MAIA PORCH | 1123 | BLACKFOOT DR | EVANS | GA | 30809 | Jul 1 2017 | HI |
| COLUMBIA | 05450935 | SESSIONS | COURTNEY | REAGAN | 562 | ANSLEY WAY | EVANS | GA | 30809 | Aug 1 2017 | CO |
| COLUMBIA | 05057128 | SESSIONS | TIMOTHY | THOMAS | 562 | ANSLEY WAY | GROVETOWN | GA | 30813 | Aug 1 2017 | CO |
| COLUMBIA | 11793315 | ROLLEY | JOHN | EDWARD | 4588 | COLDWATER ST | EVANS | GA | 30809 | May 1 2020 | MD |
| COLUMBIA | 10737762 | ROLLEY | TANNESIA | CATRICE | 4588 | COLDWATER ST | GROVETOWN | GA | 30813 | May 1 2020 | MD |
| COLUMBIA | 10512452 | ROMAIN | FABIOLA |  | 726 | SPOTSWOOD DR | GROVETOWN | GA | 30813 | Apr 1 2020 | MD |
| COLUMBIA | 07573566 | RORIE | DIAMOND | WOLFER | 2069 | LAKE FOREST DR | MARTINEZ | GA | 30907 | Oct 1 2020 | NY |
| COLUMBIA | 08736188 | ROSENBAUE | LEAH |  | 3616 | MOSSLAND DR | MARTINEZ | GA | 30907 | Oct 1 2020 | VA |
| COLUMBIA | 06066472 | BRIANT | WILLIAM | BRADLEY | 817 | PLAYER WAY | EVANS | GA | 30809 | Oct 1 2020 | SC |
| COLUMBIA | 10437682 | BRIDGERS | AERIAL | NICOLE | 5421 | MEADOWLARK LN | GROVETOWN | GA | 30813 | Aug 1 2019 | VA |
| COLUMBIA | 12445185 | BRIDGEWAT | KATHERINE | PAIGE | 116 | MADISON LN | MARTINEZ | GA | 30907 | Aug 1 2019 | VA |
| COLUMBIA | 04628429 | BRINSON | OSMOND | LARENZO | 227 | DRY CREEK RD | EVANS | GA | 30809 | Nov 1 2017 | NC |
| COLUMBIA | 10215222 | BRITTON | AMBER | NICOLE | 3757 | WINCHESTER TRL | EVANS | GA | 30809-3011 | Jan 1 2019 | TX |
| COLUMBIA | 10215221 | BRITTON | GARRETT | WILLIAM | 3757 | WINCHESTER TRL | MARTINEZ | GA | 30907 | Jul 1 2020 | TX |
| COLUMBIA | 10886647 | BROCK | DONNA |  | 4014 | CORNERS WAY | GROVETOWN | GA | 30813 | Jul 1 2020 | MO |
| COLUMBIA | 12553841 | RICKERMAN | BARBARA | MATTHEW | 1454 | NEWMANTOWN RD | MARTINEZ | GA | 30907 | Jul 1 2020 | TX |
| COLUMBIA | 12553843 | RICKERMAN | DAVID |  | 1454 | NEWMANTOWN RD | GROVETOWN | GA | 30813 | Jul 1 2020 | TX |
| COLUMBIA | 02282521 | RIKARD | TAMMY | KAY | 718 | EDENBERRY ST | GROVETOWN | GA | 30813 | Sep 1 2018 | SC |
| COLUMBIA | 11374730 | WALKER | CHERYL | DARLENE | 891 | CHASE RD | EVANS | GA | 30809 | Apr 1 2018 | LA |
| COLUMBIA | 08718165 | WALKER | REYNA | JUANITA | 1351 | SHADOW OAK DR | EVANS | GA | 30809-5292 | Jan 1 2020 | VA |
| COLUMBIA | 05498716 | WALLACE | AMANDA | NICOLE | 4430 | JEFFERY LN | GROVETOWN | GA | 30813 | Aug 1 2019 | HI |
| COLUMBIA | 11772763 | WARD | NICHOLAS | DANIEL | 3817 | BLUE SPRINGS TRCE | EVANS | GA | 30809 | Oct 1 2019 | LA |
| COWETA | 11471537 | MAZZA | GREGG |  | 326 | JEFFERSON APT 104 | NEWNAN | GA | 30265 | Oct 1 2020 | FL |
| COWETA | 08501915 | OKEEFFE | JAMIE | KRISTINE | 40 | NICKLAUS WALK | NEWNAN | GA | 30265 | Jun 1 2020 | VA |
| DECATUR | 07614219 | LOWE | FELISA | REMONA | 1732 | BETHEL RD APT. 6B | BAINBRIDGE | GA | 39817 | Jan 1 2020 | FL |
| DECATUR | 01668621 | MAPLES | LAWANNA | SCARBROU | 564 | BERT PHILLIPS RD | CLIMAX | GA | 39834 | May 1 2020 | FL |
| COWETA | 08256192 | WOODEN | STEVEN | EDWARD | 443 | BUDDY WEST RD | NEWNAN | GA | 30263 | Jul 1 2020 | NY |
| COWETA | 08272483 | WOODEN | VANESSA | IDALINE | 443 | BUDDY WEST RD | NEWNAN | GA | 30263 | Jul 1 2020 | NY |

Page 137

DocVerify ID: 0D8654EE-3172-4548-9513-B8857DCF5E33
www.docverify.com
Page 256 of 476
2568865TDCF5E33
0D8654EE-3172-4548-9513-B8857DCF5E33 - 2020/12/01 12:42-10 -8.00 - Remote Notary

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Move State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 10208287 | HOEVE | CALLAN | RENAE | 138 | ELDERS MILL ESTATES D | SENOIA | GA | 30276 | Aug 1 2017 | TN |
| CRAWFORD | 02288346 | SMITH | RANDALL | | 1490 | PEA RIDGE RD | FORT VALLE | GA | 31030 | Jun 1 2020 | KS |
| COWETA | 07445395 | SMITH | RAVEN | SIMONE | 107 | OLMSTEAD TRCE | NEWNAN | GA | 30263 | Oct 1 2020 | HI |
| COWETA | 11369138 | SMITH | SUNNY | VIOLA | 129 | CASWELL DR | NEWNAN | GA | 30263 | Oct 1 2020 | MI |
| COWETA | 08609775 | WITT | SUSAN | | 3098 | CASWELL DR | NEWNAN | GA | 30263 | Jan 1 2020 | MI |
| COWETA | 06829570 | WOLLEAT | LARRY | RAY | 175 | HAPPY VALLEY CIR | NEWNAN | GA | 30285 | Sep 1 2020 | FL |
| COWETA | 02932905 | WOLLEAT | DEBRA | A | 175 | GEN LONGSTREET LINE | NEWNAN | GA | 30285-2109 | Oct 1 2020 | FL |
| COWETA | 02925651 | SEPANSKI | JON | LOWELL | 85 | GEN LONGSTREET LINE | SHARPSBURG | GA | 30277 | Aug 1 2020 | AL |
| COWETA | 08901885 | SEPANSKI | AVERY | RUTH | 85 | CHICKASAW CIR | SHARPSBURG | GA | 30277 | Aug 1 2020 | AL |
| COWETA | 07079112 | SMITH | RICHARD | ANDREW | 107 | CHICKASAW CIR | NEWNAN | GA | 30263 | Oct 1 2020 | AL |
| DAWSON | 08609742 | BRATLEY | KEITH | ALLAN | 22 | WATERFRONT DR | DAWSONVIL | GA | 30534 | Sep 1 2020 | TX |
| DADE | 07225727 | SMITH | SARA | ELIZABETH | 145 | OAKWOOD APT D7 | TRENTON | GA | 30752 | Mar 1 2020 | TN |
| COWETA | 09138034 | HALL | ASHLEY | MICHELLE | 130 | BRANDISH DR | NEWNAN | GA | 30263 | Oct 1 2020 | MO |
| COWETA | 05253436 | FISHER | SANDRA | FULLER | 1350 | MOUNT CARMEL RD | NEWNAN | GA | 30263 | Oct 1 2020 | KY |
| COWETA | 03666213 | FITCH | GLENDA | RUTH | 1350 | MOUNT CARMEL RD | SHARPSBURG | GA | 30277 | Sep 1 2020 | KY |
| COWETA | 07516641 | FITCH | WILLIAM | WALTER | 45 | HIGHLAND PARK DR | SHARPSBURG | GA | 30277 | Sep 1 2020 | AL |
| DEKALB | 04518405 | MORRIS | GREGORY | DALE | 45 | HIGHLAND PARK DR | ATLANTA | GA | 30329 | Jul 1 2020 | AL |
| DEKALB | 12270597 | MORRIS | MARLA | PENTECOST | 1772 | BEACON HILL BLVD NE | ATLANTA | GA | 30306 | Oct 1 2020 | MI |
| DEKALB | 11626677 | COOKE | ELYSE | ELIZABETH | 722 | ROCK SPRINGS CT NE | ATLANTA | GA | 30307 | Sep 1 2020 | NY |
| DEKALB | 07042123 | COOMBS | CHRISTOPH | PHILIP | 6 | KINGS WALK NE | ATLANTA | GA | 30307 | Sep 1 2020 | NC |
| DEKALB | 06616908 | BLACKWELL | GRETCHEN | NAIL | 6 | KINGS WALK NE | ATLANTA | GA | 30319 | Sep 1 2020 | NC |
| DADE | 11139945 | BLACKWELL | ROY | DWAYNE | 1207 | BRIXWORTH PL NE | WILDWOOD | GA | 30757 | Sep 1 2020 | TX |
| DADE | 12393636 | BRANNON | COREY | TERENCE | 195 | PINECREST DR | WILDWOOD | GA | 30757 | Feb 1 2020 | TN |
| DEKALB | 12393637 | KEITH | JENNA | MARIE | 195 | PINECREST DR | LITHONIA | GA | 30058 | Oct 1 2020 | TN |
| DEKALB | 12127913 | KEITH | SCOTT | WAIN | 948 | PALMER RD | ATLANTA | GA | 30341 | Aug 1 2020 | NC |
| DEKALB | 12419304 | BRANTLEY | MARLON | CORTNEY | 1708 | N HILL PKWY | ATLANTA | GA | 30316 | Jul 1 2020 | WI |
| DEKALB | 11918965 | BERNARDINI | RONALD | CLAUDE | 581 | GRESHAM AVE SE | DECATUR | GA | 30033 | Feb 1 2017 | LA |
| DEKALB | 01890426 | AGUILAR | LUIS | FELIPE | 1436 | DIAMOND HEAD DR | ATLANTA | GA | 30329 | Jun 1 2019 | GA |
| DEKALB | 08884580 | BARNETT | MICHAEL | | 1003 | SUMMIT POINTE WAY NE | ATLANTA | GA | 30319-3644 | Jun 1 2019 | CA |
| DEKALB | 03415827 | ANDREWS | BRITISCHE | STEPHENIE | 2697 | SKYLAND DR NE | ATLANTA | GA | 30329 | Oct 1 2019 | MA |
| DEKALB | 09784000 | BERLIN | HELEN | SUMMER | 1291 | BILTMORE DR NE | ATLANTA | GA | 30306 | Oct 1 2020 | MA |
| DEKALB | 08954636 | BLUMLING | DAVID | FRANK | 723 | HIGHLAND SQUARE DR N | ATLANTA | GA | 30319 | Aug 1 2020 | OH |
| DECATUR | 12008875 | NELSON | AMY | ANNE | 1034 | OLD QUINCY RD | BAINBRIDGE | GA | 39819 | Mar 1 2020 | FL |
| DEKALB | 11271099 | FIGUEROA | KEIARA | NICOLE | 1945 | SAXON VALLEY CIR NE | ATLANTA | GA | 30319 | Mar 1 2020 | TN |
| DEKALB | 11675713 | DELVEAUX | JESSICA | DANIELLE | 2345 | BYNUM RD NE | ATLANTA | GA | 30319 | Oct 1 2019 | FL |
| DEKALB | 08986112 | BEAUDRY | SEAN | CHARLES | 344 | ASHFORD CIR | ATLANTA | GA | 30338 | Mar 1 2020 | ME |
| DEKALB | 10844103 | BROWN | KAITLYN | KING | 1115 | BOULDERCREST DR SE | ATLANTA | GA | 30316 | Jul 1 2020 | PA |
| DEKALB | 01410479 | BARTLETT | STEVEN | RAY | 315 | WINTERS CREEK DR | DUNWOODY | GA | 30360 | Jul 1 2020 | KY |
| DEKALB | 07875451 | BAILEY | DIANA | GAIL | 1385 | NORMANDY #4 | DORAVILLE | GA | 30306 | Dec 1 2019 | FL |
| DEKALB | 14478411 | CARIS | SAMANTHA | DENISE | 468 | SHERMAN WAY | ATLANTA | GA | 30033 | Mar 1 2020 | NY |
| DEKALB | 11129354 | CARLOCK | ELIZABETH | JOANNE | 1291 | COTILLON C3209 | DECATUR | GA | 30338 | Jul 1 2019 | CA |
| DEKALB | 11656672 | FINGERMAN | MICHAEL | MARIE | 4867 | BILTMORE DR NE | ATLANTA | GA | 30329 | Jan 1 2019 | MA |
| DEKALB | 10918427 | HILL | YVETTE | BRADLEY | 1295 | INVERMERE CT | LITHONIA | GA | 30038 | Sep 1 2019 | VA |
| DEKALB | 06834826 | HILLEY | JESSICA | LAVERNE | 2460 | DRESDEN D1226 | ATLANTA | GA | 30319 | Sep 1 2020 | IL |
| DEKALB | 11965441 | CUNNINGHA | WILLIAM | NICOLE | 3429 | HILLSIDE AVE | ATLANTA | GA | 30032 | Jan 1 2020 | WA |
| DEKALB | 08655219 | CURE | JOURNI | SIMONE | 1664 | LEYANNE CT | DECATUR | GA | 30034 | Sep 1 2020 | CA |
| DEKALB | 10067850 | CULLIGAN | ELIZABETH | SETON | | CECILIA DR SE | ATLANTA | GA | 30316 | Sep 1 2019 | GA |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B885TDCF5E33 --2020/12/01 12:42:10 -8.00-- Remote Notary
25TB865TDCF5E33
Page 257 of 476

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 12188933 | CARDOZA | JACQUELINE | ELIZABETH | 1274 | LINDEN CT | ATLANTA | GA | 30329 | Mar 1 2020 | VA |
| DEKALB | 05341053 | BUCHANON | SHERI | | 6438 | BERRYSIDE DR | LITHONIA | GA | 30058 | Oct 1 2017 | VI |
| DEKALB | 01909987 | BUCHSBAUM | AMY | H | 1888 | WYNDALE CT | ATLANTA | GA | 30341-1706 | Aug 1 2020 | CO |
| DEKALB | 01909988 | BUCHSBAUM | DAVID | J | 1888 | WYNDALE CT | ATLANTA | GA | 30341-1706 | Aug 1 2020 | CO |
| DEKALB | 04108975 | CUMMINGS | ANGELA | FAYE | 1904 | VICKI LN SE | ATLANTA | GA | 30316 | Sep 1 2020 | AL |
| DEKALB | 04800639 | GARRETT | JENNIFER | L | 2852 | HOLLYWOOD DR | DECATUR | GA | 30033 | May 1 2018 | VA |
| DEKALB | 11234749 | GARRETT | SHERRI | | 107 | CLAY ST SE | ATLANTA | GA | 30317 | Sep 1 2020 | SC |
| DEKALB | 12472588 | CHARANIA | SANA | N | 3169 | FLOWERS RIAPT Q | ATLANTA | GA | 30341 | Sep 1 2020 | FL |
| DEKALB | 01933796 | CUNNINGHA | DONNA | H | 1259 | PASADENA AVE NE | ATLANTA | GA | 30306-3100 | Oct 1 2020 | AK |
| DEKALB | 01933810 | CUNNINGHA | G | BRUCE | 1259 | PASADENA AVE NE | ATLANTA | GA | 30306-3100 | Oct 1 2020 | AK |
| DEKALB | 10913364 | CRANE | JEWEL | | 362 | ELEANOR ST SE | ATLANTA | GA | 30317 | Oct 1 2020 | PA |
| DEKALB | 10057267 | CRAWFORD | ALEXIS | NICOLE | 7419 | MADISON ST SE | ATLANTA | GA | 30346 | Feb 1 2020 | MD |
| DEKALB | 12276438 | CRAWFORD | ALICHEA | MONIQUE | 7 | EXECUTIVE APT 2119 | ATLANTA | GA | 30329 | Apr 1 2020 | VA |
| DEKALB | 03673629 | GARMON | PAMELA | GERMAINE | 2729 | TUPELO ST SE | ATLANTA | GA | 30317-2925 | Apr 1 2020 | FL |
| DEKALB | 08429456 | BUCKNER | KRISTIN | JAN | 705 | TOWN BLVD APT 317 | ATLANTA | GA | 30319 | Sep 1 2020 | NC |
| DEKALB | 11516887 | CULBREATH | ONI | SHARRELL | 3604 | ROUND TABLE DR | ELLENWOOD | GA | 30294 | Jul 1 2018 | CA |
| DEKALB | 10517112 | CARNEVALE | CAROLINE | ALYASA | 729 | HILLMONT AVE | DECATUR | GA | 30030 | Aug 1 2019 | AE |
| DEKALB | 08458750 | FAIRBANKS | BAILEY | ROSE MARIE | 250 | 2ND AVE | DECATUR | GA | 30030 | Jul 1 2020 | AR |
| DEKALB | 05402547 | CRUZ | JOSE | ANTONIO | 2086 | STOCKBRIDGE DR SE | ATLANTA | GA | 30316-2710 | Oct 1 2020 | TN |
| DEKALB | 07695740 | DICKINSON | CARLEY | DANIELL | 3777 | PEACHTREE APT 1217 | ATLANTA | GA | 30319 | Sep 1 2020 | AL |
| DEKALB | 10182433 | DICKINSON | LAKEISHA | YVETTE | 6396 | DOGWOOD TRL | LITHONIA | GA | 30058 | Nov 1 2018 | AL |
| DEKALB | 10103244 | DICKSON | SUSANE | ALVAREZ | 1965 | RIDGEWOOD DR NE | ATLANTA | GA | 30307 | Nov 1 2018 | RI |
| DEKALB | 10637110 | ELLIOTT | KATHLEEN | MARY | 8 | WHITEFORD AVE NE | ATLANTA | GA | 30307 | Aug 1 2020 | NY |
| DEKALB | 07710088 | DENBOW | HUGH | HAROLD | 3 | RIVER RIDGE CT | DECATUR | GA | 30034-4797 | Nov 1 2016 | NJ |
| DEKALB | 12280949 | ENCARNACII | MANUEL | P | 8 | PERIMETER APT 1517 | ATLANTA | GA | 30346 | Sep 1 2020 | MD |
| DEKALB | 08331548 | DENNIS | TIFFANY | TUCK | 7497 | FERRARA DR | ATLANTA | GA | 30058-6637 | Sep 1 2020 | MO |
| DEKALB | 06428073 | DENNIS | TYRONE | JERRELL | 7497 | FERRARA DR | LITHONIA | GA | 30058-6637 | Sep 1 2020 | MO |
| DEKALB | 11457286 | GILLETTE | ALEXANDER | THEODORE | 1644 | EASTLAND RD SE | ATLANTA | GA | 30316 | Jul 1 2019 | VA |
| DEKALB | 10480401 | FREASE | MATHEW | BURL | 4421 | DUNHAVEN RD | ATLANTA | GA | 30338 | Oct 1 2020 | FL |
| DEKALB | 10712351 | DEMARCO | DOUGLAS | W | 3121 | ROBINSON AVE | SCOTTDALE | GA | 30079 | Oct 1 2020 | WV |
| DEKALB | 12419478 | DAVIS | ALEX | VITANZA | 3521 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Oct 1 2020 | MD |
| DEKALB | 05561133 | GILLHAMER | SHARMAINE | L | 238 | BENTLEY ST | TUCKER | GA | 30084-2177 | Sep 1 2020 | UT |
| DEKALB | 08856138 | HIGHTOVER | TAYLOR | | 1450 | LA FRANCE ' 305 | ATLANTA | GA | 30307 | Sep 1 2020 | MI |
| DEKALB | 04509316 | HIGHTOWER | REGINALD | STEVEN | 3800 | FLAT SHOAL APT 6I | DECATUR | GA | 30034 | Oct 1 2020 | AL |
| DEKALB | 12180921 | HUGGINS | SAMANTHA | PATRECE SN | 2004 | POTOMAC RD | ATLANTA | GA | 30338 | Dec 1 2019 | FL |
| DEKALB | 11443809 | GUPTA | PREEYAL | | 70 | PERIMETER APT 1221 | ATLANTA | GA | 30346 | Oct 1 2020 | VA |
| DEKALB | 06803920 | GURLEN | STEVEN | GRIGSBY | 1905 | WILLA WAY | DECATUR | GA | 30032 | Jun 1 2020 | SC |
| DEKALB | 05225775 | GRAHAM | JENNIFER | INGRAM | 2164 | PRESTWICK CT NE | BROOKHAVE | GA | 30319 | Apr 1 2020 | TN |
| DEKALB | 06136429 | HILL | JASON | LOMAR | 2663 | OAK LEAF PL SE | ATLANTA | GA | 30316 | Jun 1 2019 | PA |
| DEKALB | 12044965 | LENAHAN | MEGHAN | FRANCES | 2276 | PERNOSHAL CT | ATLANTA | GA | 30338 | Oct 1 2020 | FL |
| DEKALB | 01741587 | LANSING | LYNN | RENEE | 1039 | LENOX CRST NE | ATLANTA | GA | 30324 | Aug 1 2020 | NC |
| DEKALB | 03170372 | LAY | MARTHA | | 2335 | SPRINGSIDE WAY | DECATUR | GA | 30032-6851 | Sep 1 2020 | IN |
| DEKALB | 12089760 | LAYCOCK | ROBERT | MICHAEL | 2365 | BRIARCREST TRL NE | ATLANTA | GA | 30345 | Aug 1 2020 | IN |
| DEKALB | 12197255 | LAYCOCK | SARA | THERESE | 2365 | BRIARCREST TRL NE | ATLANTA | GA | 30345 | Aug 1 2020 | IN |
| DEKALB | 06218935 | LEWIS | LA KYISHA | NICOLE | 1947 | PRESTON PARK PL | DECATUR | GA | 30032 | Apr 1 2020 | NC |
| DEKALB | 08359996 | ROSE | ANDREW | THOMAS | 2153 | SECOND AVE | DECATUR | GA | 30032 | Sep 1 2020 | WA |
| DEKALB | 11605394 | ROSE | CARTER | DRAKE | 1168 | OGLETHORPE AVE NE | ATLANTA | GA | 30319 | Mar 1 2020 | FL |
| DEKALB | 05462578 | ROSE | CODI | L | 319 | GLEN WAY N UNIT 1459 | ATLANTA | GA | 30319 | Feb 1 2018 | SC |

Page 139

DocVerify ID: 0D866AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary

2588865TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | St | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10583772 | PARUNGAO | CHRISTOPHE | MARIE | 1957 | TOWNSEND CT NE | ATLANTA | GA | 30329 | Sep 1 2020 | CA |
| DEKALB | 11438270 | MALDONADC | LAURA | | 1955 | TOWNSEND UNIT # 19 | ATLANTA | GA | 30329 | Jun 1 2019 | TX |
| DEKALB | 08676446 | LAWSON | BENJAMIN | WILSE | 1979 | CHICKADEE WAY | STONE MOU | GA | 30316 | Sep 1 2020 | AL |
| DEKALB | 08879921 | LAWSON | ELIJAH | J | 5230 | HOLLYFIELD DR | ATLANTA | GA | 30088 | Oct 1 2018 | IN |
| DEKALB | 05133545 | LAWSON | JESSICA | LYNN | 4371 | WINTERS CH UNIT 2814 | ATLANTA | GA | 30360-2750 | Oct 1 2017 | IN |
| DEKALB | 02027977 | LORD | JEANNE | MARIE | 2614 | STOLAND DR NE | ATLANTA | GA | 30319 | Oct 1 2020 | IN |
| DEKALB | 12517570 | LORD | JOSEPHINE | ELIZABETH | 2614 | STOLAND DR NE | ATLANTA | GA | 30319 | Oct 1 2020 | TX |
| DEKALB | 07702620 | MALMS | JESSICA | CAROLINE | 1 | BROOKHAVEN UNIT 303 | ATLANTA | GA | 30319-3059 | Mar 1 2020 | TX |
| DEKALB | 10152072 | MALONE | ANDRE | LOUIS | 4310 | CHARLESTON PL | DUNWOODY | GA | 30338 | Jul 1 2019 | TX |
| DEKALB | 12306789 | LUPIAN | MELISSA | NICHOLE TO | 4000 | DUNWOODY APT # 2216 | ATLANTA | GA | 30338 | Jul 1 2020 | CA |
| DEKALB | 10780606 | JONES | DANIEL | TYLER | 5876 | QUEENSBOROUGH DR | DUNWOODY | GA | 30338 | Jul 1 2020 | AL |
| DEKALB | 07380506 | JONES | DAVID | WAGNER | 203 | 4TH AVE | DECATUR | GA | 30030 | Apr 1 2020 | NC |
| DEKALB | 00980256 | LISBONA | LAURA | ELIZABETH | 150 | WYMAN ST SE | ATLANTA | GA | 30317 | Apr 1 2018 | MI |
| DEKALB | 12059438 | LISTER | PAUL | | 1389 | WALLACE W 95 | ATLANTA | GA | 30316 | Apr 1 2018 | CA |
| DEKALB | 10080317 | KIRSHENBAl | CHEN | | 5162 | CORNERS DR | ATLANTA | GA | 30338 | Aug 1 2019 | NY |
| DEKALB | 08167724 | MILLER | AISHA | CHANTA | 1805 | ROLLINGWOOD DR SE | ATLANTA | GA | 30316 | Jun 1 2018 | IN |
| DEKALB | 08370230 | KENNEDY-KI | SHANIECE | ANNE | 2662 | RAINBOW CREEK DR | DECATUR | GA | 30034 | Aug 1 2020 | TX |
| DEKALB | 01913682 | KENNESON~ | AILEEN | | 1804 | ROSEWOOD RD | DECATUR | GA | 30032 | Aug 1 2019 | NY |
| DEKALB | 11301037 | KENNESON~ | ANTHONY | | 1804 | ROSEWOOD RD | DECATUR | GA | 30032 | Aug 1 2019 | NY |
| DEKALB | 06697428 | KENT | ASHLEIGH | JOY | 192 | WARREN ST NE | ATLANTA | GA | 30317-1034 | Jul 1 2017 | TN |
| DEKALB | 10328520 | NAPIER | COURTNEY | DANIELLE | 3081 | FLOWERS RI APT E | ATLANTA | GA | 30341 | Apr 1 2019 | VA |
| DEKALB | 07289071 | KAMPH | LINDA | | 1105 | TOWN BLVD UNIT 1411 | ATLANTA | GA | 30319 | Apr 1 2020 | NY |
| DEKALB | 07225698 | KAMPH | RICHARD | W | 1105 | TOWN BLVD UNIT 1411 | ATLANTA | GA | 30319 | Apr 1 2020 | NY |
| DEKALB | 12516615 | MILLER | CHANCE | DOMINIC | 3131 | N DRUID HIL APT 9210 | DECATUR | GA | 30033 | Apr 1 2020 | MI |
| DEKALB | 08638748 | KIRKSEY | ALEXIS | MONIQUE | 3303 | FLOWERS RI APT Q | ATLANTA | GA | 30341 | Sep 1 2020 | PA |
| DEKALB | 08521873 | OGUNSANMI | AYORINDE | BAMIDELE | 2339 | BRIAR KNOLL RD | LITHONIA | GA | 30058-8390 | Feb 1 2019 | MD |
| DEKALB | 08337671 | ONEIL | BOONE | | 510 | COVENTRY I UNIT 15-C | DECATUR | GA | 30030-5036 | Sep 1 2019 | DC |
| DEKALB | 10535011 | POLLITT | STEPHANIE | LYNN | 942 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Jul 1 2020 | MD |
| DEKALB | 05306884 | POMEROY | THOMAS | | 1412 | VAN EPPS AVE SE | ATLANTA | GA | 30316 | Jun 1 2018 | VA |
| DEKALB | 07876455 | POMPEY | BRIAN | | 2113 | ASBURY SQ | ATLANTA | GA | 30346 | Aug 1 2020 | SC |
| DEKALB | 10434301 | POMPEY | DENISHA | MILLER | 2113 | ASBURY SQ | ATLANTA | GA | 30346 | Aug 1 2020 | SC |
| DEKALB | 11064009 | ROBINSON | GERA | DENISE | 6205 | FIVE OAKS WAY | TUCKER | GA | 30084 | Aug 1 2017 | PA |
| DEKALB | 12400743 | ROBINSON | JORDAN | LINDSAY | 216 | HUTCHINS CCUNIT B | DECATUR | GA | 30307 | Oct 1 2020 | MD |
| DEKALB | 10628987 | TETALI | SIENA | BHARATHI | 231 | COVENTRY RD | DECATUR | GA | 30030 | Aug 1 2020 | WA |
| DEKALB | 11442343 | TEWODROS | JONATHAN | BELETE | 1136 | BRIARCLIFF APT 1 | ATLANTA | GA | 30306 | Sep 1 2018 | VA |
| DEKALB | 12188617 | RAMIREZ | EDGAR | BRANDEN | 105 | SYCAMORE 215A | DECATUR | GA | 30030 | Apr 1 2020 | CA |
| DEKALB | 02112671 | STODDARD | GERALD | M | 5163 | LAKESIDE DR | DORAVILLE | GA | 30360-1722 | Aug 1 2020 | UT |
| DEKALB | 12855884 | ROSENZWEI | MAX | BENJAMIN | 215 | N CANDLER ST | DECATUR | GA | 30030 | Oct 1 2020 | MA |
| DEKALB | 03787339 | STRAWS | NIKEYA | ANGUINETTE | 1225 | ASHFORD CREEK PARK N | ATLANTA | GA | 30319-5057 | Sep 1 2017 | NY |
| DEKALB | 12287953 | TERVO | CAILEY | ANN | 1138 | ARLINGTON PKWY NE | ATLANTA | GA | 30324 | Jul 1 2020 | IL |
| DEKALB | 08328673 | RIVERO | ROLANDO | ALFREDO | 540 | KIRK RD | DECATUR | GA | 30030 | Jul 1 2020 | FL |
| DEKALB | 11609058 | RIVERS | DANNETTA | LYNN | 4257 | SEBRING WALK | DECATUR | GA | 30034 | Sep 1 2020 | SC |
| DEKALB | 06905640 | NGA | AMIR | NICHOLAS | 1205 | ARKWRIGHT PL SE | ATLANTA | GA | 30317 | Jan 1 2018 | CA |
| DEKALB | 06949408 | NGA | BRYANNA | JON-PATRIC | 1205 | ARKWRIGHT PL SE | ATLANTA | GA | 30317 | Jan 1 2018 | CA |
| DEKALB | 11009283 | ROSS | KIMBERLYN | SHANICE | 1850 | COTILLION C UNIT # 1425 | ATLANTA | GA | 30338 | Jan 1 2020 | CA |
| DEKALB | 06844489 | ROYAL | AMELIA | RENEE | 2430 | DUNWOODY APT H | DUNWOODY | GA | 30338 | Sep 1 2017 | KS |
| DEKALB | 03607120 | MCCOY | ARNELL | | 5022 | VILLAS TER | STONE MOU | GA | 30088 | Apr 1 2019 | IN |
| DEKALB | 10801181 | STEVENSON | JOSHUA | DOMINIQUE | 3103 | WESLEY STONECREST CI | LITHONIA | GA | 30038 | Mar 1 2017 | SC |

Page 140

DocVerify ID: 0D8B54EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D8B54EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Page 259 of 476

2589865TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | St | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 05327707 | SCARPERO | ANTONIO | MIGUEL | 452 | CLIFTON RD NE | ATLANTA | GA | 30307 | Oct 1 2020 | CO |
| DEKALB | 12170311 | SOSA | JACQUELINE | ANDREA | 1514 | SHERIDAN RAPT 4107 | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| DEKALB | 05017192 | WALLER | TERETHIA | R | 2343 | COVE LAKE WAY | LITHONIA | GA | 30058-1809 | Oct 1 2019 | SC |
| DEKALB | 06008700 | WALLS | CHRISHAWN | LATRICE | 3061 | DEL MONICO DR | DECATUR | GA | 30032 | May 1 2018 | AR |
| DOUGHERT | 10980708 | LOFT | DYLAN | MICHAEL | 306 | PEARL AVE | ALBANY | GA | 31707 | Sep 1 2019 | TN |
| DEKALB | 08501339 | STEWART | CHAZ | JAMARIS | 306 | ASHFORD PKWY | DUNWOODY | GA | 30338 | Jul 1 2020 | HI |
| DEKALB | 11493411 | STEWART | IAN | JAMES | 4011 | ARBORWOOD LN | TUCKER | GA | 30084 | Jul 1 2020 | HI |
| DEKALB | 11107199 | TRAN | DANNY | | 1945 | SAVOY DR APT # 5204 | ATLANTA | GA | 30341 | Jun 1 2020 | CA |
| DEKALB | 09494379 | WEINSTOCK | SAMUEL | | 1790 | HOMESTEAD AVE NE | ATLANTA | GA | 30306-3136 | Sep 1 2019 | MA |
| DEKALB | 10457872 | SCHROEDER | TY | | 3058 | HATHAWAY CT | ATLANTA | GA | 30341 | Sep 1 2020 | NY |
| DEKALB | 03871551 | STEWART | SUSAN | S | 4059 | ARBORWOOD LN | TUCKER | GA | 30084-5522 | Jul 1 2020 | HI |
| DEKALB | 07385608 | SCOBEY | PHILLIP | NORTON | 2897 | SKYLAND DR NE | ATLANTA | GA | 30319-3644 | Jun 1 2019 | OK |
| DEKALB | 11201247 | LEON | KERRY | | 1297 | EMERALD AVE SE | ATLANTA | GA | 30316 | Nov 1 2019 | NY |
| DEKALB | 04536570 | WENDT | SHANE | | 2833 | ROYAL PATH CT | DECATUR | GA | 30030-4184 | Sep 1 2019 | MI |
| DEKALB | 05304277 | WESLEY | SHANE | | 4231 | REDAN RD | STONE MOU | GA | 30083 | Sep 1 2017 | VA |
| DEKALB | 10099189 | PATEL | SONALI | GIRISH | 15215 | SKYLINE LN NE | ATLANTA | GA | 30345 | Jun 1 2020 | NJ |
| DOUGHERT | 04532736 | MENGELKOC | JERRY | NATE' | 3309 | WILDFAIR RD | ALBANY | GA | 31721-9368 | Oct 1 2020 | VA |
| DEKALB | 06171275 | MCGOWAN | YMA | | 5099 | KING ARTHUR LN | LITHONIA | GA | 30294-6544 | Aug 1 2018 | CA |
| DEKALB | 12235659 | WHITE | RHEMA | FAITH | 5304 | WESLEY PROVIDENCE PL | LITHONIA | GA | 30038 | Sep 1 2020 | MD |
| DEKALB | 02139873 | WHITE | ROLAND | ALEXIS | 3874 | POPLAR CHASE CT | ELLENWOOD | GA | 30294 | Apr 1 2020 | MA |
| DEKALB | 10874133 | PATEL | PARTH | MUKUND | 153 | WYMAN ST SE | ATLANTA | GA | 30317 | Jul 1 2019 | VA |
| DOUGHERT | 00017173 | WEEKS | MILDRED | JOHNSON | 1110 | SAINT ANDREWS DR | ALBANY | GA | 31707-5034 | Jun 1 2019 | NC |
| DEKALB | 02065877 | PATRONIS | CONSTANTIN | G | 2272 | FORESTGLADE DR | STONE MOU | GA | 30087-1320 | Jun 1 2019 | OR |
| DEKALB | 10425151 | PATT | RACHEL | CATHERINE | 1813 | CALIBRE WOODS DR NE | ATLANTA | GA | 30329 | Aug 1 2019 | NY |
| DEKALB | 10742916 | PATRICK | MARINA | MORROW | 1203 | GLEN WAY N 1203 | ATLANTA | GA | 30319 | Dec 1 2016 | AR |
| DEKALB | 05125428 | WADE | WALTER | PATRICK | 2036 | COBBLESTONE CIR NE | ATLANTA | GA | 30319 | Jan 1 2020 | FL |
| DOUGHERT | 01845911 | MANRY | LAWRENCE | EDWARD | 1028 | SUMMIT DR | ALBANY | GA | 31707 | Oct 1 2020 | AL |
| DOUGHERT | 06557311 | WHITE | JANIYA | NATE' | 308 | GRANT PL APT G | ALBANY | GA | 31701 | Apr 1 2020 | MN |
| DOUGLAS | 27059954 | CARMACK | WESLEY | | 3655 | KACI CT | DOUGLASVIL | GA | 30135 | Mar 1 2019 | MN |
| DOUGLAS | 12095992 | CRAFT | GRACE | MARIE | 1601 | GUSTY TRL | DOUGLASVIL | GA | 30135-6566 | Oct 1 2020 | MN |
| DOUGLAS | 07342365 | CRAFT | KAREN | MARIE | 7787 | GUSTY TRL | DOUGLASVIL | GA | 30135-6566 | Oct 1 2020 | AL |
| DOUGLAS | 05290334 | CRAFT | LESLIE | J | 3945 | MASON CREEK RD | WINSTON | GA | 30187-1560 | Oct 1 2020 | MN |
| DOUGLAS | 07342424 | CRAFT | RAYMOND | S | 7787 | GUSTY TRL | DOUGLASVIL | GA | 30135-6566 | Oct 1 2020 | AL |
| DOUGLAS | 02966859 | CRAFT | WILLIAM | MAX | 3945 | MASON CREEK RD | WINSTON | GA | 30187 | Sep 1 2020 | VA |
| DEKALB | 06810225 | WRIGHT | LATOYA | PATRICE | 3637 | PLEASANT D APT E12 | ATLANTA | GA | 30340 | Oct 1 2019 | FL |
| DOUGHERT | 05596341 | WILLIAMS | CHRISTOPH | NATHANIEL | 222 | RAINTREE DR | ALBANY | GA | 31705-4212 | Dec 1 2018 | AL |
| DOUGHERT | 01041530 | WILLIAMS | CYNTHIA | THOMAS | 1601 | ORCHARD DR | ALBANY | GA | 31707 | Jan 1 2020 | LA |
| DOUGHERT | 11000958 | WILLIAMS | DAVID | ALTON | 4801 | MILLBROOKE RD | ALBANY | GA | 31721 | Oct 1 2018 | LA |
| EMANUEL | 12030794 | DIX | DOUGLAS | HARLEY | 339 | HIGH BLUFF RD | RINCON | GA | 31326 | Apr 1 2020 | UT |
| FAYETTE | 01767496 | SCARBORO | ANNIE | NOEL | 57 | GROUSE LN | SWAINSBOR | GA | 30401 | Jun 1 2020 | MI |
| FAYETTE | 08847785 | SMITH | KIMBERLY | LINDSEY | 289 | ARDENLEE DR | PEACHTREE | GA | 30269 | Oct 1 2017 | HI |
| EFFINGHAM | 12664900 | RESNICK | DEVAN | MARIE | 104 | HAMPTON RD | FAYETTEVIL | GA | 30215 | Jul 1 2018 | FL |
| DOUGLAS | 08390663 | MARTINEZ | REGAN | HELMER | 4415 | CLYDESDALE CT | GUYTON | GA | 31312 | May 1 2020 | OH |
| DOUGLAS | 05316592 | MATHIS | CATRESHA | ANN | 605 | LAMAR DR | DOUGLASVIL | GA | 30134 | Aug 1 2020 | FL |
| FAYETTE | 10588978 | DYCE | KAREITH | DELANO ST | 1102 | VILLAS RIDGE DR | LITHIA SPRIN | GA | 30122 | Aug 1 2017 | SC |
| FAYETTE | 11423095 | DYESS | ASHLEIGH | MIMMS | 1133 | BANKS WAY CT | TYRONE | GA | 30290 | Oct 1 2020 | CA |
| FAYETTE | 10174234 | DYESS | CHELSEA | NOEL | 1133 | TWIN BRIDGE LN | PEACHTREE | GA | 30269 | Sep 1 2020 | AL |
| | | | | | | TWIN BRIDGE LN | PEACHTREE | GA | 30269 | Sep 1 2020 | AL |

Page 141

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 12415486 | REICHEL | JONATHAN | ROBERT | 126 | SHADOWOOD LN | PEACHTREE | GA | 30269 | Jul 1 2020 | VA |
| FAYETTE | 12415491 | REICHEL | LAURA | ANN | 126 | SHADOWOOD LN | PEACHTREE | GA | 30269 | Jul 1 2020 | VA |
| FAYETTE | 07067399 | MARBUTT | BARBARA | FAYE | 6356 | AMBER DR | DOUGLASVIL | GA | 30135-3322 | Oct 1 2020 | TX |
| DOUGLAS | 02979108 | MARIETTA | THOMAS | GERARD | 9263 | BROOK CT | DOUGLASVIL | GA | 30135-1245 | Oct 1 2020 | AL |
| DOUGLAS | 08556986 | LAMAR | JONATHAN | MICHAEL H | 1796 | SILVERDALE LN | DOUGLASVIL | GA | 30122-2896 | Feb 1 2020 | MD |
| DOUGLAS | 12308183 | BROUSSARD | ALEX | CHRISTIAN | 3916 | S MARTIN WAY | LITHIA SPRIN | GA | 30122 | Jul 1 2020 | TX |
| FAYETTE | 10631458 | DAVIS | THERESA | | 430 | HILLSDALE DR | FAYETTEVIL | GA | 30214 | Jul 1 2020 | CA |
| DOUGLAS | 07289561 | SAULSBERR | BRIAN | KEITH | 5138 | LAKECOVE CT | DOUGLASVIL | GA | 30135-7656 | Jul 1 2020 | VA |
| DOUGLAS | 02559721 | PHOENIX | LETECIA | NICOLE | 2280 | CHARLESTON PL | LITHIA SPRIN | GA | 30122 | Aug 1 2018 | CA |
| DOUGLAS | 07205194 | PHOENIX | WILLIAM | ERIC | 2280 | CHARLESTON PL | LITHIA SPRIN | GA | 30122 | Aug 1 2018 | CA |
| DOUGLAS | 04934020 | SCROGGY | JOSHUA | WULFF | 6275 | SHALLOW CREEK LN | DOUGLASVIL | GA | 30135 | Jun 1 2017 | SC |
| DOUGLAS | 02200212 | SEALY-LEON | DAWN | RAE | 3456 | SPRING RIDGE DR | DOUGLASVIL | GA | 30135 | Sep 1 2020 | TX |
| FANNIN | 12057109 | COBB | MATTHEW | JOSEPH | 114 | BROOKWOOD APT 46 | BLUE RIDGE | GA | 30513 | Oct 1 2020 | VA |
| FAYETTE | 08925479 | SEXTON | TIFFANY | LAUREN | 3760 | LANDMARK DR | DOUGLASVIL | GA | 30135 | Oct 1 2020 | AL |
| DOUGLAS | 10532886 | SHAPIRO | CHARLYNN | MARIE | 5031 | LIBERTY RD | VILLA RICA | GA | 30180 | Oct 1 2020 | KY |
| DOUGLAS | 10527257 | SHAPIRO | DOUGLAS | YORK | 5031 | LIBERTY RD | VILLA RICA | GA | 30180 | Oct 1 2020 | KY |
| FAYETTE | 00087943 | FLYNN | MARYJANE | | 77 | SMOKERISE PT | PEACHTREE | GA | 30269 | Jun 1 2017 | VA |
| FAYETTE | 04624477 | FODY | EUGENE | JAMES | 210 | SCOTT BLVD | TYRONE | GA | 30290 | Oct 1 2020 | AL |
| FAYETTE | 04624496 | FODY | RONICA | INGRAHAM | 210 | SCOTT BLVD | TYRONE | GA | 30290-2513 | Oct 1 2020 | AL |
| FAYETTE | 10146676 | FORBES | EMILY | JORDAN | 518 | BARBERRY LN | PEACHTREE | GA | 30269 | Aug 1 2020 | MD |
| DOUGLAS | 11004202 | SWEENEY | ESTEFANIA | ESTHER ANK | 6821 | LAUREL VIEW CT | DOUGLASVIL | GA | 30135 | Aug 1 2020 | AL |
| DOUGLAS | 06098224 | SWEEZY | LOY | BUFORD | 3340 | THORNERIDGE TRL | DOUGLASVIL | GA | 30135 | Jan 1 2020 | KS |
| FAYETTE | 08710402 | JOHNSON | SANDRA | LEE | 120 | NESMITH CT | PEACHTREE | GA | 30269 | Sep 1 2020 | ID |
| EFFINGHAM | 10432545 | HOLT | STEPHEN | ROBERT | 522 | COBBLESTONE CIR | BLOOMINGD | GA | 31302 | Mar 1 2019 | MS |
| FAYETTE | 07132575 | ALLEN | CHRISTOPH | FFONZ | 320 | ANTEBELLUM WAY | FAYETTEVIL | GA | 30215 | Feb 1 2019 | UT |
| EFFINGHAM | 08601155 | GREEN | BRIANNA | MAE | 428 | SIR ARTHUR CT | GUYTON | GA | 31312 | Aug 1 2019 | AZ |
| DOUGLAS | 10754595 | WALKER | WENDY | MECHELLE | 6344 | COOPER ST APT A | DOUGLASVIL | GA | 30134 | Dec 1 2019 | TX |
| FANNIN | 04580806 | NORTON | ALLEN | MYRON | 326 | QUEEN RD | EPWORTH | GA | 30541-2651 | May 1 2019 | FL |
| FANNIN | 04590800 | NORTON | CAROLYN | JOHNSON | 326 | QUEEN RD | EPWORTH | GA | 30541-2651 | May 1 2019 | FL |
| FANNIN | 07257090 | ONEAL | ALBERT | GUINN | 326 | STONE LN | BLUE RIDGE | GA | 30513 | Apr 1 2020 | NC |
| FANNIN | 10053320 | ONEILL | CATHERINE | PATRICIA | 130 | BROAD APT 315 | BLUE RIDGE | GA | 30513 | Jul 1 2020 | FL |
| FANNIN | 10857795 | OWEN | BEVERLY | KAY | 325 | EMELIA RD | MORGANTO | GA | 30560 | Mar 1 2020 | NC |
| FANNIN | 11027673 | OWEN | JAMES | DURWOOD | 325 | EMELIA RD | MORGANTO | GA | 30560 | Mar 1 2020 | NC |
| FAYETTE | 05122263 | JOHNSON | JOSEPH | ATWARD | 140 | TANA DR | FAYETTEVIL | GA | 30214 | Aug 1 2020 | MI |
| FAYETTE | 10516555 | JOHNSON | LACIE | ERINNE | 130 | EVANS WAY | FAYETTEVIL | GA | 30215 | Aug 1 2020 | IL |
| FAYETTE | 10136683 | JOHNSON | LUCAS | BAKER | 120 | NESMITH CT | PEACHTREE | GA | 30269 | Sep 1 2020 | ID |
| FAYETTE | 06034841 | SOLBERG | JOSEPH | RICHARD | 111 | CROWN CT | PEACHTREE | GA | 30269 | Mar 1 2020 | AL |
| DOUGLAS | 02000256 | STEVENSON | KATHERINE | J | 3000 | HIGHWAY 5  APT 1204 | DOUGLASVIL | GA | 30135 | Aug 1 2020 | MS |
| FAYETTE | 10493995 | JASMINE | DARA | AFIYA | 475 | HILLSDALE DR | FAYETTEVIL | GA | 30214 | Jul 1 2019 | LA |
| FAYETTE | 11601076 | BENTS | ALAINA | MAE | 130 | COUCH CT | FAYETTEVIL | GA | 30214 | Sep 1 2020 | MN |
| FAYETTE | 11966842 | BENTS | JOSEPH | | 130 | COUCH CT | FAYETTEVIL | GA | 30214 | Oct 1 2020 | MN |
| FAYETTE | 10730511 | WILLIAMS | EMMA | CAROLINE | 810 | CARNELLIAN LN | PEACHTREE | GA | 30269 | Aug 1 2020 | AL |
| ELBERT | 02007049 | HOWELL | JODY | LEE | 311 | E CHURCH ST | ELBERTON | GA | 30635 | Dec 1 2019 | SC |
| FAYETTE | 10857946 | NEWCOMB | JEROD | CHAMBERS | 150 | NESMITH CT | PEACHTREE | GA | 30269 | Oct 1 2020 | KS |
| FAYETTE | 10846405 | NEWCOMB | JESSICA | ANNE | 150 | NESMITH CT | PEACHTREE | GA | 30269 | Oct 1 2020 | KS |
| FLOYD | 00169897 | BOWEN | JOYCE | JONES | 106 | WARWICK WAY SE | ROME | GA | 30161-3794 | Aug 1 2020 | KS |
| FORSYTH | 06358311 | CANDY | JUDY | LEE | 4035 | MONTGROVE GLN | CUMMING | GA | 30041 | Sep 1 2020 | TX |
| DOUGLAS | 08106909 | TERRY | MYRON | L | 7970 | HAWKS NEST TRL | LITHIA SPRIN | GA | 30122 | Jun 1 2020 | PA |

Page 142

DocVerify ID: 0D8864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
2681B86STDCF5E33
0D8864EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 - Remote Notary

## GA NCOA Out of State

| County | ID | Last | First | Middle | Address | City | ST | ZIP | NCOA Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 11352860 | TERRY | NIKOLAS | MEKHAIL | 7970 HAWKS NEST TRL | LITHIA SPRIN | GA | 30122 | Jun 1 2020 | PA |
| DOUGLAS | 07546806 | TERRY | TASHA | LASHAE | 7970 HAWKS NEST TRL | LITHIA SPRIN | GA | 30122-7819 | Jun 1 2020 | PA |
| FAYETTE | 12410190 | WILLIAMS | LYDA | GRACE | 810 CARNELLIAN LN | PEACHTREE | GA | 30269 | Aug 1 2020 | AL |
| FAYETTE | 04323332 | WILLIAMS | MICHAEL | LUTHER | 810 CARNELLIAN LN | PEACHTREE | GA | 30269-6925 | Aug 1 2020 | AL |
| FAYETTE | 12890250 | NELSON | ANALISE | | 110 MONTEREY DR | PEACHTREE | GA | 30269 | Jun 1 2020 | CT |
| FANNIN | 12500042 | CASTO | LARRY | LEE | 330 EAST SECOND ST | BLUE RIDGE | GA | 30513 | Oct 1 2020 | CT |
| DOUGLAS | 10121815 | TENNEY | RACHAEL | MARIE | 8061 SWEETWATER DR | DOUGLASVIL | GA | 30135 | Jan 1 2020 | TX |
| FAYETTE | 12241268 | WINNEK | CHRISTOPH | JAMES | 4201 MERRICK DR APT 4201 | PEACHTREE | GA | 30269 | Oct 1 2020 | NY |
| FAYETTE | 06904606 | WISE | GREGORY | | 254 KITE LAKE RD | FAYETTEVIL | GA | 30214 | Oct 1 2019 | TX |
| FAYETTE | 03001217 | WITHERSPO | CHERYL | L | 106 N MEADE DR | PEACHTREE | GA | 30269 | Aug 1 2020 | PA |
| FAYETTE | 08284530 | WELLS | ROBERT | | 93 FERNWOOD DR | FAYETTEVIL | GA | 30214-3913 | Jul 1 2020 | TN |
| FORSYTH | 03663534 | BAUMGARTH | ALU | DALE | 3225 FOREST CIR | CUMMING | GA | 30041 | Jul 1 2019 | TN |
| FORSYTH | 12082405 | BAUTISTA | RAMON | HECTOR | 8 STREAMVIEW WAY | ALPHARETT | GA | 30004 | Aug 1 2020 | MS |
| FAYETTE | 08263522 | BROWN | DARNELL | WILSON | 320 HILLSDALE DR | FAYETTEVIL | GA | 30214 | Jan 1 2020 | TN |
| FAYETTE | 10511438 | BROWN | GISELE | MARIE | 221 BARBERRY LN | PEACHTREE | GA | 30269 | Jul 1 2020 | NC |
| FAYETTE | 11722500 | VILLA | ROGELIO | | 151 TERRANE RDG | PEACHTREE | GA | 30269 | Jul 1 2020 | NV |
| FAYETTE | 11721262 | VILLA | VERONICA | | 151 TERRANE RDG | PEACHTREE | GA | 30269 | Nov 1 2019 | NV |
| FORSYTH | 03848844 | BROWN | DAVID | CARLETON | 5760 LAUREL OAK DR | SUWANEE | GA | 30024 | Aug 1 2020 | FL |
| FORSYTH | 06318853 | RAJJOUB | TAMMAM | | 220 WOODCREEK LN | FAYETTEVIL | GA | 30215 | Jul 1 2020 | NC |
| FLOYD | 08807307 | MCALISTER | JASON | M | 209 WENTWORTH PL NW | ROME | GA | 30165 | Aug 1 2020 | VT |
| FLOYD | 06442068 | JACKSON | JAMIE | | 7250 SADDLE MOUNTAIN RD | SIROME | GA | 30161-6831 | Feb 1 2020 | SC |
| FORSYTH | 10059463 | GRIFFIN | ELAINE | OSBORNE | 5470 BRIDLE DR | CUMMING | GA | 30028 | Jul 1 2020 | MD |
| FORSYTH | 05539280 | GRIMM | GREGORY | RENAE | PARK FOREST CT | FAYETTEVIL | GA | 30215 | Jul 1 2020 | TN |
| FAYETTE | 12269489 | RODRIGUEZ | BRITTNEY | | 285 LAKEPOINT LN | FAYETTEVIL | GA | 30215 | Jul 1 2020 | FL |
| FAYETTE | 02942000 | RODRIGUEZ | PAULA | | 285 LAKEPOINT LN | FAYETTEVIL | GA | 30215 | Jul 1 2020 | FL |
| FAYETTE | 12285929 | RODRIGUEZ | THOMAS | | 285 LAKEPOINT LN | FAYETTEVIL | GA | 30215 | Jul 1 2020 | FL |
| FORSYTH | 00119364 | ROGERS | JOLENE | MCNEAL | 201 PLAID CT | PEACHTREE | GA | 30269 | Oct 1 2019 | FL |
| FLOYD | 07259357 | HARRIS | JOHN | ZIEGLER | 34 HUNTINGTON RD SW | ROME | GA | 30165 | Sep 1 2020 | NC |
| FLOYD | 10006380 | HARRIS | ROBERT | MICHAEL | 8153 ALABAMA HWY SW | ROME | GA | 30165 | Dec 1 2019 | NC |
| FLOYD | 00999291 | HARRIS | TAMARA | DANIEL | 8153 ALABAMA HWY SW | ROME | GA | 30165 | Sep 1 2020 | MI |
| FORSYTH | 01135191 | DUNWOODIE | JOY | DIANE | 1665 OAK FARM C APT 7202 | ALPHARETT | GA | 30005 | Sep 1 2020 | MI |
| FORSYTH | 11662484 | DUNWOODIE | RAEGAN | NICOLE | 1665 OAK FARM C APT 7202 | ALPHARETT | GA | 30005 | Sep 1 2020 | MI |
| FORSYTH | 11980370 | DUNWOODIE | WILLIAM | ARBOR | 5740 VINYARD LN | CUMMING | GA | 30041 | Jul 1 2018 | WI |
| FORSYTH | 10794233 | DURAN | SIERRA | ALEXANDER | 5525 WEDDINGTON DR | CUMMING | GA | 30040 | Sep 1 2020 | AL |
| FORSYTH | 10442670 | DUVIC | MORGAN | NICOLE | 7415 SHADBURN FERRY RD | CUMMING | GA | 30041 | Mar 1 2020 | TX |
| FORSYTH | 10159381 | HORTON | ALLISON | AMELIA | 2180 RED BARN CT | CUMMING | GA | 30040 | Sep 1 2020 | FL |
| FORSYTH | 10423169 | MULLINS | HEATHER | ANN | 1695 LALEIAH DR | CUMMING | GA | 30040 | Sep 1 2020 | FL |
| FORSYTH | 07099544 | NEVELOS | ERNEST | ANDREW | 1695 LALEIAH DR | CUMMING | GA | 30041 | Oct 1 2020 | FL |
| FORSYTH | 07099539 | NEVELOS | RACHEL | CASSADY | 2475 IVEY OAKS RD | CUMMING | GA | 30041 | Oct 1 2020 | CA |
| FORSYTH | 12721646 | SERRANO | DEBRA | | 7155 BERRY PATCH DR | CUMMING | GA | 30040 | Oct 1 2020 | OH |
| FORSYTH | 05071463 | BURKS | JAMES | L | 2830 WINCHESTER DR | CUMMING | GA | 30041 | Jul 1 2020 | VA |
| FORSYTH | 07205915 | SANCHEZ | MELANY | CRYSTINA | 3200 RIM COVE D APT 186 | CUMMING | GA | 30041 | Jun 1 2020 | OH |
| FORSYTH | 02437322 | MENG | DENISE | SEAL | 7170 BERRY PATCH DR | CUMMING | GA | 30040 | Jun 1 2020 | MI |
| FORSYTH | 11653846 | RADASZEWS | MATTHEW | DAVID | 8360 AINSWORTH DR | CUMMING | GA | 30041 | Nov 1 2019 | AL |
| FORSYTH | 12119093 | MORRIS | KENT | WILLARD | 7055 PARRISH WAY | CUMMING | GA | 30040 | Sep 1 2020 | SC |
| FORSYTH | 00327676 | PAPINEAU | SUSAN | MARY | 7935 WYNFIELD DR | CUMMING | GA | 30040 | Nov 1 2019 | OR |
| FORSYTH | 07452679 | STAM | RICHARD | SCOTT | 1800 VALLEY LN | CUMMING | GA | 30040 | Sep 1 2020 | OH |
| FORSYTH | 11908319 | RIVERA | ALYSSA | KATHLEEN | | | | | Aug 1 2020 | |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0DB65AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
Page 282 of 476   26EB865TDCF5E33

0DB65AEE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | # | Address | City/GA | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10543555 | ASBELL | MORGAN | ELIZABETH | 605 | TURBRIDGE CT | ALPHARETT/GA | 30022 | Sep 1 2020 | FL |
| FULTON | 11720385 | ASBELL | SHELBY | GRACE | 605 | TURBRIDGE CT | ALPHARETT/GA | 30022 | Sep 1 2020 | FL |
| FULTON | 01002187 | BAGGETT | JEFFERY | GURSHEN | 2230 | CHESHIRE B UNIT 407 | CUMMING GA | 30324 | Sep 1 2020 | WI |
| FORSYTH | 06702733 | WALLACE | LAWRENCE | MITCHELL | 7345 | POLO HL | CUMMING GA | 30040 | Feb 1 2019 | WI |
| FORSYTH | 06710638 | WALLACE | PATTI | DODD | 626 | POLO HL | CUMMING GA | 30040 | Feb 1 2019 | MI |
| FULTON | 11736146 | ALVAREZ | KENNY | E | 109 | CITYSCAPE I BLDG1 | ATLANTA GA | 30308 | Apr 1 2019 | MN |
| FULTON | 10388468 | ALVAREZ-SAESAI | A | | 915 | QUINN WAY | MILTON GA | 30004 | Oct 1 2020 | FL |
| FULTON | 08887242 | ALESI | GINA | NICOLE | 915 | W PEACHTR UNIT 12105 | ATLANTA GA | 30308 | Jul 1 2019 | NJ |
| FULTON | 11462274 | ALEXANDER | ANGELLA | VANDERWIE | 195 | 14TH ST NE PH 405 | ATLANTA GA | 30309 | Oct 1 2018 | OH |
| FULTON | 10987502 | ALEXANDER | CYNTHIA | ROSE | 7474 | ST DAVID ST | FAIRBURN GA | 30213 | Oct 1 2020 | CA |
| FORSYTH | 10421333 | WEBER | ERIKA | M | 610 | RIVER MIST DR | SUWANEE GA | 30024 | Mar 1 2020 | GA |
| FORSYTH | 12269529 | WEBER | GRACEANN | MCDONNELL | 610 | RIVER MIST DR | SUWANEE GA | 30024 | Mar 1 2020 | CA |
| FORSYTH | 11865430 | WEBER | HUNTER | JOHN | 610 | RIVER MIST DR | SUWANEE GA | 30024 | Mar 1 2020 | CA |
| FORSYTH | 10421334 | WEBER | JOSEPH | PATRICK | 610 | RIVER MIST DR | SUWANEE GA | 30024 | Mar 1 2020 | CA |
| FULTON | 11375561 | AHUJA | RAHOUL | | 785 | PONCE DE L APT 6 | ATLANTA GA | 30306 | Jul 1 2020 | SC |
| FRANKLIN | 00359944 | GRIFFIN | CAROLE | SUE | 245 | COOK ST | ROYSTON GA | 30662 | Jun 1 2020 | FL |
| FULTON | 07618030 | BLAKE | JAMES | BROOKE | 794 | RALPH MCGI UNIT 10 | ATLANTA GA | 30312 | Jul 1 2020 | PA |
| FULTON | 03408336 | BLAKE | KIMBERLY | L | 1955 | LA DAWN LN APT D1 | ATLANTA GA | 30318 | Sep 1 2020 | NC |
| FULTON | 10943348 | ANDREE | BAILEY | MARIE | 5665 | OXBOROUGH WAY | ALPHARETT/GA | 30005 | Nov 1 2019 | NY |
| FULTON | 10442560 | ANDREWS | BRADLEY | MAX | 344 | BROWNSTONES CIR NE | ATLANTA GA | 30312 | Nov 1 2019 | IN |
| FULTON | 11665938 | ANDREWS | AJA | | 6947 | ROSWELL RI APT I | ALPHARETT/GA | 30328 | Mar 1 2020 | PA |
| FULTON | 12443457 | BLACK | SOFIA | GRACE | 3064 | WATSONS BND | ALPHARETT/GA | 30004 | Aug 1 2020 | AL |
| FULTON | 02633302 | BLACKBURN | RODNEY | WILLIS | 2165 | RUGBY AVE UNIT 425 | COLLEGE P/GA | 30337 | Oct 1 2019 | AL |
| FULTON | 10534245 | BROWN | CAROLYN | ADELE | 1075 | PEACHTREE UNIT A401 | ATLANTA GA | 30309 | Sep 1 2020 | CA |
| FULTON | 07637453 | BROWN | CHANDRA | DENISE | 347 | 8TH ST NE   APT 4 | ATLANTA GA | 30309-5302 | Apr 1 2020 | MI |
| FULTON | 06838138 | BEECH | DERRICK | JEROME | 7080 | CANONBURY PL NW | SANDY SPRI GA | 30328 | Nov 1 2018 | HI |
| FULTON | 11311314 | ATKINS | TAMEKA | JAMESHA | 2210 | SULLIVAN RI APT 2-20 | COLLEGE P/GA | 30337 | Sep 1 2018 | AL |
| FULTON | 03542096 | ATKINS | TAMICA | PARKER | 417 | DEERFIELD PT | ALPHARETT/GA | 30004 | May 1 2020 | SC |
| FULTON | 06105907 | CALHOUN | VALERIE | TRABER | 1258 | AVONDALE AVE SE | ATLANTA GA | 30312 | Jun 1 2020 | TN |
| FULTON | 11474069 | BONUSO | JENNIFER | LYNN | 1001 | EDISON GARDEN NE | ATLANTA GA | 30324 | May 1 2020 | TN |
| FULTON | 11418287 | BONUSO | PATRICK | THOMAS | 1001 | EDISON GARDEN NE | ATLANTA GA | 30324 | May 1 2020 | TN |
| FULTON | 11027620 | FRASSRAND | JOYCE | MCDANIEL | 9104 | SUMMERWOOD LN | ALPHARETT/GA | 30005 | Aug 1 2020 | SC |
| FULTON | 07414175 | FRASSRAND | MCDANIEL | XAVIER | 9104 | SUMMERWOOD LN | ALPHARETT/GA | 30005 | Aug 1 2020 | SC |
| FULTON | 12139349 | CRENSHAW | OLIVIA | PEACH | 880 | GLENWOOD UNIT 3272 | ATLANTA GA | 30316 | Sep 1 2020 | MN |
| FULTON | 08775654 | EISFELDER | JOSEPH | TAYLOR | 371 | CHAMPIONS DR | FAIRBURN GA | 30213 | Sep 1 2020 | FL |
| FULTON | 07662246 | COLE | ALEXIS | WILSON | 450 | PIEDMONT A APT 2112 | ATLANTA GA | 30308 | Aug 1 2019 | IL |
| FULTON | 10296353 | COLE | CLAIRE | PATRICA | 1101 | COLLIER RD APT J4 | ATLANTA GA | 30318 | Aug 1 2020 | IL |
| FULTON | 01925566 | COLE | CULLEN | BARKLEY | 2506 | LUMPKIN ST | EAST POINT GA | 30344 | Oct 1 2020 | NV |
| FULTON | 12431703 | CADDELL | KENSEY | MARIE | 449 | KINGSPOINT LN | ROSWELL GA | 30076 | Aug 1 2020 | TN |
| FULTON | 02359418 | CASSIDY | ANGELA | D | 2596 | FORREST WAY NE | ATLANTA GA | 30305-3772 | Oct 1 2020 | TN |
| FULTON | 02394379 | CASSIDY | CHARLES | M | 2596 | FORREST WAY NE | ATLANTA GA | 30305-3772 | Oct 1 2020 | TN |
| FULTON | 04986782 | BERES | KATHLEEN | MARIE | 5380 | CAMERON FOREST PKW | ALPHARETT/GA | 30022 | Oct 1 2020 | SC |
| FULTON | 02565397 | BERES | LARRY | F | 5380 | CAMERON FOREST PKW | ALPHARETT/GA | 30022-6033 | Oct 1 2020 | SC |
| FULTON | 10852016 | BERFIELD | JILLIAN | BETH | 6205 | CHASTAIN DR NE | ATLANTA GA | 30342 | Aug 1 2020 | MO |
| FULTON | 10524821 | BISHOP | LAURA | SUZANNE | 465 | MEMORIAL C UNIT 620 | ATLANTA GA | 30312 | Oct 1 2020 | FL |
| FULTON | 10703912 | BARNWELL | TIANA | SYMONE | 142 | NEWRY DR | ATLANTA GA | 30349 | Jun 1 2019 | TX |
| FULTON | 06763465 | BARR | BRANDON | THOMAS | 653 | BONAVENTL APT 5 | ATLANTA GA | 30306 | Sep 1 2020 | CA |
| FULTON | 11815160 | BHATNAGAR | VISHAL | | 470 | 16TH ST NW APT 3013 | ATLANTA GA | 30363 | Jul 1 2019 | OH |

Page 144

DocVerify ID: 0D865AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D865AEE-3172-4548-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Date | Zip | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12302244 | BERG | REAGAN | CHRISTINE C 779 | 390 | SAINT CHAR APT # 4 | ATLANTA | GA | Jun 1 2020 | 30306 | CA |
| FULTON | 12345929 | BAKER | JUSTIN | DANIEL | 390 | STOVALL ST UNIT 3202 | ATLANTA | GA | Feb 1 2020 | 30316 | FL |
| FULTON | 12496173 | DE LA FUEN | RAFAEL | | 782 | PEACHTREE APT 628 | EAST POINT | GA | May 1 2020 | 30308 | IL |
| FULTON | 04712567 | BYRD | CAROL | | 1379 | BRYAN AVE | ATLANTA | GA | Sep 1 2019 | 30344-2674 | FL |
| FULTON | 08881160 | DEAVER | JANE | MEREDITH | 500 | PUTTERS CT | ALPHARETTA | GA | Oct 1 2020 | 30022 | FL |
| FULTON | 03316020 | DEAVER | JOHN | FREDERICK | 500 | PUTTERS CT | ALPHARETTA | GA | Oct 1 2020 | 30022-5367 | FL |
| FULTON | 02624534 | COURTNEY | PAMELA | T | 405 | BROOKFORD CT SW | ATLANTA | GA | Apr 1 2020 | 30331-3875 | LA |
| FULTON | 02673923 | COURTNEY | SHEILA | ANN | 405 | BROOKFORD CT SW | ATLANTA | GA | Apr 1 2020 | 30331 | LA |
| FULTON | 07526823 | COUTO | AUGUSTO | A | 2115 | FAIRBURN RD SW | ATLANTA | GA | Oct 1 2020 | 30331 | VA |
| FULTON | 06709359 | COUTO | EMMEE | B | 2115 | FAIRBURN RD SW | ATLANTA | GA | Oct 1 2020 | 30331 | VA |
| FULTON | 11632192 | DEMKOWICZ | ERIC | | 641 | NORTH AVE APT # 1321 | ATLANTA | GA | Apr 1 2020 | 30308 | FL |
| FULTON | 07723316 | DEMUY | RANDALL | MARK | 900 | JOSEPH E L/APT # 413 | ATLANTA | GA | Sep 1 2020 | 30318 | TX |
| FULTON | 02537152 | DEMPSEY | KAY | | 1063 | W PACES FERRY RD NW | ATLANTA | GA | Sep 1 2020 | 30327-2653 | SC |
| FULTON | 10401661 | CASTRO | LEON | | 7950 | RALPH MCG/APT 2504 | ATLANTA | GA | Oct 1 2020 | 30312 | NY |
| FULTON | 08656129 | CONSTANT | CANDICE | MARCELA | 660 | HIGHLAND BLF NE | SANDY SPRI | GA | Sep 1 2020 | 30328 | FL |
| FULTON | 10440133 | CONTI | APRIL | ALFREDA | 433 | HIGHLAND A APT 1257 | ATLANTA | GA | Oct 1 2020 | 30312 | OH |
| FULTON | 02855462 | CONTI | SALVATORE | SISSON | 270 | 17TH ST NW UNIT 1210 | ATLANTA | GA | Oct 1 2020 | 30363 | NV |
| FULTON | 07677606 | CLARK | LAURA | JOSEPH | 270 | 17TH ST NW APT 1210 | ATLANTA | GA | Jun 1 2017 | 30363 | NV |
| FULTON | 10719904 | HACKLER | MATTHEW | LYNN | 2000 | N CAVENDISH CT | ALPHARETTA | GA | Jul 1 2020 | 30022-7121 | FL |
| FULTON | 12662609 | GILES | BLAIR | KATHERINE | 1101 | JUNIPER ST APT 1521 | ATLANTA | GA | May 1 2020 | 30309 | OR |
| COLUMBIA | 11684625 | GILES | ELLIOTT | EDWIN | 995 | STOWE DR | GROVETOWN | GA | Apr 1 2020 | 30813 | VA |
| COLUMBIA | 10384321 | WEATHERS | GEORGIA | LEE | 660 | WATERMARK DR | EVANS | GA | Feb 1 2020 | 30809 | VA |
| COLUMBIA | 08133320 | DAVIS | CHAD | EDWARD | 3278 | WHITE TIGER RD | APPLING | GA | Oct 1 2018 | 30802 | SC |
| COLUMBIA | 11262875 | DAVIS | IRA | MAURICE | 4173 | BRIDLEWOOD TRL | GROVETOWN | GA | Jun 1 2017 | 30813 | PA |
| COLUMBIA | 03775508 | DAVIS | JOHN | THOMAS | 121 | BROADLEAF TRL | GROVETOWN | GA | Jul 1 2020 | 30813 | AE |
| COLUMBIA | 07897966 | UGENYI | CHUKWUMA | V | 4634 | DEVER DR | MARTINEZ | GA | Sep 1 2020 | 30907 | KS |
| COLUMBIA | 11773689 | SHEARER | ALEXANDER | BRUCE | 245 | TULIP DR | EVANS | GA | Jul 1 2020 | 30809 | MA |
| COLUMBIA | 11793890 | GIVENS | JAMELA | KINDAMA | 200 | BRIER CRST | EVANS | GA | Feb 1 2020 | 30809 | AZ |
| COLUMBIA | 10834182 | GIVENS | JAMIEL | BYRON | 200 | SWINTON POND RD | GROVETOWN | GA | Sep 1 2020 | 30813 | AE |
| COLUMBIA | 07292586 | GOAD | HOPE | DANA | 4707 | SWINTON POND RD | GROVETOWN | GA | Feb 1 2020 | 30813 | AE |
| COLUMBIA | 11878554 | VELEZ | JANINA | BOZENA | 724 | DURHAM CT | GROVETOWN | GA | Jul 1 2020 | 30813-3965 | MD |
| COLUMBIA | 12660160 | WILLIS | TONI | NICOLE | 3401 | CANNOCK LOOP | GROVETOWN | GA | Sep 1 2020 | 30813 | HI |
| COLUMBIA | 01444845 | WILSON | DERICK | | 463 | GROVE LANDING CIR | GROVETOWN | GA | Apr 1 2020 | 30813 | LA |
| COLUMBIA | 12592828 | ROSS | ANDRE | LAMONT | 1403 | MARBLE FALLS | GROVETOWN | GA | Aug 1 2019 | 30809 | NC |
| COLUMBIA | 06321020 | WELLS | LEROY | | 716 | HIGHWOODS PASS | GROVETOWN | GA | Aug 1 2020 | 30809 | SC |
| COLUMBIA | 06004269 | TOVAR | ALBERTO | ANTONIO | 5240 | LAKESIDE LANDING CT | EVANS | GA | May 1 2020 | 30809 | MD |
| COWETA | 11665867 | MUTSCHLER | GARY | GEORGE | 26 | TILTON DR | NEWNAN | GA | Aug 1 2020 | 30263 | PA |
| COWETA | 11916017 | MUTSCHLER | SUZANNE | MAE | 26 | W SHORE CT | NEWNAN | GA | Aug 1 2020 | 30263 | PA |
| COWETA | 08172030 | MYERS | BRYAN | ANTHONY | 72 | W SHORE CT | NEWNAN | GA | Jan 1 2020 | 30263 | TX |
| COWETA | 04190475 | WESTENKIR | AARON | GREGORY | 301 | MONTROSE LN | NEWNAN | GA | Feb 1 2020 | 30277 | WA |
| COWETA | 06445103 | CARTER | CHELSEA | MORGAN | 35 | WHISPER CREEK DR | SHARPSBUR | GA | Jun 1 2018 | 30276 | FL |
| COWETA | 08284016 | PURVIS | JOBIE | LYNN | 257 | TROON TRL | SENOIA | GA | Sep 1 2019 | 30265-2082 | AL |
| COWETA | 10582450 | PURVIS | CALEB | BLAKE | 50 | E BROAD ST APT H214 | NEWNAN | GA | Jun 1 2020 | 30263 | FL |
| COWETA | 12491464 | LOFTON | VICTORIA | MONIQUE | 50 | PINE CRES | NEWNAN | GA | Jun 1 2020 | 30265 | FL |
| COLUMBIA | | PRIER | LAKELA | CHERISE | 4227 | AERIE CIR | EVANS | GA | Jun 1 2020 | 30809 | VA |
| FAYETTE | | PRIER | JAXAN | DAVID | 123 | WESTBERRY ST | PEACHTREE | GA | Oct 1 2020 | 30269 | CA |
| COWETA | 01300819 | BOWEN BICH | BEVERLY | JO | 360 | BROOKSTONE CRST | NEWNAN | GA | Sep 1 2020 | 30265 | NC |

Page 145

DocVerify ID: 0D8654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary
Page 284 of 476   2846B65TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | NCOA Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COWETA | 06015579 | SCHNAKE | GARRY | PHILLIP | 66 | IVY TRACE BLVD | NEWNAN | GA | 30265-2229 | May 1 2020 | FL |
| COWETA | 10441331 | PUERTA DEL | MONICA | | 25 | JIM BULLARD PL | NEWNAN | GA | 30265 | Oct 1 2017 | LA |
| COWETA | 10187203 | PUGH | DERIAN | ANGELL | | STONEBRIDGE BLVD | NEWNAN | GA | 30265 | Sep 1 2020 | AL |
| COWETA | 08912663 | PUGLIESE | ANGELO | VITO | 245 | INLAND CIR | NEWNAN | GA | 30263 | Sep 1 2020 | FL |
| COWETA | 10027666 | PUGLIESE | BARBARA | | 245 | INLAND CIR | NEWNAN | GA | 30263 | Sep 1 2020 | LA |
| COWETA | 08121195 | OTTINGER | KAYLIN | MARIE | 317 | NIXON RD | SENOIA | GA | 30276 | Jul 1 2019 | TN |
| COWETA | 08607741 | OWEN | ALISON | NICOLE | 161 | YORKSHIRE PL | NEWNAN | GA | 30265 | Aug 1 2017 | WA |
| COWETA | 12295262 | OWENS | KRISTIN | ELIZABETH | 195 | GRACIE GARDENS CT | NEWNAN | GA | 30263 | Jul 1 2020 | AL |
| COWETA | 02813251 | JULIAN | FRANK | C | 260 | MOSSY HOLW | NEWNAN | GA | 30265-3831 | Jul 1 2020 | FL |
| DEKALB | 10621297 | BOYAROVSKI | ERIN | BAILEY | 5109 | VERNON RIDGE DR | ATLANTA | GA | 30338 | Jul 1 2020 | IN |
| DEKALB | 10232942 | BOYCE | BYRON | | 754 | LAGUNA DR | DECATUR | GA | 30032 | Sep 1 2018 | FL |
| DEKALB | 03031910 | LONGINO | WILLIAM | THOMAS | 2859 | NEWNAN CRAPT 6212 | NEWNAN | GA | 30265 | May 1 2020 | IL |
| DEKALB | 12412682 | MENJIVAR | CINDY | | 2050 | 2ND AVE | NEWNAN | GA | 30263 | Sep 1 2020 | AR |
| DEKALB | 08356249 | BALL | JASON | HARLEY | 82 | LENOX PARK CIR NE | ATLANTA | GA | 30319 | Sep 1 2020 | TX |
| COWETA | 12482330 | MANNING | KAILYN | MARIE | 3113 | BRIDLE WALK TRL | SHARPSBURG | GA | 30277 | Aug 1 2020 | NC |
| COWETA | 10958952 | BURKE | MEIA | | 45 | COUNTRY CLUB RD | NEWNAN | GA | 30276 | Sep 1 2020 | NC |
| COWETA | 08622584 | GULLEDGE | CRYSTIN | NASH | 135 | AUSTIN WOODS DR | SENOIA | GA | 30276 | Sep 1 2020 | AL |
| COWETA | 11436884 | GULLEDGE | DAVID | GARRISON | 125 | AUSTIN WOODS DR | SENOIA | GA | 30263 | Sep 1 2020 | AL |
| COWETA | 11816349 | HIGGS | JACKLYN | | 125 | WOODLAND DR | NEWNAN | GA | 30277 | Sep 1 2020 | FL |
| COWETA | 08489450 | HEMSLEY | ALISON | JEAN | 15 | KRIPPLE KREEK DR | SHARPSBURG | GA | 30265 | Jun 1 2019 | DC |
| COWETA | 08853357 | HENDERSON | CLAIRE | MACHOLD | 200 | ARCHER CT | NEWNAN | GA | 30263 | Jul 1 2020 | FL |
| COWETA | 11866247 | HENDERSON | DANIEL | ADAM | 31 | HUNTERIAN PL | NEWNAN | GA | 30263 | Jul 1 2020 | WY |
| COWETA | 08629949 | MALCOM | DANIEL | JASON | 245 | WIDGEON DR | NEWNAN | GA | 30265-2027 | Jun 1 2020 | SC |
| DAWSON | 12016601 | BANISTER | MARY-CHELLE | MICHELLE | 964 | STOKESWOOD AVE SE | ATLANTA | GA | 30316 | Jun 1 2020 | MI |
| DEKALB | 10483419 | CAIN | KATHY | | 3586 | WAR HILL PARK RD | DAWSONVILLE | GA | 30534 | Jan 1 2020 | OR |
| DEKALB | 06908740 | JOEL | JESSICA | TENCZA | 700 | SCOTT CIR | DECATUR | GA | 30033 | Jan 1 2020 | AE |
| DEKALB | 03490021 | CONLEY | RICHARD | G | 754 | ROCKAWAY RD | ATLANTA | GA | 30341 | Sep 1 2019 | AE |
| DEKALB | 07248769 | COOPER | HANNAH | | 3120 | ROCKAWAY RD | ATLANTA | GA | 30341 | Sep 1 2019 | NY |
| DEKALB | 07161244 | BLANTON | DANIEL | LAURYN | 3120 | E PONCE DE LEON AVE | DECATUR | GA | 30030 | Jun 1 2020 | CO |
| DEKALB | 12231504 | BAZEK | KIMBERLY | THOMAS | 706 | VICTORIA PL | LITHONIA | GA | 30058 | Dec 1 2017 | ID |
| DEKALB | 10265924 | CRUM | MALLORY | DIANNA | 2104 | N DECATUR CRAPT #2 | ATLANTA | GA | 30307 | Jun 1 2020 | GA |
| DEKALB | 08001633 | LAMB | WILLIE | DEMETRIUS | 1503 | FACEVILLE ATTAPULGUS | ATTAPULGUS | GA | 39815 | Feb 1 2020 | FL |
| DECATUR | 05538362 | LEWIS | RICHARD | EDWARD | 847 | S BOULEVARD DR | BAINBRIDGE | GA | 39819-4802 | May 1 2020 | FL |
| DECATUR | 05529353 | LEWIS | VICKY | LYNNE | 1608 | CULBRETH ST | BAINBRIDGE | GA | 39819-5160 | May 1 2020 | AL |
| DECATUR | 06545252 | LINDLEY | KATHARINE | PEARSON | 1608 | CULBRETH ST | BAINBRIDGE | GA | 39819-5160 | May 1 2020 | FL |
| DECATUR | 06084106 | ELMORE | MELISSA | LEIGH | 936 | E COLLEGE ST | BAINBRIDGE | GA | 39819 | Aug 1 2019 | AL |
| DECATUR | 05499842 | ELMORE | RICHARD | LEE | 114 | MARTIN SCHOOL RD | BAINBRIDGE | GA | 39817-8229 | Oct 1 2020 | AL |
| DECATUR | 08102692 | COLLINS | LASHONDA | K | 114 | MARTIN SCHOOL RD | BAINBRIDGE | GA | 39817 | Mar 1 2017 | CA |
| DEKALB | 01889180 | BANKS | SUSEEN | GRAHAM | 114 | PLEASANTDALE XING | DORAVILLE | GA | 30340 | Oct 1 2020 | NC |
| DAWSON | 07690966 | JACKSON | GAIL | LYNNE | 827 | CAMBRIDGE DR | DUNWOODY | GA | 30338 | Sep 1 2020 | TX |
| DEKALB | 01897266 | BISHOP | EMILY | JOANNE | 4746 | GUNIER CIR | DAWSONVILLE | GA | 30534 | Oct 1 2020 | FL |
| DEKALB | 06596404 | AUSTIN | ASHLEY | VICTORIA | 1187 | RAYMOND DR | DORAVILLE | GA | 30340-1829 | Jul 1 2020 | WA |
| DEKALB | 07659874 | AUSTIN | GARRETT | WESLEY | 406 | LADOVIE PL NE | ATLANTA | GA | 30345 | Jan 1 2018 | DC |
| DEKALB | 10721912 | CALDWELL | ANDRESHEA | RENEE | 3238 | MANSFIELD UNIT 3 | ATLANTA | GA | 30307 | Aug 1 2020 | TX |
| DEKALB | 04158829 | CALDWELL | MARSHA | | 3098 | BROOKHAVEN WAY NE | ATLANTA | GA | 30319 | Mar 1 2017 | TX |
| DEKALB | 11919111 | AYELE | TEWODEROMULUYE | | 80 | WHITEFOORD AVE NE | ATLANTA | GA | 30307 | Oct 1 2019 | NJ |
| DEKALB | 12637857 | AYERS | AMY | ALEXANDRA | 116 | TOWSON LN APT # K | STONE MOU | GA | 30083 | Oct 1 2020 | TX |

DocVerify ID: 0D866AEE-3172-4548-8513-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-8513-B885TDCF5E33 --2020/12/01 12:42:10 -8.00 -- Remote Notary
2D866857DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 12149782 | AYLESWORTH-PARKER | KIMBERLY | DONOVAN | 2613 | ELKHORN DR | DECATUR | GA | 30034 | Sep 1 2020 | MO |
| DEKALB | 08492331 | GEORGE | GEORGE | JEANNE | 1847 | BRAGG ST | ATLANTA | GA | 30341-4813 | Apr 1 2020 | FL |
| DEKALB | 06918649 | GEORGE | LILA | VENICESES/ESS | 1336 | ALVERADO WAY | DECATUR | GA | 30032 | Oct 1 2020 | LA |
| DEKALB | 05839503 | CAPLAN | LAUREN | ELIZABETH | 2913 | ROCKCLIFF RD SE | ATLANTA | GA | 30316 | Apr 1 2020 | CA |
| DEKALB | 06561807 | CAPLAN | ZACHARY | JOSEPH | 2913 | ROCKCLIFF RD SE | ATLANTA | GA | 30316 | Apr 1 2020 | CA |
| DEKALB | 10938766 | BROWN | MICHELLE | DORIS | 2610 | N HILL PKWY | ATLANTA | GA | 30341 | Mar 1 2019 | FL |
| DEKALB | 10155497 | CAMERIERI-H | ALEJANDRO |  | 2023 | LENOX COVE CIR NE | ATLANTA | GA | 30319 | Jul 1 2020 | SC |
| DEKALB | 10715248 | CHAN | KANG | NING | 2661 | PHARR RD NE | ATLANTA | GA | 30317 | Aug 1 2020 | NJ |
| DEKALB | 10974074 | COATES | ARIELLE |  | 5716 | DORIAN CT | LITHONIA | GA | 30058 | Jan 1 2020 | MD |
| DEKALB | 02067006 | COBB | ETHEL |  | 4129 | PEPPERDINE DR | DECATUR | GA | 30034 | Nov 1 2018 | AL |
| DEKALB | 11959646 | BROWN | BILLY | HOWARD | 1450 | LA FRANCE / APT # 314 | ATLANTA | GA | 30307 | Apr 1 2019 | MS |
| DEKALB | 01994373 | BROWN | CAROLYN |  | 2057 | WEDGEWOOD DR | STONE MOU | GA | 30086-3942 | Mar 1 2020 | CA |
| DEKALB | 08461480 | DOWDY | ERIN | K | 112 | LOCKWOOD APT A | DECATUR | GA | 30030 | Apr 1 2020 | DC |
| DEKALB | 10225689 | CASSAVOY | CARA | ANN | 1161 | WILLIVEE DR | DECATUR | GA | 30033 | Sep 1 2020 | FL |
| DEKALB | 10399438 | CASSELL | KATHERINE |  | 5193 | PEACHTREE 1431 | CHAMBLEE | GA | 30341 | Oct 1 2020 | TX |
| DEKALB | 11039313 | ELMER | WILLIAM | PRESCOTT | 5406 | AZALEA GARDEN DR | DUNWOODY | GA | 30338 | Oct 1 2020 | AL |
| DEKALB | 10671404 | DWIGGINS | JOHN |  | 1350 | ARKWRIGHT PL SE | ATLANTA | GA | 30317 | Aug 1 2020 | WA |
| DEKALB | 11857125 | DAVIS | RYAN |  | 789 | JORDAN LN APT 2 | DECATUR | GA | 30033 | May 1 2020 | OK |
| DEKALB | 10883697 | CLAYTOR | JUDITH | ANN | 2673 | YALE TER | DECATUR | GA | 30032 | Aug 1 2019 | VA |
| DEKALB | 02012129 | KELLEY | TYLER | C | 3861 | NORTHSTRAND DR | DECATUR | GA | 30035-2365 | Oct 1 2020 | TN |
| DEKALB | 02012099 | KELLEY | HELEN | L | 3668 | COBBLE MILL LN | CLARKSTON | GA | 30021-1424 | Nov 1 2016 | MS |
| DEKALB | 11922066 | FOWOWE | SANDRA | AJIBOLA | 4306 | N SHALLOWF/APT # 2418 | CHAMBLEE | GA | 30341 | Apr 1 2019 | TX |
| DEKALB | 08083821 | DYNES | MICHELLE | LEIGH | 1983 | TUXEDO AVE NE | ATLANTA | GA | 30307 | Jul 1 2020 | AE |
| DEKALB | 08083820 | DYNES | TRAVIS | MARK | 1983 | TUXEDO AVE NE | ATLANTA | GA | 30307 | Jul 1 2020 | AE |
| DEKALB | 10076305 | DZIAD | ANTHONY | FRACESCA | 209 | HAMPSHIRE AVE | DECATUR | GA | 30030 | Sep 1 2020 | WY |
| DEKALB | 12562901 | DZOTSI | SAFIYA | EUGENE | 1625 | ADELIA PL NE | ATLANTA | GA | 30329 | Nov 1 2019 | OH |
| DEKALB | 01947284 | EADDY | FELTON | CHALETTA | 4084 | PINEHURST VALLEY DR | ATLANTA | GA | 30034 | Oct 1 2020 | SC |
| DEKALB | 10184661 | FERRILL | JENNIFER | GAIL | 5100 | W MOUNTAIN X103 | STONE MOU | GA | 30083 | Nov 1 2019 | MI |
| DEKALB | 04195200 | DAVIS | PATRICIA |  | 234 | ELVAN AVE NE | ATLANTA | GA | 30317-1353 | Aug 1 2019 | VA |
| DEKALB | 05296436 | DILLARD | TRINA | ROSE | 1853 | BROADWAY ST | STONE MOU | GA | 30083 | Aug 1 2020 | SC |
| DEKALB | 08640928 | DIGGS | ANYA | DANIEL | 2968 | INVERNESS WOODS CT | LITHONIA | GA | 30038-2208 | Dec 1 2020 | TX |
| DEKALB | 07600826 | PAPPY | ADAI |  | 3071 | TURMAN DR | DECATUR | GA | 30345 | Jul 1 2020 | MA |
| DEKALB | 08554880 | PAREDES | EDDIE | ERIN | 2226 | SUNDOWN DR NE | ATLANTA | GA | 30088-1934 | Jan 1 2018 | CO |
| DEKALB | 02064018 | PARHAM | MORGAN |  | 746 | HAIRSTON TER | STONE MOU | GA | 30034 | Oct 1 2018 | IL |
| DEKALB | 12154411 | GRAHAM | HANNA | DIVINE | 2613 | ELKHORN DR | ATLANTA | GA | 30021 | Sep 1 2020 | MO |
| DEKALB | 12256652 | GREENE | ALLEN | JESSICA | 808 | MOUNTBURY CT | CLARKSTON | GA | 30083-2930 | Sep 1 2020 | VA |
| DEKALB | 04524060 | HAMM | MARY | STEBBINS | 5161 | CENTRAL DR | STONE MOU | GA | 30319 | Oct 1 2020 | KY |
| DEKALB | 11930788 | HEINS | HAILEY | CLAIR | 1306 | RESERVE DR NE | ATLANTA | GA | 30319 | Jun 1 2019 | CT |
| DEKALB | 12185112 | HIGGINBOTH-RAYMOND | THOMAS | DENISE | 2960 | HERMANCE LN | ATLANTA | GA | 30307-1125 | Jun 1 2020 | TN |
| DEKALB | 02689400 | HIGH | ADRIENNE | LETOSHA | 1986 | N DECATUR RD NE | STONE MOU | GA | 30087 | Jan 1 2018 | FL |
| DEKALB | 04003228 | GRAY | ASHLEY | REGINA | 7222 | WATERS EDGE DR | DECATUR | GA | 30034 | Oct 1 2020 | SC |
| DEKALB | 05162557 | GRAY | ALBA | JOSE | 3633 | GRAY BIRCH DR | DUNWOODY | GA | 30338-3130 | Jul 1 2020 | NY |
| DEKALB | 08856917 | GEROMEL | EDISON |  | 5417 | SAFFRON DR | DUNWOODY | GA | 30338-3130 | Jul 1 2020 | KS |
| DEKALB | 07161529 | GEROMEL | SHIRA | D | 5417 | SAFFRON DR | DUNWOODY | GA | 30338-3130 | Jun 1 2019 | KS |
| DEKALB | 11154362 | GERSTEN | ALLISON |  | 311 | CALIBRE WOODS DR NE | ATLANTA | GA | 30329 | Jun 1 2020 | IL |
| DEKALB | 07914272 | GERSTING | GARRETT | WILLIAM | 246 | 2ND AVE | DECATUR | GA | 30030-3550 | Oct 1 2020 | NH |
| DEKALB | 03626412 | GERSTING |  |  | 246 | 2ND AVE | DECATUR | GA | 30030 | Oct 1 2020 | NH |
| DEKALB | 03719188 | GOSS | KIZZY | NORVETT | 2843 | MONTICELLO PL | DECATUR | GA | 30030 | Aug 1 2020 | NC |

Page 147

DocVerify ID: 0D886A6EE-3172-4549-8513-B885TDCF5E33
www.docverify.com
ODB86A6EE-3172-4549-8513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary
2DB8867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Address | City | ST | ZIP | Dest City | Dest ST | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10070656 | KOUCHEKI | CASSIDY | A | 2620 | CALDWELL RD NE | ATLANTA | GA | 30319 | ATLANTA | TX | May 1 2020 |
| DEKALB | 02019270 | LAMBERT | RICHARD | YAWA | 5617 | LONGBOW DR | STONE MOU | GA | 30087 | STONE MOU | DE | Dec 1 2018 |
| DEKALB | 11145389 | LAMPTON | GINA | DAWNINA | 3784 | TREE CREEK LN | CLARKSTON | GA | 30021 | CLARKSTON | NC | Apr 1 2020 |
| DEKALB | 06287313 | JEFFERSON | LATOYA | JESSICA | 4536 | YORKDALE DR | DECATUR | GA | 30035-4253 | DECATUR | SC | Sep 1 2020 |
| DEKALB | 11947462 | JEFFERSON | LLOYCE | MARIE | 1733 | STREAMVIEW DR SE | ATLANTA | GA | 30316 | ATLANTA | MD | Sep 1 2020 |
| DEKALB | 11735604 | JONES | AUDREY | SUNG | 323 | TUXWORTH CIR | DECATUR | GA | 30033 | DECATUR | NC | May 1 2020 |
| DEKALB | 07015848 | PARK | JAE | ALEXANDER | 3214 | BOLISSA DR | ATLANTA | GA | 30340 | ATLANTA | NC | Oct 1 2019 |
| DEKALB | 05775736 | PARKER | AARON | WHITNEY | 5052 | W MOUNTAIN ST | STONE MOU | GA | 30083 | STONE MOU | TN | Feb 1 2020 |
| DEKALB | 07379172 | PARKER | REBECCA | ANDREW | 1379 | NALLEY CIR | DECATUR | GA | 30083 | DECATUR | VA | Jun 1 2020 |
| DEKALB | 10145559 | LEET | PAUL | YVETTE | 2343 | CASTLE KEEP WAY | ATLANTA | GA | 30033 | ATLANTA | FL | May 1 2019 |
| DEKALB | 08450593 | LEE | SANAYA | KASEEMA | 2343 | CASTLE KEEP WAY | ATLANTA | GA | 30316 | ATLANTA | VA | May 1 2019 |
| DEKALB | 06130422 | LEE | SAUDIA | HELENE | 2958 | FIELDS DR | ATLANTA | GA | 30316 | LITHONIA | FL | Aug 1 2020 |
| DEKALB | 09570813 | HOLLADAY | LINDSEY | ANN | 1945 | SAVOY DR APT 3107 | ATLANTA | GA | 30341 | ATLANTA | NY | Aug 1 2020 |
| DEKALB | 08567704 | KING | LAURIE | J K | 522 | PERIMETER WALK | DUNWOODY | GA | 30338-7502 | DUNWOODY | AR | Jun 1 2020 |
| DEKALB | 10419686 | KING | ANN | JENNINGS | 3390 | MISTY HARBOUR TRL | ATLANTA | GA | 30340 | ATLANTA | NC | May 1 2020 |
| DEKALB | 08652837 | KING | LETICIA | MAXWELL | 3447 | N DRUID HL F | DECATUR | GA | 30033 | DECATUR | TX | Jun 1 2020 |
| DEKALB | 10384950 | OYKELLEY | ELIJAH | ZAQUASIA | 2510 | N CROSSING WAY | DECATUR | GA | 30345 | DECATUR | AL | Sep 1 2017 |
| DEKALB | 10225044 | KAISER | THOMAS | RALEIGH | 21205 | NORTHLAKE CIR NE | ATLANTA | GA | 30319 | ATLANTA | OK | Aug 1 2018 |
| DEKALB | 06577256 | MITCHELL | MINNAZAH | CHRISTOPH | 3777 | PEACHTREE APT 1324 | ATLANTA | GA | 30319 | ATLANTA | OR | Aug 1 2018 |
| DEKALB | 04778068 | MIZE | JACOB | DEANNE | 1915 | BROOKHAVEN WAY NE | ATLANTA | GA | 30329 | ATLANTA | VA | Mar 1 2020 |
| DEKALB | 08963117 | MIZE | JASON | LASHAUNE | 6104 | DRUID HILLS RESERVE D | ATLANTA | GA | 30038 | ATLANTA | FL | Jun 1 2020 |
| DEKALB | 06506479 | MIZE | SANDRA | LAKEESHA | 3102 | KENSINGTON CIR | LITHONIA | GA | 30034 | LITHONIA | CA | Jun 1 2020 |
| DEKALB | 12551568 | ROBINSON | CASHMERE | BAYARD | 2833 | ALAMEDA TRL | DECATUR | GA | 30083 | DECATUR | MA | May 1 2020 |
| DEKALB | 11452891 | ROBINSON | DALE | R | 602 | ABBERLEY V APT 15 | STONE MOU | GA | 30083 | STONE MOU | FL | Apr 1 2017 |
| DEKALB | 10174718 | NIX | CHER | KEITH | 4037 | CROSSINGS WAY | STONE MOU | GA | 30083 | STONE MOU | PA | Jun 1 2019 |
| DEKALB | 11032009 | JONES | MILES | LEIGH | 4713 | RUSSWOOD AVE | STONE MOU | GA | 30319 | STONE MOU | TX | Jan 1 2017 |
| DEKALB | 00150958 | JONES | JARENY | NIKEA | 1328 | FERNWOOD CIR NE | ATLANTA | GA | 30319 | ATLANTA | FL | Sep 1 2020 |
| DEKALB | 03015341 | PURVIS | DENNIS | CHANTEL | 1328 | FERNWOOD CIR NE | ATLANTA | GA | 30316 | ATLANTA | FL | Sep 1 2020 |
| DEKALB | 05616033 | PURVIS | SHERRI | NICHELLE | 2835 | VINING RIDGE TER | DECATUR | GA | 30034-7507 | DECATUR | PA | Aug 1 2020 |
| DEKALB | 06703490 | KNAPPER | VERONICA | D | 2784 | TUPELO ST SE | ATLANTA | GA | 30317 | ATLANTA | PA | Oct 1 2018 |
| DEKALB | 05200692 | MOSES | DANITA | PUDIPEDDI | 1884 | S HAIRSTON RD | ATLANTA | GA | 30317 | ATLANTA | NY | Dec 1 2019 |
| DEKALB | 05380692 | OSTERBUR | TIA | FRANCES | 1730 | WOODCLIFF DR NE | ATLANTA | GA | 30329-2432 | ATLANTA | AE | Oct 1 2018 |
| DEKALB | 10320740 | SARMA | LYNN | JACKSON | 1645 | EMORY PLACE DR NE | ATLANTA | GA | 30329 | ATLANTA | NC | Oct 1 2019 |
| DEKALB | 01504256 | SARDONIA | SRIRAM | LE-VIRGIL | 803 | DESHON CREEK DR | LITHONIA | GA | 30058 | LITHONIA | DC | Oct 1 2019 |
| DEKALB | 00825406 | SARMA | LAURENTIA | SHANICE | 1261 | CAROLINE S UNIT # 206 | STONE MOU | GA | 30307 | STONE MOU | NV | Oct 1 2017 |
| DEKALB | 07889782 | OWENS | TY | EDWARD | 5165 | WINDING STREAM CT | DECATUR | GA | 30088 | DECATUR | CO | Aug 1 2020 |
| DEKALB | 08627293 | STOKES | MANNIX | DEBORAH | 6102 | WALDROP P UNIT 6 | DECATUR | GA | 30034-7413 | DECATUR | MA | Feb 1 2019 |
| DEKALB | 10609271 | PULLENS | VANITA | MARIO | 423 | NELSON FERRY RD | STONE MOU | GA | 30030 | STONE MOU | MD | Sep 1 2019 |
| DEKALB | 03351045 | PULLIAM | ANNE | ELIZABETH | 3852 | WILLOW RUN | STONE MOU | GA | 30088-2425 | STONE MOU | VA | Jun 1 2017 |
| DEKALB | 02475100 | PURFIELD | HUBERT | IRVIN | 635 | ALLSBOROUGH DR | TUCKER | GA | 30084 | TUCKER | TN | Aug 1 2020 |
| DEKALB | 12271076 | OWENS | GWEN | CHARLES | 1338 | BRIARHILL LN NE | ATLANTA | GA | 30324 | ATLANTA | SC | Jun 1 2020 |
| DEKALB | 10727217 | MELKONIAN | ALDO | ZAHIRAH | 5227 | HOOPER AVE NE | ATLANTA | GA | 30307 | ATLANTA | FL | Jul 1 2020 |
| DEKALB | 07666583 | ROGLIERO | ASHLEY | THOMAS | 2182 | MILL WAY | ATLANTA | GA | 30083 | ATLANTA | FL | Jul 1 2020 |
| DEKALB | 11247347 | ROGOVER | XAVIER |  | 3449 | BRIARCLIFF APT 12 | ATLANTA | GA | 30329 | ATLANTA | VA | Apr 1 2020 |
| DEKALB | 05541427 | MORRISON | WINT THU |  | 2276 | WALDROP TRL | DECATUR | GA | 30034-7462 | DECATUR | NY | Apr 1 2017 |
| DEKALB | 12045025 | SAUNG | NAOMI |  | 2500 | PERNOSHAL CT | ATLANTA | GA | 30338 | ATLANTA | NC | May 1 2020 |
| DEKALB | 12227405 | RICHARDSO | THOMAS |  | 5300 | SHALLOWFC APT 5114 | ATLANTA | GA | 30345 | ATLANTA | PA | Jul 1 2019 |
| DEKALB | 08075122 | SHIPMAN | ANDREW |  |  | PEACHTREE APT 2208 | ATLANTA | GA | 30341 | ATLANTA | NY |  |

Page 148

DocVerify ID: 0DB865AEE-3172-4548-8915-B885TDCF5E33
www.docverify.com
0DB865AEE-3172-4548-8915-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 02667254 | SHIPP | SANDRA | GREER | 1226 | CAMERON CT NE | ATLANTA | GA | 30306 | Sep 1 2018 | TX |
| DEKALB | 12504098 | WILMORE | MATTHEW | | 4685 | CHAMBLEE L APT L12 | ATLANTA | GA | 30338 | Aug 1 2020 | TX |
| DEKALB | 08457442 | SMITH | STEPHANIE | MARIE | 4011 | VERACRUZ DR | DECATUR | GA | 30034 | Oct 1 2019 | NM |
| DEKALB | 10893665 | WILLIAMS | KELSEY | MARIE | 1336 | ARKWRIGHT PL SE | ATLANTA | GA | 30317 | Aug 1 2020 | OR |
| DEKALB | 05468319 | WILLIAMS | KENDRA | DAWN | 4 | HIDDEN CHA I | STONE MOU | GA | 30088-4263 | Aug 1 2018 | DE |
| DOUGHERT\ | 00019619 | BIANGARDY | MICHIKO | T | 1412 | S MOCK RD | ALBANY | GA | 31705 | Oct 1 2020 | MD |
| DOUGHERT\ | 11207445 | BISHOP | WHITNEY | RAY | 804 | CARDINAL G APT 3 | ALBANY | GA | 31701 | May 1 2018 | AE |
| DEKALB | 03431377 | STELL | MICHAEL | LEE | 1891 | INNWOOD RD NE | ATLANTA | GA | 30329 | Sep 1 2020 | SC |
| DEKALB | 11250353 | WASHINGTON | JACQUELINE | CHENISE | 2214 | HIDDEN CREEK DR | DECATUR | GA | 30035 | Aug 1 2020 | MS |
| DEKALB | 12911994 | WILLIAMS | NELITA | NADINE | 3610 | MONTREAL C 18 | CLARKSTON | GA | 30021 | Oct 1 2020 | FL |
| DEKALB | 07950234 | WILLIAMS | KAREN | DENISE | 305 | BROOKHAVE 48 | ATLANTA | GA | 30319 | Oct 1 2018 | VI |
| DEKALB | 04874337 | SWANSON | KENNETH | OSCAR | 384 | ARBOR RIDGE DR | STONE MOU | GA | 30087-4701 | Apr 1 2019 | WA |
| DEKALB | 04979243 | SWARTZ | JAMES | MICHAEL | 1473 | EPPING FOREST DR NE | ATLANTA | GA | 30329 | Jun 1 2019 | OH |
| DEKALB | 11577345 | SWARTZ | NATALIA | MARIE | 1609 | ADELIA PL NE | ATLANTA | GA | 30329 | Jun 1 2019 | MA |
| DEKALB | 10170554 | SWAYNE | ROSE | MARY | 1104 | QUEENS PL APT 1104 | DECATUR | GA | 30035-1394 | Sep 1 2017 | LA |
| DEKALB | 07979414 | STEIB | DONRIELLE | GERMAINE | 6541 | WALDEN PO UNIT 9E | STONE MOU | GA | 30087 | Feb 1 2018 | WV |
| DEKALB | 08574985 | STEIN | ANDREW | | 459 | STERLING ST NE | ATLANTA | GA | 30307 | Aug 1 2020 | WA |
| DEKALB | 10490883 | STEIN | CAMERON | JOSEPH | 1233 | BERNADETTE LN NE | BROOKHAVE | GA | 30329 | Jul 1 2018 | TX |
| DEKALB | 03311917 | STEIN | DAREL | SUE | 631 | KIMBERLY LN NE | ATLANTA | GA | 30306-2224 | Sep 1 2020 | ME |
| DEKALB | 03311925 | STEIN | DONALD | G | 631 | KIMBERLY LN NE | ATLANTA | GA | 30306-2224 | Sep 1 2020 | ME |
| DEKALB | 10844414 | WILLIAMS | RANDY | LEROY | 305 | BROOKHAVE UNIT 448 | ATLANTA | GA | 30319 | Aug 1 2018 | VI |
| DEKALB | 07508365 | YOUNG | ANJELICA | NICOLE | 1064 | CLIFTON RD NE | ATLANTA | GA | 30307 | Oct 1 2020 | UT |
| DEKALB | 05404063 | VICTOR | MARCIA | LEIGH | 1445 | CAMROSE LN SE | ATLANTA | GA | 30316 | Jun 1 2020 | SC |
| DEKALB | 07075715 | WHISENHUN | AMY | FARNUM | 139 | HILLDALE DR | DECATUR | GA | 30030 | Jun 1 2020 | SC |
| DEKALB | 06475755 | WHISENHUN | TODD | WALTER | 139 | HILLDALE DR | DECATUR | GA | 30030 | Jun 1 2020 | SC |
| DEKALB | 10494451 | WHITAKER | JYAIR | | 106 | HILLCREST AVE NE | ATLANTA | GA | 30317 | Feb 1 2018 | TN |
| DODGE | 03877242 | STILTZ | CLAUDE | JAMES | 1208 | OLD REBIE RD | CHESTER | GA | 31012 | Nov 1 2019 | FL |
| DODGE | 01106155 | STRICKLANE | ELEANOR | AUTRY | 189 | BEDSOLE RD | EASTMAN | GA | 31023-6413 | Oct 1 2020 | TN |
| DEKALB | 03849623 | WEYANT | CHARLES | H | 305 | E PONCE DE A1 | DECATUR | GA | 31012 | Sep 1 2020 | VA |
| DODGE | 00053943 | REAVES | ELMER | | 1432 | RHINE ABBEVILLE HWY | RHINE | GA | 31077-3323 | Apr 1 2020 | VA |
| DEKALB | 06118271 | VICKERS | RYAN | JASON | 2110 | CAVANAUGH AVE SE | ATLANTA | GA | 30316-2706 | Nov 1 2019 | FL |
| DOUGHERT\ | 11109098 | FAVORS | ASHLEIGH | BENJAMIN | 1137 | BENJAMIN AVE SE | ALBANY | GA | 31707 | Dec 1 2018 | CA |
| DEKALB | 10324137 | WHITE | CONNIE | MARIE | 4603 | HOLLISTON RD | DORAVILLE | GA | 30360 | Oct 1 2020 | CA |
| DEKALB | 12482853 | WOUL | ANYAN | KUOC | 4582 | KEIGHLEY CT | CHAMBLEE | GA | 30083 | Oct 1 2020 | UT |
| DEKALB | 04582078 | ZAVOSKY | LEE | ANN | 2284 | N SHALLOWFORD RD | CHAMBLEE | GA | 30341-1644 | Oct 1 2020 | SC |
| DOUGLAS | 03377042 | HOLCOMB | CARLEY | BRIANNE | 6649 | BRIARCLIFF DR | DOUGLASVIl | GA | 30135 | Jul 1 2019 | AL |
| DOUGLAS | 07715754 | HOLLEY | DARYLE | EUGENE | 3117 | BELLINGHAM WAY | LITHIA SPRIN | GA | 30122 | Jun 1 2020 | FL |
| DOUGLAS | 05672254 | HOLLIS | TIFFANIE | NICHOLE | 7327 | ESSEX DR | DOUGLASVIl | GA | 30134-4055 | Oct 1 2018 | TX |
| DOUGLAS | 02095596 | SEARS | ANTHONY | | 1103 | WILD CIR | CLARKSTON | GA | 30021 | Jun 1 2020 | OK |
| DOUGLAS | 02497615 | WORRELL | JAMES | | 1196 | ARRINGTON LN | BROOKHAVE | GA | 30319 | Sep 1 2020 | NC |
| DEKALB | 02565762 | WORRELL | LUELLEN | ROGERS | 1196 | ARRINGTON LN | BROOKHAVE | GA | 30319 | Sep 1 2020 | NC |
| DOUGLAS | 11470521 | HARTMAN | KAI | DANELLE | 6502 | SNOWBIRD LN | DOUGLASVIl | GA | 30134 | Aug 1 2020 | VA |
| DOUGLAS | 11525129 | ZAESKE | JULIA | ANNE | 6102 | DRUID HILLS RESERVE D | ATLANTA | GA | 30329 | Sep 1 2019 | FL |
| DOUGLAS | 06193574 | CARTER | DAVID | PATRICK | 707 | LONDON WAY | LITHIA SPRIN | GA | 30122 | Jun 1 2018 | FL |
| DOUGHERT\ | 10938663 | OLSON | COURTNEY | KELLY | 12055 | MCCLINTOCK CT | ALBANY | GA | 31705 | Jan 1 2018 | SC |
| DEKALB | 10446320 | PELTIER | MARIE | | 418 | BROOKHAVEN WAY NE | ATLANTA | GA | 30319 | Jun 1 2020 | LA |
| DOUGLAS | 02869107 | BAKER | KELLY | MARIE | 2580 | SUMMER LA APT 1205 | LITHIA SPRIN | GA | 30122 | May 1 2017 | CO |
| DOUGLAS | 07490339 | NIEZNAY | DANIELLE | BROOKE | 4734 | MOCKINGBIRD LN | DOUGLASVIl | GA | 30135 | Sep 1 2017 | FL |

Page 149

DocVerify ID: 0D866AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
Page 288 of 476
2688865TDCF5E33
0D866AEE-3172-4548-8913-B885TDCF5E33 2020/12/01 12:42:10 -8.00 -- Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 11923438 | NORMAN | REGINA | HEWLETT | 9992 | DEVONSHIRE ST | DOUGLASVII | GA | 30135 | Mar 1 2020 | FL |
| EFFINGHAM | 08321965 | MILLER | CHRISTIAN | AARON | 101 | KATIE DR | RINCON | GA | 31326 | Nov 1 2019 | OK |
| DOUGLAS | 02968825 | NEWCOMB | CYNTHIA | BARNETT | 4263 | WINDGATE CT | DOUGLASVII | GA | 30135 | Jun 1 2019 | FL |
| DOUGLAS | 02658768 | ADAMS | SHERRY | COUCH | 2480 | GREYTHORNE COMMONS | DOUGLASVII | GA | 30135-3072 | Dec 1 2018 | FL |
| FAYETTE | 00098270 | RICHARDS | JEANENNE | K | 214 | TIVERTON TRL | PEACHTREE | GA | 30269-2716 | Jun 1 2020 | VA |
| DOUGHERTY | 11876665 | WRIGHT | ROBERT | DEWAYNE | 2392 | MEADOWLAF APT 101 | ALBANY | GA | 31707 | Jun 1 2020 | VA |
| DOUGLAS | 10709433 | JOSEPH | MIKE | JACQUES | 6396 | HILLVIEW LN | DOUGLASVII | GA | 30134 | Jun 1 2020 | ND |
| EFFINGHAM | 12672096 | BRITTON | KELLI | ELIZABETH | 510 | BRAVES FIELD DR | GUYTON | GA | 31312 | Aug 1 2020 | VA |
| EFFINGHAM | 12393224 | BROUGHTON | MICHELE | ANGELIQUE | 559 | BRAVES FIELD DR | GUYTON | GA | 31312 | Jul 1 2020 | CO |
| FANNIN | 05399494 | HELSTROM | HAROLD | JAMES | 167 | TOCCOA VALLEY DR | BLUE RIDGE | GA | 30513 | Aug 1 2017 | FL |
| FAYETTE | 05684133 | FLYNN | CAROL | ANN | 705 | THORNHILL | FAYETTEVIL | GA | 30289-3337 | Jul 1 2020 | TN |
| FANNIN | 05096614 | LEDFORD | CHARLES | A | 92 | ASBURY ST | EPWORTH | GA | 30541 | Oct 1 2020 | TN |
| FANNIN | 05997054 | LEDFORD | EVANGELINE | ANNE | 92 | ASBURY ST | EPWORTH | GA | 30541 | Oct 1 2020 | AL |
| FAYETTE | 08239228 | EISENMANN | BRETT | ANDREW | 675 | LAFAYETTE APT 1306 | FAYETTEVIL | GA | 30214 | Oct 1 2020 | SC |
| EFFINGHAM | 04948311 | BYLES | JAMES | ESTIL | 387 | BOAEN RD | GUYTON | GA | 31312-3931 | Jul 1 2019 | SC |
| EFFINGHAM | 03258337 | BYLES | JANET | SOMMARS | 387 | BOAEN RD | GUYTON | GA | 31312-3931 | Jul 1 2020 | VA |
| EFFINGHAM | 05976283 | CARANGELC | NIKKI | YAWORSKY | 211 | MAGNOLIA DR | RINCON | GA | 31326 | Jul 1 2020 | NC |
| FAYETTE | 06146967 | AMBROSE | SCOTT | FERREL | 203 | GLENEAGLES PT | FAYETTEVIL | GA | 30269 | Jul 1 2020 | AL |
| FAYETTE | 00100402 | BRINKLEY | ROBERT | G | 391 | HILO RD | ROME | GA | 30215-2181 | Jun 1 2019 | TX |
| FLOYD | 00986932 | BRINKLEY | CAROLYN | LEE | 2 | GARRETT RD NE | ROME | GA | 30161 | Jul 1 2020 | IL |
| FLOYD | 00986933 | YOUNG | WILLIAM | ANDREW | 2 | GARRETT RD NE | ROME | GA | 30161-9141 | Jul 1 2020 | NC |
| FAYETTE | 10493001 | VANEK | GEORGE | MICHAEL | 5181 | PAMELA DR | DOUGLASVII | GA | 30135 | Aug 1 2018 | MA |
| FLOYD | 10973509 | WHITE | JEFFREY | T | 155 | SOUTHMILL LN | SENOIA | GA | 30276 | Dec 1 2019 | MO |
| DOUGLAS | 10073424 | WHITE | CRYSTAL | NICOLE | 5875 | AZALEA RIDGE DR | DOUGLASVII | GA | 30135 | Jun 1 2019 | LA |
| DOUGLAS | 08822813 | WARD | KRISTIN | DIANA | 1702 | BANKWELL CLOSE WAY | LITHIA SPRIN | GA | 30122 | Oct 1 2018 | NY |
| DOUGLAS | 08901265 | GILLEY | JESSICA | E | 4434 | CANARY CT | LITHIA SPRIN | GA | 30122 | Mar 1 2020 | CA |
| FAYETTE | 11757307 | SWIMLEY | SULLIVAN | RAY ELIZABETH | 201 | CROSSTOWN APT 2060 | PEACHTREE | GA | 30269 | Jan 1 2020 | NC |
| EFFINGHAM | 12157092 | STROUD | HANNAH | LEWIS | 602 | PINE ST | GUYTON | GA | 31312 | Apr 1 2019 | AL |
| EFFINGHAM | 07276308 | TEMPLES | ROBERT | DANIEL | 1835 | HODGEVILLE RD | RINCON | GA | 31326 | Apr 1 2018 | MS |
| FLOYD | 08267201 | WALKER | SETH | RICHARDSON | 315 | ERVIN COKER RD NE | ROME | GA | 30161 | Jul 1 2020 | MS |
| FLOYD | 03317825 | WALKER | KENT | REBECCA | 1641 | BLACKWELL RD SW | ROME | GA | 30161 | Jul 1 2019 | AL |
| FLOYD | 07032068 | WALKER | MORGAN | CHRISTOPHER | 15 | PINE VALLEY RD SW | ROME | GA | 30165 | Aug 1 2019 | SC |
| FLOYD | 06572405 | WALKER | SONNY | GARRETT | 15 | PINE VALLEY RD SW | ROME | GA | 30165 | Jul 1 2019 | FL |
| FLOYD | 10189542 | RICE | CAROLYN | B | 1641 | BLACKS BLUFF RD SW | ROME | GA | 30161 | Aug 1 2020 | AL |
| ELBERT | 01977116 | BROOME | LAURIE | SPENCER | 3177 | CALHOUN FALLS HWY | ELBERTON | GA | 30635-5109 | Nov 1 2017 | VA |
| FLOYD | 08832281 | MAJOR | JAMIE | CASSANDRA | 167 | CONNS LAKE EXT | LINDALE | GA | 30147-1400 | Jul 1 2020 | IL |
| FLOYD | 05482918 | PAGSISIHAN | LEANDRO | B | 617 | TROVE DR NW | ROME | GA | 30165 | Mar 1 2020 | IL |
| FAYETTE | 04925075 | LAMBERT | ETHAN | ANDREW | 165 | WALTON DR | FAYETTEVIL | GA | 30214-4106 | Aug 1 2020 | AK |
| FLOYD | 08108554 | LAMBERT | KARLEE | AKIN | 14 | SHERWOOD RD SW | ROME | GA | 30165-4230 | Oct 1 2020 | ME |
| FLOYD | 10645918 | SKEEN | GEREMY | THOMAS | 17 | OAKFIELD DR SE | ROME | GA | 30161 | Jul 1 2020 | MO |
| FAYETTE | 07265049 | STROUD | CHRISTIAN | ANTHONY | 1124 | RIVERPOINT APT 304 | PEACHTREE | GA | 30269 | Oct 1 2020 | NY |
| FLOYD | 10668144 | CLARK | TRAVON | TORRES | 705 | MONTCLAIR DR | FAYETTEVIL | GA | 30214 | Jul 1 2020 | NY |
| FAYETTE | 11383050 | ZUCKER | NICOLE | BOURDEAU | 112 | HOOD AVE | PEACHTREE | GA | 30269 | Aug 1 2017 | NM |
| FORSYTH | 10531052 | CLARK | TERRI | ELAINE | 6225 | ST ANDREWS SQ | PEACHTREE | GA | 30269 | Mar 1 2020 | FL |
| ELBERT | 12244272 | BIRD | ANN | ANN | 320 | LEIGH LN | ELBERTON | GA | 30506 | Feb 1 2018 | SC |
| FORSYTH | 04549338 | DOVE | PRISCILLA | | 615 | N OLIVER ST | GAINESVILLI | GA | 30635 | Sep 1 2020 | FL |
| FORSYTH | 04229155 | CLARK | STEVEN | | | MOUNTCLAIRE DR | CUMMING | GA | 30041-9594 | Oct 1 2020 | |
| FORSYTH | 07920698 | DELERIME | GRACE | GREGG | 7046 | BENNINGTON LN | CUMMING | GA | 30041 | | |

DocVerify ID: 0D8B54EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8B54EE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42-10 -8:00 --- Remote Notary
Page 269 of 476
2B8B865TDCF5E33

GA NCOA Out of State

| County | Reg. ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | NCOA Date | NCOA St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 08434643 | DELERME | LUIS | JESUS | 7046 | BENNINGTON LN | CUMMING | GA | 30041 | Oct 1 2020 | FL |
| FAYETTE | 04756010 | WARD | JONATHAN | WAYNE | 708 | S FAIRFIELD DR | PEACHTREE | GA | 30269 | Oct 1 2019 | VA |
| FAYETTE | 08271731 | WALKER | MARQUAVIO | RESHARD | 179 | MCELROY RD | FAYETTEVIL | GA | 30214 | Sep 1 2020 | AZ |
| FORSYTH | 11486720 | DECHELLIS | KRISTY | EMILY | 5730 | CAINS COVE RD | CUMMING | GA | 30041 | Oct 1 2020 | SC |
| FORSYTH | 08855882 | SHIH | JEN | CHIU | 5805 | PENNANT LN | SUWANEE | GA | 30024 | Jun 1 2019 | MD |
| FORSYTH | 00168496 | WANG | WAYNE | CHU YIH | 5805 | PENNANT LN | SUWANEE | GA | 30024 | Jun 1 2019 | MD |
| FULTON | 02299636 | JOHNSON | DANIELLE | NESHAY | 702 | CELESTE LN SW | ATLANTA | GA | 30331 | Mar 1 2020 | IL |
| FAYETTE | 12496010 | WALSH | STEVEN | RANDALL | 145 | HILLCREST AVE | FAYETTEVIL | GA | 30214 | Aug 1 2020 | IL |
| FULTON | 02669090 | YOUNG | SUZANNE | RUTH | 1126 | E CLUB LN NE | ATLANTA | GA | 30319 | Apr 1 2020 | NC |
| FULTON | 11664120 | YOUNG | WILLIAM | CHAPMAN | 1102 | GARDEN CT NE | ATLANTA | GA | 30328 | Sep 1 2019 | FL |
| FORSYTH | 05338291 | BENNETT | TODD | CHRISTOPH | 8980 | MOOR PARK RUN | DULUTH | GA | 30097 | Sep 1 2020 | AZ |
| FAYETTE | 06144879 | BENNETT | TONI | LYNN | 5310 | FALLS DR APT 5004 | CUMMING | GA | 30028 | Sep 1 2020 | MO |
| FAYETTE | 10090379 | MARTIN | JORDAN | | 2104 | COBBLESTO APT 1415 | FAYETTEVIL | GA | 30215 | Aug 1 2020 | IL |
| FAYETTE | 12800048 | DAI | YUXIN | | 3676 | ARCHGATE CT | ALPHARETT | GA | 30004 | Jan 1 2020 | CA |
| FORSYTH | 05579418 | LEONARD | JOSEPH | EDWARD | 2015 | BIRCH GLN | CUMMING | GA | 30041 | Aug 1 2019 | CA |
| FORSYTH | 08699070 | KOMISAROW | KATHLEEN | | 3730 | RIDGESIDE CT | SUWANEE | GA | 30024 | Aug 1 2019 | TN |
| FORSYTH | 03072820 | GOVER | ROBERT | J | 6645 | GEORGE INGRAM DR | GAINESVILL | GA | 30506 | Sep 1 2020 | NC |
| FORSYTH | 08850829 | IPERIFANOS | EVELYN | | 6210 | LENBROOK CT | CUMMING | GA | 30040 | Aug 1 2019 | FL |
| FORSYTH | 01746575 | ISAIAS-JACK | JENNIFER | ELAINE | 2565 | ARGENTITE WAY | CUMMING | GA | 30041 | Mar 1 2020 | SC |
| FORSYTH | 11667905 | COPE | STEPHANIE | PATRICIA | 5615 | IVEY CROSSING TRL | CUMMING | GA | 30040-6482 | Oct 1 2020 | SC |
| FORSYTH | 06628750 | CULLINAN | DENISE | CHRISTINE | 5615 | LANCASHIRE LN | CUMMING | GA | 30040 | Oct 1 2020 | FL |
| FORSYTH | 12294817 | CUMMINGS | AMBER | NICOLE | 2570 | BROOKMERE WAY | CUMMING | GA | 30040-6192 | Oct 1 2020 | FL |
| FORSYTH | 10581745 | CUNNINGHA | KENDALL | STEPHEN | 2135 | GOODRICK LN | CUMMING | GA | 30041 | Jul 1 2018 | WA |
| FORSYTH | 06430293 | FYLE | MATTHEW | GEORGE | 7001 | GLENFIELD TRCE | CUMMING | GA | 30041 | Jul 1 2018 | NY |
| FORSYTH | 05379133 | TATE | KYLE | LAKESIA | 4605 | ANDERSON LAKE RD | DAWSONVIL | GA | 30534 | Mar 1 2018 | TX |
| FORSYTH | 11720384 | TATE | YASHICA | YVONNE DA | 2058 | ALISTER PARK DR | CUMMING | GA | 30040 | Jan 1 2020 | NV |
| FRANKLIN | 00364168 | HODGES | DEBRA | ARTHUR | 4745 | HIGHWAY 198 | CARNESVILL | GA | 30521 | Feb 1 2020 | KY |
| FORSYTH | 10612394 | ERNWINE | JACK | MARIE | 5985 | RANDALL WALK | CUMMING | GA | 30040 | Jul 1 2020 | CA |
| FORSYTH | 11261775 | LOCKWOOD | DONNA | JOSEPH | 5985 | CRESTWICK WAY | CUMMING | GA | 30040 | Sep 1 2019 | GA |
| FORSYTH | 11261777 | LOCKWOOD | LAWRENCE | LYNN | 1745 | CRESTWICK WAY | CUMMING | GA | 30040 | Sep 1 2019 | NH |
| FORSYTH | 11670355 | LODGE | LORI | LEE | 4765 | DAHLIA DR | CUMMING | GA | 30040 | Jun 1 2020 | FL |
| FORSYTH | 10134942 | FOUTS | DANIEL | L | 4765 | WEXFORD DR | CUMMING | GA | 30040 | Sep 1 2020 | FL |
| FORSYTH | 10174534 | FOUTS | TAMARA | ANTHONY | 8659 | WEXFORD DR | CUMMING | GA | 30040 | Sep 1 2020 | CA |
| FORSYTH | 05131628 | MCILWAIN | ANTHONY | ELINAH | 7760 | LLANGOLLEN WAY | CUMMING | GA | 30041 | Aug 1 2020 | CA |
| FORSYTH | 05153874 | MCILWAIN | ELINAH | KATHRYN | 7760 | LLANGOLLEN WAY | CUMMING | GA | 30041 | Aug 1 2020 | AL |
| FORSYTH | 08456834 | LIVESAY | KATHRYN | NICOLE | 8659 | MAJORS RD | CUMMING | GA | 30041-6809 | Sep 1 2020 | LA |
| FORSYTH | 06788894 | LIVINGSTON | MICHELLE | S | 8940 | FOREST PATH DR | GAINESVILL | GA | 30506-7950 | Sep 1 2020 | TX |
| FORSYTH | 04131509 | LLERANDI | LOUIS | MICHAEL | 2835 | MAPLE PARK PL | CUMMING | GA | 30041 | Oct 1 2020 | TX |
| FORSYTH | 11956681 | LLERANDI | TRACEY | KAREN | 2835 | MAPLE PARK PL | CUMMING | GA | 30041 | Oct 1 2020 | MD |
| FORSYTH | 08238880 | REID | CHRISTOPH | ANTHONY | 3465 | TROW CREEK LN | CUMMING | GA | 30040 | Feb 1 2020 | AL |
| FORSYTH | 12069020 | REIDHEAD | ASHLEY | KENDALL | 2510 | FOSTER DR | CUMMING | GA | 30040 | Nov 1 2019 | AL |
| FORSYTH | 12064629 | REIDHEAD | CLAYTON | PAUL | 2510 | FOSTER DR | CUMMING | GA | 30040 | Aug 1 2020 | NC |
| FORSYTH | 11576674 | REILLY | ELIZABETH | ANN | 6195 | HILLANDALE CIR | CUMMING | GA | 30041 | Aug 1 2020 | VA |
| FORSYTH | 08775814 | STOCKMAN | ANNA | VICTORIA | 4175 | APPLE ROSE DR | ALPHARETT | GA | 30004 | Sep 1 2020 | DC |
| FORSYTH | 08890862 | STODDART | MADELINE | JANE | 4205 | SINCLAIR SHORES RD | CUMMING | GA | 30041 | Oct 1 2020 | TN |
| FORSYTH | 08628724 | STOKEY | DIANA | FRANCES | 4205 | BROADFORD DR | CUMMING | GA | 30040 | Oct 1 2020 | TN |
| FORSYTH | 08627617 | STOKEY | STANLEY | RONALD | 4205 | BROADFORD DR | CUMMING | GA | 30040 | Oct 1 2020 | TN |
| FORSYTH | 12065610 | SHABAN | UZMA | YOUSEF | 4940 | CHATSWORTH LN | SUWANEE | GA | 30024 | Sep 1 2020 | TN |

Page 151

DocVerify ID: 0DB864EE-3172-4548-8613-B8857DCF5E33
www.docverify.com
Page 270 of 476
270B8657DCF5E33
0DB864EE-3172-4548-8613-B8857DCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | Zip | Date | Out State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 12282716 | SHABAN | YOUSEF | BECK | 4940 | CHATSWORTH LN | SUWANEE | GA | 30024 | Sep 1 2020 | TN |
| FORSYTH | 04286030 | TOTH | ALLISON | | 4815 | MAIDSTONE CT | SUWANEE | GA | 30024-3305 | Oct 1 2020 | NC |
| FULTON | 05215748 | ABRAHAM | ANDRE | | 20 | MARIETTA S UNIT 17D | ATLANTA | GA | 30303 | Mar 1 2020 | AL |
| FORSYTH | 11387825 | PATEL | MILAN | NIRAL | 8060 | GEORGETOWN CIR | SUWANEE | GA | 30024 | Jul 1 2020 | PA |
| FULTON | 07828944 | CANADY | VALERIE | P | 7802 | BELL TOWER LN | FAIRBURN | GA | 30213 | Aug 1 2019 | NY |
| FULTON | 10305668 | BERRY | LEAH | ASHLEY | 400 | W PEACHTR UNIT 3601 | ATLANTA | GA | 30308 | Jun 1 2020 | FL |
| FULTON | 08582947 | AYERS | HOPE | MICHELLE | 4328 | SUBLIME TRL | ATLANTA | GA | 30349 | Jun 1 2020 | PA |
| FULTON | 11652668 | ALEXON | KRISTA | MARY | 33 | 11TH ST NE UNIT 501 | ATLANTA | GA | 30309 | Sep 1 2020 | NC |
| FULTON | 12144401 | ALFORD | JAMES | DONALD | 716 | LAKEVIEW A APT 4 | ATLANTA | GA | 30308 | Jul 1 2020 | MD |
| FULTON | 12148022 | AMJAD | MUHAMMAD | HUZAIFA | 200 | RENAISSAN APT 204 | ATLANTA | GA | 30308 | Sep 1 2019 | SC |
| FULTON | 11070084 | ANDERSON | JOYCE | ARLY | 1611 | WHITE WAY APT #1 | EAST POINT | GA | 30344 | Jun 1 2020 | VA |
| FULTON | 08800426 | ANGUS | FELICIA | GENELL | 8325 | JETT FERRY RD | ATLANTA | GA | 30344 | Oct 1 2018 | SC |
| FULTON | 01222271 | BERRIAN | MYEL | JENSEN | 2867 | LAUREL RIDGE DR | EAST POINT | GA | 30331 | Oct 1 2020 | PA |
| FULTON | 10768095 | BERRY | CYNTHIA | DIANNE | 1475 | SAND BAY D APT # 4108 | ATLANTA | GA | 30363 | Jun 1 2020 | NY |
| FULTON | 10976886 | BERRY | DAVID | GROVER | 265 | 18TH ST NW UNIT 2423 | ATLANTA | GA | 30312 | Jan 1 2020 | NY |
| FRANKLIN | 03750319 | CALHOUN | JAMES | SEAN | 1258 | AVONDALE AVE SE | ATLANTA | GA | 30316 | Feb 1 2020 | OH |
| FULTON | 12104578 | BEAMON | BENAE | JO | 860 | GLENWOOD APT 328 | ATLANTA | GA | 30538 | Aug 1 2019 | FL |
| FRANKLIN | 11563823 | MCFARLIN | LACIE | JULIUS | 830 | BROAD RIVER CHURCH R | EASTANOLLEE | GA | 30327 | Dec 1 2018 | LA |
| FULTON | 10316598 | BAUER | EDWARD | CHANTELLE | 2781 | MARGARET MITCHELL DR | ATLANTA | GA | 30308 | Jul 1 2020 | TX |
| FULTON | 06641373 | BAUGHAM | LEIGHA | | 855 | PEACHTREE UNIT 2408 | ATLANTA | GA | 30009 | Aug 1 2020 | SC |
| FULTON | 07320507 | BASS | KAIMAH | | 20036 | GARDNER DR | ALPHARETTA | GA | 30076 | Sep 1 2020 | CT |
| FULTON | 03331067 | ABBONDANZ | ENZO | | 1925 | RIVER FALLS DR | ROSWELL | GA | 30075 | Nov 1 2019 | FL |
| FULTON | 12182239 | BROWN | RYAN | GEORGE | 1014 | KATHLEEN CT | ATLANTA | GA | 30318 | Aug 1 2020 | FL |
| FULTON | 11729628 | GIPSON | PATRICK | DEMOND | 954 | COLLIER RD APT 2106 | ATLANTA | GA | 30318 | Dec 1 2017 | IL |
| FULTON | 05592956 | BRIGHT | BRANDON | CHASE | 6963 | HIGHTOWER2-311 | ATLANTA | GA | 30328 | May 1 2020 | IL |
| FULTON | 07231689 | DENDY | TODD | CORNELIUS | 1814 | ROSWELL RIH | ATLANTA | GA | 30318 | Jun 1 2020 | IL |
| FULTON | 11385386 | DENICOLA | STACEY | ANNE | 1750 | DEFOOR AVE NW | ATLANTA | GA | 30318 | Aug 1 2020 | GA |
| FULTON | 11653373 | DENIS | DANABELLE | EVE | 3344 | COMMERCE APT 1023 | ATLANTA | GA | 30305 | Aug 1 2020 | CA |
| FULTON | 12711537 | CARRANZA | LUIS | ALBERTO | 490 | PEACHTREE UNIT 3703 | ATLANTA | GA | 30022 | Oct 1 2019 | IL |
| FULTON | 00660495 | CARLYLE | NAM | KWAMAINE | 125 | CADBURY CT | ALPHARETTA | GA | 30305-3562 | Sep 1 2019 | TN |
| FULTON | 07901329 | CARAYMAN | ALEXANDER | MERCER | 2580 | WOODWARD WAY NW | ATLANTA | GA | 30075 | Jul 1 2020 | WA |
| FULTON | 11211489 | CHAPMAN | AUSTIN | MCGALLIAR | 2580 | WOODWARD WAY NW | ATLANTA | GA | 30305 | Jun 1 2020 | TN |
| FULTON | 11449754 | CHAPMAN | JENNA | WESLEY | 111 | PROSPECT ST | ROSWELL | GA | 30312 | Sep 1 2020 | IL |
| FULTON | 04819790 | CHAPMAN | LUCINDA | SCALES | 2580 | WOODWARD WAY NW | ATLANTA | GA | 30313 | Oct 1 2020 | NC |
| FULTON | 10228367 | BRIDGES | MORGAN | TAYLOR | 172 | ROCKY CREEK DR | ROSWELL | GA | 30326 | Aug 1 2020 | MD |
| FULTON | 10341173 | BRANCH | KAITLYN | SEAGRAVES | 608 | EDGEWOOD APT 3 | ATLANTA | GA | 30328 | Aug 1 2020 | MI |
| FULTON | 07030755 | CHRISTOPHI | ROBERT | LEE | 77 | HAYNES ST UNIT 313 | ATLANTA | GA | 30339 | Jul 1 2020 | FL |
| FULTON | 11392096 | CHRYSTAL | WILLIAM | RAND | 3450 | ROXBORO R APT 5311 | ATLANTA | GA | 30306-3864 | Jun 1 2018 | WA |
| FULTON | 10474087 | BRADY | AIDAN | CHRISTOPH | 1010 | WHISPERING WAY NE | ATLANTA | GA | 30305 | Oct 1 2020 | CA |
| FULTON | 04736511 | BRADY | SUSAN | GRICE | 861 | RIVER VISTA DR | ATLANTA | GA | 30324-5365 | Aug 1 2020 | AL |
| FULTON | 06006524 | CHEN | MI | ELLEN-FLYN | 2617 | MONROE DR NE | ATLANTA | GA | 30308 | Jul 1 2019 | CO |
| FULTON | 11369019 | CARR | SARAH | THERESE | 1051 | E ANDREWS UNIT 3330 | ATLANTA | GA | 30316 | Jul 1 2020 | AL |
| FULTON | 08293896 | BYRNES | MARY | KIM | 560 | DUTCH VALL UNIT 410 | ATLANTA | GA | 30076 | Aug 1 2020 | SC |
| FULTON | 10755394 | BUNCH | ASHLEIGH | NICOLE | 525 | GLEN IRIS DI APT # 2535 | ATLANTA | GA | 30308 | | |
| FULTON | 03546667 | BATEMAN | JENNIFER | JANELLE | 726 | MERCER ST SE | ATLANTA | GA | 30305 | | |
| FULTON | 12396973 | BATES | CHARLEY | J | 3338 | CALIBRE CREEK PKWY | ROSWELL | GA | | | |
| FULTON | 10549962 | GREGORIOUS | STACIE | | | PIEDMONT A APT 726 | ATLANTA | GA | | | |
| FULTON | 10519364 | FANNERON | KEITH | | | PEACHTREE APT 3002 | ATLANTA | GA | | | |

DocVerify ID: 00B66AEE-3172-4549-8913-B8857DCF5E33
www.docverify.com
Page 271 of 476   271B8657DCF5E33
00B66AEE-3172-4549-8913-B8857DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | State | ZIP | Date | Out-of-State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11883176 | CRAIN | JACQUELINE | ELYSE | 897 | N HIGHLAND UNIT # B14 | ATLANTA | GA | 30306 | Oct 1 2020 | MO |
| FULTON | 12114129 | CHAMP | BRIEYANNA | LASHAY | 1133 | HUFF RD N APT 407 | ATLANTA | GA | 30318 | Jul 1 2020 | PA |
| FULTON | 05404243 | DAIGLE | ALVIN | | 343 | 8TH ST NE APT T1 | ATLANTA | GA | 30309 | Jun 1 2020 | LA |
| FULTON | 04504728 | DAILY | JOSEPH | CHRISTOPHER | 928 | WOODLAND AVE SE | ATLANTA | GA | 30316 | Oct 1 2020 | FL |
| FULTON | 05802900 | DAILY | KELLIE | LYNN | 928 | WOODLAND AVE SE | ATLANTA | GA | 30316 | Oct 1 2020 | FL |
| FULTON | 10070263 | DUNTON | CORY | | 791 | WYLIE ST SE APT 906 | ATLANTA | GA | 30316 | Aug 1 2019 | MA |
| FULTON | 12532358 | DUNWOODY | LESTERIA | | 55 | MAPLE ST N APT 115 | ATLANTA | GA | 30314 | Aug 1 2020 | SC |
| FULTON | 02572904 | DANSBY | MARY | STEPHENS | 783 | CARON CIR NW | ATLANTA | GA | 30318 | Jun 1 2020 | VA |
| FULTON | 10608181 | CRUTCHFIEL | CAITLIN | BRITT | 1156 | OGILVIE DR NE | ATLANTA | GA | 30324 | Jun 1 2020 | FL |
| FULTON | 11548441 | CRUZ | MANUEL | LORENZO | 414 | JASMINE PKWY | ROSWELL | GA | 30022 | Jun 1 2020 | FL |
| FULTON | 11317615 | DESAI | KARAN | ANIL | 755 | NORTH AVE APT 1402 | ATLANTA | GA | 30306 | Jun 1 2019 | VA |
| FULTON | 08622551 | CURETON | KHIARA | | 18624 | DEFOOR AV I APT 4310 | ATLANTA | GA | 30318 | May 1 2019 | VA |
| FULTON | 02530707 | CURLEE | JEREMY | BARTON | 600 | GRIMES BRIDGE LNDG | ROSWELL | GA | 30075-4652 | Oct 1 2020 | MD |
| FULTON | 07707698 | DUFFY | KAYLEEN | | 77 | 12TH ST NE UNIT 808 | ATLANTA | GA | 30309 | Sep 1 2019 | NY |
| FULTON | 12483814 | DANIELS | LISA | LUREE | 1728 | JEFFERSON DR | SANDY SPRI | GA | 30350 | May 1 2020 | MD |
| FULTON | 12354954 | ESPY | JOSEPH | ROBERT | 64 | PACES WEST DR NW | ATLANTA | GA | 30327 | Aug 1 2018 | TX |
| FULTON | 10883110 | DAVIS | JASMINE | R | 3494 | MADISON ST APT # 9 | ATLANTA | GA | 30337 | Aug 1 2018 | IL |
| FULTON | 11796671 | DAVIS | JEREMY | DWAYNE | 3556 | PIEDMONT R APT 302 | ATLANTA | GA | 30305 | Apr 1 2019 | TX |
| FULTON | 11833006 | HODGES | CHRISTOPHER | KELLY | 75 | DUNWOODY SPRINGS DR | ATLANTA | GA | 30328 | Jun 1 2020 | TN |
| FULTON | 12620599 | GARLAND | RYAN | MICHAEL | 210 | WALKER ST UNIT 14 | ATLANTA | GA | 30313 | Sep 1 2020 | SC |
| FULTON | 10377870 | GARLIC | ANDRE | | 2850 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Dec 1 2018 | NJ |
| FULTON | 03539386 | GARMON | BRYAN | DOUGLAS | 10375 | PLANTATION BRIDGE DR | ALPHARETT/ | GA | 30022 | Jul 1 2017 | TN |
| FULTON | 11365313 | DOBBINS | HEATHER | | 2306 | ADDISON LN | ALPHARETT/ | GA | 30005 | Jul 1 2017 | AL |
| FULTON | 10903224 | GARCIA | JUDITH | | 3820 | ROSWELL RI UNIT 1009 | ALPHARETT/ | GA | 30342 | Oct 1 2020 | CA |
| FULTON | 07808797 | GARCIA | MARIA | | 136 | VANIRA AVE SE | ATLANTA | GA | 30315 | Nov 1 2019 | NJ |
| FULTON | 07095607 | GARCIA | RACHEL | | 1355 | WINBURN DR | ATLANTA | GA | 30344 | Sep 1 2020 | NC |
| FULTON | 11464900 | GARCIA ROE | ADELSO | | 800 | PEACHTREE APT # 8204 | ATLANTA | GA | 30308 | Sep 1 2019 | AZ |
| FULTON | 08183901 | HARDIN | PAUL | JUDE | 7371 | TOCCOA CIR | UNION CITY | GA | 30291-3430 | Oct 1 2020 | OH |
| FULTON | 11453576 | HOBSON | KENEDI | NOELLE | 1480 | TALIA WOOD CIR NW | ATLANTA | GA | 30314 | Jun 1 2020 | AL |
| FULTON | 11364067 | LEE | HYUNJAE | | 915 | W PEACHTR APT 702 | ATLANTA | GA | 30308 | Oct 1 2020 | AZ |
| FULTON | 10043643 | LEE | JAMES | SHIUH-TSON | 2900 | NORTHSIDE PKW | MILTON | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 10921843 | LEE | JENNIFER | LAURA | 1050 | LENOX PARK APT 2403 | ATLANTA | GA | 30319 | Jun 1 2019 | NY |
| FULTON | 12198894 | LEE | KRISTIN | RUI | 476 | WILMER ST UNIT 1609 | ATLANTA | GA | 30308 | Sep 1 2019 | AL |
| FULTON | 08907758 | HARPER | RACHAEL | | 1206 | PIEDMONT A APT 3 | ATLANTA | GA | 30309 | Jun 1 2020 | WA |
| FULTON | 10336756 | HARPOLE | ALEXANDRA | BARRON | 850 | VISTA BLUFF DR | DULUTH | GA | 30097 | Sep 1 2018 | IL |
| FULTON | 05766038 | GRANT | JUNE | MALANDER | 10860 | SHALLOWFORD RD | ROSWELL | GA | 30075 | Jan 1 2017 | VA |
| FULTON | 10523563 | HOBAR | CASSANDRA | GRACE | 380 | RAINBOW ROW CT | ALPHARETT/ | GA | 30022 | Jun 1 2020 | FL |
| FULTON | 06161395 | GRASSO | DAWN | MARIE | 4875 | CARRE WAY | ALPHARETT/ | GA | 30022 | Sep 1 2019 | CA |
| FULTON | 11250996 | JACKSON | REGINALD | CURTIS | 5220 | CANTBURY WAY | UNION CITY | GA | 30349 | Jun 1 2020 | VA |
| FULTON | 06828474 | JACKSON | RHONDA | LYNN | 3276 | NORTHSIDE UNIT 3314 | ATLANTA | GA | 30327 | Jul 1 2017 | NC |
| FULTON | 10604269 | JACKSON | CHRISTINA | MARIE | 2000 | MONROE PL APT 7407 | ATLANTA | GA | 30324 | Aug 1 2017 | TX |
| FULTON | 12142885 | INGLE | NICHOLAS | MICHAEL | 1000 | PARK AVE N UNIT 810 | ATLANTA | GA | 30326 | Jun 1 2017 | AZ |
| FULTON | 08194527 | HENNY | MICHAEL | ROBERT | 420 | 7TH ST NE | ATLANTA | GA | 30308 | Nov 1 2017 | CO |
| FULTON | 05311924 | FINN | MATTHEW | ALAN | 55 | DELMONT DI APT D4 | ATLANTA | GA | 30305 | Oct 1 2020 | FL |
| FULTON | 07795405 | FINN | STEPHANIE | MARLENE | 55 | DELMONT DI APT D4 | ATLANTA | GA | 30305 | Oct 1 2020 | FL |
| FULTON | 08092470 | KING | NICOLE | INDIA | 1020 | PIEDMONT A UNIT 226 | ATLANTA | GA | 30309 | May 1 2020 | TN |
| FULTON | 04517087 | FINLEY | MICHAEL | CAIN | 520 | MOUNTAIN WAY NE | ATLANTA | GA | 30342 | Oct 1 2020 | SC |
| FULTON | 11035868 | JONES | IMANI | JAQUECE | 886 | PARSONS S UNIT B | ATLANTA | GA | 30314 | Mar 1 2020 | FL |

Page 153

DocVerify ID: 0DB864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0DB864EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
2772B867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10605036 | JONES | JADA | JEANNE | 3100 | RIVERWOOD APT D | ROSWELL | GA | 30075 | Aug 1 2020 | AL |
| FULTON | 10137228 | EVANS | KIPTORI | C | 1785 | RICHMOND AVE SE | ATLANTA | GA | 30315 | Dec 1 2018 | SC |
| FULTON | 12162562 | ISTOMIN | OKSANA | | 280 | CRABTREE DR | ROSWELL | GA | 30076 | Aug 1 2020 | TN |
| FULTON | 11578172 | JACKSON | ARYANA | DAMESHA | 627 | HEMINGWAY LN | ROSWELL | GA | 30075 | Apr 1 2019 | AL |
| FULTON | 06862577 | JACKSON | BEAUTY | FAYE | 3385 | REGENT PL SW | ATLANTA | GA | 30311-3092 | Jul 1 2019 | SC |
| FULTON | 07689962 | MURPHY | PAUL | MICHAEL | 607 | WILLOW HEIGHTS DR NE | ATLANTA | GA | 30328 | May 1 2018 | NC |
| FULTON | 03301054 | FINE | ARWEN | | 1888 | EMERY ST N APT 553 | ATLANTA | GA | 30318 | Jan 1 2020 | MA |
| FULTON | 03259671 | FINE | MARC | J | 1888 | EMERY ST N APT 553 | ATLANTA | GA | 30318 | Jan 1 2020 | MA |
| FULTON | 11941587 | FINIGAN | ROBERT | | 3315 | ROSWELL RI APT 3017 | ATLANTA | GA | 30305 | May 1 2020 | NY |
| FULTON | 11868896 | MARQUIS | ANDREW | MCAULIFFE | 1240 | W PEACHTR APT 2411 | ATLANTA | GA | 30308 | Sep 1 2020 | TX |
| FULTON | 08500863 | MARQUIS | KATHRYN | SUE | 5207 | LAKE FORREST DR NE | ATLANTA | GA | 30342 | Oct 1 2020 | TX |
| FULTON | 08462171 | MARQUIS | PETER | | 5207 | LAKE FORREST DR NE | ATLANTA | GA | 30342 | Oct 1 2020 | TX |
| FULTON | 08943298 | FLOYD | TERRENCE | D | 207 | NORTHSIDE DR NW 4407 | ATLANTA | GA | 30327 | Jul 1 2020 | NC |
| FULTON | 02884004 | HOUSE | EMMIE | | 2276 | 13TH ST NE APT 1212 | ATLANTA | GA | 30309 | Oct 1 2020 | FL |
| FULTON | 06483113 | HOUSE | LINDA | GAIL | 165 | AVEN CT | ALPHARETT | GA | 30004-7451 | Sep 1 2020 | TX |
| FULTON | 00938261 | HULSEY | WILLIAM | MARK | 850 | PIEDMONT A UNIT 1309 | ATLANTA | GA | 30308-1482 | Oct 1 2020 | TN |
| FULTON | 07692069 | ONEILL | THOMAS | SAMUEL | 632 | MORELAND /A | ATLANTA | GA | 30307 | Jun 1 2019 | CO |
| FULTON | 10522504 | ONGLEY | KAREN | | 170 | BOULEVARD APT H414 | ATLANTA | GA | 30312 | Sep 1 2019 | FL |
| FULTON | 03991337 | JOHNSON | CHARLES | KIRK | 395 | CENTRAL P UNIT 510 | ATLANTA | GA | 30308 | Oct 1 2020 | SC |
| FULTON | 10607778 | JOHNSON | CHARMAGNE | MINA | 10775 | GLENBARR DR | DULUTH | GA | 30097 | Nov 1 2019 | CT |
| DEKALB | 04551757 | FULTON | VENESE | LOVELL | 668 | SCOTT CIR | DECATUR | GA | 30033 | Dec 1 2019 | SC |
| DEKALB | 11919115 | AZANI | JAEL | ZAHAVA | 1152 | BROOKHAVEN GLN NE | ATLANTA | GA | 30319 | Aug 1 2020 | DC |
| DEKALB | 12234093 | AZER | WILSON | | 3784 | KENSINGTON CT | DECATUR | GA | 30032 | Sep 1 2020 | NE |
| DEKALB | 04187291 | GARCIA | BRENT | NEWBERRY | 4220 | BROWNING CHASE DR | TUCKER | GA | 30084 | Jun 1 2020 | TN |
| DEKALB | 08006600 | BUCKNER | CONSTANCE | CHARITY | 5892 | STRATHMOOR MANOR DR | LITHONIA | GA | 30058 | Jun 1 2020 | TN |
| DEKALB | 03611830 | CENTER | LISA | CAROL | 4023 | TIFFANY DR | TUCKER | GA | 30035 | Oct 1 2020 | WA |
| DEKALB | 03716338 | CODY | PATRICE | DARSEL | 2037 | WEEMS RD   APT 8218 | TUCKER | GA | 30084 | Jan 1 2020 | CT |
| DEKALB | 03596499 | BIRT | CALVIN | L | 1076 | MARTIN RD | STONE MOU | GA | 30088-2536 | Oct 1 2020 | VA |
| DEKALB | 11933345 | BIRT | MICHELLE | | 1076 | MARTIN RD | STONE MOU | GA | 30088-2536 | Oct 1 2020 | VA |
| DEKALB | 01984474 | DO | ANN | | 1583 | ANITA PL NE | ATLANTA | GA | 30306 | Jul 1 2020 | CO |
| DEKALB | 11789343 | HAYSLETT | LIZZIE | | 331 | ELAINE CT NE | ATLANTA | GA | 30317-2306 | Jul 1 2020 | TN |
| DEKALB | 11653353 | DESTINE | CAMARA | T | 1818 | STONEY CREEK DR SE | ATLANTA | GA | 30316 | Jul 1 2020 | MD |
| DEKALB | 10223938 | FISHER | DANIEL | | 1633 | DRUID OAKS NE | ATLANTA | GA | 30329 | Oct 1 2020 | MD |
| DEKALB | 07605251 | DUNCAN | JACKSON | CLIFT | 1102 | SPRINGDALE RD NE | ATLANTA | GA | 30306 | May 1 2018 | SC |
| DEKALB | 10074784 | EDWARDS | BRENDA | JO | 348 | GLEN HOLL C UNIT 4 | DECATUR | GA | 30034 | Sep 1 2020 | PA |
| DEKALB | 10895118 | LEVERIDGE | THADIUS | LACOY | 4310 | NORTHLAKE CIR NE | ATLANTA | GA | 30345 | Apr 1 2018 | FL |
| DEKALB | 10627008 | ESTES | LEE | TINSLEY | 1191 | PARK BLVD | STONE MOU | GA | 30083 | Jul 1 2020 | TX |
| DEKALB | 03599210 | DAWKINS | JONELLE | ELISE | 3516 | STANFORD CIR | DECATUR | GA | 30034 | Aug 1 2019 | NC |
| DEKALB | 02788688 | FLAGLER | FREDERICK | | 1385 | RAGLEY HALL RD NE | ATLANTA | GA | 30319-2515 | Jul 1 2020 | NC |
| DEKALB | 11200586 | FLAGLER | LINDA | W | 1385 | RAGLEY HALL RD NE | ATLANTA | GA | 30319-2515 | Jul 1 2020 | NC |
| DEKALB | 05768177 | FLAHERTY | MORGAN | ASHLEY | 1194 | HAVEN BROOK LN NE | ATLANTA | GA | 30319 | Jul 1 2020 | TX |
| DEKALB | 02076499 | FLAIG | SYDNEY | LEE | 1826 | E RAMBLE CT | DECATUR | GA | 30033 | Jun 1 2020 | AR |
| DEKALB | 01940744 | DEROSA | CARLA | RABB | 2190 | MEMORIAL DR SE | ATLANTA | GA | 30317 | Jun 1 2020 | SC |
| DEKALB | 10240205 | DEROSA | PAUL | G | 2190 | MEMORIAL DR SE | ATLANTA | GA | 30317 | Oct 1 2020 | SC |
| DEKALB | 07275068 | DESAI | MEGHNA | RAVINDRA | 605 | CLAIREMONT AVE | DECATUR | GA | 30030 | Jul 1 2019 | FL |
| DEKALB | 08750134 | DESAI | MITESH | ANIL | 612 | SYCAMORE RIDGE DR | DECATUR | GA | 30030-2771 | Dec 1 2018 | VA |
| DEKALB | | DESAI | SUJATA | JAGAT | 1314 | CONWAY RD | DECATUR | GA | 30030 | Oct 1 2017 | MA |
| DEKALB | 04577121 | FREEMAN | CHRISTINA | LEWIS | 4017 | LUCAS LN | ELLENWOOD | GA | 30294 | Dec 1 2017 | TX |

Page 154

DocVerify ID: 0D8654EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-8513-B885TDCF5E33 --2020/12/01 12:42:10 -8.00-- Remote Notary

Page 273 of 476    2738865TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 05603914 | ESPY | LESLIE | MYRTEAL | 4304 | KINGSTON GATE CV | ATLANTA | GA | 30341 | Aug 1 2019 | CA |
| DEKALB | 06584215 | FLOURNOY | BERNICE | ELIZABETH | 3717 | TREE BARK TRL | DECATUR | GA | 30034-2120 | Sep 1 2020 | SC |
| DEKALB | 11219746 | LEE | JAMES | JAEHAN | 4000 | DUNWOODY APT 1207 | ATLANTA | GA | 30338 | Feb 1 2020 | WA |
| DEKALB | 11259728 | KOSTELECKA | SHELDON | RICHARD | 4508 | DREXEL WAY | ATLANTA | GA | 30346 | Sep 1 2020 | VA |
| DEKALB | 02002239 | JEAN | KIP | | 2941 | CALDWELL F C-3 | ATLANTA | GA | 30319-2959 | Nov 1 2018 | OR |
| DEKALB | 03640985 | LAFIANDRA | ASHLEY | DAWN | 1089 | ROSEDALE RD NE | ATLANTA | GA | 30306 | Aug 1 2020 | UT |
| DEKALB | 11719640 | LAFIANDRA | JONATHAN | LOUIS | 1089 | ROSEDALE RD NE | ATLANTA | GA | 30306 | Aug 1 2020 | UT |
| DEKALB | 11970266 | LAI | DAR | | 228 | CHELSEA DR | DECATUR | GA | 30030 | Aug 1 2020 | IN |
| DEKALB | 12205984 | LEE | COURTNEY | DAWN | 1905 | BROOKHAVEN CIR NE | ATLANTA | GA | 30319 | May 1 2019 | TX |
| DEKALB | 11158378 | LIN | JENNY | | 2063 | SECOND AVE | DECATUR | GA | 30032 | Sep 1 2020 | IL |
| DEKALB | 02908375 | LIGHTFOOT | MARCIA | LYN | 674 | GARDEN WALK DR | STONE MOU | GA | 30083-3544 | Jul 1 2020 | MN |
| DEKALB | 03694801 | LILES | CRYSTAL | STANLEY | 1611 | MARLBROOK DR NE | ATLANTA | GA | 30307-1721 | Jul 1 2020 | NC |
| DEKALB | 04873013 | LILES | KENDRICK | LYDELL | 1611 | MARLBROOK DR NE | ATLANTA | GA | 30307-1721 | Jul 1 2020 | NC |
| DEKALB | 12510996 | LIMA | BRYSON | | 711 | TWIN OAKS I APT 3 | DECATUR | GA | 30030 | Apr 1 2020 | NY |
| DEKALB | 10550513 | LACLAIRE | SUSAN | RENEE | 2254 | WAYSIDE DR NE | ATLANTA | GA | 30319 | Oct 1 2019 | FL |
| DEKALB | 10541632 | HOGAN | CAMERA | DELAIN | 3487 | CHERRY RIDGE PL | DECATUR | GA | 30034 | Aug 1 2017 | PA |
| DEKALB | 07274984 | HOGUE | ZACHARY | CHANDLER | 1636 | BERKELEY LN NE | ATLANTA | GA | 30329 | May 1 2020 | MA |
| DEKALB | 08642123 | HOISTAD | LAURA | KORB | 305 | E LAKE DR | DECATUR | GA | 30030 | Jul 1 2020 | MN |
| DEKALB | 08642125 | HOISTAD | NOLAN | ARTHUR | 305 | E LAKE DR | DECATUR | GA | 30030 | Jul 1 2020 | MN |
| DEKALB | 05727873 | LEDOUX | JEANEE | MARIE | 513 | DREXEL AVE | DECATUR | GA | 30030-3529 | Jan 1 2020 | FL |
| DEKALB | 08111484 | MCKINNEY | OTIS | DEANGELO | 1615 | FLAT SHOALS RD SE | ATLANTA | GA | 30316 | Oct 1 2017 | NY |
| DEKALB | 06090344 | MCKINNEY | TERI | ELAINE | 4203 | TREEHILLS PKWY | STONE MOU | GA | 30030 | Oct 1 2019 | AZ |
| DEKALB | 07037636 | MUCHMORE | PATRICK | SHANE | 268 | CARLYLE PARK DR NE | ATLANTA | GA | 30088 | Jan 1 2018 | MI |
| DEKALB | 05311696 | NAADUEBA | BARINEM | ALLEX | 4368 | ELEGANCE DR | STONE MOU | GA | 30083 | Aug 1 2020 | IL |
| DEKALB | 08927136 | OROJAN | SARAH | ANGELA | 1312 | LINCOLN COURT AVE NE | ATLANTA | GA | 30329 | Sep 1 2020 | CA |
| DEKALB | 06191116 | MYERS | HEATHER | LYN | 3958 | SPRINGLEAF DR | STONE MOU | GA | 30083 | Oct 1 2020 | MI |
| DEKALB | 07011472 | MYERS | LEROY | EDWARD | 3958 | SPRINGLEAF DR | STONE MOU | GA | 30083 | Oct 1 2020 | MI |
| DEKALB | 11992829 | NAYA | ANNA-CHRISTINA | M | 5676 | GRESHAM RD SE | ATLANTA | GA | 30316 | Sep 1 2020 | NC |
| DEKALB | 07590733 | MALTESE | CARLY | | 3527 | QUEENSBOROUGH DR | DUNWOODY | GA | 30338 | Jul 1 2020 | AL |
| DEKALB | 10581779 | MALUEG | CHARLES | CHRISTIAN | 2499 | HIDDEN ACRES DR | ATLANTA | GA | 30340 | Sep 1 2019 | OR |
| DEKALB | 10440402 | SAPIANO | MATHEW | RAYMOND | 2499 | FAIROAKS RD | DECATUR | GA | 30033 | Aug 1 2020 | AE |
| DEKALB | 07418270 | SAPIANO | TOBEY | NELSON | 419 | FAIROAKS RD | DECATUR | GA | 30033 | Sep 1 2020 | AE |
| DEKALB | 02522951 | MORGAN | JULIETTE | | 2224 | E PONCE DE LEON AVE | DECATUR | GA | 30030 | Oct 1 2018 | VA |
| DEKALB | 06648152 | SANKS | TAYLOR | SHARON | 2999 | ASBURY SQ | ATLANTA | GA | 30346 | Nov 1 2018 | PR |
| DEKALB | 08503325 | ORDU | PRINCETON | ALEXANDER | 427 | CEDAR BROOK DR | DECATUR | GA | 30033 | Sep 1 2020 | NC |
| DEKALB | 08501545 | ORKIN | ANGELA | HANEY | 427 | MILL CREEK BND NE | ATLANTA | GA | 30083 | Jun 1 2019 | UT |
| DEKALB | 08759730 | ORKIN | BRIAN | SCOTT | 2313 | MILL CREEK BND NE | ATLANTA | GA | 30307 | Jun 1 2020 | UT |
| DEKALB | 08253380 | ORKIN | JENNIFER | RUTH | 2313 | ATTAWAY WALK NE | ATLANTA | GA | 30307 | Jan 1 2020 | AE |
| DEKALB | 08584943 | ORKIN | KEVIN | CLARK | 163 | ATTAWAY WALK NE | ATLANTA | GA | 30319 | Feb 1 2020 | AE |
| DEKALB | 12741348 | SAMANDARI | LUA | LIVA ADWET | 163 | PARK DR | ATLANTA | GA | 30319-3386 | Nov 1 2019 | AE |
| DEKALB | 05311921 | SAMANDARI | TARAZULLAH | | 809 | PARK DR | DECATUR | GA | 30030 | Nov 1 2019 | MA |
| DEKALB | 07953946 | SANDERS | KRISTOPHER | MATTHEW | 836 | TWIN OAKS I APT 4 | DECATUR | GA | 30030 | Jun 1 2020 | FL |
| DEKALB | 06011833 | MORLEY | WILLIAM | | 4094 | HILLCREST / APT E2 | DECATUR | GA | 30030 | May 1 2020 | PA |
| DEKALB | 11387206 | SANDIFER | BENITA | | 1320 | HILLANDALE LN | LITHONIA | GA | 30058 | Jan 1 2018 | CA |
| DEKALB | 05641090 | REEVES | LATANYA | | 1320 | DURHAMSHIRE PL | DECATUR | GA | 30083 | Jan 1 2020 | NH |
| DEKALB | 08588717 | REGAN | COLIN | | 1133 | AXIS CIR NE | ATLANTA | GA | 30307 | Oct 1 2020 | NC |
| DEKALB | 08771551 | REGAN | NICOLE | | | AXIS CIR NE | ATLANTA | GA | 30307 | Oct 1 2020 | NH |
| DEKALB | 11885710 | RELAN | PRYANKA | | | COMMERCE APT 215 | DECATUR | GA | 30030 | May 1 2019 | NY |

Page 155

DocVerify ID: 0D8654EE-3172-4549-8913-B8B57DCF5E33
www.docverify.com
0D8654EE-3172-4549-8913-B8B57DCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary
Page 274 of 476    2748B657DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 05654253 | SMITH | SAMANTHA | KATHRYN | 6942 | MAHONIA PL | LITHONIA | GA | 30038 | Aug 1 2017 | SC |
| DEKALB | 05262559 | REYNOLDS | EMILY | NICOLE | 613 | CLAIRMONT CIR | DECATUR | GA | 30033 | Aug 1 2020 | VA |
| DEKALB | 12490587 | PETTIT | LAURA | | 845 | ALBERSON CT | DECATUR | GA | 30033 | Oct 1 2020 | CO |
| DEKALB | 10941188 | PETTIS | TIFFANY | | 3944 | MEMORIAL C4 | CLARKSTON | GA | 30021 | Sep 1 2020 | OH |
| DEKALB | 11886745 | REICHERT | MICHAEL | | 1625 | PEACHCREST RD | DECATUR | GA | 30032 | Aug 1 2020 | IL |
| DEKALB | 12421926 | THOMAS | JENIAH | A | 3844 | PIN OAK ST | LITHONIA | GA | 30038 | Aug 1 2020 | NC |
| DEKALB | 07060832 | SKANDALAK | LINA | ANNA | 223 | SISSON AVE NE | DECATUR | GA | 30317 | Mar 1 2020 | CO |
| DEKALB | 11373041 | WANG | BRIAN | JAMES | 639 | SCOTT CIR | DECATUR | GA | 30033 | Jun 1 2020 | TN |
| DEKALB | 10475711 | PHILLIPS | JAMES | ALVIN | 2315 | PINE MEADOWS CT | TUCKER | GA | 30084 | Aug 1 2020 | TN |
| DEKALB | 04957868 | PHILLIPS | JENNIFER | JACKSON | 4920 | TOPSFIELD LN | LITHONIA | GA | 30038 | Feb 1 2020 | VA |
| DEKALB | 07043187 | PHILLIPS | KELLY | ANNE | 23 | CHELSEA CT | AVONDALE E | GA | 30002 | Apr 1 2020 | NC |
| DEKALB | 11196484 | WILLIAMS | JAMISON | LEE | 1545 | COUNCIL BLUFF DR NE | ATLANTA | GA | 30345 | Aug 1 2020 | CA |
| DEKALB | 11198940 | SILVA | HIDEKY | RAFAEL | 883 | REGAL PATH LN | ATLANTA | GA | 30329 | Aug 1 2020 | CT |
| DEKALB | 10091729 | WELCH | TIMOTHY | F | 2554 | KNOX ST NE | ATLANTA | GA | 30317 | Aug 1 2020 | MD |
| DEKALB | 05897904 | WELD | COURTNEY | HATTEN | 2361 | JOHNSON FERRY RD NE | CHAMBLEE | GA | 30341 | Sep 1 2019 | FL |
| DOUGLAS | 04804423 | CRUTCHFIEL | WANDA | P | 5032 | CENTRAL CHURCH RD | DOUGLASVIL | GA | 30135-4112 | Oct 1 2020 | FL |
| DEKALB | 03197216 | UPTON | STEPHANIE | CLAYTON | 1044 | N CARTER RD | DECATUR | GA | 30030 | Dec 1 2018 | TX |
| DEKALB | 06580568 | WEDDLE | BRUCE | L | 1895 | HAM DR | CHAMBLEE | GA | 30341 | Feb 1 2020 | MS |
| DEKALB | 10674893 | WEEKS | ROBERT | | 3721 | GREENTREE FARMS DR | DECATUR | GA | 30034 | Nov 1 2017 | TN |
| DEKALB | 10319013 | MCDANIELS | JODI | MARY | 1225 | MAPLE WALK DR | DECATUR | GA | 30032 | Nov 1 2019 | TN |
| DEKALB | 08952867 | MCDANIELS | TAYLOR | RENEE | 1182 | MAPLE WALK CIR | DECATUR | GA | 30032 | Nov 1 2019 | TN |
| DEKALB | 03629548 | WALTER | DWAYNE | LAMAR | 7 | EXECUTIVE I2402 | ATLANTA | GA | 30329 | Aug 1 2020 | CA |
| DEKALB | 12236221 | SIMON | RENEE | RADWAN | 2711 | OSWOOD DR | TUCKER | GA | 30084 | Aug 1 2020 | NC |
| DEKALB | 02137629 | UMMER | CHRISTOPH | TODD | 4586 | PLUM ORCHARD CT | STONE MOU | GA | 30083 | Aug 1 2020 | NY |
| DEKALB | 05864701 | WELSH | MARY | ELIZABETH | 5208 | BROOKE RIDGE DR | DUNWOODY | GA | 30338 | Aug 1 2020 | TN |
| DEKALB | 11223305 | VEGA | CRISTINA | MARIA | 2532 | N DECATUR APT 1329 | DECATUR | GA | 30033 | Jan 1 2020 | CA |
| DEKALB | 03341382 | VARADI | ANDRAS | PETER | 1944 | RIDGEMONT LN | DECATUR | GA | 30033 | Jan 1 2020 | ME |
| DOUGLAS | 07072835 | YARBROUGH | STACY | ANN | 2351 | JOHNSON FERRY RD NE | CHAMBLEE | GA | 30341 | Jan 1 2020 | OR |
| DOUGHERT | 08981498 | LEWIS | GENELL | M | 2574 | DEL RIDGE DR | DOUGLASVIL | GA | 30135 | Mar 1 2020 | TX |
| DOOLY | 10486599 | MOCK | HALEY | AURA | 1903 | LULLWATER RD | ALBANY | GA | 31707 | Mar 1 2020 | SC |
| DOUGHERT | 11140715 | FALLAW | JOHN | AUSTIN | 211 | COOL WALK RD | VIENNA | GA | 31092 | Jun 1 2019 | FL |
| DOUGLAS | 04690658 | BROWN | NATASHA | MONIQUE | 3604 | RADIAL AVE | ALBANY | GA | 31705 | Aug 1 2020 | TN |
| DOUGHERT | 06564835 | BERRYHILL | GLORIA | LAQUITA | 9592 | BLACKWOLF RUN | DOUGLASVIL | GA | 30135 | Aug 1 2020 | NC |
| DOUGHERT | 07886835 | BURRELL | DONNA | JOANN | 1630 | OAK HAVEN DR | ALBANY | GA | 31701-7470 | Feb 1 2019 | FL |
| DOUGHERT | 01323321 | BURRELL | LYNN | STEWART | 1630 | OAK HAVEN DR | ALBANY | GA | 31701-7470 | Feb 1 2019 | FL |
| DOUGHERT | 10969168 | BUTLER | LOIS | ANN | 1968 | S RIVERVIEW CIR | ALBANY | GA | 31705 | May 1 2018 | TX |
| DOUGHERT | 07565601 | WIMBERLY | ZELINA | YVETTE | 2724 | LEDO RD   APT V34 | ALBANY | GA | 31707 | Aug 1 2020 | VA |
| DOUGHERT | 04973513 | TELL | JOHNNY | ELIZABETH | 333 | S MOCK RD  APT 80 | ALBANY | GA | 31705 | Jun 1 2020 | SC |
| DOUGHERT | 08283693 | ROBINSON | KEMBRIEL | ELISE | 2316 | STUART AVE | ALBANY | GA | 31707 | Aug 1 2018 | FL |
| DOUGHERT | 11382008 | TEMPLE | PAULETTE | PATRICE | 815 | PUTNEY AVE | ALBANY | GA | 31705 | Aug 1 2020 | FL |
| DOUGHERT | | SERPAS | BILLY | JHON | 12073 | WRIGHT ST | ALBANY | GA | | Aug 1 2020 | NC |
| EFFINGHAM | 07317611 | KENNEDY | CARLA | RONELLE O | 180 | BLACKWATER WAY | SPRINGFIEL | GA | 31329 | Aug 1 2019 | TX |
| EFFINGHAM | 07489569 | KENNEDY | DIANE | WATERS | 4166 | PEBBLESTONE DR | BLOOMINGD | GA | 31302 | Nov 1 2019 | SC |
| DOUGLAS | 01966551 | GILMOUR | DEANE | H | 100 | WESTVIEW ST | DOUGLASVIL | GA | 30135-3650 | Jul 1 2020 | TX |
| DODGE | 03787041 | BRADEN | SEENA | DE MAY | 614 | LAKESIDE DR | EASTMAN | GA | 31023-7944 | May 1 2020 | AR |
| DOUGHERT | 00011595 | SAXON | NANCY | MARTIN | 7730 | MEADOWLARK DR | ALBANY | GA | 31707-3122 | Aug 1 2019 | CA |
| DOUGLAS | 10506383 | KIEHN | VIRGINIA | Z | 171 | SAINT JAMES CT | DOUGLASVIL | GA | 30134 | Sep 1 2020 | NJ |
| EFFINGHAM | 11244414 | SORIANO | GABRIELLE | ANTOINETTE | | CLOVER POINT CIR | GUYTON | GA | 31312 | Oct 1 2020 | FL |

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0D866E4E-3172-4548-8913-B8867DCF5E33
www.docverify.com
0D866E4E-3172-4548-8913-B8867DCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | Reg No. | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 12336692 | BROWN | SYDKIA | | 722 | LONDON WAY | LITHIA SPRIN | GA | 30122 | Mar 1 2020 | CT |
| DOUGLAS | 06335130 | MCPHERSON | CARLYNE | A | 1408 | COLUMNS DR | LITHIA SPRIN | GA | 30122 | Mar 1 2018 | NC |
| EARLY | 06302357 | MATT | MAE | | 87 | ISOM LN | BLAKELY | GA | 39823-5901 | Oct 1 2020 | KS |
| DOUGLAS | 06331605 | BROWN | RYAN | | 323 | SPRING CREEK WAY | DOUGLASVII | GA | 30134 | Sep 1 2020 | TX |
| EFFINGHAM | 10017715 | ARGERAKE | DEBORAH | CHARLES | 101 | BROKEN BIT CIR | GUYTON | GA | 31312 | May 1 2019 | MD |
| EFFINGHAM | 10017628 | ARN | STEPHEN | | 101 | BROKEN BIT CIR | GUYTON | GA | 31312 | May 1 2019 | MD |
| EVANS | 06823493 | BRALY | SHANE | | 106 | MARGUERITE ST | CLAXTON | GA | 30417 | Jun 1 2020 | MO |
| DOUGLAS | 10270688 | MAZORA | TONYA | | 2864 | WARREN RD | DOUGLASVII | GA | 30135 | Jan 1 2019 | OK |
| DOUGLAS | 04174381 | MCADOO | BARBIE | WILFORK | 2575 | ARLINGTON CT | LITHIA SPRIN | GA | 30122 | Sep 1 2020 | VA |
| EARLY | 04973255 | RYAN | DAVID | ALVIN | 100 | CEDAR AVE | BLAKELY | GA | 39823 | Jun 1 2019 | MS |
| DOUGLAS | 06918206 | MCCALL | SABRINA | ANTOINETTE | 1023 | COLUMNS DR | LITHIA SPRIN | GA | 30122-3128 | Sep 1 2019 | GA |
| DOUGLAS | 00698691 | BAKER | PEGGY | A | 115 | SHELDON WAY | FAYETTEVILL | GA | 30215-7720 | Sep 1 2019 | CA |
| FAYETTE | 11060221 | DAVIS | BARBARA | JEAN | 5518 | SOMER MILL RD | DOUGLASVII | GA | 30134 | Jul 1 2020 | FL |
| DOUGLAS | 11340262 | DAVIS | CORTLANDT | YOLANDA | 4997 | CHAPEL LAKE CIR | DOUGLASVII | GA | 30135 | Sep 1 2018 | AR |
| FANNIN | 10914387 | SCHROCK | EDWIN | THOMAS | 350 | TOCCOA RIVER FOREST | MINERAL BLUG | GA | 30559 | Oct 1 2019 | MA |
| FANNIN | 12432745 | SCHUTT | JAMES | M | 160 | BLACKBERRY DR | MINERAL BLUG | GA | 30559 | Dec 1 2019 | FL |
| DOUGLAS | 04657645 | PUCHE | DANIEL | ANTONIO | 4284 | HIGH COUNTRY DR | DOUGLASVII | GA | 30135 | Sep 1 2020 | IL |
| DOUGLAS | 11393028 | PUCHE | DANIELLA | MARIA LORR | 4284 | HIGH COUNTRY DR | DOUGLASVII | GA | 30135 | Sep 1 2020 | IL |
| DOUGLAS | 12707931 | RANDALL | CATHERINE | RENEE | 1011 | CHESTNUT CREEK DR | VILLA RICA | GA | 30180 | Aug 1 2020 | NV |
| DOUGLAS | 10030152 | VARGAS | COURTNEY | ANNEICE | 3220 | ANNEEWAKEE FALLS PKW | DOUGLASVII | GA | 30135 | Feb 1 2019 | NV |
| FAYETTE | 08665058 | HATFIELD | MARY | ELLEN | 260 | REHOBETH WAY | FAYETTEVILL | GA | 30214 | May 1 2019 | MS |
| FAYETTE | 03112541 | WILLIAMS | CARLA | RENA | 8340 | RAMBLIN CT | DOUGLASVII | GA | 30134 | Aug 1 2020 | AE |
| FAYETTE | 11257183 | ALLISON | AUGUST | MICHELE | 1214 | SANDY CREEK RD | FAYETTEVILL | GA | 30214 | Sep 1 2020 | TN |
| FAYETTE | 06146945 | AMBROSE | JAN | K | 203 | GLENEAGLES PT | PEACHTREE | GA | 30269-3503 | Jan 1 2020 | SC |
| EFFINGHAM | 11321758 | MC GINNIS | ROCHELLE | JEAN | 115 | AQUADUCT DR | RINCON | GA | 31326 | May 1 2020 | NH |
| FAYETTE | 04390044 | TACORONTI | RUDOLPH | VALENTINO | 235 | ELYSIAN DR | FAYETTEVILL | GA | 30214 | Feb 1 2019 | TN |
| FAYETTE | 06082977 | KING | ASHLEY | FAYE | 231 | BLUE POINT PKWY | FAYETTEVILL | GA | 30214 | Sep 1 2019 | CA |
| EFFINGHAM | 10375345 | THAYER | DAVID | TIMOTHY | 8211 | KINGSLEY DR S | GUYTON | GA | 31312 | Sep 1 2019 | MS |
| FLOYD | 00969242 | BELL | LOYCE | WESLEY | 114 | ALABAMA RD SW | ROME | GA | 30165-8816 | Oct 1 2019 | MI |
| FAYETTE | 10124403 | KOSIK | MICHAEL | PAUL | 260 | LAKEMONT CIR | FAYETTEVILL | GA | 30215 | Oct 1 2019 | FL |
| FAYETTE | 11546161 | KOTZ | STEPHEN | PAUL | 1631 | HERITAGE WAY | PEACHTREE | GA | 30269 | May 1 2020 | LA |
| FLOYD | 08123069 | TRAUB | EUGENE | FREDERICK | 16 | LIVING WATER DR | MCCAYSVILL | GA | 30555-3707 | Sep 1 2020 | FL |
| ELBERT | 05435964 | HENDERSON | GEOFFRY | ALLEN | 9 | DEWY ROSE RD NW | DEWY ROSE | GA | 30634 | Sep 1 2020 | SC |
| FLOYD | 06161836 | WARNER | ELIZABETH | AVERY | 1103 | RIDGEFIELD DR SE | SILVER CRE | GA | 30173-2345 | Apr 1 2019 | FL |
| FLOYD | 10743708 | BOEHM | MICHAEL | CARSTEN | 105 | NORMAN LN NW | ROME | GA | 30165 | Apr 1 2019 | FL |
| FAYETTE | 11790534 | NAGLE | ASHLEIGH | | 516 | IVEYDALE LN | PEACHTREE | GA | 30269 | Apr 1 2020 | MI |
| FAYETTE | 06289595 | NATTIEL | ADREANNA | G | 55 | DEVONSHIRE PL | TYRONE | GA | 30290 | Aug 1 2018 | MD |
| FANNIN | 02865000 | THIGPEN | DEBRA | DANIELLE | 55 | RITCHIE CREEK RD | BLUE RIDGE | GA | 30513 | Mar 1 2019 | NC |
| FLOYD | 05653708 | COLSTON | JOSEPH | G | 5 | HIDDEN BRANCHES WAY | ROME | GA | 30165 | Oct 1 2020 | NC |
| FLOYD | 06371231 | COLSTON | KRISTEN | EDWARD | 12 | HIDDEN BRANCHES WAY | ROME | GA | 30165 | Oct 1 2020 | NC |
| FLOYD | 10007482 | CLOUSE | HEATHER | BROWN | | TALON CT | KINGSTON | GA | 30145 | Jan 1 2020 | FL |
| FAYETTE | 10947741 | MCINTYRE | IAN | LYN | | NORTHLAKE CIR | PEACHTREE | GA | 30269 | Jul 1 2017 | MS |
| FAYETTE | 04491363 | WINDISCH | MELISSA | D | | MARBLE ST NE | ROME | GA | 30161 | Jul 1 2020 | WV |
| FAYETTE | 10472114 | HIGHAM | MICHAEL | | 100 | COLONY PT | FAYETTEVILL | GA | 30215 | May 1 2020 | VA |
| FAYETTE | 10915997 | HIGHAM | NICOLE | WALLS | 100 | COLONY PT | FAYETTEVILL | GA | 30215 | May 1 2020 | VA |
| FORSYTH | 08786058 | BURCH | ASHLEY | TAYLOR | 910 | DEERFIELD APT 2205 | ALPHARETT | GA | 30004 | Sep 1 2020 | TN |
| FORSYTH | 08331913 | BURCH | DUNCAN | S | 404 | PINE LAKE DR | CUMMING | GA | 30040-2027 | Jan 1 2020 | LA |
| FORSYTH | 08316426 | BURCH | ETHAN | TANNER | 910 | DEERFIELD APT 2205 | ALPHARETT | GA | 30004 | Sep 1 2020 | TN |

DocVerify ID: 0D866AEE-3172-4549-8513-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4549-8513-B885TDCF5E33 --- 2020/12/01 12:42-10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | Date | Move |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOYD | 00656225 | GAY | CHERYL | ANN | 280 | BETHEL CHURCH RD SE | SILVER CREI | GA | 30173 | Jun 1 2020 | AL |
| FORSYTH | 07232992 | THOMAS | JULIE | KAREN | 1750 | IVEY WALK CT | CUMMING | GA | 30041 | Oct 1 2020 | AR |
| FORSYTH | 02545861 | THOMAS | KAREN | L | 3050 | HITT RD | CUMMING | GA | 3041-7704 | Oct 1 2020 | MA |
| FAYETTE | 10913991 | MANGARELL | JARROD | ALAN | 301 | MORGANS TURN | PEACHTREE | GA | 30289 | Oct 1 2020 | FL |
| FAYETTE | 07181107 | MANGARELL | LINDA | ALETHA | 301 | MORGANS TURN | PEACHTREE | GA | 30289-1503 | Oct 1 2020 | AL |
| FLOYD | 05342730 | KARNES | DONNA | LYNN | 3 | RIDGEPOINTE DR SE | ROME | GA | 30161-8474 | Mar 1 2019 | FL |
| FLOYD | 00999451 | KEASLER | GERALD | WAYNE | 31 | JUNIPER DR NE | ROME | GA | 30161-8924 | Sep 1 2018 | FL |
| FAYETTE | 10688469 | KEASLER | MAKAYLA | REBEKAH | 31 | JUNIPER DR NE | ROME | GA | 30161 | Sep 1 2018 | FL |
| FAYETTE | 11435063 | CAMPBELL | STEPHEN | FREDERICK | 403 | ROBINSON RD | CUMMING | GA | 30289 | May 1 2020 | WA |
| FORSYTH | 10839187 | BYSZESKI | SUSAN | LUCIA | 2010 | IVY LN | CUMMING | GA | 30041 | Aug 1 2020 | FL |
| FORSYTH | 03634277 | HENRY | WILLIAM | LEWIS | 6435 | RAINES DR | CUMMING | GA | 30041 | Aug 1 2019 | WA |
| FORSYTH | 10525641 | JIANG | BELINDA | GUAN | 8415 | COG HILL TRCE | DULUTH | GA | 30097 | Aug 1 2020 | NY |
| FORSYTH | 11426797 | MURRAY | PAUL | ANDREW | 1615 | SHADOW BROOK WAY | ALPHARETT | GA | 30005 | Jul 1 2020 | NY |
| FORSYTH | 03958864 | MYERS | CRAIG | A | 5220 | PINTO PASS | CUMMING | GA | 30040-1374 | Aug 1 2020 | FL |
| FORSYTH | 02762911 | NOWIK | DENNIS | WALTER | 2445 | BELAIRE DR | CUMMING | GA | 30041 | Jul 1 2020 | PA |
| FORSYTH | 12908405 | HARRIS | ANNA | CAROLINE | 5590 | WARMSTONE LN | SUWANEE | GA | 30024 | Aug 1 2019 | MI |
| FORSYTH | 08150134 | PAXIMADIS | JOHN | BYRON | 2665 | WESTLINGTON CIR | CUMMING | GA | 30040 | Oct 1 2020 | SC |
| FORSYTH | 08866854 | CONWAY | ANGELA | D | 6905 | CEDAR RIDGE DR | GAINESVILL | GA | 30506 | Jun 1 2020 | SC |
| FORSYTH | 03353168 | CONWAY | WILLIAM | EUGENE | 6905 | CEDAR RIDGE DR | GAINESVILL | GA | 30506 | Jun 1 2020 | CA |
| FORSYTH | 04192863 | CONWAY | EDWARD | WILLIAM | 4815 | MAIDSTONE CT | SUWANEE | GA | 30024-3305 | Jun 1 2020 | TN |
| FORSYTH | 08857789 | TOTH | CASSANDRA | LEIGH | 4390 | IDLEWOOD DR | CUMMING | GA | 30040-0468 | Feb 1 2020 | TN |
| FORSYTH | 01666486 | MELOSCI | STEPHANIE | ANN | 3365 | CARLTON RD | CUMMING | GA | 30041-7768 | Apr 1 2020 | IL |
| FORSYTH | 12814404 | PRUITT | GI UN | | 6985 | BRIXTON PL | SUWANEE | GA | 30024 | Sep 1 2020 | NY |
| FORSYTH | 04290545 | SHIN | SHIRLEY | M | 1880 | EDGEMONT CT | CUMMING | GA | 30041 | Oct 1 2020 | TN |
| FULTON | 06358457 | BANKS | ANN | RAY | 380 | SADDLE LAKE DR | ROSWELL | GA | 30076 | Sep 1 2018 | IN |
| FORSYTH | 08904270 | XANTHOS | CHARLES | LITTRELL | 2670 | WANDA WOODS RD | CUMMING | GA | 30041 | Aug 1 2018 | IN |
| FORSYTH | 07195853 | XANTHOS | HALLE | PARKER | 2670 | WANDA WOODS RD | CUMMING | GA | 30041 | May 1 2018 | SC |
| FORSYTH | 12065093 | XU | ZACHARY | | 1450 | VINERY AVE | CUMMING | GA | 30041 | Feb 1 2020 | CA |
| FORSYTH | 07601366 | WAGNER | DONALD | JAMES | 2730 | ALDRICH DR | CUMMING | GA | 30040-5327 | Oct 1 2020 | FL |
| FORSYTH | 06498517 | WAGNER | PATRICIA | H | 2730 | ALDRICH DR | CUMMING | GA | 30040-5327 | Oct 1 2020 | FL |
| FORSYTH | 10565668 | ABID | AREEBA | AFREEN | 401 | 16TH AVE UNIT # 1267 | ATLANTA | GA | 30363 | May 1 2019 | FL |
| FULTON | 07847669 | CLEMENTS | FATIMA | CASTRO | 3376 | NORTHSIDE DR | ATLANTA | GA | 30354 | Sep 1 2020 | FL |
| FULTON | 11657501 | CLIFFORD | ANDREW | BURNITT JO | | WILMER ST UNIT 2311 | ATLANTA | GA | 30308 | Jan 1 2019 | FL |
| FULTON | 11779102 | YOUNG | LEHA | JO | 4130 | CREEKWOOD DR | CUMMING | GA | 30041 | Sep 1 2020 | TX |
| FULTON | 11779113 | YOUNG | THOMAS | MICHAEL | 4130 | CREEKWOOD DR | CUMMING | GA | 30041 | Sep 1 2020 | TN |
| FRANKLIN | 12323288 | ZABLOCKI | TAYLOR | | | DEERFIELD I APT 3308 | ALPHARETT | GA | 30521 | Feb 1 2020 | CT |
| FRANKLIN | 11512140 | ERTZBERGE | TYLER | CLAYTON | | STONE BRIDGE RD | CARNESVILL | GA | 30004 | Feb 1 2020 | NC |
| FORSYTH | 07011130 | YOUNG | CLAYTON | WAYNE | 910 | CAMERON CT | CUMMING | GA | 30040 | Oct 1 2019 | FL |
| FULTON | 02591654 | BROOKS | MARK | A | 845 | INMAN VILLAGE PKWY NE | ATLANTA | GA | 30307-5501 | Mar 1 2020 | GA |
| FULTON | 12705457 | TURNER | HALEY | ELIZABETH | 3805 | FAIRCREST LN | ALPHARETT | GA | 30004 | Aug 1 2019 | TX |
| FULTON | 08409415 | TURNER | ALPHA | THIAM | 1415 | EMERALD GLADE CT | ROSWELL | GA | 30040 | Mar 1 2019 | TX |
| FULTON | 10895556 | BLOUIN | MYLES | ANTHONY | 11240 | CROSSHAVEN DR | ALPHARETT | GA | 30075 | Jul 1 2017 | TX |
| FULTON | 11260563 | ALI | SAMINA | PAIGE | 1915 | BRISTOL CIR | ATLANTA | GA | 30022 | Sep 1 2020 | TN |
| FULTON | 11747997 | BERRY | MIKAYLA | PAIGE | 390 | STOVALL ST APT # 2213 | ATLANTA | GA | 30316 | Jun 1 2019 | TN |
| FULTON | 06696561 | BERTRAM | KARIM | | 2323 | PIEDMONT R APT 2403 | ATLANTA | GA | 30324 | Sep 1 2020 | KY |
| FULTON | 10619864 | BOLDEN | TERESA | FONTAINE | 5107 | BARRINGTON TRACE DR | ATLANTA | GA | 30331 | Sep 1 2020 | TX |
| FULTON | 11257707 | BOLE | KIRK | EDWARD | 11805 | MOUNTAIN PARK RD | ROSWELL | GA | 30075 | Oct 1 2020 | TX |
| FULTON | 02594149 | BOGGAN | MICHAEL | WAYNE | 970 | SIDNEY MAR APT 1304 | ATLANTA | GA | 30324 | Aug 1 2020 | TX |

Page 158

DocVerify ID: 0DB654EE-3172-4548-8513-B88B57DCF5E33
www.docverify.com
27TB867DCF5E33
0DB654EE-3172-4548-8513-B88B57DCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | ST | ZIP | Dest | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11990855 | CLINTON | TAKEISHA | LASHAWN | 2900 | LAUREL RID APT 9206 | EAST POINT | GA | 30344 | FL | Jun 1 2019 |
| FULTON | 12543898 | CLODFELTEI | CATHERINE | GRAY | 609 | VIRGINIA AV APT 9104 | ATLANTA | GA | 30306 | NC | Jul 1 2020 |
| FULTON | 11697774 | AVIOLI | JAMES | PETER | 2380 | MELINA PL | ALPHARETT | GA | 30009 | TX | Oct 1 2020 |
| FULTON | 02495984 | BAXTER | JERRY | WILLIAM | 501 | ANSLEY VILLA DR NE | ATLANTA | GA | 30324-4813 | NC | May 1 2020 |
| FULTON | 10438291 | CRABTREE | BRYAN | KELBY | 3338 | PEACHTREE APT 2105 | ATLANTA | GA | 30305 | SC | Mar 1 2020 |
| FULTON | 10054314 | BARNES | BRONWYN | SHANNON | 702 | MARSH TRAIL CIR NE | ATLANTA | GA | 30328 | NC | Mar 1 2020 |
| FULTON | 08575505 | CARNEGIE | DAVID | | 2857 | LENOX RD N APT 10 | ATLANTA | GA | 30324 | AL | Sep 1 2019 |
| FULTON | 10862335 | CARNES | ANSLEY | BOYD | 1838 | GREYSTONE RD NW | ATLANTA | GA | 30318 | NY | May 1 2019 |
| FULTON | 12407156 | CARNOW | LIANE | ADLER | 10102 | LEXINGTON FARMS DR | ALPHARETT | GA | 30004 | NC | Sep 1 2019 |
| FULTON | 12407157 | CARNOW | NORMAN | | 10102 | LEXINGTON FARMS DR | ALPHARETT | GA | 30004 | NC | Oct 1 2020 |
| FULTON | 10222256 | BOLTON | ELIJAH | LOUIS | 3422 | LYNFIELD DR SW | ATLANTA | GA | 30311 | WA | Oct 1 2020 |
| FULTON | 02675785 | BOLTON | THERON | | 2770 | DRESDEN TRT | ATLANTA | GA | 30344 | AZ | Oct 1 2020 |
| FULTON | 04818273 | ARRITT | AMANDA | | 899 | CHARLES ALLEN DR NE | EAST POINT | GA | 30308 | TX | Feb 1 2019 |
| FULTON | 02672449 | ARRITT | SARA | VIRGINIA NIC | 335 | WENTWORTH DOWNS CT | DULUTH | GA | 30097 | CA | Feb 1 2019 |
| FULTON | 10378807 | BAUMGARTE | WILLIAM | T | 335 | WENTWORTH DOWNS CT | DULUTH | GA | 30324 | CA | Oct 1 2019 |
| FULTON | 03917070 | BAUMGARTE | SARA | | 415 | ARMOUR DR APT 3105 | ATLANTA | GA | 30331 | MD | Sep 1 2017 |
| FULTON | 12301282 | BUTTS | DEMARIO | MONTEZ | 6953 | TALKEETNA CT SW | ATLANTA | GA | 30308 | CA | Oct 1 2017 |
| FULTON | 11859204 | BRUNER | SHARON | LASHON | 450 | PIEDMONT APT 2011 | ATLANTA | GA | 30075 | TN | Oct 1 2017 |
| FULTON | 10987687 | BRUNETT | SOPHIE | ELIZABETH | 410 | HEMBREE RD | ROSWELL | GA | 30309 | AZ | Oct 1 2020 |
| FULTON | 06932939 | BRUNNER | TYLER | BRADEN | 267 | N COLONIAL HOMES CIR | ATLANTA | GA | 30312 | CA | Jun 1 2020 |
| FULTON | 12577352 | BRUNNER | KEON | MARTEZ | 301 | MEMORIAL L APT # 204 | ATLANTA | GA | 30319 | VA | Jan 1 2019 |
| FULTON | 10374750 | BRUNSON | CHERRISA | C | 1050 | LENOX PAR APT 6404 | ATLANTA | GA | 30308 | IN | Oct 1 2020 |
| FULTON | 02407476 | BROCKINGT | KELLY | JO | 855 | PEACHTREE APT 3401 | ATLANTA | GA | 30306 | NJ | Oct 1 2020 |
| FULTON | 05817508 | BRUMMETT | NAUMAN | | 932 | KINGS CT NE | ATLANTA | GA | 30308 | MD | May 1 2020 |
| FULTON | 03222718 | BUTT | CAROL | | 1280 | W PEACHTR 3013 | ATLANTA | GA | 30328 | OH | May 1 2018 |
| FULTON | 05622472 | BUTTERWOF | PETER | LOUIS | 75 | RIVER SPRINGS DR NW | ATLANTA | GA | 30344 | SC | Sep 1 2020 |
| FULTON | 05350354 | CIASCHINI | WILLIAM | LEE | 1322 | CLERMONT AVE | EAST POINT | GA | 30312 | CT | Sep 1 2020 |
| FULTON | 10376029 | COLE | ALISON | MICHELE | 628 | DEKALB AVE 1343 | ATLANTA | GA | 30308 | TX | Oct 1 2020 |
| FULTON | 07636896 | COLEMAN | ASHLEY | ERIN | 400 | W PEACHTR UNIT 3414 | ATLANTA | GA | 30349 | AL | Oct 1 2020 |
| FULTON | 04526339 | COLEMAN | BRAD | ANDREW | 7550 | ABSINTH DR | ATLANTA | GA | 30318 | PA | Oct 1 2020 |
| FULTON | 10848116 | COOK | TASHEBIA | LENEISE | 455 | 14TH ST NW APT # 422 | ATLANTA | GA | 30308 | IL | Jul 1 2018 |
| FULTON | 11383609 | BRADLEY | KALESHA | KYANA | 215 | NORTH AVE APT 2410 | ALPHARETT | GA | 30004 | TX | Feb 1 2018 |
| FULTON | 12122629 | BALLARD | KYANA | | 2105 | BROOKRIDGE TER | ATLANTA | GA | 30316 | TX | May 1 2018 |
| FULTON | 07013025 | BURGIN | MOHAMMED | MAJID-UDDIN | 777 | MEMORIAL 438 | SANDY SPRI | GA | 30328 | KY | Aug 1 2020 |
| FULTON | 10066743 | HAQUANI | ELISABETH | | 54 | WINSLOW ST | ATLANTA | GA | 30318 | FL | Jun 1 2020 |
| FULTON | 06075951 | HARADA | JASON | RAY | 1760 | HOLLINGSWORTH BLVD | ATLANTA | GA | 30316 | CO | Aug 1 2020 |
| FULTON | 11387210 | BRANHAM | JOELEEN | MARIE | 1480 | GLENWOOD UNIT 9 | ATLANTA | GA | 30318 | FL | Sep 1 2018 |
| FULTON | 11196734 | DAVIS | JOHN | CHRISTOPHE | 1700 | NORTHSIDE APT 3605 | ALPHARETT | GA | 30316 | NY | Sep 1 2020 |
| FULTON | 11810121 | DAVIS | KARTHIC | | 5585 | COTTAGE FARM RD | ATLANTA | GA | 30318 | IL | Dec 1 2019 |
| FULTON | 12432557 | CHANDRAN | CATHERINE | | 144 | MORELAND UNIT 454 | ATLANTA | GA | 30022 | VA | Jun 1 2020 |
| FULTON | 08273529 | CHANG | EMILY | NOELLE | 287 | PHARR RD N UNIT 287 | ATLANTA | GA | 30307 | VA | Aug 1 2020 |
| FULTON | 08457913 | DRWIEGA | CURTIS | MAXWELL | 530 | PIEDMONT APT 304 | ATLANTA | GA | 30305 | TN | Jul 1 2020 |
| FULTON | 05927201 | INDYKE | CARLTON | JERMAINE | 1000 | PARK AVE N UNIT 608 | ATLANTA | GA | 30308 | TX | May 1 2020 |
| FULTON | 12350856 | COSBY | MARY | ELIZA | 1925 | MONROE DR 1557 | ATLANTA | GA | 30326 | UT | Mar 1 2020 |
| FULTON | 02577458 | DAVIS | SCHNYEDER | JUNIOR | 2430 | CHESHIRE B APT 522 | ATLANTA | GA | 30324 | AL | Apr 1 2018 |
| FULTON | 11986758 | DESTINE | JYRON | MORSE | 1408 | WICHTA DR SW | ATLANTA | GA | 30324 | IN | Jun 1 2020 |
| FULTON | 06925605 | EATON | MAYNARD | | 1045 | KILMINGTON CT | ALPHARETT | GA | 30311 | TX | Jun 1 2020 |
| FULTON | | EATON | ZANE | A | 1031 | LINDBERGH DR NE | ATLANTA | GA | 30009 | IN | Jan 1 2020 |
| FULTON | | DISK | TYLER | GEORGE | | | ATLANTA | GA | 30324 | VA | Jul 1 2020 |

Page 159

DocVerify ID: 0DB654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com

0DB654EE-3172-4549-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Page 278 of 476     27B8865TDCF5E33

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No | Street | City | ST | Fwd | Date | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11658573 | GAY | JOSEPH | KEVIN | 6000 | RIVEROAK TER | COLLEGE PA | GA | AL | Jun 1 2018 | 30349 |
| FULTON | 11441079 | CRAWFORD | ADRIAN | CHANDLER | 996 | AMSTERDAM-4 | ATLANTA | GA | SC | Feb 1 2020 | 30306 |
| FULTON | 12774687 | GRAVES | OSBORNE | | 2007 | LAKE POINTE CIR | ROSWELL | GA | TX | Jul 1 2018 | 30075 |
| FULTON | 10755049 | GARRISON | NATHANIEL | | 2909 | CAMPBELLT UNIT 33C | ATLANTA | GA | SC | Aug 1 2020 | 30311 |
| FULTON | 04103078 | GARRITY | LIAM | DENNIS | 340 | COLONIAL H APT 1313 | ATLANTA | GA | MS | Aug 1 2019 | 30309 |
| FULTON | 11069499 | GRANT | ACCACIA | QIONE | 340 | WILDWOOD PT | ATLANTA | GA | VA | Aug 1 2019 | 30349 |
| FULTON | 11729850 | HILL | AMY | ELIZABETH | 44 | KROG ST NE UNIT 548 | ATLANTA | GA | DC | Oct 1 2020 | 30307 |
| FULTON | 06828422 | HILL | ASHLEY | NICOLE | 35 | NORTHSIDE APT 14E | ATLANTA | GA | PA | Apr 1 2020 | 30313 |
| FULTON | 12331799 | DIXON | SAMANTHA | TRISTAN | 1659 | MONROE DR APT T7 | ATLANTA | GA | DC | Dec 1 2019 | 30324 |
| FULTON | 10117939 | HIRSH | MOLLY | LAUREN | 100 | LAURIAN WAY NW | ATLANTA | GA | MD | Jul 1 2020 | 30328 |
| FULTON | 08849339 | HITT | ANDREA | NICOLE | 747 | RALPH MCGILL APT 1363 | ATLANTA | GA | NC | Jul 1 2020 | 30312 |
| FULTON | 11051773 | GAMMUTO | ANDREW | PAUL | 2660 | LINKS END | ROSWELL | GA | IL | Jul 1 2020 | 30076 |
| FULTON | 05044168 | GANDHI | MONALI | | 7205 | CHATTAHOOCHEE BLUFF CIR | ATLANTA | GA | NY | Apr 1 2020 | 30350-1071 |
| FULTON | 11421668 | GANDHI | PUNITA | HARSHAD | 1304 | DUPONT COMMONS CIR | ATLANTA | GA | FL | Sep 1 2018 | 30318 |
| FULTON | 11489245 | MARINCE | CHRISTOPHE | EVAN | 92 | W PACES FE UNIT 8026 | ATLANTA | GA | TN | May 1 2019 | 30305 |
| FULTON | 10155077 | GRAHAM | LINDSAY | MARIE | 215 | NORTH AVE APT 3404 | ATLANTA | GA | AL | Jun 1 2020 | 30308 |
| FULTON | 08786900 | HALL | MATTHEW | WARD | 910 | VIRGINIA CIR NE | ATLANTA | GA | SC | Jul 1 2019 | 30306-3821 |
| FULTON | 10644294 | HALL | KATHLEEN | MCGOVERN | 455 | WATER SHADOW LN | ALPHARETT | GA | FL | Apr 1 2020 | 30022 |
| FULTON | 12510801 | GALYARDT | JACKSON | ANDREW | 1118 | W WESLEY RD NW | ATLANTA | GA | FL | Aug 1 2019 | 30327 |
| FULTON | 02600258 | GALYARDT | MARK | A | 1118 | W WESLEY RD NW | ATLANTA | GA | FL | Aug 1 2019 | 30327 |
| FULTON | 02672015 | GALYARDT | SUSAN | DOANE | 1118 | W WESLEY RD NW | ATLANTA | GA | NM | Jun 1 2018 | 30327 |
| FULTON | 03081281 | GAMBLE | CHRISTOPHER | | 805 | PEACHTREE UNIT 418 | ATLANTA | GA | FL | Jun 1 2018 | 30308 |
| FULTON | 10069908 | HEMINGWAY | DAVID | ALEXANDER | 195 | 13TH ST NE UNIT 1701 | ATLANTA | GA | FL | Oct 1 2020 | 30309 |
| FULTON | 11209346 | HEMPEL | WILLIAM | DAVID | 873 | MONROE DR APT 3 | ATLANTA | GA | TN | Dec 1 2017 | 30308 |
| FULTON | 12550815 | GRAHAM | CORTNEY | JANAYE | 303 | AVALON SQ | SOUTH FUL | GA | NC | Sep 1 2020 | 30213 |
| FULTON | 10477513 | HALL | TAYLOR | NICOLE | 701 | HIGHLAND A APT 1125 | ATLANTA | GA | CA | Sep 1 2020 | 30312 |
| FULTON | 10374492 | HALL-NIEMI | JACQUELINE | JEAN | 10225 | CRESCENT RIDGE DR | ROSWELL | GA | FL | Sep 1 2020 | 30076 |
| FULTON | 10675605 | FLOYD | MICHAEL | | 692 | HIGHLAND AVE NE | ATLANTA | GA | FL | Jan 1 2020 | 30312 |
| FULTON | 10228215 | EVERSOLE | VICTORIA | STANTON | 13427 | REGION TRCE | MILTON | GA | OR | Jul 1 2018 | 30004 |
| FULTON | 12428648 | HENRY | LATONYA | ANNE | 6558 | ROSWELL R APT 1168 | SANDY SPRI | GA | DC | Oct 1 2020 | 30328 |
| FULTON | 12023661 | FITZGERALD | CARLEY | | 903 | HUFF RD NW APT 1606 | ATLANTA | GA | NC | Aug 1 2019 | 30318 |
| FULTON | 02705275 | FITZGERALD | WILBUR | THORPE | 659 | AUBURN AV APT 260 | ATLANTA | GA | CA | Feb 1 2020 | 30312 |
| FULTON | 06250025 | JONES | KATHRYN | TAYLOR | 3675 | PEACHTREE UNIT 42 | ATLANTA | GA | TN | Sep 1 2020 | 30319 |
| FULTON | 11971370 | EVARTS | JESSIE | | 641 | NORTH AVE APT # 1223 | ATLANTA | GA | NY | Sep 1 2019 | 30308 |
| FULTON | 12113879 | HENDRICKS | MARQUEL | MARCUS | 1845 | PIEDMONT APT 309 | ATLANTA | GA | NY | Aug 1 2020 | 30324 |
| FULTON | 05040703 | FISK | AMIEE | GENE | 220 | PARK BRIDGE LN | ROSWELL | GA | WA | Jul 1 2020 | 30075 |
| FULTON | 06097612 | KIRKLAND | JUSTIN | STULL | 11307 | CICERO DR | ALPHARETT | GA | CA | Aug 1 2020 | 30022 |
| FULTON | 10108174 | FOMUSO | EVELYN | | 2085 | CHESHIRE DR | ALPHARETT | GA | TX | Jul 1 2020 | 30213 |
| FULTON | 05945352 | FORBES | CATHERINE | ESONA KIAU | 1118 | WINDING CROSSING TRL | FAIRBURN | GA | KY | Jul 1 2020 | 30213 |
| FULTON | 06891493 | HENDERSON | ROBERT | LEE | 764 | WILLOW CREEK DR NE | ALPHARETT | GA | AL | Dec 1 2018 | 30328 |
| FULTON | 10914332 | HENDERSON | SHELBY | LYNN | 605 | GLEN NATIONAL DR | ATLANTA | GA | FL | Jul 1 2020 | 30004 |
| FULTON | 05673868 | HENDERSON | TEUNIQUI | | 6937 | ROSWELL RI APT D | SANDY SPRI | GA | CO | Oct 1 2019 | 30328 |
| FULTON | 04247103 | HENDERSON | TREVINO | MARCUS | 1177 | CONSTITUTI U2 | ATLANTA | GA | NC | Dec 1 2018 | 30315-6837 |
| FULTON | 10104100 | MCNAB | CORENE | STULL | 626 | DEKALB AVE UNIT 1535 | ATLANTA | GA | IL | Jul 1 2018 | 30312 |
| FULTON | 08282802 | RUBIN | TAYLOR | LEIGH | 677 | SOMERSET APT 41 | ALPHARETT | GA | AZ | Oct 1 2020 | 30306 |
| FULTON | 11398549 | RUBINSZTAI | VERONICA | ESTELA | 4311 | SPRING CREEK LN | SANDY SPRI | GA | MD | Aug 1 2020 | 30350 |
| FULTON | 06979267 | HURLEY | BRIAN | | 3885 | REDCOAT WAY | ALPHARETT | GA | MD | Aug 1 2018 | 30022 |
| FULTON | 08314545 | HURLEY | LINDSAY | ANNE | 3885 | REDCOAT WAY | ALPHARETT | GA | DC | Aug 1 2019 | 30022-6338 |

Page 160

DocVerify ID: 0DB654EE-3172-4548-9513-B8857DCF5E33
www.docverify.com
0DB654EE-3172-4548-9513-B8857DCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary
2788865 7DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07222050 | LINDER | PHILIP | TODD | 411 | CHATTAHOOCHEE SUITE A | ROSWELL | GA | 30075 | Sep 1 2020 | DC |
| FULTON | 08611992 | LINDER | TAYLOR | CUNNINGHA | 411 | CHATTAHOCA | ROSWELL | GA | 30075 | Sep 1 2020 | DC |
| FULTON | 10159464 | JOHNSON | ANDREA | LEIGH | 204 | WOODMILL WAY SW | SOUTH FULT | GA | 30331 | Jul 1 2020 | MS |
| FULTON | 03486885 | MCQUEEN | RONALD | JAMES | 12 | WIEUCA TRCE NE | ATLANTA | GA | 30342 | Oct 1 2019 | FL |
| FULTON | 11051855 | LENORE | INDIA | | 4793 | WINSTAR LN | FAIRBURN | GA | 30213 | May 1 2020 | NC |
| FULTON | 12128139 | LOEFFLER | HANNAH | LEA | 3176 | BROADLEAF TRL | FAIRBURN | GA | 30213 | May 1 2020 | LA |
| FULTON | 11066256 | LOEFFLER | THOMAS | LAWRENCE | 3176 | BROADLEAF TRL | FAIRBURN | GA | 30213 | Mar 1 2019 | VA |
| FULTON | 11906025 | LOFTON | CHASITY | | 400 | W PEACHTR UNIT 3307 | ATLANTA | GA | 30308 | Mar 1 2020 | VA |
| FULTON | 11906023 | LEIGH | GORDON | KENNETH | 1824 | DEFOOR AV/APT 5011 | ATLANTA | GA | 30318 | Mar 1 2020 | DC |
| FULTON | 11756615 | LEIGH | PALOMA | KATYA | 1824 | DEFOOR AV/APT 5011 | ATLANTA | GA | 30318 | May 1 2019 | VA |
| FULTON | 04705537 | MCMAHAN | ERIN | RENEE | 3318 | RENNISSAN DR NE | ATLANTA | GA | 30308-5007 | Aug 1 2020 | FL |
| FULTON | 08894207 | MCMAHEL | JENNI | LYNN | 1839 | MONROE DR NE | ATLANTA | GA | 30324-5007 | Aug 1 2020 | VA |
| FULTON | 11873029 | MURIGO | SHEILA | WAIRIMU | 675 | OAKMONT HL | JOHNS CREE | GA | 30097 | Jul 1 2019 | AZ |
| FULTON | 06452664 | HUGHES | CORI | NELSON | 6885 | GLENLAKE P APT B | ATLANTA | GA | 30328 | Oct 1 2020 | TX |
| FULTON | 05625206 | LAKE | STEVEN | MCCREE | 250 | PIEDMONT A STE 2016 | ATLANTA | GA | 30306 | Jun 1 2020 | SC |
| FULTON | 10389319 | PICKLE | JAIME | | 4266 | VIRGINIA CIR NE | ATLANTA | GA | 30342 | Sep 1 2020 | TX |
| FULTON | 07499748 | MITCHELL | DESTINEE | CHANTE | 1475 | ROSWELL RI APT E4 | ROSWELL | GA | 30075 | Jun 1 2020 | MI |
| FULTON | 10363811 | MITCHELL | ERICA | WALTERS | 41 | SAND BAY D APT 5206 | ATLANTA | GA | 30331 | Jul 1 2020 | AL |
| FULTON | 05748604 | NEUGEBAUE | NATALIE | MARIE | 11905 | ARPEGE WAY NW | ATLANTA | GA | 30312 | Jan 1 2020 | FL |
| FULTON | 12365340 | KOVAL | ERIN | CORTNEY | 33 | WILDWOOD SPRINGS DR | ROSWELL | GA | 30075 | Jun 1 2019 | VA |
| FULTON | 05679472 | NEWCOMER | LEANNE | ELIZABETH | 124 | 11TH ST NE UNIT 1213 | ATLANTA | GA | 30309 | Jun 1 2020 | ID |
| FULTON | 10388768 | NOSIN | RACHAEL | LAURA | 1505 | UNITED AVE UNIT 212 | ATLANTA | GA | 30312 | Dec 1 2019 | KY |
| FULTON | 04426579 | MINER | ELLERY | RAE | 6900 | MUIRFIELD CV | MILTON | GA | 30004 | Sep 1 2020 | AL |
| FULTON | 03575948 | LAFOON | MICHAEL | THOMAS | 6900 | BISHOP RD | ATLANTA | GA | 30213 | Sep 1 2020 | TX |
| FULTON | 12731655 | LAFOON | REBECCA | J | 6900 | BISHOP RD | SOUTH FULT | GA | 30076 | Sep 1 2020 | FL |
| FULTON | 11059834 | GHERING | MATTHEW | CHASE | 13275 | HOLLYRIDGE WAY | ROSWELL | GA | 30004 | Sep 1 2020 | VA |
| FULTON | 08598498 | NEWELL | LAUREN | ELYSE | 3416 | PROVIDENCE LAKE DR | ALPHARETT | GA | 30349-3686 | Aug 1 2017 | NY |
| FULTON | 10767893 | RAWLINGS | ELYSE | AROVONNE | 1823 | SABLE CHASE LN | ATLANTA | GA | 30350 | Jun 1 2020 | MN |
| FULTON | 04732968 | RAWLINGS | KYVERN | GLENROY | 741 | JEFFERSON DR | SANDY SPRI | GA | 30306 | Jun 1 2020 | TX |
| FULTON | 08919296 | JENKINS | CURTIS | DION | 9560 | FREDERICA APT 9 | ALPHARETT | GA | 30022-5548 | Jun 1 2020 | TN |
| FULTON | 08891119 | MATTHEWS | ANDREW | BRADY | 4010 | RED IRIS WAY | ALPHARETT | GA | 30349 | Sep 1 2019 | AZ |
| FULTON | 06644381 | MATTHEWS | DERRICK | EUNDRELL | 147 | CASA VERDE DR | ATLANTA | GA | 30309 | Jun 1 2019 | KY |
| FULTON | 11036464 | LASKOWSKI | JANET | LYNN | 1451 | 26TH ST NW APT 2113 | ATLANTA | GA | 30309 | Jun 1 2020 | AE |
| FULTON | 10395778 | RUSHING | ANNE | DAVIES | 300 | MECASLIN S APT 8108 | ATLANTA | GA | 30075 | Jul 1 2020 | MI |
| FULTON | 10528109 | SMITH | STEVEN | ANDREW | 1000 | SADDLEBROOK DR | ROSWELL | GA | 30009 | Aug 1 2020 | FL |
| FULTON | 07664335 | PARTAILIS | DEEPAMALAR | | 535 | FANFARE W/APT #5206 | ALPHARETT | GA | 30350 | Jul 1 2020 | CO |
| FULTON | 12374920 | LANN | KYNDEL | | 801 | SPINDLEWICK DR | ATLANTA | GA | 30308 | Jun 1 2020 | PA |
| FULTON | 11362921 | MCANENEY | SHANNON | | 3097 | MYRTLE ST APT 1 | ATLANTA | GA | 30305 | Jun 1 2020 | MD |
| FULTON | 11660116 | MCBANE | MICHAEL | | 240 | MAPLE DR N APT # 246 | ATLANTA | GA | 30307 | Jun 1 2020 | NC |
| FULTON | 11536112 | MCBRIDE | MEGHAN | | 2277 | N HIGHLAND APT 1102 | ATLANTA | GA | 30309 | Jul 1 2020 | NY |
| FULTON | 08415603 | SASNETT | DAVID | | 943 | PEACHTREE APT # 511 | ATLANTA | GA | 30309 | Sep 1 2019 | AL |
| FULTON | 10135654 | SASSER | ADAM | | 12410 | PEACHTREE UNIT 818 | ALPHARETT | GA | 30004 | Oct 1 2020 | AL |
| FULTON | 10188734 | SASSER | AIMEE | | 12410 | PEYTON FARM WAY | ALPHARETT | GA | 30004 | Jul 1 2020 | OH |
| FULTON | 07311373 | SASSLER | SARAH | | 910 | PEYTON FARM WAY | ATLANTA | GA | 30312 | Jul 1 2020 | MA |
| FULTON | 05074378 | SASSO | BARTHOLOM | | 563 | UNITED AVE SE | ATLANTA | GA | 30315 | Mar 1 2020 | MA |
| FULTON | 04875233 | SASSO | SARAH | | 240 | PARK AVE S UNIT B | ATLANTA | GA | 30312 | Nov 1 2019 | MA |
| FULTON | 11814961 | SATTERFIEL | MATTHEW | | | MEMORIAL L UNIT 306 | ATLANTA | GA | 30308 | Sep 1 2020 | AL |

DocVerify ID: 0DB854EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 280 of 476
0DB854EE-3172-4548-9513-B885TDCF5E33 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Address | City | ST | Zip | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10335356 | MARTENS | PETRUS | CORNELIUS | 620 | PEACHTREE APT 1004 | ATLANTA | GA | 30308 | Jun 1 2020 | MT |
| FULTON | 08964080 | MARTIN | ALONZO | | 381 | LINCOLN ST SW | ATLANTA | GA | 30315-3611 | Oct 1 2017 | NC |
| FULTON | 08756172 | MARTIN | ANGELA | LEA | 77 | E ANDREWS UNIT 3318 | ATLANTA | GA | 30305 | Sep 1 2020 | VA |
| FULTON | 08852902 | SHIFFMAN | ISAAC | STEVEN | 690 | PIEDMONT A APT 15 | ATLANTA | GA | 30308 | Apr 1 2019 | NY |
| FULTON | 07286512 | LAUZIERE | MICHAEL | | 2495 | COGBURN RIDGE RD | ALPHARETT/ | GA | 30004 | Aug 1 2020 | CA |
| FULTON | 08269659 | REID | ALIA | KHADIJAH | 270 | LE GRAN BND NE | ATLANTA | GA | 30328 | Oct 1 2020 | MD |
| FULTON | 11968821 | SIMMS | MICHAEL | JAMAL | 1381 | KIMBERLY W APT 23203 | ATLANTA | GA | 30331 | Feb 1 2020 | NY |
| FULTON | 11492300 | SIMON | AARON | HARRIS | 150 | HELMSLEY DR NW | ATLANTA | GA | 30327 | Jul 1 2018 | NY |
| FULTON | 10972955 | MORRIS | BRANDON | LAWRENCE | 170 | BOULEVARD APT A216 | ATLANTA | GA | 30312 | Nov 1 2019 | CA |
| FULTON | 10912890 | MORRIS | HELEN | ANNE | 6220 | GLEN OAKS LN NE | SANDY SPRI | GA | 30328 | Sep 1 2020 | MN |
| FULTON | 11437797 | MOHR | PRESTON | JAMES | 44 | PEACHTREE UNIT I827 | ATLANTA | GA | 30309 | Oct 1 2018 | MN |
| FULTON | 12145124 | MOSELEY | BETHANY | JOY | 2105 | GLEN CASTLE CT | DULUTH | GA | 30097 | May 1 2020 | AZ |
| FULTON | 02525671 | MONAHAN | JOHN | J | 105 | PEACHTREE UNIT C2 | ATLANTA | GA | 30309 | Sep 1 2020 | NY |
| FULTON | 10855374 | SCHILLING | JACKSON | | 2110 | LAKE GROVE LN | MILTON | GA | 30004 | Dec 1 2019 | VA |
| FULTON | 05796063 | SCHILLING | NEVA | | 2110 | LAKE GROVE LN | MILTON | GA | 30004 | Dec 1 2019 | VA |
| FULTON | 05793267 | SCHILLING | THOMAS | | 2110 | LAKE GROVE LN | ALPHARETT/ | GA | 30004 | Dec 1 2019 | VA |
| FULTON | 12314148 | MOEDE | JILLAH | IMAN | 1555 | CHEVRON DR | ATLANTA | GA | 30350 | Aug 1 2020 | SC |
| FULTON | 10899135 | RYSDON | ELIZABETH | | 140 | OVERHILL PT | ATLANTA | GA | 30005 | Jul 1 2020 | FL |
| FULTON | 04359287 | MORRIS | MADISON | SCOTT | 265 | GRAPEVINE RUN | ALPHARETT/ | GA | 30350 | Feb 1 2020 | DC |
| FULTON | 07322339 | PITT | VICTORIA | MARIE | 1966 | TIGER FLOWERS DR NW | ATLANTA | GA | 30314 | Jul 1 2019 | TN |
| FULTON | 05301866 | PITTMAN | DAVID | JAMES | 192 | GIBSON ST S A | ATLANTA | GA | 30316 | Jul 1 2019 | TN |
| FULTON | 11133432 | PITTMAN | JULIE | CATHERINE | 192 | GIBSON ST S APT A | ATLANTA | GA | 30316 | Jul 1 2019 | NY |
| FULTON | 07799983 | MOFARDIN | JAKLIN | | 303 | GRANT PARK PL SE | ATLANTA | GA | 30315 | Jun 1 2020 | NY |
| FULTON | 11040127 | MOHAN | VASANTH | N | 712 | KIRKWOOD AVE SE | ATLANTA | GA | 30316 | Aug 1 2017 | AL |
| FULTON | 08828639 | SMITH | TIGRESS | LASHE | 12111 | CICERO DR | ALPHARETT/ | GA | 30022 | Jun 1 2020 | AL |
| FULTON | 10817372 | SHAHAPURK | RAJIV | D | 2900 | PHARR COU APT 1009 | ATLANTA | GA | 30305 | Oct 1 2019 | SC |
| FULTON | 12151118 | SHAHID | JAWAD | | 2965 | PEACHTREE APT 1507 | ATLANTA | GA | 30305 | Jul 1 2020 | NJ |
| FULTON | 08190978 | OXENDINE | JOHN | | 400 | LENOX WAY BLDG 9 | ATLANTA | GA | 30324 | Nov 1 2017 | AL |
| FULTON | 06820293 | OXFORD | DEVON | WEIMANN | 400 | W PEACHTR UNIT 3414 | ATLANTA | GA | 30308 | Oct 1 2020 | IL |
| FULTON | 10191999 | OYINSAN | AYODELE | DENISE | 2512 | CALIBRE CREEK PKWY | ROSWELL | GA | 30076 | Aug 1 2020 | LA |
| FULTON | 03037630 | PLATO | DANNY | ALAN | 343 | 8TH ST S APT A | ATLANTA | GA | 30309 | Jul 1 2020 | NC |
| FULTON | 06713315 | PLATT | PATRICK | M | 3400 | STRATFORD UNIT 3208 | ATLANTA | GA | 30326 | Jul 1 2020 | TX |
| GORDON | 08057591 | SANCHEZ | ARASELI | | 1069 | CLARAS WA/ APT 14 | CALHOUN | GA | 30701 | Jun 1 2020 | TX |
| FULTON | 07468525 | SLOAN | SARA | ELIZABETH | 44 | DELFT WAY | JOHNS CREE | GA | 30022 | Oct 1 2020 | SC |
| FULTON | 11809502 | SLOANE | GIOIA | | 2900 | PHARR COU 2414 | ATLANTA | GA | 30305 | Sep 1 2020 | NY |
| FULTON | 11470414 | SMITH | CHANCELLOR | | 220 | 26TH ST NW 8204 | ATLANTA | GA | 30309 | Sep 1 2020 | NY |
| FULTON | 12806905 | SMITH | CHARLIE | DORN | 23 | FERRY LANE UNIT #2314 | ATLANTA | GA | 30305 | Oct 1 2020 | MI |
| FULTON | 06986907 | TAYLOR | GAIL | | 7500 | ROSWELL R|UNIT 84 | SANDY SPRI | GA | 30328 | Sep 1 2020 | MI |
| FULTON | 04065207 | ROOZE | LESLYE | GRAVES | 10310 | AMBERSIDE CT | ROSWELL | GA | 30076 | Sep 1 2020 | IN |
| FULTON | 03483728 | ROPER | ELEANOR | BRANCH | 1 | PEACHTREE APT C4 | ATLANTA | GA | 30305 | May 1 2020 | NC |
| FULTON | 11640980 | TAYLOR | JASMINE | MARIE | 400 | PHARR RD N UNIT 117 | ATLANTA | GA | 30305 | Jan 1 2020 | IN |
| FULTON | 05035296 | TAYLOR | JOCELYN | | 626 | DEKALB AVE APT 1343 | ATLANTA | GA | 30312 | Jul 1 2019 | TX |
| FULTON | 10747499 | SHEARER | AVA | | 1069 | GRANT TER SE | ATLANTA | GA | 30315 | Oct 1 2020 | NC |
| FULTON | 12429360 | VAN LOON | CATHERINE | FAISON | 44 | KROG ST NE UNIT 547 | ATLANTA | GA | 30307 | Jun 1 2020 | NC |
| FULTON | 12635261 | ROSENBAUM | HANNAH | | 2640 | PEACHTREE UNIT #4 | ATLANTA | GA | 30305 | Jun 1 2020 | NY |
| FULTON | 11683716 | ROSENBAUM | KAREN | BETH | 2640 | PEACHTREE UNIT 4 | ATLANTA | GA | 30305 | Jun 1 2020 | NY |
| FULTON | 12510546 | ROSENBAUM | SAMUEL | | 2640 | PEACHTREE UNIT 4 | ATLANTA | GA | 30305 | Jun 1 2020 | NY |
| FULTON | 11754728 | ROSENBER( | HARRISON | P | 515 | LATHKIL CT | ALPHARETT/ | GA | 30022 | Apr 1 2019 | VT |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 281 of 476
2818865TDCF5E33
0D8654EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 04038462 | STEELE | JAY | FREDERICK | 532 | VALLEY RD NW | ATLANTA | GA | 30305 | Aug 1 2018 | WI |
| FULTON | 06201069 | SHAFFER | LINDA | J | 10930 | PINEHIGH DR | ALPHARETT/ | GA | 30022-6507 | Oct 1 2020 | NC |
| FULTON | 06103201 | ROOSEVELT | TIFFANY | DAWN | 5104 | WOODLAND LN | ALPHARETT/ | GA | 30009 | Jun 1 2020 | TN |
| FULTON | 10880277 | TORRES | JOSEPH | | 360 | PHARR RD N 253 | ATLANTA | GA | 30305 | Oct 1 2020 | FL |
| FULTON | 10970358 | TORRES | PAMELA | SHELLEY | 360 | PHARR RD N APT 253 | ATLANTA | GA | 30305 | Oct 1 2020 | TX |
| FULTON | 06407251 | WILLIAMS | PAULA | NATE | 860 | GLENWOOD APT 518 | ATLANTA | GA | 30316 | Oct 1 2020 | CA |
| FULTON | 08828812 | WILLIAMS | LUKE | ANN | 5125 | CASCADE HILLS CIR SW | ATLANTA | GA | 30331 | Sep 1 2020 | FL |
| GLYNN | 04513926 | PRUITT | ROBERT | STEVENS | 141 | SARAH DR | BRUNSWICK | GA | 31525 | Aug 1 2020 | CA |
| GLYNN | 04013729 | PYE | MEBRAK | B | 407 | PALM CLUB CIR | BRUNSWICK | GA | 31525 | Sep 1 2019 | PA |
| FULTON | 10821682 | TADESSE | CAREY | GIRMAY | 2399 | PARKLAND f #144 | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| FULTON | 01250922 | TAFT | MICHAEL | MELVIN | 943 | PEACHTREE UNIT 1502 | ATLANTA | GA | 30309 | Oct 1 2020 | SC |
| GORDON | 03558852 | URBANO | JAMES | A | 115 | DERRY LN | CALHOUN | GA | 30701-2012 | Aug 1 2019 | TN |
| GORDON | 03374275 | VINSON | SHARON | GARY | 181 | WOODEDGE DR NE | CALHOUN | GA | 30701 | Aug 1 2020 | TN |
| GORDON | 04564955 | VINSON | GARY | DENISE LEE | 181 | WOODEDGE DR NE | CALHOUN | GA | 30701 | Aug 1 2020 | TN |
| GORDON | 08920324 | TRACY | GARY | | 620 | BUCK BLVD SE | CALHOUN | GA | 30701 | Jun 1 2018 | IN |
| FULTON | 05754729 | WILLIAMS | MATTHEW | MITCHELL | 400 | SHERINGHAM CT | ROSWELL | GA | 30076 | Apr 1 2020 | MD |
| FULTON | 07440987 | WILLIAMS | MICHAEL | | 970 | SIDNEY MAR UNIT 1313 | ATLANTA | GA | 30324 | Sep 1 2020 | TN |
| FULTON | 07078993 | TOOMBS | MEREDITH | | 2788 | DEFOORS Ft APT 75 | ATLANTA | GA | 30318 | Nov 1 2016 | CA |
| FULTON | 12321100 | TOOR | AROONA | | 115 | BISCAYNE D APT C1 | ATLANTA | GA | 30309 | Aug 1 2020 | VA |
| GILMER | 10957040 | MULLEN | KATIE | | 91 | LEATHERWOOD MOUNTA | CHERRY LOG | GA | 30522 | Sep 1 2018 | VA |
| MONROE | 04290385 | KEITH | MICHAEL | WAYNE | 2464 | BOXANKLE RD | FORSYTH | GA | 31029 | Feb 1 2020 | NY |
| MONROE | 03182507 | KENDRICK | SUSAN | MCCALL | 135 | PARK DR | FORSYTH | GA | 31029 | Aug 1 2019 | TX |
| MUSCOGEE | 04102454 | GILLEY | HAZLAN | ELIZABETH | 5358 | BROADFIELD DR | COLUMBUS | GA | 31907-9457 | May 1 2018 | TX |
| MUSCOGEE | 05756948 | GILLILAND | JULIAN | RICHARD | 6401 | MOON RD | COLUMBUS | GA | 31909 | Oct 1 2020 | AL |
| MUSCOGEE | 01835784 | GINTER | MATTHEW | NELSON | 3010 | ETHEL AVE | COLUMBUS | GA | 31906 | Jun 1 2020 | TX |
| NEWTON | 12903001 | SHAMBURG | ALICE | CHAUNTAIL | 80 | LONGCREEK DR | COVINGTON | GA | 30016 | Aug 1 2020 | AL |
| NEWTON | 08575496 | SHANNON | SHANICE | NICOLE | 15 | CORNUS DR | COVINGTON | GA | 30016-6501 | Mar 1 2019 | MS |
| MUSCOGEE | 11317026 | SHULTZ | SUSAN | ELIZABETH | 5749 | ROARING BRANCH RD | COLUMBUS | GA | 31904 | Jul 1 2019 | TN |
| MUSCOGEE | 02474484 | SHY | GWENDOLY | JEAN | 1011 | ASHLEY ST APT 105 | COLUMBUS | GA | 31904 | Feb 1 2020 | TN |
| MUSCOGEE | 02099622 | SHY | WILLIE | | 1011 | ASHLEY ST APT 105 | COLUMBUS | GA | 31904 | Jul 1 2019 | VA |
| MUSCOGEE | 01771810 | SIQLER | MARION | | 5920 | GLENOE | COLUMBUS | GA | 31907 | Aug 1 2018 | IN |
| MUSCOGEE | 01838364 | BRADY | HEIDI | | 2862 | FERNWOOD AVE | COLUMBUS | GA | 31905 | Aug 1 2018 | AE |
| MUSCOGEE | 10853370 | BRADY | HILLARY | | 7653 | KESSLER DR | FORT BENNIN | GA | 31905 | Jun 1 2019 | AL |
| MUSCOGEE | 01834362 | BRANCH | ANNETTE | FRANCES W | 5086 | FORREST RD | COLUMBUS | GA | 31907-2825 | Jun 1 2019 | AL |
| MUSCOGEE | 06862959 | BRANSFORC | TERRANCE | PRESTO | 5086 | FORREST RD | COLUMBUS | GA | 31907-2825 | Jun 1 2019 | AL |
| OCONEE | 03620694 | BRANSFORC | AMY | DIANE | 5540 | HIGH SHOALS RD | BISHOP | GA | 30621 | Aug 1 2020 | AK |
| OCONEE | 01133848 | STAPLETON | JERRY | ALAN | 5540 | HIGH SHOALS RD | BISHOP | GA | 30621 | Aug 1 2020 | AK |
| MUSCOGEE | 08823141 | STAPLETON | DEVANTE | KENTRAIL | 3828 | ARMOUR AV APT # 31 | COLUMBUS | GA | 31904 | Mar 1 2020 | AL |
| MUSCOGEE | 10654805 | BRYANT | BRITTANY | MICHELLE | 2344 | BRUCE AVE | COLUMBUS | GA | 31903 | Aug 1 2019 | AL |
| MUSCOGEE | 01809193 | WALKER | DARRYL | WENEDELL | 5445 | CHATHAM WOODS CT | COLUMBUS | GA | 31907-1848 | Feb 1 2019 | AL |
| MUSCOGEE | 12397369 | WALKER | RACHEL | MARIE | 1 | W 11TH ST  APT 38 | COLUMBUS | GA | 31901 | Aug 1 2020 | AL |
| MUSCOGEE | 01803193 | VOGT | GREGORY | ALAN | 8056 | INNISBROOK CT | COLUMBUS | GA | 31909-2089 | Sep 1 2020 | AL |
| MUSCOGEE | 08831524 | WAGNER | JORDAN | CATHERINE | 8056 | INNISBROOK CT | COLUMBUS | GA | 31909-2089 | Sep 1 2020 | AL |
| MUSCOGEE | 01808768 | WAGNER | PHYLLIS | | 8056 | INNISBROOK CT | COLUMBUS | GA | 31909-2089 | Sep 1 2020 | AL |
| OCONEE | 08744000 | WAGNER | LETICIA | J | 1030 | STRATFORD DR | WATKINSVIL | GA | 30677-2281 | Feb 1 2019 | CA |
| OCONEE | 08743986 | SONON | JORDAN | | 1030 | STRATFORD DR | WATKINSVIL | GA | 30677-2281 | Feb 1 2019 | CA |
| OCONEE | 12287337 | SONON | COLTON | JAMES | 1321 | ASHLAND DR | STATHAM | GA | 30666 | Aug 1 2020 | TX |
| MUSCOGEE | 03413122 | SPILLERS | ROBERTO | MAURICE | 3301 | 5TH AVE | COLUMBUS | GA | 31904 | Jun 1 2020 | SC |

Page 163

DocVerify ID: 0D8864EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
Page 282 of 476
2828865700F5E33
0D8864EE-3172-4549-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 06002451 | BROWN | WENDI | J | 5234 | VERDUN CT | COLUMBUS | GA | 31907-5566 | Oct 1 2020 | TN |
| MUSCOGEE | 08929994 | BROWNING | WALTER | WAYNE | 4468 | STEAM MILL RD | COLUMBUS | GA | 31909 | Jul 1 2017 | AL |
| MUSCOGEE | 08404928 | BROWNLEE | JOSHUA | DRYDEN | 7176 | PAPRIKA LN | COLUMBUS | GA | 31909 | Jun 1 2019 | CO |
| MUSCOGEE | 01305218 | WALKER | KAREN | | 1291 | FRONT AVE UNIT 101 | COLUMBUS | GA | 31901 | Jun 1 2020 | VA |
| MUSCOGEE | 12091555 | VEGESANA | HARIKUMAR | | 9229 | TRAVELERS WAY | MIDLAND | GA | 31820 | Jun 1 2020 | MD |
| MUSCOGEE | 11589835 | VERGNE PEI | MANUEL | R | 141 | ARROWHEAD APT B | FORT BENNING | GA | 31905 | Aug 1 2018 | PR |
| MUSCOGEE | 12745261 | VILLELA | INGRID | | 34 | ARROWHEAD RD | FORT BENNING | GA | 31905 | Nov 1 2017 | AE |
| OCONEE | 04917341 | BOLEN | GARY | ANDREW | 2218 | MARTHAS LOOP | COLUMBUS | GA | 31907-2534 | Jun 1 2020 | AL |
| OCONEE | 06828154 | WHITELEY | JOHN | WILLIAM | 4679 | MEADOW SPRINGS DR | WATKINSVIL | GA | 31907-4649 | Jun 1 2019 | AL |
| MUSCOGEE | 10973792 | FRAZIER | SARA | | 3804 | PHELTS DR | COLUMBUS | GA | 31904 | Feb 1 2018 | AK |
| MUSCOGEE | 07560108 | FREEMAN | CALANDRA | | 10178 | SABLE OAKS DR | MIDLAND | GA | 31820 | Jun 1 2019 | MD |
| MUSCOGEE | 01062769 | FREEMAN | ROSA | EFFIE MAE | 3201 | 1ST AVE APT A141 | COLUMBUS | GA | 31904 | Feb 1 2019 | AL |
| MUSCOGEE | 11018758 | RATHEL | KAYLYN | REBECCA | 3901 | CHRIS DR | COLUMBUS | GA | 31909 | Apr 1 2020 | AL |
| MUSCOGEE | 08840943 | RATHEL | ZACHARY | STEPHEN | 3901 | CHRIS DR | COLUMBUS | GA | 31909 | Jun 1 2017 | AL |
| OCONEE | 10901980 | CORMAN | PAUL | EDWARD | 465 | HOPPING RD | BISHOP | GA | 30621 | Jun 1 2017 | OH |
| OCONEE | 10919439 | CORMAN | STEPHANIE | DAWN | 465 | HOPPING RD | BISHOP | GA | 30621 | Jun 1 2017 | OH |
| OCONEE | 03477653 | COX | MITCHELL | DALE | 2570 | NEW HIGH SHOALS RD | BISHOP | GA | 30621 | Feb 1 2020 | AR |
| MUSCOGEE | 01792304 | RAILEY | TOMMIE | LUVERN | 737 | BARRETT AVE | COLUMBUS | GA | 31904 | Jun 1 2020 | FL |
| PAULDING | 10945255 | BOATWRIGHT | MARK | JEROME | 105 | WHITNEYS WAY | DALLAS | GA | 30157 | Oct 1 2020 | TN |
| PAULDING | 11652689 | BOATWRIGHT | NASH | CHRISTIAN | 105 | WHITNEYS WAY | DALLAS | GA | 30157 | Oct 1 2020 | TN |
| PAULDING | 11579011 | BOATWRIGHT | PAMELA | JEAN | 105 | WHITNEYS WAY | DALLAS | GA | 30157 | Oct 1 2020 | TN |
| NEWTON | 01379931 | BARTS | ELIZABETH | KREDER | 90 | OAK HILL DR | COVINGTON | GA | 30016-2551 | Oct 1 2020 | VA |
| NEWTON | 08596975 | BARNES | CANDACE | ELISABETH | 15 | MELODY LAKE CT | COVINGTON | GA | 30014 | Aug 1 2018 | NC |
| NEWTON | 11900326 | RADER | LINDSAY | N | 8500 | FRANCISCAN APT 222 | COVINGTON | GA | 31909 | Oct 1 2018 | WA |
| NEWTON | 07404382 | BEHRMANN | JAESON | JACQUELIN | 420 | FIELDSTONE LN | COVINGTON | GA | 30016 | Nov 1 2016 | NC |
| MUSCOGEE | 12747045 | ROBERTS | DONALD | MARK | 3201 | 1ST AVE APT A442 | COLUMBUS | GA | 31904 | Oct 1 2020 | AL |
| MUSCOGEE | 12747046 | ROBERTS | NANCY | JEAN | 3201 | 1ST AVE APT A442 | COLUMBUS | GA | 31904 | Oct 1 2020 | AL |
| MUSCOGEE | 12516838 | ROBERTSON | DENISHA | SHANTAE | 6500 | WHITTLESEY APT 309 | COLUMBUS | GA | 31904 | Oct 1 2020 | AL |
| OCONEE | 00294262 | BOZARTH | MARY | LOU | 1160 | HUNTING CREEK LN | WATKINSVIL | GA | 31909 | Oct 1 2020 | AL |
| OCONEE | 05242095 | STEWART | RAFAEL | JAVAR | 9156 | GARRETT LAKE DR | MIDLAND | GA | 30677-2117 | Sep 1 2020 | AL |
| MUSCOGEE | 11858699 | STINETORF | MICHAEL | ROBERT | 2112 | 21ST ST | COLUMBUS | GA | 31820 | Jan 1 2020 | IL |
| MUSCOGEE | 11849105 | STINETORF | STEPHANIE | PFEIFFER | 2112 | 21ST ST | COLUMBUS | GA | 31906 | Nov 1 2016 | KY |
| MUSCOGEE | 11045060 | STOKES | TYLER | ABRIELLE | 2581 | SPRING CHAPEL DR | COLUMBUS | GA | 31906 | Aug 1 2020 | AE |
| MUSCOGEE | 06521858 | STEELE | LORENA | ERMELINDA | 3540 | GREENFOREST DR | MIDLAND | GA | 31820 | Aug 1 2020 | AE |
| MUSCOGEE | 12745017 | STEPHENS | JON | REUBEN | 10230 | WHITESVILLE RD | COLUMBUS | GA | 31906-2317 | Sep 1 2020 | IL |
| MUSCOGEE | 07780280 | STEPHENS | LUCRETIUS | D | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Apr 1 2020 | AL |
| MUSCOGEE | 11143279 | STEPHENS | LUCRETIUS | | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 04631833 | STEPHENSON | DEIRDRE | LYNETTE | 1701 | WILLIAMS CT APT 111 | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| PAULDING | 06526474 | FLOYD | HEATHER | MULLINAX | 105 | MISTY VIEW LN | COLUMBUS | GA | 31904 | Aug 1 2020 | AL |
| PAULDING | 06468141 | FLOYD | KEVIN | CARROLL | 105 | MISTY VIEW LN | ACWORTH | GA | 30101-5948 | Oct 1 2020 | OR |
| PAULDING | 12311421 | CASTRO | GABRIELLA | MARIE | 111 | JULIA WAY | ACWORTH | GA | 30101-5948 | Oct 1 2020 | OR |
| PAULDING | 11800718 | CASTRO | JANET | NADINE | 111 | JULIA WAY | DOUGLASVIL | GA | 30134 | Oct 1 2020 | FL |
| PAULDING | 11943670 | CASTRO | JOSE | VINCENT | 111 | JULIA WAY | DOUGLASVIL | GA | 30134 | Oct 1 2020 | FL |
| MUSCOGEE | 10305276 | SPARGO | FRANK | GERALD | 2702 | BROADMOOR DR | DOUGLASVIL | GA | 31903 | Feb 1 2020 | FL |
| OGLETHORP | 03388979 | THOMAS | ROY | LESLIE | 25 | CALLISTO DR | WINTERVILL | GA | 30683-3426 | Nov 1 2017 | NY |
| OCONEE | 02327921 | KAHRS | JAMES | RICHARD | 1331 | MERIWEATHER DR | WATKINSVIL | GA | 30677-2437 | Aug 1 2020 | NH |
| PAULDING | 10294643 | CHRISTOPH | AMY | RENEE | 216 | FOX KNOLL TRL | DALLAS | GA | 30132 | Sep 1 2020 | OK |
| PAULDING | 11862452 | MILLER | YAZMINE | DANYELLE | 63 | HILLVIEW DR | ACWORTH | GA | 30101 | Oct 1 2018 | MD |

Page 164

DocVerify ID: 0D8664EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
2883865TDCF5E33

0D8664EE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | ST | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 07457565 | PEOPLES | RENEE | SHIKOHN | 68 | CRESTWORTH PL | POWDER SP | GA | 30127-5766 | NV | Jun 1 2020 |
| PAULDING | 12103487 | MELENDEZ- | JOSE' | RAMON | 142 | NOTTINGHAM DR | DOUGLASVIL | GA | 30134 | FL | Aug 1 2019 |
| PAULDING | 03873955 | SNEED | ANGELA | MARIE | 87 | RIVER WALK | DOUGLASVIL | GA | 30134-6034 | MA | Sep 1 2019 |
| PAULDING | 08080698 | MILLER | JESSE | THOMAS | 200 | STARRY NIGHT WAY | DALLAS | GA | 30132 | TX | Mar 1 2020 |
| PEACH | 00558512 | KINMAN | KIRBY | LOWELL | 1687 | NEWELL RD | BYRON | GA | 31008-6736 | FL | Jan 1 2020 |
| PAULDING | 07605378 | JONES | KRISTOFF | DARRIUS | 61 | OAKLAND XING | DALLAS | GA | 30132 | SC | Jun 1 2020 |
| PAULDING | 10141576 | JONES | LAVONDRIA | MARIE | 228 | ROSEMONT CT | HIRAM | GA | 30141 | FL | Feb 1 2018 |
| PAULDING | 08704633 | JONES | SAVANNAH | ROSE | 61 | OAKLAND XING | DALLAS | GA | 30132 | SC | Jun 1 2020 |
| PAULDING | 10954478 | HULSEY | RINGO | THOMAS | 116 | COLT LN | DALLAS | GA | 30132 | AL | Aug 1 2020 |
| PAULDING | 06531120 | GOODEN | NATASHA | PATRICE | 1059 | GRANDVIEW CIR | POWDER SP | GA | 30127 | TN | Aug 1 2019 |
| POLK | 08862647 | MCLENDON | JORDAN | PAUL | 201 | WALNUT ST | CEDARTOWN | GA | 30125 | TN | Oct 1 2020 |
| PAULDING | 08907092 | SALCE | HOMERO | | 110 | GARRISON DR | DALLAS | GA | 30157 | IN | Oct 1 2020 |
| PAULDING | 12263195 | MCCLANAHAN | JOHN | MARK | 664 | RIVERWALK MANOR DR | DALLAS | GA | 30132 | IN | Jul 1 2019 |
| RICHMOND | 03851786 | DUNN | TIMOTHY | RHINEHART | 2135 | WHITNEY SOUTH DR | AUGUSTA | GA | 30904-6552 | NC | Jul 1 2019 |
| PEACH | 04265843 | BURGESS | VIRGINIA | COOK | 413 | WOODHAVEN RD | FORT VALLE | GA | 31030-6150 | TN | May 1 2020 |
| POLK | 10645052 | ALEXANDER | CARLA | ALEXANDER | 306 | CENTRAL ST | CEDARTOWN | GA | 30125 | OH | Feb 1 2020 |
| POLK | 00453057 | ALEXANDER | JOANNE | | 268 | E FAIRMOUNT AVE | CEDARTOWN | GA | 30125-2708 | AL | Mar 1 2020 |
| PICKENS | 00516855 | YODER | STEVEN | | 175 | HEART PINE LN | JASPER | GA | 30143-4459 | FL | Aug 1 2020 |
| PIERCE | 11172989 | FRAZIER | CAROLYN | L | 921 | JANE ST | BLACKSHEA | GA | 31516 | WA | Mar 1 2020 |
| PEACH | 06658999 | PRITCHETT | HENRY | KAY | 828 | JUNIPER CREEK RD | BYRON | GA | 31008-5030 | FL | Sep 1 2020 |
| RICHMOND | 08897098 | JACKSON | JASMINE | EUGENE | 3306 | WOODVILLE RD | AUGUSTA | GA | 30909-9227 | LA | Jun 1 2019 |
| RICHMOND | 06671492 | OSBURN | DIANE | MONIQUE | 2905 | PLEASANT RD | AUGUSTA | GA | 30907 | FL | Sep 1 2020 |
| RICHMOND | 11385328 | OSBURN | ROBERT | LYNN | 2905 | PLEASANT CT | AUGUSTA | GA | 30907 | FL | Sep 1 2020 |
| RICHMOND | 08757419 | OSGOOD | JOQUAN | EARL | 3641 | ELLIOTT BLVD | AUGUSTA | GA | 30906 | SC | Oct 1 2020 |
| RICHMOND | 08669493 | OTTLEY HEN | LILLIAN | AKEEM | 1127 | WALTONS TRL | HEPHZIBAH | GA | 30815-5661 | MD | Feb 1 2020 |
| POLK | 04308723 | PENNINGTO | DIANE | MICHELE | 451 | LEE RD | CEDARTOWN | GA | 30125 | AL | Sep 1 2020 |
| POLK | 05144923 | PENNINGTO | JEFFREY | GLENN | 451 | LEE RD | CEDARTOWN | GA | 30125 | AL | Sep 1 2020 |
| POLK | 06997972 | REYNOLDS | DANNIE | HESTERS | 451 | SLOAN RD | CEDARTOWN | GA | 30125 | OR | Sep 1 2020 |
| PULASKI | 11404038 | SAVANT | DEBORA | LYNN | 41 | MERRITT ST | HAWKINSVIL | GA | 31036 | OK | Nov 1 2017 |
| PULASKI | 07395557 | BURLEY | PRINCE | ALBERT | 66 | ALENE CT | HAWKINSVIL | GA | 31036 | OK | Oct 1 2019 |
| RICHMOND | 01419811 | BURLEY | RUTH | W | 3017 | ALENE CT | AUGUSTA | GA | 30906-4303 | FL | Sep 1 2020 |
| RICHMOND | 07723648 | HARRELL | PAULA | GRAHAM | 3017 | HILLBRIGHT ST | AUGUSTA | GA | 30906 | FL | Nov 1 2019 |
| RABUN | 10911590 | CAMPBELL | TRAVIS | PAUL | 33 | W SUGARBU UNIT #59 | SKY VALLEY | GA | 30537 | FL | Jan 1 2019 |
| RICHMOND | 08710077 | PRICE | CHRISTOPH | PAUL | 374 | BOOGER HOLLOW RD | CEDARTOWN | GA | 30125-4344 | KY | Mar 1 2017 |
| POLK | 08368544 | PRICE | GEORGIA | MARSHALL | 530 | BOOGER HOLLOW RD | CEDARTOWN | GA | 30125-4344 | FL | Mar 1 2017 |
| RICHMOND | 06627759 | CRUCETA | MONIQUE | ROSHON | 530 | CHASE CREEK DR | GROVETOWN | GA | 30813 | AE | Aug 1 2020 |
| RICHMOND | 11768664 | BURCH | CANDICE | NICOLE | 1514 | HAYNES STATION DR | AUGUSTA | GA | 30909 | LA | Aug 1 2019 |
| RICHMOND | 10871382 | LOGWOOD | STEPHANIE | ANN | 3005 | GRIGGS CT | AUGUSTA | GA | 30906 | VA | Sep 1 2019 |
| RICHMOND | 08952758 | FORSTER | JOSEPH | JOHN | 3049 | ELLIS ST | AUGUSTA | GA | 30904 | SC | Nov 1 2019 |
| RICHMOND | 01431632 | DETCHEMEN | JENNIFER | STEWART | 920 | COURTSIDE DR | AUGUSTA | GA | 30905 | CO | May 1 2020 |
| RICHMOND | 11158451 | DOMINGUEZ | JOSE | IGNACIO | 374 | LILAC CT APT A | AUGUSTA | GA | 30906 | KY | Sep 1 2020 |
| RICHMOND | 12253168 | WESTENBEF | ELANA | DAWN | 2058 | AMARILLO CIR | AUGUSTA | GA | 30909 | SC | Oct 1 2020 |
| RICHMOND | 04427786 | MURPHY | CHRISTOPH | MICHAEL | 8016 | KINGS WAY | AUGUSTA | GA | 30909 | SC | Sep 1 2019 |
| RICHMOND | 05992071 | BARNER | SHAKITHA | NICOLE | 2159 | HILLSVIEW DR | AUGUSTA | GA | 30909 | VA | Aug 1 2019 |
| RICHMOND | 00037066 | BARNER | TERRANCE | BERNARD | 3208 | HILLSVIEW DR | AUGUSTA | GA | 30904 | AL | Aug 1 2019 |
| RICHMOND | 10074818 | OWENS | COLE | JAMES | 1814 | VERDERY ST | AUGUSTA | GA | 30906-9350 | VA | May 1 2020 |
| RICHMOND | 07777789 | OWENS | GERALDINE | RAE | 1671 | GOSHEN RD APT 18 | AUGUSTA | GA | 30815 | AL | Mar 1 2020 |
| RICHMOND | 11643648 | WRIGHT | QARMAN | | 1714 | RUSK DR | HEPHZIBAH | GA | 30815 | MD | Jan 1 2019 |

Page 165

DocVerify ID: 0D8654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
00B8654EE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary
DocVerify ID: 0D8654EE-3172-4549-9513-B885TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | NCOA Date | NCOA St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | 00319069 | HARFORD | HELEN | MICHELLE | 1610 | BROAD ST NE | CONYERS | GA | 30012 | Aug 1 2020 | MO |
| ROCKDALE | 00319070 | HARFORD | SAMUEL | AUSTIN | 1610 | BROAD ST NE | CONYERS | GA | 30012-3706 | Aug 1 2020 | MO |
| RICHMOND | 04500176 | MOORE | SHEILA | RENEE | 3422 | STONEY BROOK RD | CONYERS | GA | 30906-5184 | Jan 1 2020 | AE |
| RICHMOND | 12065316 | MCMEEN | RYAN | SCOTT | 881 | CROSS COURT DR | AUGUSTA | GA | 30909 | Sep 1 2020 | SC |
| RICHMOND | 08622867 | MCMICKEL | ELEANOR | | 2435 | EARL ST | AUGUSTA | GA | 30904 | Sep 1 2019 | SC |
| RICHMOND | 06598571 | MCMICKEL | MAYBANK | | 2435 | EARL ST | AUGUSTA | GA | 30904 | Sep 1 2020 | SC |
| TATTNALL | 12025790 | CAIN | CHRISTINE | BRIANNA | 202 | LLOYD ST | REIDSVILLE | GA | 30453 | Sep 1 2020 | MI |
| ROCKDALE | 02881323 | HANKS | ANDREW | BRUCE | 2412 | WINDRIDGE DR NE | CONYERS | GA | 30013 | Aug 1 2017 | SC |
| ROCKDALE | 08127223 | HANSEN | NATHAN | PAUL | 3615 | CLUBHOUSE LN SE | CONYERS | GA | 30094 | Oct 1 2017 | AL |
| SPALDING | 05631563 | DOYLE | NICHOLAUS | RICHARD | 136 | HONEY BEAR DR | GRIFFIN | GA | 30223 | Aug 1 2020 | AZ |
| SPALDING | 04931116 | FAUBION | PAULETTE | | 123 | GREENWOOD ST | GRIFFIN | GA | 30224 | Oct 1 2020 | TX |
| SPALDING | 11677164 | FAULKNER | JAMES | LUSTER | 5627 | BEAUTYBERRY DR | GRIFFIN | GA | 30223 | Oct 1 2020 | OH |
| SPALDING | 11677166 | FAULKNER | SANDRA | | 562 | BEAUTYBERRY DR | GRIFFIN | GA | 30223 | Oct 1 2020 | OH |
| RICHMOND | 12605730 | SORENSEN | JERALD | | 2607 | CARRINGTON DR | HEPHZIBAH | GA | 30815 | Oct 1 2020 | SC |
| RICHMOND | 12605739 | SORENSEN | TERA | | 2607 | CARRINGTON DR | HEPHZIBAH | GA | 30815 | Oct 1 2020 | SC |
| RICHMOND | 12662241 | SOTO | RICHARD | LYNN | 8026 | CRAWLEY ST | AUGUSTA | GA | 30909 | Jul 1 2020 | MD |
| RICHMOND | 00041458 | SOWU | PAUL | KOFI | 2739 | DAVIS MILL RD | HEPHZIBAH | GA | 30815 | Jan 1 2017 | UT |
| RICHMOND | 11922138 | SPARKS | CURLEY | JAMES | 1636 | WHITNEY ST | AUGUSTA | GA | 30904 | Jul 1 2020 | NC |
| RICHMOND | 12118267 | SPARKS | LAURA | | 148 | CYPRESS CI APT B | AUGUSTA | GA | 30905 | Jul 1 2020 | WA |
| RICHMOND | 11937996 | SPEIGHTS | CHRISTIE | DIANE LOVE | 106 | HUNTINGTON DR | FORT GORDON | GA | 30904-4113 | Jun 1 2020 | FL |
| RICHMOND | 01449182 | SPEIR | MARY | ELAINE | 959 | HEARD AVE | AUGUSTA | GA | 30904 | Jan 1 2017 | PA |
| RICHMOND | 12296726 | SPEIR | WILLIAM | LEHMANN | 959 | HEARD AVE | AUGUSTA | GA | 30223 | Jan 1 2017 | PA |
| SPALDING | 12248073 | COFFEY | ANNELIESE | ARTHUR | 778 | FIREFLY CT | GRIFFIN | GA | 30094 | Jun 1 2020 | NJ |
| SPALDING | 10841282 | COLBERT | TRACEY | M | 837 | CRESCENT LN | GRIFFIN | GA | 30224 | May 1 2020 | GA |
| ROCKDALE | 11273004 | HUTCHINSON | AIYANNA | ANN | 3728 | SUGAR CREEK LN SE | CONYERS | GA | 30094 | Jan 1 2019 | WA |
| RICHMOND | 08238204 | RAINE | LISSIAH | LOREN | 1730 | BROAD ST  APT A12 | CONYERS | GA | 30901 | Dec 1 2018 | FL |
| ROCKDALE | 03320075 | HINDERSMA | BEVERLY | MARYAM-EV | 1103 | LITTLE BROOK DR SW | CONYERS | GA | 30094-4000 | Apr 1 2020 | SC |
| RICHMOND | 11699127 | SMITH | JOSEPH | M | 1738 | BERTRAM CT | AUGUSTA | GA | 30909 | Sep 1 2020 | NC |
| RICHMOND | 11663284 | SMITH | MARIO | LEWIS | 3132 | HOLLY HILL RD | AUGUSTA | GA | 30904 | Sep 1 2020 | NC |
| RICHMOND | 07714857 | SMITH | OCTAVIA | JERRELL | 349 | BILSTON DR | AUGUSTA | GA | 30909 | Sep 1 2020 | MA |
| SPALDING | 07763312 | FAILE | MURDOCK | CHANELL | 331 | JIM GRAYSON RD | GRIFFIN | GA | 30223-6125 | Feb 1 2020 | CO |
| SUMTER | 08141930 | PHILLIPS | LUCY | ALTON | 324 | DANIEL ST | AMERICUS | GA | 31709 | Nov 1 2017 | AL |
| TROUP | 10737140 | SAMPLES | MICHAEL | CARLISE BU | 109 | LEISURE CIR | PINE MOUNTAIN | GA | 31822 | Jun 1 2020 | AZ |
| TROUP | 04962072 | SANDERS | JEREMIAH | PATRICK | 246 | MADISON PL | LAGRANGE | GA | 30240 | Sep 1 2019 | AL |
| TROUP | 08445328 | SCHAFER | KERRY | BETH | 391 | RIVER POINT DR | LAGRANGE | GA | 30240 | Sep 1 2020 | AL |
| TROUP | 12070788 | SCHUH | NATHAN | PHILIP | 110 | HAMMETT RD | LAGRANGE | GA | 30241 | Sep 1 2018 | TX |
| SEMINOLE | 10455260 | JANELL | PAMELA | ARDEN | 5309 | JUREE LN | DONALSONVILLE | GA | 39845 | Jun 1 2020 | FL |
| STEPHENS | 12125545 | ROGERS | LINDA | SUE | 107 | HWY 123 | TOCCOA | GA | 30577 | Oct 1 2020 | SC |
| THOMAS | 00629000 | LONG | LEE | BROWN | 107 | MAGGIE DR | THOMASVILLE | GA | 31792 | Sep 1 2020 | IL |
| THOMAS | 08544457 | HIXON | SENICA | R | 107 | EMILY PL | LAGRANGE | GA | 31792 | Mar 1 2020 | AL |
| THOMAS | 00491409 | HIXON | JUAN | EVETTE | 2603 | EMILY PL | LAGRANGE | GA | 31792 | Mar 1 2020 | FL |
| TIFT | 10060173 | GAYTAN | JUAN | CARLOS | 213 | CAMELLIA DR | TIFTON | GA | 31793 | Oct 1 2020 | NY |
| WALKER | 04891977 | BANDY | LACIAMBER | | 40 | PLEASANT RIDGE CIR | ROCK SPRING | GA | 30739 | Oct 1 2019 | FL |
| THOMAS | 10392662 | BELL | SADIYYAH | NICOLE | 166 | TUCWAL ST | THOMASVILLE | GA | 31792 | Apr 1 2020 | TN |
| UNION | 10470868 | KNIGHT | JENNIFER | LYNN | | LONESOME DOVE DR | BLAIRSVILLE | GA | 30512 | Oct 1 2019 | TN |
| TOOMBS | 11862012 | GARRISON | PHYLLIS | | | LYNN DR | LYONS | GA | 30436 | Nov 1 2019 | |
| TATTNALL | 10969396 | PERRY | ABIGAIL | SUZZANNE | 3382 | EVERGREEN CHURCH RC | COBBTOWN | GA | 30420 | Aug 1 2020 | |
| TATTNALL | 12076497 | PERRY | JOHN | MATTHEW | 3382 | EVERGREEN CHURCH RC | COBBTOWN | GA | 30420 | Aug 1 2020 | |

Page 166

DocVerify ID: 0D866AEE-3172-4549-8513-B885TDCF5E33
www.docverify.com
Page 285 of 476    0D866AEE-3172-4549-8513-B885TDCF5E33
DocVerify ID: 0D866AEE-3172-4549-8513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary

GA NCOA Out of State

| County | ID | Last | First | No. | Street | City State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|
| UNION | 08152866 | GARDNER | DREW | 132 | SOUTHER FARM DR | BLAIRSVILLE GA | 30512 | Mar 1 2020 | VA |
| UNION | 09451058 | GARDNER | SUSAN | 132 | SOUTHER FARM DR | BLAIRSVILLE GA | 30512 | Mar 1 2020 | VA |
| UPSON | 06702938 | ALLEN | JEFFERY | 4061 | JEFF DAVIS RD | THOMASTON GA | 30286-4681 | Jul 1 2018 | TN |
| TOWNS | 10415854 | HOLDEN | ASHLEY | 2902 | PLOTTOWN RD | YOUNG HAR GA | 30582 | May 1 2020 | NC |
| WALTON | 04674233 | DINGLER | LESA | 272 | ELIZABETH DR | MONROE GA | 30656 | Apr 1 2020 | SC |
| TATTNALL | 00372896 | OBERBILLIG | CATHY | 610 | ELI KENNEDY RD | COLLINS GA | 30421-9022 | Dec 1 2018 | TN |
| TATTNALL | 10955026 | PARKER | BRIAN | 1676 | US HIGHWAY 280 W | REIDSVILLE GA | 30453 | Sep 1 2019 | TN |
| WALKER | 10074969 | VAUGHN | LACEY | 501 | MCLEMORE APT C1 | LA FAYETTE GA | 30728 | Aug 1 2019 | MD |
| UNION | 10039064 | BUTLER | MARIA DELOSANGE | 7 | WINDCHIME LN | BLAIRSVILLE GA | 30512 | Feb 1 2019 | TN |
| UNION | 12312693 | BROUGHTON | MARK W | 145 | AMYS COVE RD | BLAIRSVILLE GA | 30512 | Oct 1 2020 | TN |
| TROUP | 12134212 | WINKLER | ANDREW | 140 | N DAVIS RD APT 1117 | LAGRANGE GA | 30241 | May 1 2020 | NC |
| TROUP | 12635350 | WINKLER | ANNA | 140 | N DAVIS RD APT 1117 | LAGRANGE GA | 30241 | May 1 2020 | NC |
| UPSON | 12840239 | SCHNUR | LEROY | 354 | GORDON SCHOOL RD | THOMASTON GA | 30286 | Oct 1 2020 | ME |
| WALKER | 03798050 | MORTON | MARY | 40 | W SCHMITT RD | ROSSVILLE GA | 30741 | Aug 1 2019 | CT |
| WALKER | 10162045 | MOSS | ELLA | 1004 | LOGAN AVE | ROSSVILLE GA | 30741 | Feb 1 2020 | TN |
| TROUP | 06064940 | BUNN | JEFFREY | 63 | S CHATTAHOOCHEE DR | HOGANSVILL GA | 30230 | Jan 1 2017 | SC |
| WALKER | 06644718 | HENDERSON | JOIA | 1591 | PARK CITY R APT E10 | ROSSVILLE GA | 30741 | Sep 1 2020 | TN |
| WALTON | 02128638 | VARDAMAN | CHRISTOPH | 153 | 6TH ST | MONROE GA | 30655 | Sep 1 2020 | NC |
| UNION | 07363436 | MICHEL | YVONNE | 84 | ROSA PAYNE LN | SUCHES GA | 30572 | Dec 1 2016 | NE |
| WALTON | 11998078 | MCPETERS | JOSEPH | 110 | SUMMER TREE | THOMASTON GA | 30286 | Jan 1 2020 | TX |
| WASHINGTO | 11323421 | SHEPPARD | BRYCE | 160 | S BROWN ST | TENNILLE GA | 31089 | Jan 1 2017 | FL |
| WALTON | 10610673 | WADE | JALENCIA | 1561 | ALEXANDER XING | LOGANVILLE GA | 30052 | Oct 1 2018 | MA |
| WARE | 11895755 | GROSSMAN | JACK | 6432 | ALMA HWY | WAYCROSS GA | 31503 | Oct 1 2020 | FL |
| WARE | 11895743 | GROSSMAN | VIRGINIA | 6432 | ALMA HWY | WAYCROSS GA | 31503 | Oct 1 2020 | FL |
| WHITFIELD | 07210038 | HOLCOMB | KARISSA | 3003 | VALLEY BROOK DR | DALTON GA | 30720 | Jan 1 2020 | TN |
| WHITFIELD | 12451501 | MALDONAD | MATEO | 7 | S DIXIE HWY | DALTON GA | 30720 | Jul 1 2020 | FL |
| WHITFIELD | 06549328 | TOWNSEND | ANDREA | 1502 | PLEASANT GROVE DR NE | DALTON GA | 30721-8421 | Oct 1 2020 | NH |
| WARE | 11473112 | PETROWICZ | KAYLA | 1511 | ASTORIA RD | WAYCROSS GA | 31503 | Jun 1 2020 | NH |
| WARE | 04835122 | PETROWICZ | LAWRENCE | 1511 | ASTORIA RD | WAYCROSS GA | 31503 | Jun 1 2020 | NH |
| WARE | 01366254 | PETROWICZ | LISA | 1511 | ASTORIA RD | WAYCROSS GA | 31503 | Jun 1 2020 | NH |
| WAYNE | 11437849 | TAYLOR | HOLLY | 469 | SKIL LAKE DR | JESUP GA | 31545 | Aug 1 2020 | AL |
| WHITFIELD | 03280875 | STOCKARD | JOHN | 702 | LENNA LN | DALTON GA | 30720 | Mar 1 2020 | TN |
| WHITFIELD | 03605728 | STOCKARD | KIM | 702 | LENNA LN | DALTON GA | 30720 | Mar 1 2020 | TN |
| WHITFIELD | 00083091 | STROUD | ASHLEY | 1914 | FAIRFIELD DR | DALTON GA | 30720 | Mar 1 2019 | FL |
| WHITFIELD | 00076756 | STROUD | JEROME | 386 | HEAD RD | TUNNEL HIL GA | 30755 | Feb 1 2019 | FL |
| WALTON | 12736177 | JOLY | LARISSON | 3751 | ALEXANDER XING | LOGANVILLE GA | 30052 | Oct 1 2020 | FL |
| WALTON | 12736178 | JOLY BOTEX | NATHALIE | 3751 | ALEXANDER XING | LOGANVILLE GA | 30052 | Oct 1 2020 | FL |
| WALTON | 04225996 | JONES | AUDREY | 582 | KNOX CHAPEL RD | SOCIAL CIRC GA | 30025-4141 | Mar 1 2019 | CA |
| WHITFIELD | 08740448 | BEARD | ELLISON | 818 | ATKINSON DR | DALTON GA | 30720 | Sep 1 2020 | TN |
| WASHINGTO | 08700405 | COLSON | BENNIE | 3712 | GA HIGHWAY 24 E | SANDERSVIL GA | 31082-4583 | Aug 1 2020 | TN |
| WASHINGTO | 00737940 | COLSON | JANE | 3712 | GA HIGHWAY 24 E | SANDERSVIL GA | 31082-4583 | Aug 1 2020 | TN |
| WASHINGTO | 00737942 | COLSON | RONALD | 3712 | GA HIGHWAY 24 E | SANDERSVIL GA | 31082-4583 | Aug 1 2020 | TN |
| WASHINGTO | 08247955 | COLTON | MYRON | 107 | N THOMAS ST | DAVISBORO GA | 31018-5929 | Jun 1 2018 | TN |
| WORTH | 10503336 | BARNER | SAUDIA | 605 | S LIVINGSTON ST | SYLVESTER GA | 31791 | Jan 1 2017 | TN |
| WILKES | 10137420 | SUMNER | AVERY | 2192 | WASHINGTON ST | WASHINGTON GA | 30673 | Aug 1 2020 | SC |
| WILKES | 10137421 | SUMNER | JOY | 2192 | DANBURG RD | WASHINGTON GA | 30673 | Aug 1 2020 | SC |
| WORTH | 11646752 | BUTLER | ALICIA | 6109 | DOGWOOD CIR | ALBANY GA | 31705 | May 1 2020 | FL |
| WHITE | 08305738 | FROST | FRANCIS | 1951 | JOE BLACK1 A | SAUTEE NAC GA | 30571 | Sep 1 2017 | TN |

DocVerify ID: DGB8&4EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

Page 286 of 476   2B8B865TDCF5E33

DGB8&4EE-3172-4548-8513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 07758454 | PATTERSON | JAMIE | LEIGH | 4024 | SAINT GEORGE WALK SW | POWDER SP | GA | 30127 | Jun 1 2018 | KY |
| COBB | 08149800 | PATTERSON | KATHRYN | LEE | 4390 | BENFIELD WAY SE | SMYRNA | GA | 30080 | Sep 1 2020 | SC |
| COBB | 04155797 | SHIPMAN | MARK | ANTHONY | 704 | REGISTRY RUN NW | KENNESAW | GA | 30152 | Mar 1 2020 | MS |
| COBB | 03055869 | SHEPHERD | JASON | CHRISTOPH | 681 | COUNSEL DR NE | MARIETTA | GA | 30068-3008 | Jan 1 2017 | NV |
| COBB | 06183763 | SCOTT | PATRICIA | ANN | 4368 | COOPERS CREEK DR SE | SMYRNA | GA | 30082-4812 | Feb 1 2020 | IN |
| COBB | 04344077 | SCOTT | TYRONE | DOUGLAS | 2940 | HALL DR SE | SMYRNA | GA | 30082-2031 | Jun 1 2020 | MS |
| COBB | 03988560 | SALIMI | MELODY | SAN | 2612 | POST OAK TRITT RD | MARIETTA | GA | 30062-5619 | Oct 1 2019 | FL |
| COBB | 10700951 | RIEDEL | VICKI | EILEEN | 900 | PACES PL   I | ATLANTA | GA | 30339 | Oct 1 2020 | OK |
| COBB | 06361544 | RICE | JAIME | MARIE | 6900 | BATTERY AV 507 | ATLANTA | GA | 30339 | Jul 1 2019 | DE |
| COBB | 03029209 | WADLEY | MARQUIS | ANTONY | 6900 | WILLIAM RD | AUSTELL | GA | 30168 | Sep 1 2019 | AR |
| COBB | 02635355 | WADLEY | ROBIN | LUELLA | 900 | WILLIAM RD | AUSTELL | GA | 30168 | Sep 1 2019 | AR |
| COBB | 10900312 | WADDLE | HEDDA | LOUISE | 491 | TWAIN CIR SE | MABLETON | GA | 30126 | Aug 1 2019 | VA |
| COBB | 10078976 | SIGURDSON | KELLIE | KATHERINE | 4793 | GALLOWAYS FARM LN NW | ACWORTH | GA | 30101 | May 1 2019 | IL |
| COBB | 11784425 | SILBERMAN | LAURA | ELIZABETH | 1442 | CROWN TER | MARIETTA | GA | 30062 | Sep 1 2020 | FL |
| COBB | 12864526 | SMITH | LEAH | BRITTANY | 1710 | HIGHLANDS VW SE | SMYRNA | GA | 30082 | Sep 1 2020 | FL |
| COBB | 03230806 | TRUE | DANIEL | W | 4540 | REVA DR NE | MARIETTA | GA | 30066-2357 | Oct 1 2020 | FL |
| COBB | 10423203 | TRUE | DAVIS | WILSON | 4540 | REVA DR NE | MARIETTA | GA | 30066 | Oct 1 2020 | FL |
| COBB | 03027218 | TRUE | PATTI | M | 4540 | REVA DR NE | MARIETTA | GA | 30066-2357 | Oct 1 2020 | FL |
| COBB | 04824492 | RINALDI | PAMELA | BAILES | 440 | SHADOWLAWN RD SE | MARIETTA | GA | 30067 | Sep 1 2020 | PA |
| COBB | 07522362 | WATSON | KIRIAKI | KAMBURIS | 5870 | WILDLIFE TRL NW | ACWORTH | GA | 30101 | Oct 1 2020 | PA |
| COBB | 08741626 | WATSON | MORGAN | NICOLE | 5870 | WILDLIFE TRL NW | ACWORTH | GA | 30101-6942 | Oct 1 2020 | PA |
| COBB | 07536196 | WATSON | ROBERT | MONROE | 5870 | WILDLIFE TRL NW | ACWORTH | GA | 30101-6942 | Oct 1 2020 | PA |
| COLQUITT | 12679200 | TOSTENSON | LUCAS | LOGAN | 271 | OLD TIMEY TRL | MOULTRIE | GA | 31788 | Aug 1 2020 | LA |
| COLQUITT | 11908256 | TOSTENSON | MARY | OCIE | 271 | OLD TIMEY TRL | MOULTRIE | GA | 31788 | Aug 1 2020 | LA |
| COLQUITT | 11026675 | TUCKER | OCIE | STEVEN | 107 | ROYAL ST | NORMAN PA | GA | 31771 | Oct 1 2020 | AR |
| COLQUITT | 11026679 | TUCKER | RITA | BOWERS | 107 | ROYAL ST | NORMAN PA | GA | 31771 | Oct 1 2020 | AR |
| COBB | 08661701 | WASHINGTO | CAMERON | HUNTER | 2192 | DEEP WOODS WAY | MARIETTA | GA | 30062-2584 | Mar 1 2020 | WA |
| COBB | 06889426 | THOMAS | MARYANN | JOSEPH | 2256 | ROYAL VINEYARD LN SE | SMYRNA | GA | 30080 | Sep 1 2020 | MD |
| COLQUITT | 00731449 | SAUNDERS | GLENN | DALE | 1475 | HOPEWELL CHURCH RD | MOULTRIE | GA | 31788 | Aug 1 2020 | TN |
| COLQUITT | 00731452 | SAUNDERS | JUDITH | ROBERTS | 1475 | HOPEWELL CHURCH RD | MOULTRIE | GA | 31788 | Aug 1 2020 | TN |
| COLUMBIA | 08567880 | EDWARDS | ASHLEY | CHRISTINE | 3309 | GROVE LANDING CIR | GROVETOWN | GA | 30813-7011 | Dec 1 2016 | AE |
| COLUMBIA | 03956908 | EDWARDS | CHRISTOPH | LLOYD | 3309 | GROVE LANDING CIR | GROVETOWN | GA | 30813-7011 | Dec 1 2016 | AE |
| COLUMBIA | 12884045 | EDWARDS | DARNELL | JAMAL | 3309 | GROVE LANDING CIR | GROVETOWN | GA | 30813 | Dec 1 2016 | AE |
| COLUMBIA | 10747573 | EDWARDS | RESHON | | 3044 | PACES STATION RDG | ATLANTA | GA | 30339 | Mar 1 2020 | CA |
| COBB | 10803287 | TORRES | SIMONE | NICOLE | 1575 | RIDENOUR F 807 | KENNESAW | GA | 30152 | Aug 1 2020 | RI |
| COBB | 10202869 | TORRES-LOF | ALEJANDRA | | 1601 | WEHUNT PL SE | SMYRNA | GA | 30082-4845 | Aug 1 2020 | AZ |
| COBB | 06152829 | THORNTON | WILLIAM | ANDREW | 823 | LEYLAND LN | EVANS | GA | 30809 | May 1 2019 | AE |
| COLUMBIA | 10581887 | KING | KIRK | NELSON | 823 | LEYLAND LN | EVANS | GA | 30809 | May 1 2019 | AE |
| COLUMBIA | 12670149 | KING | LAURA | ANNE | 402 | YOGI BEAR RD | NORMAN PA | GA | 31771-4418 | Aug 1 2020 | FL |
| COLQUITT | 04303634 | ASBELL | BOBBY | EDWARD | 2457 | NEWBURY AVE | GROVETOWN | GA | 30813 | Jun 1 2019 | NY |
| COLUMBIA | 10499163 | GRAMER | ROBERT | LAWRENCE | 104 | STONE ST | HARLEM | GA | 30814 | May 1 2019 | CA |
| COLUMBIA | 12212261 | KEETH | BOBBY | J | 104 | STONE ST | HARLEM | GA | 30814 | May 1 2019 | CA |
| COLUMBIA | 08360332 | KEETH | HALEH | MOSTAGHIM | 802 | ROLLO DOMINO CIR | EVANS | GA | 30809 | Sep 1 2018 | NC |
| COLUMBIA | 07417320 | FITZPATRICK | BRENDAN | G | 802 | ROLLO DOMINO CIR | EVANS | GA | 30809 | Sep 1 2018 | NC |
| COLUMBIA | 08358412 | FITZPATRICK | JOELLE | A | 802 | RHODES HILL DR | AUGUSTA | GA | 30907 | Jun 1 2019 | NC |
| COLUMBIA | 10973215 | FLANAGAN | ESTHER | CHRISTINE | 3484 | GROVE LANDING CIR | GROVETOWN | GA | 30813 | Aug 1 2019 | TX |
| COLUMBIA | 01598816 | KING | GLENYATTE | BENISIA | 3406 | GROVE LANDING CIR | GROVETOWN | GA | 30813 | Aug 1 2018 | TX |
| COLUMBIA | 10581909 | KING | JENNIFER | HODGIN | 823 | LEYLAND LN | EVANS | GA | 30809 | May 1 2019 | AE |

Page 168

28TB865TDCF5E33

DocVerify ID: 0D865AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D865AEE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First / Middle Name | No. | Street | City | ST | ZIP | Eff. Date | Prev. ST |
|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 11498867 | HORNE | JESSE RACHEL | 1113 | BLACKFOOT DR | EVANS | GA | 30809 | Jul 1 2020 | NE |
| COLUMBIA | 12540631 | HOSSAIN | MD MOZAHID | 404 | BLOEDEL REAPT 302 | MARTINEZ | GA | 30907 | Aug 1 2020 | SC |
| COLUMBIA | 08879200 | KAO | SOLON MIN | 1044 | HAMPSTEAD PL | MARTINEZ | GA | 30907 | Dec 1 2018 | MO |
| COLUMBIA | 06604381 | KAO | JIN TING YAO | 3522 | GRANITE WAY | MARTINEZ | GA | 30907 | Jul 1 2018 | MO |
| COLUMBIA | 12286408 | KEEN | JONATHAN SCHUYLER | 1023 | JARROW PL | GROVETOWN | GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 12286410 | KEEN | KIMBERLY ANN | 1023 | JARROW PL | GROVETOWN | GA | 30813 | Oct 1 2020 | UT |
| COLUMBIA | 07288164 | BURGESS | BLAINE | 945 | FOREST DR | HARLEM | GA | 30814 | Aug 1 2020 | CA |
| COLUMBIA | 04054109 | BUTLER | CORTIS MILLS | 2844 | FERRET CT | MARTINEZ | GA | 30907 | May 1 2019 | SC |
| COLUMBIA | 05883200 | GORDON | GHEISLER | 1438 | AYLESBURY DR | EVANS | GA | 30809 | Nov 1 2019 | NY |
| COLUMBIA | 12572598 | GORMAN | MIKAYLA | 1118 | BLACKFOOT DR | EVANS | GA | 30809 | Jun 1 2018 | AE |
| COLUMBIA | 17038603 | GORMAN | ANDREW SCOTT | 1118 | BLACKFOOT DR | EVANS | GA | 30809 | Jul 1 2018 | PA |
| COLUMBIA | 12146877 | GORMAN | MARGOT | 4522 | CALIBURN WAY | GROVETOWN | GA | 30813 | Jul 1 2018 | AL |
| COLUMBIA | 02932966 | GORSKI | JOHN | 190 | HOMEFORT DR | EVANS | GA | 30809 | Dec 1 2019 | VA |
| COLUMBIA | 12609814 | STEVENSON | LYDIA | 7517 | LUCAS AVE | EVANS | GA | 30809 | May 1 2020 | CA |
| COLUMBIA | 05042564 | LENOX-SHAI | JULIE | 1141 | HUNTERS COVE | EVANS | GA | 30809 | Mar 1 2020 | FL |
| COLUMBIA | 05042568 | LEON | GRACIELA VIVIANA | 4012 | MULLIKIN RD | EVANS | GA | 30809-4891 | Mar 1 2020 | FL |
| COLUMBIA | 11931992 | HESTER | DAN MORGAN | 4012 | MULLIKIN RD | EVANS | GA | 30809-4891 | Mar 1 2019 | FL |
| COLUMBIA | 05016206 | HESTER | DONNA ALLEN | 4012 | MULLIKIN RD | GROVETOWN | GA | 30813 | Jun 1 2020 | TX |
| COLUMBIA | 04533864 | RANKIN | ANDREA MARIE | 872 | WILIFORD RUN DR | EVANS | GA | 30809 | Jun 1 2020 | NC |
| COLUMBIA | 08686418 | WILLIAMS | JEFFREY CHARLES | 225 | DIXON CT | EVANS | GA | 30809 | Aug 1 2020 | VA |
| COLUMBIA | 08483180 | HAFNER | KEITH JUDE | 6007 | GREAT GLEN | EVANS | GA | 30809-5274 | Oct 1 2019 | KY |
| COLUMBIA | 10534217 | HAIRSTON-S | VANESSA ANNETTE | 1304 | MAPLE LEAF CT | EVANS | GA | 30809-6023 | Dec 1 2018 | CO |
| COLUMBIA | 12618841 | HALL | ELEANOR ELIZABETH | 4845 | APPLETREE CT | EVANS | GA | 30809 | Jul 1 2018 | NC |
| COLUMBIA | 10662899 | FORRISTAL | MATTHEW DAVID | 979 | WINDMILL LN | EVANS | GA | 30813 | Jul 1 2020 | VA |
| COLUMBIA | 10007530 | FOSTH | BETH ANN | 104 | TYLER ST | MARTINEZ | GA | 30907 | Jul 1 2020 | SC |
| COLUMBIA | 06282893 | GUPTA | RAKSHITA | 3981 | DEL RIO PL | EVANS | GA | 30809 | Jul 1 2020 | HI |
| COLUMBIA | 10908303 | GUY | CAROLINE REBECCA | 5118 | FAIRINGTON DR | EVANS | GA | 30809 | Aug 1 2017 | SC |
| COLUMBIA | 12018261 | POWELL | CHRISTIAN LEIGH | 487 | CONNEMARA TRL | EVANS | GA | 30809 | Aug 1 2019 | TX |
| COLUMBIA | 12295603 | POWER | TARYN ALICIA | 6044 | ANDERSON RD | GROVETOWN | GA | 30813-4016 | Jul 1 2017 | TX |
| COLUMBIA | 12295505 | WILLIAMS | ZACKERY RYAN | 175 | CREEKVIEW CIR | MARTINEZ | GA | 30907 | Jul 1 2020 | TX |
| COWETA | 04171940 | STEELE | BARBARA | 40 | GLISTENING GLENN CT | NEWNAN | GA | 30265 | Aug 1 2020 | OH |
| COWETA | 11586146 | STEELE | JOSHUA BRANDON | 38 | WATER STONE CV | NEWNAN | GA | 30265 | Aug 1 2020 | TN |
| COWETA | 11145840 | STEELE | KRISTIN MARIE | 38 | WATER STONE CV | NEWNAN | GA | 30265 | Aug 1 2020 | NE |
| COWETA | 03416415 | COOPER | HILLARY ERIN | 2050 | NEWNAN CRAPT 1211 | NEWNAN | GA | 30265 | Aug 1 2020 | TX |
| COLUMBIA |  | WATSON | BRADLEY NEIL | 255 | WENTWORTH PL | GROVETOWN | GA | 30813 | Oct 1 2020 |  |
| COWETA |  | LARSEN | ALYSSA NICOLE | 104 | CAMDEN LN | SHARPSBURG | GA | 30277 | May 1 2018 |  |
| COWETA |  | FREUDENBE | MARC ALLEN | 140 | HUNTERS LN | NEWNAN | GA | 30263 | Oct 1 2020 |  |
| COWETA | 03326744 | FREUDENBE | RUTH ANN | 140 | HUNTERS LN | NEWNAN | GA | 30263 | Jun 1 2020 | TX |
| COLUMBIA | 12438370 | READUS | MARCUS TERRELL | 1721 | RIVOLI RDG | EVANS | GA | 30809 | Jun 1 2020 | TX |
| COLUMBIA | 08796129 | REAKES | CAYTLYNNE ALYSSA | 489 | RACHEL DR | EVANS | GA | 30809 | Oct 1 2020 | SC |
| COLUMBIA | 11609700 | RECTOR | ALEX LEE | 8029 | BATTLE ST | GROVETOWN | GA | 30813 | Jul 1 2020 | UT |
| COLUMBIA | 07814753 | RECTOR | HEATHER LEIGH | 8029 | BATTLE ST | GROVETOWN | GA | 30813 | Jun 1 2019 | UT |
| COLUMBIA | 11934217 | SKOWRONE | KAREN VIOLET | 531 | FAIRFIELD WAY | EVANS | GA | 30809 | Jun 1 2017 | IA |
| COLUMBIA | 12748098 | SLADE | TATIANA FELICITY | 377 | BELLHAVEN DR | HARLEM | GA | 30814 | Feb 1 2020 | MD |
| COLUMBIA | 07362093 | WILTSHIRE | PATRICK DALE | 6524 | CAMPBELLS WAY | EVANS | GA | 30809 | Feb 1 2020 | HI |
| COLUMBIA | 10508774 | WING | KAYLA WILLIAM | 337 | CANTERBURY DR | EVANS | GA | 30809 | Sep 1 2020 | AE |
| COLUMBIA | 12065698 | WINTERS | BERT | 505 | BUNCHGRASS ST | EVANS | GA | 30809 | Sep 1 2020 | AL |
| COLUMBIA | 03367247 | WINTERS | WILSON | 505 | BUNCHGRASS ST | EVANS | GA | 30809 | Sep 1 2020 | AL |
| COLUMBIA | 11649524 | WINTHER | AMANDA LYNNE | 1503 | OLD SPRUCE LN | GROVETOWN | GA | 30813 | Sep 1 2020 | NC |

2BB8B67DCF5E33

DocVerify ID: 0DB864EE-3172-4548-8913-B88B7DCF5E33
www.docverify.com
0DB864EE-3172-4548-8913-B88B7DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

Page 170

| County | ID | Last | First | Middle | No. | Street | City, State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 10587014 | WINTHER | MICHAEL | JON | 1503 | OLD SPRUCE LN | GROVETOWN GA | 30813 | Sep 1 2020 | NC |
| COLUMBIA | 12166610 | REEVES | ERIC | WILLIAM | 117 | LONG CREEK WAY | GROVETOWN GA | 30813 | Apr 1 2019 | MD |
| COLUMBIA | 11290252 | SIMS | JANITA | MARIE | 701 | SYCAMORE CT | GROVETOWN GA | 30813 | Aug 1 2017 | MD |
| COBB | 03106234 | TAYLOR | ROBYN | MULLINS | 774 | SHARPSHOOTERS RDG N | MARIETTA GA | 30064-4730 | Jul 1 2020 | FL |
| COWETA | 08019109 | LACHANCE | JOHN | MARC | 7 | STONEMOUNT CT | SHARPSBURG GA | 30277-3219 | Oct 1 2020 | AR |
| COWETA | 02938638 | LAMB | DONNA | LEE | 19 | FOSTER DR | NEWNAN GA | 30263-4712 | Aug 1 2020 | AE |
| COLUMBIA | 07715777 | SCHOLZEN | JENNIFER | DAWN | 702 | CAVANAUGH LN | EVANS GA | 30809 | Aug 1 2018 | VA |
| COLUMBIA | 10973594 | SCHULT | SHERRY | RINGLE | 635 | DEVON RD | GROVETOWN GA | 30813 | Sep 1 2020 | AE |
| COWETA | 12705703 | BARBER | NICHOLAS | | 29 | PECAN TRCE | NEWNAN GA | 30265 | Jul 1 2019 | AZ |
| COWETA | 02945755 | ROGERS | NANCY | MARTIN | 32 | ARBOR WAY | NEWNAN GA | 30265-3385 | Oct 1 2020 | KY |
| COWETA | 11822664 | SAGE | MICHAEL | DAVID | 177 | SUWANEE CT | SENOIA GA | 30276 | Sep 1 2020 | SC |
| COWETA | 11822566 | SAGE | SAMANTHA | | 177 | SUWANEE CT | SENOIA GA | 30276 | Sep 1 2020 | SC |
| COWETA | 07711691 | WALKER | CATHERINE | GRACE | 100 | COHABIE CT | SENOIA GA | 30276 | Sep 1 2020 | AL |
| COWETA | 05734229 | WALKER | TIMOTHY | SCOTT | 100 | COHABIE CT | SENOIA GA | 30276 | Sep 1 2020 | AL |
| COLUMBIA | 05262101 | LEVELY | KARSON | GRAEME | 1230 | CREEK BEND DR | GROVETOWN GA | 30813 | Aug 1 2018 | MD |
| COWETA | 07722419 | LEVELY | THOMAS | SCOTT | 1230 | CREEK BEND DR | GROVETOWN GA | 30813 | Aug 1 2018 | MD |
| COLUMBIA | 11314475 | LEWIS | CHRISTY | JOY | 613 | TODD RD | MARTINEZ GA | 30907 | Sep 1 2020 | MS |
| COWETA | 01733727 | WALLER | DAVID | SIMS | 230 | ASPEN LAKE DR W | DAWSONVIL GA | 30534-6973 | Apr 1 2020 | WI |
| DAWSON | 03711763 | RICHARDS | CHARLES | LEE | 420 | ROBERTSON RD | DAWSONVIL GA | 30534-6973 | Apr 1 2020 | AZ |
| COWETA | 12113299 | GONZALEZ | LINDA | ISABEL | 73 | BELLE MAISON DR | NEWNAN GA | 30265 | Oct 1 2020 | CA |
| COWETA | 02946109 | GOODELL | LEE | EUGENE | 31 | CLIFFHAVEN CIR | NEWNAN GA | 30263 | Oct 1 2020 | FL |
| COWETA | 08159307 | GOODELL | PENNY | ELIZABETH | 31 | CLIFFHAVEN CIR | NEWNAN GA | 30263 | Oct 1 2020 | FL |
| COWETA | 07679998 | GOODING | ANASTASIA | M | 81 | MOUNT PARAN DR | SENOIA GA | 30276-3296 | Nov 1 2019 | TN |
| COWETA | 06054429 | GRIFFITH | JASON | LEE | 257 | E BROAD ST APT H 214 | NEWNAN GA | 30263 | Nov 1 2019 | NE |
| DEKALB | 07762772 | CONNOR | ROY | MERVYN | 3776 | COLUMBIA PKWY | DECATUR GA | 30034 | Dec 1 2018 | NE |
| DEKALB | 11586165 | CONRAD | LESLEY | BRIANNE | 3582 | PARKSIDE WAY | BROOKHAVE GA | 30319 | Oct 1 2020 | NE |
| DEKALB | 01889041 | BANKS | JEROME | RAYMOND | 4746 | CAMBRIDGE DR | DUNWOODY GA | 30338 | Sep 1 2020 | OR |
| DADE | 06737520 | HOUTS | AMANDA | ASHLEY | 1518 | BYRDS CHAPEL RD | RISING FAW GA | 30738 | Oct 1 2020 | OR |
| DADE | 11128596 | IRELAND | CATHERINE | ELIZABETH | 2607 | HIGHWAY 299 | WILDWOOD GA | 30757 | Mar 1 2020 | TN |
| COWETA | 00399205 | TUCKER | LAVONIA | HARRIS | 74 | CORBEL WAY | NEWNAN GA | 30265-5943 | Oct 1 2020 | TX |
| DEKALB | 00774776 | DAVIS | KENDRICK | KERVIN | 337 | BUCKHEAD DR | NEWNAN GA | 30263 | Jun 1 2020 | IL |
| DEKALB | 11178524 | BOYER | GENEVIA | IVORY-MARIE | 2601 | TREECREST PKWY | DECATUR GA | 30035 | Jan 1 2020 | LA |
| DEKALB | 07664259 | AGBASI | NEASHADA | LAWRICE | 3755 | CHIMNEY RIDGE CT | ELLENWOOD GA | 30294 | Jun 1 2020 | AL |
| DEKALB | 08566850 | AGOSTINI | KRISTIN | MARIE | 3070 | QUANTUM LN | ATLANTA GA | 30341 | Jan 1 2019 | PA |
| DADE | 01062638 | CODY | ETHEL | I | 11316 | S MAIN ST   C47 | TRENTON GA | 30752 | Jan 1 2020 | TN |
| DADE | 12381117 | COSUMANO | CHANELLE | C | 130 | ANTLER DR | RISING FAW GA | 30738 | Sep 1 2020 | AL |
| DADE | 12381118 | COSUMANO | JOSEPH | MICHAEL | 130 | ANTLER DR | RISING FAW GA | 30738 | Sep 1 2020 | AL |
| DADE | 01062652 | COX | JEANETTE | G | 15326 | HIGHWAY 11 | TRENTON GA | 30752-3905 | Aug 1 2020 | TN |
| DECATUR | 04477951 | KING | TOMMY | C | 538 | DAY RD | BRINSON GA | 39825-2108 | Jul 1 2017 | FL |
| DEKALB | 07644339 | ANDERSON | PERCILL | BRANDON | 3301 | HENDERSON V3 | CHAMBLEE GA | 30341 | Mar 1 2017 | FL |
| DEKALB | 06384574 | ALFORD | VEOLA | BLAKELY | 4371 | WINTERS Ct 1813 | DORAVILLE GA | 30360 | Oct 1 2019 | FL |
| DEKALB | 10709216 | ALGER | SELENA | RAE | 3147 | BUFORD HW APT 8 | ATLANTA GA | 30329 | Oct 1 2019 | NY |
| DEKALB | 05846488 | ALEXANDER | EBONY | TALISHIA | 1419 | POST OAK D A | CLARKSTON GA | 30021 | Jul 1 2019 | FL |
| DEKALB | 11942967 | ALEXANDER | JACQUELINE | | 1401 | N HARSTON APT 14E | STONE MOU GA | 30083 | Sep 1 2020 | WA |
| DEKALB | 06550717 | ALEXANDER | LIONEL | | 535 | CRESTRIDGE CT | STONE MOU GA | 30083 | Jan 1 2020 | LA |
| DECATUR | 02297592 | DUNN | MELANIE | C | 2439 | EAST RIVER RD | BAINBRIDGE GA | 39817-7409 | Sep 1 2020 | NC |
| DECATUR | 02297595 | DUNN | STEPHEN | RAY | 2439 | EAST RIVER RD | BAINBRIDGE GA | 39817-7409 | Sep 1 2020 | NC |
| DEKALB | 04275429 | ANGIS | JULIE | R | 1337 | E ROCK SPRINGS RD NE | ATLANTA GA | 30306-2321 | Aug 1 2020 | NY |

DocVerify ID: 0DB864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
ODB864EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary
2B8B867DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10646146 | ADRIEN | NEDGHIE | JULIE CLAIRI | 2500 | SHALLOWFC 8216 | ATLANTA | GA | 30345 | Aug 1 2018 | MA |
| DEKALB | 12134559 | ANDERSON | LINA | BIRGITTA | 3411 | DURDEN DR UNIT 8203 | ATLANTA | GA | 30319 | May 1 2020 | CO |
| DEKALB | 01926797 | COLLINS | TANISHA | | 6495 | SARAH PL | LITHONIA | GA | 30058-6184 | Feb 1 2018 | CA |
| DEKALB | 05018983 | COLLUM | KRISTIN | | 1634 | PONCE DE L 513 | ATLANTA | GA | 30307 | Oct 1 2020 | TX |
| DEKALB | 08526447 | ARMSTRONG | DARIUS | | 141 | WESLEY AVE NE | ATLANTA | GA | 30307 | Jun 1 2019 | CO |
| DEKALB | 11035078 | BOOTHE | TREVOR | | 8071 | HILLSIDE CLIMB WAY | SNELLVILLE | GA | 30039 | Sep 1 2019 | KY |
| DEKALB | 07731898 | BORGES | GENEVIEVE | | 132 | ADAIR ST | DECATUR | GA | 30030 | Jan 1 2020 | NC |
| DEKALB | 06307625 | BORJE | DIANE | | 3511 | EVANS RIDGE DR | CHAMBLEE | GA | 30341-6850 | Oct 1 2020 | NC |
| DEKALB | 03817804 | CALHOUN | RONNETTA | K | 5193 | PEACHTREE APT 2420 | CHAMBLEE | GA | 30341 | Mar 1 2020 | NC |
| DEKALB | 03420605 | HARRIS | ERROLL | LAJOYCE | 3078 | CLAIRMONT APT 338 | ATLANTA | GA | 30329-1865 | Feb 1 2020 | NY |
| DEKALB | 11903617 | BROWN | TAWAUNA | LYNN | 1450 | LA FRANCE :APT # 314 | ATLANTA | GA | 30307 | Apr 1 2019 | MS |
| DEKALB | 01895023 | BENSON | JOHN | GARVIN | 2154 | KODIAK DR NE | ATLANTA | GA | 30345 | Aug 1 2019 | NY |
| DEKALB | 07277241 | BIORE | AMY | WILLIAM | 1074 | HESS DR | AVONDALE E | GA | 30002 | Mar 1 2018 | AE |
| DEKALB | 07605170 | BUMGARDNER | SARA | LYNNE | 1264 | JUNE DR | DECATUR | GA | 30035 | Sep 1 2019 | TN |
| DEKALB | 08642978 | CHAPMAN | CASANDRA | LEE | 377 | EASTSIDE AVE SE | ATLANTA | GA | 30316 | Mar 1 2018 | FL |
| DEKALB | 04417601 | GARNETT | SATINA | | 3258 | WYNDHAM PARK WAY | DECATUR | GA | 30034-5454 | Apr 1 2020 | OH |
| DEKALB | 02807498 | COBBETT | FRED | M | 4139 | VIKING CT | STONE MOU | GA | 30083 | Apr 1 2019 | VA |
| DEKALB | 08115371 | COBLE | ENNIS | CARROLL | 5620 | RUTLAND TRCE | LITHONIA | GA | 30058-3203 | Aug 1 2019 | WV |
| DEKALB | 10591558 | COTTRILL | LARRY | KEITH | 3691 | ASHFORD DUNWOODY R | ATLANTA | GA | 30319 | Jun 1 2020 | WV |
| DEKALB | 11900876 | CARSON | MARY | KATHERINE | 2156 | TRAILWOOD RD | DECATUR | GA | 30032 | Jun 1 2020 | NC |
| DEKALB | 10435581 | CLOUGH | COURTNEY | BENSHOOF | 312 | WARREN ST SE | ATLANTA | GA | 30317 | Jun 1 2019 | HI |
| DEKALB | 06536079 | FORMAN | DIANDRA | N | 2635 | RAINBOW CREEK DR | ELLENWOOD | GA | 30034-2157 | Jul 1 2019 | DC |
| DEKALB | 10610504 | FOUNTAIN | BRANDON | MICHAEL | 2469 | TOLLIVER DR | DECATUR | GA | 30294 | Sep 1 2019 | CA |
| DEKALB | 11376252 | FOWBLE | ANNA | LORAINE | 997 | EMORY PARC PL | DECATUR | GA | 30033 | Feb 1 2018 | CA |
| DEKALB | 10337455 | FOWBLE | CYRIL | ELMO | 997 | EMORY PARC PL | DECATUR | GA | 30033 | Feb 1 2018 | KY |
| DEKALB | 08667933 | FISH | ANDREW | JOSEPH | 176 | OLYMPIC PL | DECATUR | GA | 30030 | Sep 1 2019 | KY |
| DEKALB | 02397343 | DUFFIE | CAROL | KREHER | 2490 | BROOKHAVEN PL NE | ATLANTA | GA | 30319-3018 | Jul 1 2019 | MI |
| DEKALB | 12217856 | DUFFIE | JOEL | MARKHAM | 3214 | WANDA WOODS DR | ATLANTA | GA | 30340 | Aug 1 2020 | VA |
| DEKALB | 02553489 | DUFFIE | LEWIS | TRAYWICK | 2490 | BROOKHAVEN PL NE | ATLANTA | GA | 30319-3018 | Jul 1 2019 | AL |
| DEKALB | 08401169 | DIGGS | CHANEL | EILEEN | 5704 | WILDCLIFF CIR NE | BROOKHAVE | GA | 30329-3473 | Aug 1 2019 | VA |
| DEKALB | 08833650 | DRYSDALE | COURTENAY | NOELLE | 1380 | RUPSCH DR | DECATUR | GA | 30030 | Jul 1 2019 | CA |
| DEKALB | 11298995 | DOBSON-SM | JESSICA | RETTIG | 4000 | DUNWOODY APT 1110 | ATLANTA | GA | 30338 | Jun 1 2020 | FL |
| DEKALB | 11298999 | DOBSON-SM | MARCO | BARRY | 4000 | DUNWOODY # 1110 | ATLANTA | GA | 30338 | Jun 1 2020 | TN |
| DEKALB | 10862707 | DAWSON | DANIEL | JOHN | 1288 | UNIVERSITY DR NE | ATLANTA | GA | 30306 | Sep 1 2020 | FL |
| DEKALB | 05357296 | DUCKETT | NICOLE | JESSICA | 3304 | KENSINGTON CIR | LITHONIA | GA | 30038 | Mar 1 2017 | PA |
| DEKALB | 12124402 | DUDLEY | EBONY | TIARA | 7158 | ORMOND CT | LITHONIA | GA | 30058 | Sep 1 2019 | TN |
| DEKALB | 08563723 | DUDLEY | ROBERT | EARL | 2351 | WOODCASTLE LN SE | ATLANTA | GA | 30316 | Sep 1 2020 | NY |
| DEKALB | 10212414 | GREENWAY | PARKER | RYAN | 1526 | RAINIER FALLS DR NE | ATLANTA | GA | 30329 | Jul 1 2020 | TN |
| DEKALB | 04905099 | EDWARDS | ADRIAN | PRINCE A | 5704 | WINCHESTER PL | LITHONIA | GA | 30038 | Jul 1 2020 | FL |
| DEKALB | 11437945 | DRYSDALE | CAROLINE | MARIE | 112 | GLEN WAY NE | ATLANTA | GA | 30319 | Jul 1 2019 | OH |
| DEKALB | 10486313 | DU | ELVEN | | 3613 | SANTA FE TRL | DORAVILLE | GA | 30340 | Aug 1 2019 | OR |
| DEKALB | 01945154 | DUBIN | CLARK | M | 2070 | ABBY LN NE | ATLANTA | GA | 30345-3515 | Aug 1 2020 | MA |
| DEKALB | 01945156 | DUBIN | JILL | ILENE | 2070 | ABBY LN NE | ATLANTA | GA | 30345-3515 | Aug 1 2020 | MA |
| DEKALB | 11634655 | COLTER | MAXWELL | KYLE | 3130 | LENOX PARK CIR NE | ATLANTA | GA | 30319 | Jun 1 2019 | MI |
| DEKALB | 11373144 | HARRIS | JILL | S | 3509 | HANCOCK VIEW | DECATUR | GA | 30034 | Jan 1 2020 | DE |
| DEKALB | 08854348 | HARRIS LAC | LEANISA | CECILIA | 921 | LINCOLN COURT AVE NE | ATLANTA | GA | 30329 | Apr 1 2019 | MI |
| DEKALB | 03409439 | GRESHAM | TONYA | MCGLOTHA | 5115 | CHEDWORTH DR | STONE MOU | GA | 30087 | Oct 1 2020 | MI |
| DEKALB | 10421556 | KREULEN | KEVIN | MATTHEW | 5210 | ABERCORN AVE | ATLANTA | GA | 30346 | Oct 1 2020 | TN |

Page 171

DocVerify ID: 0D886AEE-3172-4549-8613-B8857DCF5E33
www.docverify.com
Page 290 of 476
2968865 7DCF5E33
0D886AEE-3172-4549-8613-B8857DCF5E33 - 2020/12/01 13:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | St | Zip | City | St | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 11604341 | GORDON | TONIE | MARIE | 1615 | N CROSSING WAY | DECATUR | GA | 30033 | DECATUR | GA | Oct 1 2019 | MD |
| DEKALB | 11729228 | GORISHEK | CHASE | FORREST | 1055 | RALPH RD NE | ATLANTA | GA | 30324 | ATLANTA | GA | Jul 1 2020 | OR |
| DEKALB | 11959908 | HOLMON | EVIN | | 1050 | LENOX PARK 1313 | STONE MOU | GA | 30319 | STONE MOU | GA | Jun 1 2020 | IL |
| DEKALB | 04606229 | HENDERSON | TOWANDA | RENEE | 5274 | FOX PATH | DECATUR | GA | 30088-2240 | DECATUR | GA | Aug 1 2018 | OR |
| DEKALB | 07830442 | HILL | BRITTANY | | 3227 | MISTY CREEK DR | SCOTTDALE | GA | 30033 | SCOTTDALE | GA | Mar 1 2019 | VA |
| DEKALB | 04228640 | GREBY | STACIE | ANNE | 733 | FORD PL | DECATUR | GA | 30079-1007 | DECATUR | GA | Sep 1 2019 | AE |
| DEKALB | 07554394 | GREDLER | EMILY | M | 784 | HILLMONT AVE | DECATUR | GA | 30030 | DECATUR | GA | Oct 1 2018 | TX |
| DEKALB | 11354279 | HAN | SUH-HEE | ANNA | 2453 | MELLVILLE AVE | ATLANTA | GA | 30032 | ATLANTA | GA | Oct 1 2020 | PA |
| DEKALB | 06872105 | HESTER | KASA | | 2623 | DRUID OAKS NE | DECATUR | GA | 30329 | DECATUR | GA | Apr 1 2020 | NY |
| DEKALB | 10606403 | HARBERT | MARILYN | GINGER | 935 | HERITAGE HLS | DECATUR | GA | 30033 | DECATUR | GA | Dec 1 2018 | GA |
| DEKALB | 10817037 | MILES | TYLER | | 3981 | BUSBY MILL CT | ELLENWOOD | GA | 30294 | ELLENWOOD | GA | Apr 1 2020 | WA |
| DEKALB | 08521775 | GRANT | PEYTON | | 1945 | SAVOY DR 8210 | ATLANTA | GA | 30341 | ATLANTA | GA | Jul 1 2020 | FL |
| DEKALB | 10973640 | IGWE | PRINCESS | | 2037 | WEEMS RD APT 10306 | TUCKER | GA | 30084 | TUCKER | GA | Oct 1 2020 | IL |
| DEKALB | 02569085 | KOONS | LEE | LEWIS | 2609 | WINDWOOD CT | ATLANTA | GA | 30360-1445 | ATLANTA | GA | Oct 1 2020 | IL |
| DEKALB | 11627052 | KUSIC | CHRISTOPH | FRANCIS | 1244 | CHAULCER LN NE | ATLANTA | GA | 30319 | ATLANTA | GA | Oct 1 2017 | AL |
| DEKALB | 11611992 | KUSIC | LAUREN | MARIE | 1244 | CHAULCER LN NE | ATLANTA | GA | 30319 | ATLANTA | GA | Oct 1 2017 | AL |
| DEKALB | 06163059 | KYLES | DARREN | MICHELE | 12302 | PROV/DENCE CIR | LITHONIA | GA | 30038 | LITHONIA | GA | Dec 1 2017 | FL |
| DEKALB | 08020599 | KYLES | ERICA | CHRISTINE | 12302 | PROV/DENCE CIR | LITHONIA | GA | 30038 | LITHONIA | GA | Oct 1 2020 | PA |
| DEKALB | 05138617 | LEBOO | PRINCE | SUMNER | 11 | PERIMETER UNIT 2404 | ATLANTA | GA | 30346-1651 | ATLANTA | GA | Jul 1 2020 | HI |
| DEKALB | 10271715 | PYNNE | HEATHER | LINA | 3233 | GIFFORD ST | SCOTTDALE | GA | 30079 | SCOTTDALE | GA | Sep 1 2017 | DE |
| DEKALB | 11218783 | QOSJA | ANDRI | | 1344 | STILLWOOD CHASE NE | ATLANTA | GA | 30306 | ATLANTA | GA | Jul 1 2020 | MD |
| DEKALB | 12880858 | MASON | REGINA | | 5190 | MARSTON RD | ATLANTA | GA | 30360 | ATLANTA | GA | Aug 1 2019 | TX |
| DEKALB | 02059687 | NUE | ANTOINETTE | ALFREDA | 816 | RIDGELAND TRL | CLARKSTON | GA | 30021-2550 | CLARKSTON | GA | Jul 1 2020 | TN |
| DEKALB | 08478970 | LOWE | ABIGAIL | CLAIRE | 5186 | CHAMBLEE DUNWOODY | ATLANTA | GA | 30338 | ATLANTA | GA | Jun 1 2020 | NC |
| DEKALB | 03998030 | LOWE | ADAM | RANDALL | 851 | TWIN OAKS I4 | DECATUR | GA | 30030 | DECATUR | GA | Mar 1 2017 | TN |
| DEKALB | 11589410 | LE | WIN | | 5070 | PEACHTREE UNIT 1205 | CHAMBLEE | GA | 30341 | CHAMBLEE | GA | Jul 1 2020 | DC |
| DEKALB | 10122101 | LEA | GRAHAM | REDDIE | 956 | ASHBURY HEIGHTS CT | DECATUR | GA | 30030 | DECATUR | GA | May 1 2020 | LA |
| DEKALB | 12394305 | KUNITZ | SUZANNE | ROSE | 1712 | DRUID OAKS NE | ATLANTA | GA | 30329 | ATLANTA | GA | Sep 1 2020 | DE |
| DEKALB | 06898959 | LEWIS | SHAINNEN | MEYSEAN | 7207 | TREEHILLS PKWY | STONE MOU | GA | 30088-4610 | STONE MOU | GA | Jul 1 2020 | CA |
| DEKALB | 07019315 | JACKSON | EILEEN | LEIGH | 3147 | CEDAR BROOK DR | DECATUR | GA | 30083 | DECATUR | GA | Oct 1 2020 | TX |
| DEKALB | 08796456 | JENKINS | ANTHONY | WAYNE | 1054 | ROWAN CT NE | STONE MOU | GA | 30083-5007 | STONE MOU | GA | May 1 2020 | SD |
| DEKALB | 10835357 | KLEYPAS | EMILY | KATHERINE | 1630 | DEKALB AV #C | ATLANTA | GA | 30307 | ATLANTA | GA | Oct 1 2020 | CT |
| DEKALB | 12719273 | MARTIN | JOHNNA | | 1206 | TREECREST PKWY | ATLANTA | GA | 30035 | ATLANTA | GA | Jul 1 2020 | NC |
| DEKALB | 12493258 | MARTIN | KARL | ROBERT | 1377 | DRESDEN DI APT 4253 | ATLANTA | GA | 30319 | ATLANTA | GA | Feb 1 2020 | TN |
| DEKALB | 11689961 | PARSON | STACEE | ALLYN | 2924 | CLAIRMONT APT 694 | DECATUR | GA | 30329 | DECATUR | GA | Aug 1 2020 | FL |
| DEKALB | 10364040 | MILLER | JORDAN | | 3100 | LUMBY DR  APT 825 | ATLANTA | GA | 30034 | ATLANTA | GA | Aug 1 2020 | NC |
| DEKALB | 08917130 | KENDALL | CHRISTINA | HAMILTON | 1114 | CAPITAL CLUB CIR NE | ATLANTA | GA | 30319 | ATLANTA | GA | Aug 1 2020 | NC |
| DEKALB | 08910486 | KENDALL | ERIK | PETER | 1114 | CAPITAL CLUB CIR NE | ATLANTA | GA | 30319 | ATLANTA | GA | Aug 1 2020 | NC |
| DEKALB | 12475697 | KITSON | THOMAS | CHARLES | 1104 | COLBY CT SE | ATLANTA | GA | 30316 | ATLANTA | GA | Jun 1 2020 | CA |
| DEKALB | 06310766 | KAPPIS | MARY | ANN | 2103 | ASBURY SQ | ATLANTA | GA | 30346 | ATLANTA | GA | Jun 1 2020 | AL |
| DEKALB | 12187044 | MARTIN | SHARON | ELAINE | 1184 | GUNNISON CT | CLARKSTON | GA | 30021 | CLARKSTON | GA | Jan 1 2020 | LA |
| DEKALB | 03244021 | MARTIN | TINA | MYREE | 2393 | COVE RD | LITHONIA | GA | 30058 | LITHONIA | GA | Jan 1 2020 | VA |
| DEKALB | 04857138 | JUERGENSM | JULIAN | C | 2642 | WILLOW CV | DECATUR | GA | 30033-2200 | DECATUR | GA | Jul 1 2020 | VA |
| DEKALB | 07749721 | PARRISH | SUSANNA | | 284 | ARIZONA AV UNIT # A | ATLANTA | GA | 30307 | ATLANTA | GA | Mar 1 2018 | SC |
| DEKALB | 03504392 | RIBOT | EFRAIN | M | 2254 | MEADOWVALE DR NE | ATLANTA | GA | 30345-3543 | ATLANTA | GA | Apr 1 2020 | NC |
| DEKALB | 05535580 | RICE | DANA | LEE | 5715 | SOUTHCREST LN | LITHONIA | GA | 30038-6135 | LITHONIA | GA | Sep 1 2018 | AL |
| DEKALB | 05835456 | KANTER | THERESA | ELIZABETH | 117 | MORTIMER ST SE | ATLANTA | GA | 30317-1627 | ATLANTA | GA | Jul 1 2018 | IL |
| DEKALB | 06962951 | KENNEDY | TYLER | MAURICE | 4009 | DUPONT LN | TUCKER | GA | 30084 | TUCKER | GA | Apr 1 2019 | CA |

Page 172

DocVerify ID: 0DB65AEE-3172-4548-9513-B8857DCF5E33
www.docverify.com
Page 291 of 476
291B867DCF5E33
0DB65AEE-3172-4548-9513-B8857DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 02107998 | KARASOULIS | GLENDA | JEAN | 1157 | SCHOOL SIDE DR | LITHONIA | GA | 30058-3155 | Nov 1 2018 | FL |
| DEKALB | 10675480 | MOORE | ARLETTA | LYNETT | 1124 | ASBURY SQ | ATLANTA | GA | 30346 | Jan 1 2020 | FL |
| DEKALB | 10672553 | ROGERS | NAOMI | RUTH | 7508 | MIRIAM LN | DECATUR | GA | 30032 | Mar 1 2020 | CA |
| DEKALB | 02862648 | SIMONS | ALOHA | D | 219 | CRESCENT BEND CV | STONE MOU | GA | 30087-6221 | Jan 1 2020 | KY |
| DEKALB | 02118765 | TEEL-VILLAR | ANITA | | 6919 | FLORA AVE NE | ATLANTA | GA | 30307-2715 | Aug 1 2020 | NC |
| DEKALB | 02102533 | SLEDGE | DEBBIE | | 10 | DOCKBRIDGE WAY | STONE MOU | GA | 30087-5466 | Aug 1 2019 | AL |
| DEKALB | 08627584 | SLOAN | MONICA | | 4240 | PERIMETER APT 303 | ATLANTA | GA | 30341 | Jul 1 2020 | IN |
| DEKALB | 02104020 | SMITH | EDWARD | | 3050 | ROCKBRIDGE HEIGHTS D | STONE MOU | GA | 30083-4224 | Nov 1 2016 | VA |
| DEKALB | 02667127 | STOUT | SUZANNE | MARIE | | ANDERSON PL | DECATUR | GA | 30033 | Feb 1 2020 | HI |
| DEKALB | 06119653 | OVERTON | ANNE | MERIWETHE | 1878 | JAN HILL LN NE | ATLANTA | GA | 30329-3334 | Nov 1 2019 | VA |
| DEKALB | 10513267 | OWART | RACHEL | MARIE | 1190 | BRIARCLIFF | ATLANTA | GA | 30306 | May 1 2019 | NY |
| DEKALB | 05994375 | OWENS | DANIELLE | DIONNE | 3236 | MERCER UN APT # 219 | ATLANTA | GA | 30341 | Oct 1 2020 | MD |
| DEKALB | 02072144 | POLK | DEAN | LEE | 535 | SUSAN CREEK DR | STONE MOU | GA | 30083A | Sep 1 2020 | NC |
| DEKALB | 05058201 | NEUMEIER | BRYAN | | 212 | GENEVA ST | DECATUR | GA | 30030-1845 | Sep 1 2020 | NY |
| DEKALB | 08370269 | TECHEIRA | TITANIA | | 7229 | MEADOW POINT DR | STONE MOU | GA | 30087-6350 | Feb 1 2019 | AE |
| DEKALB | 08317363 | TECHEIRA | VINCENT | | 7229 | MEADOW POINT DR | STONE MOU | GA | 30087-6350 | Jul 1 2018 | AE |
| DEKALB | 10243445 | STONE-CRIB | ELIZA | CALEN RAIN | 1495 | WOODFERN DR | DECATUR | GA | 30030 | Aug 1 2020 | WA |
| DEKALB | 12191343 | STONEKING | CAREY | PHILLIP | 833 | TWIN OAKS I APT 2 | DECATUR | GA | 30030 | Oct 1 2020 | CA |
| DEKALB | 11132286 | RUFFIN | BRANDON | JAMAL DEAN | 3131 | SMOKECREEK CT NE | ATLANTA | GA | 30345 | Feb 1 2020 | CA |
| DEKALB | 04850609 | NELSON | TIFFANY | NICOLE | 3987 | MOORE CREEK DR | CONLEY | GA | 30288-1357 | Jun 1 2020 | TX |
| DEKALB | 11668242 | STARKS | SHAQUILLE | THOMAS | 2601 | TREECREST PKWY | DECATUR | GA | 30035 | Jul 1 2020 | LA |
| DEKALB | 12080947 | REDZIKOWS | JOSEPH | STEVEN | 12119 | MADISON DR | ATLANTA | GA | 30346 | Jul 1 2020 | SC |
| DEKALB | 12506960 | WALKER | JESSICA | LEIGH | 2515 | NORTHEAST APT W10 | ATLANTA | GA | 30345 | Sep 1 2020 | KY |
| DEKALB | 03134853 | SHERER | BARBARA | BUSH | 631 | DANIEL AVE | DECATUR | GA | 30032 | Dec 1 2019 | FL |
| DEKALB | 05468651 | WILLIAMS | ROILYNN | KAMILLE | 800 | POST RIDGE TER | STONE MOU | GA | 30088-2017 | Aug 1 2020 | VA |
| DEKALB | 06014769 | RICE | ROLUNDUS | REYMAR | 5715 | SOUTHCREST LN | LITHONIA | GA | 30038 | Sep 1 2018 | AL |
| DEKALB | 12189777 | WILSON | NORMAN | EUGENE | 3587 | OAKVALE AVE | DECATUR | GA | 30034 | Sep 1 2020 | NC |
| DEKALB | 07378021 | TURNER | CHANELL | LYNETTE | 535 | CRESTRIDGE CT | STONE MOU | GA | 30083-6105 | Jul 1 2020 | NC |
| DEKALB | 03940636 | TURNER | CLAUDIA | R | 5587 | STRATHMOOR MANOR CI | LITHONIA | GA | 30058 | Jul 1 2017 | NC |
| DEKALB | 12123146 | WEINKATMA | SANJANA | | 3404 | JEFFERSON OR S | ATLANTA | GA | 30341 | Jun 1 2020 | OH |
| DEKALB | 10780627 | WILFERT | BENJAMIN | PAUL | 3101 | FLOWERVALE DR | ATLANTA | GA | 30341 | Apr 1 2020 | VA |
| DEKALB | 12405822 | WILEY | KYLA | DAWN | 2130 | LENOX PARK CIR NE | ATLANTA | GA | 30319 | Oct 1 2020 | NY |
| DEKALB | 12589404 | WILEY | ESSENCE | LANAE | 2488 | CHESTNUT LNDG | DORAVILLE | GA | 30360 | Oct 1 2020 | NY |
| DEKALB | 03769507 | MCDOWELL | ANDREW | C | 4154 | NAVAJO TRL NE | ATLANTA | GA | 30319-1531 | Mar 1 2020 | AL |
| DEKALB | 10250053 | WASHINGTO | SHANDRA | | 4309 | TREEHILLS PKWY | STONE MOU | GA | 30088 | Aug 1 2018 | AL |
| DEKALB | 04190265 | WATERHOUS | RAYMOND | ANDREW | 3564 | KLONDIKE RD | LITHONIA | GA | 30038 | Dec 1 2019 | KY |
| DEKALB | 07608396 | WATERMAN | JALEIKA | ZULEIKA | 1804 | CONCEPTS 21 DR | LITHONIA | GA | 30058 | Jan 1 2020 | TN |
| DEKALB | 11959522 | TON | KAREN | | 228 | CHELSEA DR | DECATUR | GA | 30030 | Aug 1 2020 | IN |
| DEKALB | 05202584 | TISDALE | DENITRE | | | SOUTHLAND FOREST DR | STONE MOU | GA | 30087 | Jan 1 2017 | SC |
| DEKALB | 11050003 | TOLIVER | ALEX | JARED | 52 | PINE TREE C52 | DECATUR | GA | 30032 | Oct 1 2020 | TX |
| DEKALB | 10344948 | YEGAN | CORINNE | MARIE | 2201 | HOSEA L WILLIAMS DR SE | ATLANTA | GA | 30317 | Sep 1 2020 | CA |
| DEKALB | 10745478 | YEGAN | MICHAEL | DARRON | 2201 | HOSEA L WILLIAMS DR SE | ATLANTA | GA | 30317 | Sep 1 2020 | CA |
| DEKALB | 08282919 | YERO | ALASEYE | KAEDE-ANN | 7266 | MONTEREY AVE | LITHONIA | GA | 30058-9059 | Sep 1 2020 | TX |
| DEKALB | 12187767 | YI | JUDY | | 6105 | SAINT CLAIR DR NE | ATLANTA | GA | 30329 | Feb 1 2020 | FL |
| DEKALB | 07695488 | YISRAEL | EDEN | K | 2181 | COLUMBIA DR | DECATUR | GA | 30032-7204 | Jan 1 2019 | CA |
| DOUGHERTY | 00036766 | KENNARD | EVELYN | MCKENZIE | 2916 | WINTERWOOD AVE | ALBANY | GA | 31721-4540 | May 1 2020 | AL |
| DOUGLAS | 02763907 | KEITH | RANDY | L | 3592 | MILL GLEN DR | DOUGLASVII | GA | 30135-2514 | Sep 1 2020 | SC |
| DODGE | 08730196 | MONTERO-J | MONICA | YVETTE | 5910 | DOROUGH ST | EASTMAN | GA | 31023 | Sep 1 2017 | IL |

Page 173

DocVerify ID: 0D866AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com

00866AEE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DODGE | 11559637 | NELSON | AYSIA | LYNNAE | 5618 | 7TH AVE | EASTMAN | GA | 31023 | Jun 1 2019 | SC |
| DOUGHERTY | 08678306 | LEWIS | SARAH | ANNE | 1214 | W 2ND AVE | ALBANY | GA | 31707 | May 1 2020 | PA |
| DEKALB | 10142494 | SEGURA | RYAN | ANDREW | 1129 | GABLES DR APT A | ATLANTA | GA | 30319 | Sep 1 2020 | CO |
| DOUGHERTY | 08357352 | WARREN | RICKCOY | ROY | 1712 | MARBURY LN | ALBANY | GA | 31707 | Jul 1 2020 | FL |
| DOUGHERTY | 10175273 | WARRINGTO | AMELIA | ANN | 2516 | W DOUBLEGATE DR | ALBANY | GA | 31721 | Oct 1 2020 | FL |
| DOUGHERTY | 00018510 | WARRINGTO | JON | M | 2510 | W DOUBLEGATE DR | ALBANY | GA | 31721-9232 | Oct 1 2020 | FL |
| DOUGHERTY | 00025732 | WARRINGTO | JON | MICHAEL | 2510 | W DOUBLEGATE DR | ALBANY | GA | 31721-9232 | Oct 1 2020 | FL |
| DOUGHERTY | 11023027 | WARRINGTO | MARY | PRESTON | 2510 | W DOUBLEGATE DR | ALBANY | GA | 31721 | Oct 1 2020 | FL |
| DOUGHERTY | 00032535 | WARRINGTO | STACEY | STRICKLANC | 2510 | W DOUBLEGATE DR | ALBANY | GA | 31721-9232 | Oct 1 2020 | TX |
| DOUGHERTY | 12738011 | WARRINGTO | VIRGINIA | ELLEN | 2510 | W DOUBLEGATE DR | ALBANY | GA | 31721 | Sep 1 2020 | TX |
| DOUGHERTY | 12156804 | MILTON | ALANNA | CHRISTINA | 3116 | CANE MILL DR | ALBANY | GA | 31721 | Sep 1 2020 | FL |
| DOUGHERTY | 03623734 | MILTON | NELL | | 3116 | CANE MILL DR | ALBANY | GA | 31721 | Sep 1 2020 | TX |
| DOUGHERTY | 07213250 | SMITH | RON | STEVEN | 2540 | BARNESDAL APT 1 | ALBANY | GA | 31707 | Oct 1 2020 | FL |
| DOUGLAS | 03719833 | GAGE | ROBERT | G | 717 | CROSSINGS DR | LITHIA SPRIN | GA | 30122 | Oct 1 2020 | TN |
| DOUGLAS | 12067616 | GAMBLE | BRIDGET | | 2733 | WAR EMBLEM PL | DOUGLASVIL | GA | 30135 | Sep 1 2020 | PA |
| EFFINGHAM | 14991122 | ROBERTS | CHRISTINA | LEE | 113 | TOWN PARK DR | RINCON | GA | 31326 | Aug 1 2019 | TX |
| EFFINGHAM | 11462122 | ROBERTS | TIMOTHY | AARON | 113 | TOWN PARK DR | RINCON | GA | 31326 | Dec 1 2017 | TX |
| DOUGLAS | 11895782 | PALOMBO | ANTHONY | JESSICA | 7250 | AVALON DR | DOUGLASVIL | GA | 30135 | Sep 1 2020 | CO |
| DOUGLAS | 11606532 | PALOMBO | JULIE | ANN | 7250 | AVALON DR | DOUGLASVIL | GA | 30135 | Mar 1 2020 | CO |
| DOUGHERTY | 12781469 | SKUTCH | JENNIFER | | 12013 | WHARTON CT | ALBANY | GA | 31705 | Jun 1 2017 | KY |
| DOUGLAS | 07239170 | HUTCHINSOI | TOKOMA | NEKIA | 237 | SPRING CREEK WAY | LITHIA SPRIN | GA | 30134 | Jul 1 2019 | FL |
| DOUGLAS | 10465581 | IRVING | ASIA | THERESA | 421 | PRESTON LANDING CIR | LITHIA SPRIN | GA | 30122 | Oct 1 2020 | NC |
| EFFINGHAM | 11596914 | GAGE | JOHN | RICHARD | 475 | LITTLE MCCALL RD | GUYTON | GA | 31312 | Jul 1 2020 | TX |
| DOUGLAS | 07868095 | WILLIAMS | PASHAE | L | 3492 | HIGHWAY 5 APT 1202 | DOUGLASVIL | GA | 30135 | Apr 1 2019 | TX |
| DOUGLAS | 11566559 | WILLIAMS | TALOR | RAY | 2725 | ARLINGTON CT | LITHIA SPRIN | GA | 30122 | Nov 1 2019 | OR |
| DOUGLAS | 11022838 | WILLIAMS | LORENZO | ROSE | 3193 | CARMEL DR | DOUGLASVIL | GA | 30135 | Dec 1 2018 | AL |
| DOUGLAS | 10938495 | RILEY | LATEEFAH | GLEN | 847 | ASPEN DR | LITHIA SPRIN | GA | 30135 | Sep 1 2020 | TN |
| EFFINGHAM | 05145794 | BOWERS | KENNETH | PATRICIA | 132 | BILTMORE DR | GUYTON | GA | 31312-4439 | Aug 1 2020 | TN |
| EFFINGHAM | 05145806 | BOWERS | LAVERNE | RAMSEY | 132 | BILTMORE DR | GUYTON | GA | 31312 | Aug 1 2020 | CO |
| EFFINGHAM | 10120446 | BOYD | JACOB | | 108 | CHESTERFIELD CT | RINCON | GA | 31326 | Oct 1 2017 | TN |
| FAYETTE | 07051318 | FAUSTIN | NAYSHKA | MAX | 125 | HARBOR LOOP | FAYETTEVIL | GA | 30214 | Mar 1 2020 | AL |
| FAYETTE | 10528965 | FEBREY | HALEY | | 415 | SKYLINE DR | PEACHTREE | GA | 30269 | Oct 1 2020 | AZ |
| DOUGLAS | 11416512 | SAYEDZADA | FARHAD | | 7016 | VALLEY CREEK DR | LITHIA SPRIN | GA | 30122 | Oct 1 2020 | CA |
| DOUGLAS | 12015067 | ENGLISH | MORRIS | KIARRA | 2235 | CHATTAHOOCHEE DR | DOUGLASVIL | GA | 30135 | Oct 1 2020 | CO |
| DOUGLAS | 10094301 | BRYANT | BRITTNEY | BLYTHE | 3742 | OAK WOODS CT | DOUGLASVIL | GA | 30122 | Jun 1 2018 | LA |
| DOUGLAS | 02661667 | BRYSON | JILL | M | 4340 | BRADMERE LN | DOUGLASVIL | GA | 30135 | Oct 1 2020 | NC |
| DOUGLAS | 05488635 | BUCHANNA | AISHA | | 3899 | SILVER MOON TRL | DOUGLASVIL | GA | 30135-4319 | Nov 1 2019 | NC |
| DOUGLAS | 03610137 | REID | QUINNITA | MICHELLE | 1645 | LONDON WAY | LITHIA SPRIN | GA | 30122-3253 | Jul 1 2018 | AL |
| DOUGLAS | 10574178 | REILLY | STACEY | | 1122 | ROBIN HOOD LN | LITHIA SPRIN | GA | 30122 | Aug 1 2019 | AL |
| DOUGLAS | 05318715 | MIDDLETON | VALERIE | | 717 | WELLBROOK CT | WINSTON | GA | 30187 | Feb 1 2020 | AP |
| DOUGLAS | 06489600 | MILLER | KIMBERLY | ROCHELLE | 3299 | LONDON WAY | LITHIA SPRIN | GA | 30135-1945 | Aug 1 2017 | AL |
| DOUGLAS | 02968012 | HAYNES | REBA | C | 4340 | WELLBROOK CT | LITHIA SPRIN | GA | 30122 | Jul 1 2020 | CA |
| DOUGLAS | 12372777 | MOELLERINK | LEVI | | 1320 | LONDON WAY | LITHIA SPRIN | GA | 30122 | Jul 1 2020 | CA |
| DOUGLAS | 08874736 | MOELLERINK | MORGAN | LEE ANN | 1320 | S SHORE TER | LITHIA SPRIN | GA | 30122 | Jul 1 2020 | MD |
| FAYETTE | 10913263 | KING | MAYA | TIFFANY JAC | 105 | BLUE POINT PKWY | FAYETTEVIL | GA | 30214 | Feb 1 2020 | MS |
| FAYETTE | 04912347 | KING | MICHAEL | JASON | 231 | | FAYETTEVIL | GA | 30215 | Feb 1 2019 | |
| FAYETTE | 01995749 | HUDSON | SUSAN | LUCILLE | 145 | TWIGGS COR | PEACHTREE | GA | 30269 | Jul 1 2020 | TN |

Page 174

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com

2983865TDCF5E33

0D866AEE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 10554767 | DELATYREE | NICHOLAS | RISEAU | 3783 | REFINEMENT WAY | DOUGLASVILL | GA | 30135 | Feb 1 2018 | WI |
| EFFINGHAM | 07984794 | LOWRIMORE | GABRIEL | PATRICK | 109 | RUSTIC DR | GUYTON | GA | 31312 | Jun 1 2017 | AL |
| EFFINGHAM | 08751973 | LOWRIMORE | MADELYN | KESSLER | 109 | RUSTIC DR | GUYTON | GA | 31312 | Jun 1 2017 | AL |
| DOUGLAS | 11226377 | DAVIS | RONALD | CRAIG | 4997 | CHAPEL LAKE CIR | DOUGLASVILL | GA | 30135 | Sep 1 2018 | MA |
| FAYETTE | 02611182 | SISTRUNK | OSCAR | THOMAS | 460 | DIX-LEE-ON DR | FAYETTEVILL | GA | 30214-3012 | Jun 1 2019 | CT |
| FAYETTE | 07995018 | JACKSON | MATTHEW | FAITH | 234 | STANLEY RD | FAYETTEVILL | GA | 30214 | Jul 1 2017 | NY |
| EFFINGHAM | 11603058 | JACKSON | KATHERINE | ELLEN | 260 | OLD PLANTATION WAY | GUYTON | GA | 30214 | Aug 1 2020 | AL |
| EFFINGHAM | 06722056 | GONZALEZ | MALISSIA | ELIZABETH | 121 | TUPELO WAY | GUYTON | GA | 31312 | Aug 1 2020 | AP |
| EFFINGHAM | 10037785 | GONZALEZ | YARICK | CURTIS | 121 | TUPELO WAY | GUYTON | GA | 31312 | Aug 1 2020 | IN |
| FAYETTE | 11340332 | GOOLEY | MACY | KENYON | 110 | WILLOWDELL CT | RINCON | GA | 31326 | Aug 1 2020 | IL |
| FAYETTE | 10952433 | SMEDLEY | GREGORY | LEE | 227 | MELRAH HL | PEACHTREE | GA | 30269 | Jun 1 2019 | IL |
| FAYETTE | 08563209 | SMEDLEY | RHIANNON | KORAHLYNN | 227 | MELRAH HL | PEACHTREE | GA | 30269 | Jun 1 2019 | VA |
| FAYETTE | 05428600 | SMITH | BROOKE | ELLEN | 310 | EVERDALE RD | PEACHTREE | GA | 30269 | Jun 1 2019 | TN |
| FANNIN | 10221519 | MCCRAY | ALUSTINE | CECELIA | 81 | TOWER LN | MINERAL BLU | GA | 30559 | Feb 1 2019 | FL |
| FANNIN | 08836197 | MEAGHER | KRISTINE | M | 1190 | PICKLESIMER RD | MORGANTON | GA | 30560-4282 | Sep 1 2020 | FL |
| FANNIN | 06608810 | MEDEIROS | LOUIS | KEITH | 271 | ROLLING HILLS DR | MORGANTON | GA | 30560 | Sep 1 2020 | FL |
| FANNIN | 06565397 | MEDEIROS | SHARON | T | 271 | ROLLING HILLS DR | MORGANTON | GA | 30560 | Sep 1 2020 | NC |
| FANNIN | 03739864 | MEDFORD | DUANE | BLAKE | 865 | HICKORY DR | MINERAL BLU | GA | 30559 | May 1 2020 | CO |
| EFFINGHAM | 10086284 | MCGUIRE | KELLI | LEIGH | 120 | USHER PL | RINCON | GA | 31326 | Nov 1 2018 | FL |
| FANNIN | 04514612 | HARE | LARRY | SCOTT | 307 | ASHLEY LN | GUYTON | GA | 31312 | Jan 1 2020 | GA |
| FANNIN | 10049383 | HARGRAVE | VICTORIA | DENISE | 156 | JAMESTOWN DR | RINCON | GA | 31326 | Jul 1 2020 | NY |
| FANNIN | 11372442 | PETERS | DONALD | DAVID | 51 | OAKWOOD DR | BLUE RIDGE | GA | 30513 | Jul 1 2020 | NY |
| FANNIN | 11372451 | PETERS | YVONNE | MARGARETE | 51 | OAKWOOD DR | BLUE RIDGE | GA | 30513 | Oct 1 2020 | NY |
| FANNIN | 12568332 | PETERSEN | RYAN | EVADNE | 51 | WILDERNESS TRL | BLUE RIDGE | GA | 30513 | Oct 1 2020 | FL |
| FANNIN | 11960599 | PETERSEN | SARA | WILLIAM | 58 | WILDERNESS TRL | BLUE RIDGE | GA | 30513 | Dec 1 2019 | TX |
| DOUGLAS | 07476159 | PETERSEN | RHONA | TENNIEL | 4570 | LIGHTNING BOLT TRL | DOUGLASVILL | GA | 30135 | Oct 1 2020 | MA |
| DOUGLAS | 11436870 | DEUTER | DANIEL | MCJEFFERS | 5902 | TYREE RD | WINSTON | GA | 30187 | Oct 1 2020 | AZ |
| DOUGLAS | 10507042 | UNGER | KERI | MARIE | 7104 | WOODS WALK | VILLA RICA | GA | 30180 | Oct 1 2020 | AZ |
| DOUGLAS | 04820333 | HEMINGWAY | DAVID | H | 1013 | BALSAM WOOD TRL | VILLA RICA | GA | 30180 | Oct 1 2020 | AL |
| DOUGLAS | 05193024 | HEMINGWAY | MONIQUE | GENE | 1013 | BALSAM WOOD TRL | VILLA RICA | GA | 30180 | Oct 1 2020 | UT |
| FLOYD | 04043871 | BLAIR | RUFUS | ANN | 22 | LAKEFRONT DR | ROME | GA | 30165-9231 | Apr 1 2017 | UT |
| FAYETTE | 11410747 | MUSTIAN | GARY | RENEE | 414 | WALNUT GROVE RD | PEACHTREE | GA | 30269 | Jul 1 2020 | MN |
| FAYETTE | 11410755 | MUSTIAN | JANET | NICOLE | 414 | WALNUT GROVE RD | PEACHTREE | GA | 30269 | Jul 1 2020 | CA |
| FAYETTE | 12742886 | MYERS | KAITLYN | ERWIN | 165 | SURREY PARK DR | FAYETTEVILL | GA | 30215 | Jun 1 2020 | FL |
| DOUGLAS | 11924511 | THOMAS | ABBY | HOLBROOKS | 2249 | SLATER MILL RD | DOUGLASVILL | GA | 30135 | Mar 1 2020 | FL |
| FANNIN | 08922022 | BAIRD | JOHN | NICOLE | 143 | KAELY DR | MINERAL BLU | GA | 30559 | Feb 1 2018 | MO |
| FANNIN | 12036746 | BARNES | AMANDA | M | 110 | ELROD RD | MORGANTON | GA | 30560 | Oct 1 2020 | SC |
| FAYETTE | 10549936 | GREGGELEY | LACOYA | DAVID | 1954 | SAGAMORE LN | PEACHTREE | GA | 30269 | May 1 2020 | SC |
| FANNIN | 00441315 | BRUCE | MARIE | L | 106 | NEW HOPE RD | MORGANTON | GA | 30560 | Sep 1 2020 | FL |
| FAYETTE | 04485772 | COMISKEY | PHYLLIS | DENISE | 311 | SHANNON RUN | PEACHTREE | GA | 30269 | Jan 1 2020 | SC |
| EFFINGHAM | 11023203 | LARRISON | WILLIAM | NORMAN | 1453 | LAMELLA LN | CLYO | GA | 31303 | Sep 1 2018 | IL |
| EFFINGHAM | 11083924 | WRIGHT | NICOLE | CHARLES | 428 | CLYO KILDARE RD | RINCON | GA | 31326 | Jul 1 2018 | HI |
| EFFINGHAM | 08160772 | WRIGHT | RACHEL | DORSHAN | 175 | WHITEHALL AVE | BROOKS | GA | 30205 | Apr 1 2020 | NC |
| FAYETTE | 10023559 | TRAMMELL | JUSTIN | DENISE | 165 | MASSENGALE RD | FAYETTEVILL | GA | 30214 | Feb 1 2020 | FL |
| FAYETTE | 00100221 | MOBLEY | RANDALL | E | 120 | COLONIAL CT | FAYETTEVILL | GA | 30214-4140 | Oct 1 2020 | MS |
| FAYETTE | 07942025 | MONGE | MONIQUE | | 3110 | HABERSHAM PL | FAYETTEVILL | GA | 30214-5932 | Sep 1 2020 | NJ |
| FAYETTE | 02941680 | MONTEZ | KAREN | | | VALLEY GREEN DR | FAYETTEVILL | GA | | | |
| FORSYTH | 08330168 | ALLEM | KAREN | | | HABERSHAM HILLS RD | CUMMING | GA | 30041-5832 | Aug 1 2020 | |

Page 175

DocVerify ID: 0DB654EE-3172-4549-8613-B885TDCF5E33
www.docverify.com
Page 284 of 476
2946B957DCF5E33
0DB654EE-3172-4549-8613-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 08750142 | ALLEM | MORGAN | | 3110 | HABERSHAM HILLS RD | CUMMING | GA | 30041 | Aug 1 2020 | NJ |
| FORSYTH | 00830169 | ALLEM | WILLIAM | | 3110 | HABERSHAM HILLS RD | CUMMING | GA | 30041-5932 | Aug 1 2020 | NJ |
| EFFINGHAM | 07864403 | WYCHE | GLADIS | C | 149 | PINE THICKET WAY | SPRINGFIELD | GA | 31329 | Aug 1 2020 | NJ |
| EFFINGHAM | 12620844 | YOUNCE | SARAH | CECILER | 109 | S EFFINGHAM PLANTATIC | GUYTON | GA | 31312 | Sep 1 2020 | MI |
| EFFINGHAM | 06183323 | ZELDENRUS | JENNIFER | ELIZABETH | 180 | WARNER DR | GUYTON | GA | 31312-4918 | May 1 2020 | LA |
| FAYETTE | 00091751 | MILLER | THOMASINA | SMITH | 125 | ASHLAND WAY | FAYETTEVIL | GA | 30214-1373 | Sep 1 2020 | WV |
| FAYETTE | 00289961 | LOSSNER | MICHAEL | D | 24 | WENSLEY COR | PEACHTREE | GA | 30269-2720 | Oct 1 2020 | MA |
| FLOYD | 07557052 | KIVI | CHRISTINA | LYNN | 6170 | RIVERPOINT APT 304 | ROME | GA | 30161 | Sep 1 2020 | OH |
| FORSYTH | 05865861 | ANDERSON | ASHLEY | LAUREN | 910 | VISTA CROSSING WAY | CUMMING | GA | 30028 | Oct 1 2020 | AK |
| FORSYTH | 05915610 | ANDERSON | BRIAN | | 910 | DEERFIELD APT 11206 | ALPHARETT | GA | 30004 | Aug 1 2020 | FL |
| FORSYTH | 02400626 | ANDERSON | CHARLES | M | 9950 | GRAND VIEW WAY | SUWANEE | GA | 30024-3419 | Aug 1 2020 | FL |
| FORSYTH | 05008985 | JACKSON | CHRISTOPH | JOSEPH | 3945 | ARGENTITE WAY | CUMMING | GA | 30040 | Oct 1 2020 | NC |
| FAYETTE | 08371050 | CAPEZZUTO | ALEXANDRA | KATHERINE | 141 | TERRAINE WAY | PEACHTREE | GA | 30269 | Sep 1 2020 | TN |
| FLOYD | 00987883 | LASSITER | WAYNE | | 22 | LIMON PL SW | ROME | GA | 30165-3669 | Jun 1 2018 | AL |
| FLOYD | 06962911 | LAWRENCE | KEVIN | PORTER | 12 | ARROWHEAD DR SE | ROME | GA | 30161 | Feb 1 2020 | VA |
| FORSYTH | 06289434 | BROADHEAD | ASHLEY | NICOLE | 2420 | HEMRICK RD | CUMMING | GA | 30041 | Jun 1 2020 | CA |
| FLOYD | 00977635 | LESTER | CHARLES | W | 6 | SAGEWOOD DR NW | ROME | GA | 30165 | Oct 1 2020 | AL |
| FLOYD | 00986907 | LESTER | SANDRA | B | 6 | SAGEWOOD DR NW | ROME | GA | 30165 | Oct 1 2020 | AL |
| FORSYTH | 10127623 | NALLAMANI | SRIVIDHYA | | 4115 | HUNTERS WALK WAY | CUMMING | GA | 30028 | Oct 1 2020 | TX |
| FORSYTH | 06606556 | NARAIN | BALAJI | | 3135 | GAMBRELL CT | CUMMING | GA | 30040 | Jul 1 2019 | VA |
| FAYETTE | 04894443 | CARPENTER | STEPHANIE | LYNN | 130 | BROADMOOR DR | FAYETTEVIL | GA | 30215 | Mar 1 2020 | SC |
| FAYETTE | 10906616 | CARROLL | SALLY | ANN | 120 | ROCKINGTON DR | TYRONE | GA | 30290 | Oct 1 2020 | TX |
| FORSYTH | 12292283 | SWAIN | THOMAS | ADAM | 2590 | SANDOWN CT | CUMMING | GA | 30041 | Dec 1 2019 | WA |
| FORSYTH | 02879276 | HOLLER | SYLVIA | HERRINGTO | 2380 | WOOD COVE DR | CUMMING | GA | 30041 | May 1 2020 | AL |
| FLOYD | 11041794 | SCHWOOB | JESSICA | LYNN | 8 | DEKLE DR NE | ROME | GA | 30161 | Apr 1 2020 | CO |
| FLOYD | 06021963 | SCOTT | RICARDO | DARNELL | 81 | KLASSING ST SW | ROME | GA | 30161 | Apr 1 2020 | SC |
| FLOYD | 08158632 | SCOTT | ROBERT | ZACHARY | 48 | CHATEAU DI APT C1 | ROME | GA | 30161 | Jul 1 2019 | SC |
| FULTON | 10839440 | BROOKS | RAZION | HEATHER | 830 | YORKSHIRE RD NE | ATLANTA | GA | 30306 | May 1 2020 | TN |
| FORSYTH | 08453005 | OSBORNE | PAIGE | KATHLEEN | 6235 | LENBROOK CT | CUMMING | GA | 30040 | May 1 2017 | CO |
| FORSYTH | 06649322 | HOSEY | DIANNA | ANTOINETTE | 355 | SUGARBERRY LN | SUWANEE | GA | 30024-1181 | Dec 1 2017 | FL |
| FORSYTH | 00007024 | NGUYEN | DAN | VINH | 5108 | IVY SIMMONS DR | CUMMING | GA | 30041 | Aug 1 2020 | VA |
| FORSYTH | 11098191 | METHENY | LAUREN | NICOLE HEN | 3410 | MONTEBELLO PKWY | CUMMING | GA | 30028 | Aug 1 2020 | KS |
| FORSYTH | 11987289 | METHENY | ROSS | BLAINE | 3410 | MONTEBELLO PKWY | GAINESVIL | GA | 30506 | Oct 1 2018 | FL |
| FORSYTH | 08666018 | SALEM | WILLIAM | ROBERT | 9015 | BETHEL RD | BALL GROUP | GA | 30107 | Sep 1 2019 | TN |
| FORSYTH | 07975088 | SALYERS | MADISON | ELYSE | 8510 | HIGHTOWER RDG | CUMMING | GA | 30041 | Jun 1 2020 | TN |
| FORSYTH | 07017131 | ROGERS | SUSAN | JEANNE | 5255 | CLUB DR | CUMMING | GA | 30041 | Jun 1 2020 | CO |
| FORSYTH | 04415775 | PEOPLES | DAMON | LOUIS | 3470 | LAKEHEATH DR | CUMMING | GA | 30028 | Jun 1 2020 | OH |
| FORSYTH | 11565464 | PEOPLES | SHEREE | | 5025 | MUNDY DR | CUMMING | GA | 30028 | Jun 1 2020 | OH |
| FORSYTH | 11544321 | REYNOLDS | DAVID | SHANE | 5025 | LANDSDOWNE CT | CUMMING | GA | 30041 | Aug 1 2018 | TX |
| FORSYTH | 11737271 | MONACO | BRIAN | JAMES | 1685 | OAK FARM C APT 6203 | ALPHARETT | GA | 30005 | Oct 1 2020 | FL |
| FORSYTH | 08842237 | MERIAM | KAITLIN | BEVERLY | 6135 | CLUB RIDGE CT | SUWANEE | GA | 30024 | May 1 2019 | SC |
| FORSYTH | 08043325 | MERIAM | KRISTA | G | 6135 | CLUB RIDGE CT | SUWANEE | GA | 30024-3456 | May 1 2019 | SC |
| FORSYTH | 02244947 | MERIAM | STEVEN | JAMES | 6135 | CLUB RIDGE CT | SUWANEE | GA | 30024 | May 1 2019 | SC |
| FULTON | 07355168 | BELL | JAMES | BRANDON | 2135 | GODBY RD   APT 6-363 | ATLANTA | GA | 30349 | Feb 1 2019 | TX |
| FULTON | 05823089 | BELL | JAMES | DENZIL | 267 | CHALMERS DR NW | ATLANTA | GA | 30318 | Jan 1 2020 | TX |
| FULTON | 05816840 | BELL | KIMBERLEY | DAWN | 13305 | MARRYWOOD CT | ALPHARETT | GA | 30004 | Jul 1 2018 | TX |
| FORSYTH | 08368749 | WOOD | JAYNE | LYNN | 4120 | EVANS FARMS DR | CUMMING | GA | 30040-0658 | Oct 1 2020 | MI |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 295 of 476
29B8865TDCF5E33
0D8654EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | City | ST | Zip | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 08423377 | WOOD | MARK | DOUGLAS | 4120 | EVANS FARMS DR | CUMMING | GA | 30040 | Oct 1 2020 | MI |
| FORSYTH | 08392991 | STRETCH | CHRISTOPHER | JUAN | 7770 | LAZY RIVER LN | CUMMING | GA | 30028 | Jun 1 2019 | CO |
| COBB | 11398073 | REYES | JUAN | | 2875 | CRESCENT F 1320 | ATLANTA | GA | 30339 | Jul 1 2020 | OH |
| COBB | 07595911 | PEARSON | TRAVIS | | 949 | PINE OAK TRL | AUSTELL | GA | 30168 | Apr 1 2019 | SC |
| COBB | 11583340 | PEAY | AHMAD | RASHID | 2558 | LAKEFIELD TRL | MARIETTA | GA | 30064 | Jul 1 2020 | VA |
| COBB | 11583344 | PEAY | LORNA | D | 2558 | LAKEFIELD TRL | MARIETTA | GA | 30064 | Jul 1 2020 | VA |
| COBB | 05966964 | PECHOUS | CHRISTOPH | M | 4318 | ROCKMART DR NW | KENNESAW | GA | 30144-5180 | Oct 1 2020 | WA |
| COLQUITT | 04457576 | WEAVER | MICHAEL | JOHN | 1792 | DOERUN NORMAN PARK | NORMAN PA | GA | 31771-5619 | Oct 1 2019 | NC |
| COBB | 11156699 | WIDMAIER | MEGHAN | MARIE | 1520 | PLEASANT VIEW CIR | MARIETTA | GA | 30062 | Apr 1 2018 | FL |
| COBB | 03116562 | WIGART | EDWARD | DALE | 4253 | COMMODORE RD | POWDER SP | GA | 30127-1914 | Apr 1 2020 | IL |
| COBB | 03031164 | WIGART | LUCY | FRANCIS | 4253 | COMMODORE RD | POWDER SP | GA | 30127-1914 | Apr 1 2020 | IL |
| COBB | 08317784 | VAN BREDE | JOHN | RICHARD | 896 | BANFORD CT NE | MARIETTA | GA | 30068 | Mar 1 2018 | NC |
| COBB | 04655178 | VAN VALKEN | DIANNE | THEODOSIA | 2825 | S MAIN ST 222 | KENNESAW | GA | 30144 | Nov 1 2017 | FL |
| COBB | 04448517 | THRASH | JOANNE | P | 4230 | SUMMIT DR | MARIETTA | GA | 30068 | Aug 1 2019 | SC |
| COBB | 11992717 | WRIGHT | KALIFA | JEWEL | 3290 | COBB GALLE 15130 | ATLANTA | GA | 30339 | Sep 1 2019 | MA |
| COBB | 10595987 | WRIGHT | KATHRYN | MORGAN | 3238 | POST WOODC | ATLANTA | GA | 30339 | Jun 1 2020 | TN |
| COBB | 12119201 | TOBIAS | KYLE | | 1388 | WOODBINE ST | MARIETTA | GA | 30062 | Jun 1 2020 | TX |
| COBB | 10621736 | WATTERS | KATHRYN | | 3707 | PORTLAND CT | MARIETTA | GA | 30062 | Oct 1 2019 | FL |
| COBB | 08415866 | WEATHERS | JOSEPH | JANE | 568 | WINDCROFT CIR NW | ACWORTH | GA | 30101 | Oct 1 2020 | MA |
| COBB | 08590862 | WEATHERS | MARGARET | ANN | 568 | WINDCROFT CIR NW | ACWORTH | GA | 30101 | Oct 1 2020 | MA |
| COBB | 03647294 | WEAVER | GINA | YVETTE | 5954 | TATE DR | AUSTELL | GA | 30106 | Apr 1 2019 | UT |
| COLUMBIA | 11787161 | HEDDEN | STEPHEN | DAVID | 257 | WATERVALE RD | MARTINEZ | GA | 30907 | Mar 1 2020 | TN |
| COLUMBIA | 12070242 | GOODMAN | BEN | F | 427 | KEESAW GLN | GROVETOWN | GA | 30813 | Aug 1 2020 | TN |
| COLUMBIA | 12070244 | GOODMAN | KATHERINE | AMOS | 427 | KEESAW GLN | GROVETOWN | GA | 30813 | Aug 1 2020 | SC |
| COLUMBIA | 04136721 | BUTLER | ALONZO | WILLIE | 2844 | FERRET CT | MARTINEZ | GA | 30907-2378 | Aug 1 2020 | SC |
| COLUMBIA | 10930490 | CRATER | TYLER | | 2707 | CASCADE CT | GROVETOWN | GA | 30813 | Oct 1 2020 | NY |
| COLUMBIA | 06422842 | HODGES | VANESSA | RENEE | 1214 | OAKTON TRL | EVANS | GA | 30809-5272 | Jul 1 2018 | NC |
| COLUMBIA | 10220646 | SMITH | WILLIAM | LEWIS | 841 | LANDING DR | GROVETOWN | GA | 30813 | Jun 1 2020 | FL |
| COLUMBIA | 06292409 | SNODDY | VICKIE | LYNN | 648 | KEMPER DR | EVANS | GA | 30809 | Jun 1 2020 | NC |
| COLUMBIA | 12433905 | FORBUSH | ERIC | PAUL | 710 | PORTER LN | GROVETOWN | GA | 30813 | Jul 1 2020 | MD |
| COLUMBIA | 08010306 | FOREMAN | ANDREW | JOHN | 6057 | REYNOLDS DR | GROVETOWN | GA | 30813 | Aug 1 2018 | AE |
| COLUMBIA | 10565695 | FOREMAN | KELLY | KERR | 6057 | REYNOLDS CIR | GROVETOWN | GA | 30813 | Aug 1 2018 | AE |
| COLUMBIA | 12746822 | CRATER | STEPHEN | GREY | 2467 | NEWBURY AVE | GROVETOWN | GA | 30813 | Oct 1 2020 | SC |
| COLUMBIA | 10215298 | GRAZIANO | ADRIA | JOAN | 711 | BURCH CREEK DR | EVANS | GA | 30813 | Jun 1 2018 | AE |
| COLUMBIA | 10215299 | GRAZIANO | MICHAEL | GERARD | 711 | BURCH CREEK DR | EVANS | GA | 30813 | Jun 1 2018 | AE |
| COLUMBIA | 06827554 | GOODE | DESHUNDA | MARIE | 558 | BERETTA DR | EVANS | GA | 30813 | Dec 1 2016 | SC |
| COLUMBIA | 06861645 | FIFE | MARCUS | JON | 629 | ARCHARD DR | EVANS | GA | 30809 | Jul 1 2018 | MD |
| COLUMBIA | 05971379 | FIFE | RUBY | RENEA | 629 | ARCHARD DR | EVANS | GA | 30809 | Jul 1 2018 | MD |
| COLUMBIA | 10058481 | FINNEGAN | FRANCIS | JOSEPH | 4524 | CALIBURN WAY | GROVETOWN | GA | 30813 | Feb 1 2020 | FL |
| COLUMBIA | 10058478 | FINNEGAN | VIRGINIA | PAULINA | 4524 | CALIBURN WAY | GROVETOWN | GA | 30813 | Feb 1 2020 | FL |
| COWETA | 08791412 | BELL | DEONTAE | PEREZ | 215 | CREEKSIDE DR | GRANTVILLE | GA | 30220 | May 1 2017 | IN |
| COLUMBIA | 07052336 | SPARKS | HEATHER | | 5305 | HEREFORD FARM RD | EVANS | GA | 30809 | Feb 1 2019 | FL |
| COLUMBIA | 11622306 | SHRESTHA | ELISHA | | 735 | KEYES DR | GROVETOWN | GA | 30813 | Aug 1 2020 | TX |
| COLUMBIA | 03552300 | SHUFF | JAMES | E | 4145 | SADDLEHORN DR | EVANS | GA | 30809-4849 | Jun 1 2020 | NY |
| COLUMBIA | 02291519 | SHUFF | PAULA | H | 4145 | SADDLEHORN DR | EVANS | GA | 30809 | Jun 1 2020 | NY |
| COLUMBIA | 10973956 | OTSTOT | JOSHUA | RISEN | 961 | WINDMILL LN | EVANS | GA | 30809 | Apr 1 2018 | AE |
| COLUMBIA | 04531755 | OUZTS | BARRY | RAY | 932 | DEERCREST CIR | EVANS | GA | 30809-4230 | Jul 1 2018 | NY |
| COLUMBIA | 04531878 | OUZTS | SHAUNNA | PHILLIPS | 932 | DEERCREST CIR | EVANS | GA | 30809-4230 | Jul 1 2020 | SC |

Page 177

DocVerify ID: 00B654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0DB654EE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COOK | 01641919 | PHILLIPS | JIMMY | TODD | 2406 | PEBBLEWOOD APT 5 | ADEL | GA | Oct 1 2019 | 31620 | FL |
| COLUMBIA | 11523772 | ORLOWSKI | ANNA | MARIE | 646 | BUTLER SPRINGS CIR | GROVETOWN | GA | Jul 1 2020 | 30813 | IN |
| COLUMBIA | 06684055 | CARTLEDGE | KERRY | ANNE | 1016 | EMERALD PL | EVANS | GA | Oct 1 2020 | 30809 | SC |
| COLUMBIA | 12609518 | CARTLEDGE | LINDSEY | GRACE | 1016 | EMERALD PL | EVANS | GA | Oct 1 2020 | 30809 | SC |
| COLUMBIA | 07131688 | CARTLEDGE | THOMAS | D | 1016 | EMERALD PL | EVANS | GA | Oct 1 2020 | 30809-5143 | SC |
| COLUMBIA | 12047108 | CARTLEDGE | THOMAS | MICHAEL | 1016 | EMERALD PL | EVANS | GA | Oct 1 2020 | 30809 | LA |
| COLUMBIA | 11996834 | FENSKE | GRANT | RICHARD | 873 | WILLIFORD RUN DR | GROVETOWN | GA | Apr 1 2020 | 30813 | NC |
| COLUMBIA | 08007304 | FERRARO | EMILY | | 3018 | PEPPER HILL DR | GROVETOWN | GA | Aug 1 2018 | 30813 | NC |
| COLUMBIA | 11343193 | FERRARO | TIMOTHY | JOHN | 3018 | PEPPER HILL DR | GROVETOWN | GA | Aug 1 2018 | 30813 | VA |
| COLUMBIA | 10978430 | MURGUIA | GABRIEL | JESUS | 624 | BARBERRY CT | EVANS | GA | Jun 1 2017 | 30809 | VA |
| COLUMBIA | 12367560 | MURPHY | MEGAN | KAYLOR | 4920 | CAVAN PL | GROVETOWN | GA | Jan 1 2020 | 30813 | NC |
| COLUMBIA | 11531534 | MURRAH | CHERI | JAI | 467 | CREEKWALK CIR | MARTINEZ | GA | Jul 1 2020 | 30907 | NY |
| COBB | 03220199 | TESTERMAN | DANIEL | | 5370 | WILLOW POINT PKWY | MARIETTA | GA | Oct 1 2018 | 30068-1829 | NY |
| COBB | 03220204 | TESTERMAN | PAMELA | R | 5370 | WILLOW POINT PKWY | MARIETTA | GA | Oct 1 2020 | 30068-1829 | AL |
| COWETA | 12482286 | DIX | ANTONIO | | 73 | FAIRHAVEN DR | NEWNAN | GA | Aug 1 2018 | 30263 | CA |
| COLUMBIA | 10331348 | BERTELSEN | CIARA | NICOLE | 1600 | BRADLEY WAY | GROVETOWN | GA | Oct 1 2020 | 30813 | MD |
| COLUMBIA | 12180550 | BETTS | DAVID | CLARK | 1227 | GREENWICH PASS | GROVETOWN | GA | Oct 1 2020 | 30813 | MD |
| COLUMBIA | 12213813 | BETTS | KATHRYN | ELIZABETH | 1227 | GREENWICH PASS | GROVETOWN | GA | Oct 1 2020 | 30813 | TX |
| COLUMBIA | 12079377 | NASH | REBECCA | LEE | 208 | BROOKS DR | MARTINEZ | GA | Aug 1 2020 | 30907 | ID |
| COLUMBIA | 06630459 | NAVARRO | PATRICIA | LYNDA | 2047 | SYLVAN LAKE DR | GROVETOWN | GA | Oct 1 2020 | 30813-5292 | MD |
| COLUMBIA | 12333240 | BRAY | COLLEEN | NICOLE | 1315 | ELDRICK LN | GROVETOWN | GA | Jul 1 2020 | 30813 | VA |
| COLUMBIA | 10330919 | BREOR | SHANNON | ROSE | 359 | JOSHUA TREE DR | MARTINEZ | GA | Jun 1 2018 | 30907 | MO |
| COLUMBIA | 02243648 | MOYE | CHARLES | EDWARD | 291 | HIGH CHAPARRAL DR | MARTINEZ | GA | Apr 1 2020 | 30907-5103 | TX |
| COLUMBIA | 10528938 | MULLIGAN | PATRICIA | ANN | 4088 | MELROSE DR | MARTINEZ | GA | Oct 1 2020 | 30907 | AL |
| COBB | 08132809 | WOOD | BRANDON | SLADE | 166 | SAINT ANNE CT SE | MABLETON | GA | Sep 1 2020 | 30126 | AL |
| COBB | 07339612 | TAYLOR | ARLESIA | | 1073 | MATHEWS C A | SMYRNA | GA | May 1 2020 | 30080 | OH |
| COLUMBIA | 07643740 | BENNE | DAVID | MICHAEL | 879 | SPARKLEBERRY RD | EVANS | GA | Dec 1 2019 | 30809 | OH |
| COLUMBIA | 11052979 | MORRIS | APRIL | | 724 | EDENBERRY ST | GROVETOWN | GA | Sep 1 2020 | 30813 | AP |
| COLUMBIA | 08454496 | MORRISON | JANICE | | 3894 | ALMON DR | MARTINEZ | GA | Sep 1 2020 | 30907 | VA |
| COOK | 10456095 | DUBE | AMANDA | BREWER | 608 | LAUREL AVE | ADEL | GA | Aug 1 2017 | 31620 | AL |
| COWETA | 12457896 | CALAWAY | CARLY | TESS | 235 | TIMBERIDGE DR | NEWNAN | GA | Jun 1 2017 | 30263 | IN |
| COWETA | 12274495 | CALAWAY | NATHANIEL | JAMES | 235 | TIMBERIDGE DR | NEWNAN | GA | Jun 1 2017 | 30263 | IN |
| COWETA | 08166753 | ABRAHAM | ALEXANDRA | ANNE | 5697 | MANASSAS RUN | STONE MOU | GA | Apr 1 2017 | 30087-5246 | AP |
| CRISP | 00597695 | LEWIS | TERESA | A | 608 | BLACKSHEA A | CORDELE | GA | Feb 1 2018 | 31015-0604 | FL |
| DECATUR | 05550325 | WELLS | DELORA | H | 1142 | COLQUITT H#A | BAINBRIDGE | GA | Jul 1 2020 | 39817 | AL |
| DECATUR | 11424034 | MEHOK | CHELSIE | | 59 | VILLAGE PARK DR | NEWNAN | GA | Aug 1 2019 | 30265 | NC |
| COWETA | 07529147 | THOMPSON | FLORDELIZA | TUBONGBA | 141 | GREEN PARK WAY | NEWNAN | GA | Jun 1 2020 | 30263 | IN |
| DECATUR | 02420813 | STALLINGS | DONALD | RILEY | 325 | LAKESHORE DR | BAINBRIDGE | GA | Aug 1 2019 | 39819-1319 | CA |
| CRISP | 11787593 | LAWLOR | DONNA | LEAH | 876 | WILLIFORD CROSSING RD | CORDELE | GA | Aug 1 2019 | 31015 | ME |
| DEKALB | 10971783 | ANNINOS | JACK | ANDREW | 1625 | BRAEBURN DR SE | ATLANTA | GA | Apr 1 2020 | 30316 | CA |
| DECATUR | 01671146 | HARRISON | FLORENE | PROSPER | 629 | SIMMONS MCINTYRE RD | ATTAPULGU | GA | Sep 1 2020 | 39815-2023 | FL |
| DEKALB | 11436525 | AMORO | DOROTHY | | 158 | TRACE TER | STONE MOU | GA | Sep 1 2020 | 30083 | MS |
| DEKALB | 08653579 | AMOS | DOROTHY | CHARNELL | 629 | CATRINA CT | STONE MOU | GA | Oct 1 2019 | 30087 | IN |
| DEKALB | 10246406 | CHRISTOPHI | ROBERT | | 915 | SETTLEMENT LN | DECATUR | GA | Aug 1 2019 | 30083 | MD |
| DEKALB | 07822009 | CHUDASAM/BIMAL | | R | 605 | CLAIREMONT AVE | DECATUR | GA | Jul 1 2019 | 30030 | VA |
| DEKALB | 12505655 | CARPENTER | ANN | | 1219 | OAKDALE RD NE | ATLANTA | GA | Aug 1 2020 | 30307 | VA |
| DEKALB | 12353635 | BESRAT | BETHLEHEM | | 2612 | GREYTHORNE TRL NE | ATLANTA | GA | Aug 1 2020 | 30329 | CO |
| DEKALB | 08443106 | BRASWELL | CHELSEY | REBECCA | 1105 | GABLES DR 1105 | ATLANTA | GA | Apr 1 2020 | 30319 | CO |

Page 178

DocVerify ID: 0D86S4EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | ZIP | City | ST | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 12334086 | BRAUNFISCH | HANS | ALBERT | 1133 | COMMERCE APT 106 | 30030 | DECATUR | GA | Jul 1 2020 | DC |
| DEKALB | 22663852 | CARRIER | RICHARD | PHILIP | 3169 | WANDA WOODS DR | 30340 | ATLANTA | GA | Apr 1 2018 | FL |
| DEKALB | 02322477 | CARRILLO | CAROL | GLASSON | 417 | CLAIREMON UNIT 320 | 30030 | DECATUR | GA | Feb 1 2019 | LA |
| DEKALB | 03951525 | CARRINGTON | SENORA | R | 2553 | TEMPEST TRL | 30058-3879 | LITHONIA | GA | Jan 1 2020 | VA |
| DAWSON | 05870313 | BOBO | RUTH | A | 3710 | PANOLA RD | 30038-2737 | LITHONIA | GA | May 1 2019 | OH |
| DAWSON | 00488967 | GREENE | MARGARET | KATHLEEN | 201 | HAMPTON DR | 30534-5230 | DAWSONVIL | GA | Jul 1 2019 | TN |
| DAWSON | 11104898 | GREGOIRE | ANNETTE | | 72 | DOGWOOD WAY | 30534 | DAWSONVIL | GA | Jun 1 2020 | SC |
| DAWSON | 05116730 | GREGOIRE | MICHAEL | | 72 | DOGWOOD WAY | 30534 | DAWSONVIL | GA | Jun 1 2020 | SC |
| DEKALB | 02820337 | CHADWICK | DAVID | MARTIN | 1142 | SAINT ANDREWS CIR | 30338-3202 | DUNWOODY | GA | Oct 1 2020 | SC |
| DEKALB | 06309077 | CHADWICK | SUSAN | THOMAS | 1142 | SAINT ANDREWS CIR | 30338-3202 | DUNWOODY | GA | Oct 1 2020 | SC |
| DEKALB | 05533608 | BELL | DOROTHY | RENEE | 305 | E PONCE DE DE4 | 30030 | DECATUR | GA | Oct 1 2020 | KY |
| DEKALB | 05071842 | BATES | EDWARD | BOWDEN | 1117 | BROOKHAVEN CT NE | 30319 | ATLANTA | GA | Sep 1 2019 | NC |
| DEKALB | 11401583 | ALLEN | WILLIAM | ELLETT | 850 | BRIARCLIFF RD NE | 30306 | ATLANTA | GA | Sep 1 2019 | CA |
| DEKALB | 11455406 | ALLEN | WILLIAM | TERRELL | 221 | BRIARLAKE CT NE | 30345 | ATLANTA | GA | Sep 1 2019 | CA |
| DEKALB | 10597050 | BAUMGARTN | MATTHEW | JUDITH | 87 | ANNISTON AVE SE | 30317 | ATLANTA | GA | Aug 1 2019 | TN |
| DEKALB | 10809923 | FREEMAN | JASMINE | JOSEPH | 7517 | S GODDARD RD | 30038 | LITHONIA | GA | Aug 1 2018 | VI |
| DEKALB | 11558679 | CHENG | WINNIE | WING KI | 5000 | MARTINS CROSSING RD | 30088 | STONE MOU | GA | Jul 1 2019 | LA |
| DEKALB | 04603405 | AVILA | HOLLY | MICHELLE | 1920 | TOWNSEND CT NE | 30329 | ATLANTA | GA | Oct 1 2020 | CA |
| DEKALB | 07665641 | BALFORD | YASMIN | ODILE | 1947 | SAXON VALLEY CIR NE | 30058-2927 | LITHONIA | GA | Jan 1 2020 | TX |
| DEKALB | 08094793 | BAUCOM | ALLISON | | 97 | DESHON HILLS LN | 30319 | ATLANTA | GA | Oct 1 2020 | NC |
| DEKALB | 04365838 | BAKER | TORI | REID | 1551 | WARREN ST NE | 30317 | ATLANTA | GA | Apr 1 2019 | NC |
| DEKALB | 11583981 | BAKER | WALTER | LIRA RICHON | 3483 | CATES AVE NE | 30306-2257 | ATLANTA | GA | Jul 1 2020 | NC |
| DEKALB | 08573492 | BAKER | TRISHA | L | 1467 | MARKAN DR NE | 30329 | ATLANTA | GA | May 1 2020 | FL |
| DEKALB | 08406971 | BROWN | KELLY | SAAVEDRA | 3210 | SUMMIT POINTE WAY NE | 30341-4537 | ATLANTA | GA | Jul 1 2019 | TX |
| DEKALB | 01897134 | GAINER | FAITH | BERNIECE | 238 | ASHWOOD LN | 30088 | STONE MOU | GA | Jun 1 2020 | MD |
| DEKALB | 04591664 | BIRDSEYE | LISBETH | | 1726 | MUIRFIELD DR | 30084-6728 | TUCKER | GA | Sep 1 2020 | AL |
| DEKALB | 07632161 | DAVIS | DEVARON | | 5409 | KENNERSLY CLOSE | 30084 | TUCKER | GA | Jul 1 2017 | MD |
| DEKALB | 10061718 | CASIMIR | TAINA | ANGUAN | 1336 | BENTLEY PL | 30058-3552 | LITHONIA | GA | Jun 1 2020 | VA |
| DEKALB | 08593747 | CASIMIRO | JAMAL | AIMEE | 711 | WELLBORN CREEK DR | 30324 | ATLANTA | GA | Sep 1 2019 | FL |
| DEKALB | 04761205 | HO | CHRISTINE | STEFANO | 3134 | WEATHERSTONE DR NE | 30030-5023 | DECATUR | GA | Feb 1 2018 | FL |
| DEKALB | 10784468 | CHEATHAM | YVETTE | SANDRA | 5027 | N PARKWOOD RD | 30324 | ATLANTA | GA | May 1 2018 | NV |
| DEKALB | 04338582 | CHEATWOOI | ELIZABETH | RENE | 11 | BRIARCLIFF CT NE | 30346 | ATLANTA | GA | Apr 1 2020 | AL |
| DEKALB | 01994573 | CHEELY | LORRE | DANCY | 2339 | OAK PARK CIR NE | 30034 | DECATUR | GA | Oct 1 2020 | CA |
| DEKALB | 11293508 | CLAY | JOIE | OWENS | 7310 | PERIMETER 2303 | 30038 | LITHONIA | GA | Sep 1 2017 | CA |
| DEKALB | 09127597 | CLAY | LESLIE | ERIKA | 1779 | TARIAN DR | 30307-1165 | ATLANTA | GA | Sep 1 2020 | CA |
| DEKALB | 09192599 | BUSS | MARTIN | BRIONNA | 1779 | KENSINGTON TRL | 30307-1165 | ATLANTA | GA | Sep 1 2020 | FL |
| DEKALB | 09192599 | BUSS | NANCY | J | 2609 | RIDGEWOOD DR NE | 30360 | ATLANTA | GA | Sep 1 2020 | FL |
| DEKALB | 10723179 | BUSS | LEANN | M | 2609 | RIDGEWOOD DR NE | 30360-1445 | ATLANTA | GA | Sep 1 2020 | SC |
| DEKALB | 09192699 | BUTKER | STEPHANIE | MARIE | 1370 | WINDWOOD CT | 30329 | ATLANTA | GA | Jul 1 2020 | VA |
| DEKALB | 08212391 | BUTKER | ELIZABETH | LEIGH | 3261 | WINDWOOD CT | 30329 | ATLANTA | GA | Dec 1 2019 | VA |
| DEKALB | 11788216 | DAVIS | MICHAELA | KALEEN | 3261 | BRIARVISTA WAY NE | 30038 | LITHONIA | GA | Mar 1 2020 | VA |
| DEKALB | 04233847 | DANIEL | NEDRA | SIMONE | 3261 | FORREST BLUFF WAY | 30038 | LITHONIA | GA | Mar 1 2020 | NY |
| DEKALB | 03489313 | DANIEL | REGINALD | CRENSHAW | 3677 | FORREST BLUFF WAY | 30038 | LITHONIA | GA | Mar 1 2020 | TN |
| DEKALB | 11680405 | DANIEL-HUR | NATALIE | V | 3921 | FORREST BLUFF WAY | 30294 | ELLENWOOD | GA | Jun 1 2020 | TN |
| DEKALB | 10505116 | FILLION | VICTOR | FERGUSON | 3921 | RIVERVIEW APPROACH | 30294 | ELLENWOOD | GA | Sep 1 2020 | TN |
| DEKALB | 10075120 | FILLION | VICTOR | | 3921 | MARTIN DR | 30294 | ELLENWOOD | GA | Sep 1 2020 | TN |
| DEKALB | 11786278 | CHIEN | JOHN | | 127 | FELD AVE | 30030 | DECATUR | GA | Jul 1 2020 | MA |

Page 179

DocVerify ID: DD866AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 13:42:10 -8:00 — Remote Notary

Page 298 of 476   2988865TDCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | State | Date | Zip | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 06249195 | CHILDS | DAVID | ROY | 226 | S COLUMBIA B | DECATUR | GA | Jun 1 2020 | 30030 | MS |
| DEKALB | 12584681 | CHILDS | DAVID | TERRELL | 2214 | HIDDEN CREEK DR | DECATUR | GA | Aug 1 2020 | 30035 | CA |
| DEKALB | 08707663 | DE LA GUAR | JOSIE | LAUREN BAS | 597 | WHITEFOORD AVE SE | ATLANTA | GA | Jul 1 2020 | 30317 | VA |
| DEKALB | 03786158 | DAGOSTINO | JAMES | J | 2218 | SECOND AVE | DECATUR | GA | Feb 1 2020 | 30032 | OH |
| DEKALB | 01934561 | DAGOSTINO | LISA | ANN | 2605 | OGLETHORPE CIR NE | ATLANTA | GA | Feb 1 2020 | 30319-6601 | OH |
| DEKALB | 11443849 | DAHLIN | PAXTON | THURE | 5309 | GRAYSON PL | DECATUR | GA | Aug 1 2020 | 30030 | SC |
| DEKALB | 11442527 | DAHLIN | RAVEN | SARAH | 5309 | GRAYSON PL | DECATUR | GA | Feb 1 2020 | 30030 | OH |
| DEKALB | 11038229 | HORTON | SARAH | REEDER | 1208 | VIRGINIA AV APT 11 | ATLANTA | GA | Sep 1 2020 | 30306 | SC |
| DEKALB | 12490442 | ELLIOTT | FABIAN | | 1138 | PROVIDENCE PL | DECATUR | GA | Oct 1 2020 | 30033 | NC |
| DEKALB | 11440338 | HAMID | SARAH | | 1223 | CLIFTON RD NE | ATLANTA | GA | Jul 1 2020 | 30307 | NY |
| DEKALB | 12723095 | HAMILTON | ADRIANE | DANIELLE | 1409 | LINCOLN COURT AVE NE | ATLANTA | GA | Jul 1 2020 | 30329 | TX |
| DEKALB | 06304398 | HAMILTON | MARIE | ANN | 1041 | CARLYLE LK | ATLANTA | GA | Dec 1 2016 | 30033-4632 | FL |
| DEKALB | 06614892 | HAMILTON | EUGENE | FREDRICK | 448 | REGISTRY BLF | STONE MOU | GA | Jul 1 2020 | 30087 | FL |
| DEKALB | 02004601 | JOHNSON | FRANKIE | KIRKLAND | 3969 | WALDROP HILLS DR | DECATUR | GA | Aug 1 2020 | 30034-6732 | AL |
| DEKALB | 07121044 | JOHNSON | JAMES | FREDERICK | 1440 | ROCK SPRIN APT 1305 | ATLANTA | GA | Aug 1 2020 | 30306 | NC |
| DEKALB | 11159480 | GODFREY | STEPHANIE | JACQUELINE | 119 | MOCKINGBIRD LN | ATLANTA | GA | Sep 1 2020 | 30030 | FL |
| DEKALB | 10091826 | GOEPPNER | ROBERT | MICHAEL | 5209 | GRAYSON PL | DECATUR | GA | Nov 1 2016 | 30030 | SC |
| DEKALB | 12402739 | JOHNSON | YELENA | LOUISE | 4103 | BRIXWORTH PL NE | ATLANTA | GA | Oct 1 2020 | 30319 | LA |
| DEKALB | 07241574 | FICHTNER | JOHN | DAVID | 4420 | PEACHTREE APT 2233 | ATLANTA | GA | Oct 1 2020 | 30319 | NC |
| DEKALB | 11981874 | HERSCHAFT | BRITTANY | DOMINGO | 1105 | BOULDERCREST DR SE | ATLANTA | GA | Jan 1 2020 | 30316 | NC |
| DEKALB | 10435770 | GEESLIN | JAMES | JOSEPH | 1440 | STRATFIELD CIR NE | ATLANTA | GA | May 1 2019 | 30319-2523 | TX |
| DEKALB | 08721332 | GORDON | FRANCES | RHETT | 1719 | W NANCY CREEK DR NE | ATLANTA | GA | Jun 1 2020 | 30319-1745 | NY |
| DEKALB | 11628153 | GORDON | LINDSEY | MEGAN | 4191 | DUNWOODY TER | ATLANTA | GA | Jul 1 2020 | 30341 | LA |
| DEKALB | 12402522 | FIELD | MATILDA | ROSE | 1196 | VISTA TRL NE | ATLANTA | GA | Oct 1 2020 | 30324 | OR |
| DEKALB | 08736129 | HAMRICK | MADELINE | ALEXANDRA | 57 | CLAY ST SE | ATLANTA | GA | Oct 1 2017 | 30317 | FL |
| DEKALB | 07453873 | HEGGS | JAVELL | | 6303 | PEACHTREE CREEK CIR | ATLANTA | GA | Jun 1 2017 | 30341 | NC |
| DEKALB | 08715993 | HENRY | SHEILA | JESSICA | 601 | SUMMERWOOD DR | CLARKSTON | GA | Oct 1 2020 | 30021 | FL |
| DEKALB | 03264840 | HENSCHEN | ELLEN | RENEE | 4420 | PEACHTREE 2530 | ATLANTA | GA | Oct 1 2020 | 30319 | NC |
| DEKALB | 02479978 | HENSCHEN | GARY | SPENCER | 4420 | PEACHTREE APT 2530 | ATLANTA | GA | Oct 1 2020 | 30319 | NC |
| DEKALB | 06454623 | HENZE | BROOKE | MAYES | 3684 | HILDON CIR | ATLANTA | GA | Oct 1 2020 | 30341 | NC |
| DEKALB | 05320908 | HENZE | KEVIN | BRADSHAW | 3552 | HENRY ST | ATLANTA | GA | Oct 1 2020 | 30341 | TX |
| DEKALB | 05709840 | FORD | AMY | ANDREW | 3552 | GATES OR SE | ATLANTA | GA | Dec 1 2019 | 30316 | NC |
| DEKALB | 11017673 | FORD | JESSICA | E | | FAIRWIND CT | STONE MOU | GA | Oct 1 2019 | 30083 | NC |
| DEKALB | 10844635 | ISMAIL | SAHAR | A | 937 | PONCE DE L UNIT # 317 | DECATUR | GA | Jul 1 2017 | 30030 | MI |
| DEKALB | 06580200 | HOWARD | DIEGO | | 220 | MERCER WAY | DECATUR | GA | Jun 1 2017 | 30035 | TX |
| DEKALB | 08812085 | JAMMISON | JALUVONTE | AUNJITUCHE | 1532 | PENNYBROOK LN | STONE MOU | GA | Jul 1 2018 | 30087 | NC |
| DEKALB | 07566654 | LATTA | ANN | ELIZABETH | 763 | NORTHLAKE DR | ATLANTA | GA | Sep 1 2019 | 30340 | VA |
| DEKALB | 07261302 | JINKS | DEARIS | | 3684 | KENILWORTH DR | STONE MOU | GA | Oct 1 2019 | 30083 | VA |
| DEKALB | 07587211 | JINKS | KORTNE' | | 4857 | FAIRINGTON CLUB DR | LITHONIA | GA | May 1 2017 | 30038 | CO |
| DEKALB | 10611182 | JIWANI | AMIT | | 1102 | TRENTHAM CT | DUNWOODY | GA | Nov 1 2019 | 30338-3036 | AL |
| DEKALB | 08083107 | JIWANI | NAFISA | | 5414 | TRENTHAM CT | DUNWOODY | GA | Nov 1 2019 | 30338 | VA |
| DEKALB | 12168594 | JOHANNES | ASHLEY | MARIE | 2309 | NORTHLAKE CT NE | DUNWOODY | GA | Jul 1 2020 | 30345 | VA |
| DEKALB | 11453686 | HOUGH | PAULA | | 1618 | WELLSHIRE LN | ATLANTA | GA | Feb 1 2018 | 30338 | NY |
| DEKALB | 11740469 | JONES | CARLEY | | 2016 | DRUID OAKS NE | ATLANTA | GA | Mar 1 2019 | 30329 | OH |
| DEKALB | 12081707 | MOORE | TRACY | | 1514 | SHERIDAN RAPT # 1611 | ATLANTA | GA | Jun 1 2020 | 30324 | MI |
| DEKALB | 06271153 | MOORE | WILLIAM | | 10 | KINGS WALK NE | ATLANTA | GA | Sep 1 2020 | 30307 | NC |
| DEKALB | 07985752 | MOORE | WILLIAM | | 2614 | OGLETHORPE CIR NE | ATLANTA | GA | Sep 1 2019 | 30319 | SC |
| DEKALB | 02441492 | JONES | DWENDY | | 5208 | FLAT SHOALS PKWY | DECATUR | GA | Nov 1 2018 | 30034-6203 | AL |

Page 180

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | No. | Street | City | ST | ZIP | Move Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 10429175 | MARION | JEFFERY | 3850 | MEMORIAL C C10 | DECATUR | GA | 30032 | Feb 1 2019 | TX |
| DEKALB | 08802208 | MARIS | EMMA | 2351 | WOODCASTLE LN SE | ATLANTA | GA | 30316 | Sep 1 2020 | NY |
| DEKALB | 10046436 | KNOWLTON | BRENT | 1892 | FAIRWAY CIR NE | ATLANTA | GA | 30319 | Aug 1 2020 | FL |
| DEKALB | 02002173 | JASKEVICH | JANE | 1110 | CITADEL DR NE | BROOKHAVEN | GA | 30324-3816 | Jun 1 2020 | NC |
| DEKALB | 08276660 | JASON-DAUE | GRACIELLA | 1632 | BROCKETT RD | TUCKER | GA | 30360 | Apr 1 2020 | CA |
| DEKALB | 08638674 | NICHOLS | DOMONIQUE | 4371 | WINTERS CT APT # 2903 | DORAVILLE | GA | 30360 | May 1 2019 | FL |
| DEKALB | 10899933 | NICHOLS | MARISSA | 846 | BRIAR VISTA WAY NE | DORAVILLE | GA | 30329 | May 1 2019 | MA |
| DEKALB | 05006002 | MARSTALL | DIANNE | 1898 | CONNEMARA DR | CHAMBLEE | GA | 30341-1565 | Sep 1 2020 | KS |
| DEKALB | 05005967 | MARSTALL | RONALD | 1898 | CONNEMARA DR | CHAMBLEE | GA | 30341-1565 | Sep 1 2020 | KS |
| DEKALB | 10946672 | PARKER | MAKAYLA | 4 | HIDDEN CHA APT F | STONE MOU | GA | 30088 | Sep 1 2019 | IN |
| DEKALB | 10715443 | JOHNSON | MARGARET | 1448 | FAMA DR NE | CHAMBLEE | GA | 30329 | Mar 1 2020 | NC |
| DEKALB | 05506417 | JONES | LINDSAY | 239 | STERLING ST | DECATUR | GA | 30030-4963 | Oct 1 2020 | MN |
| DEKALB | 02627674 | NIBLACK | JONATHAN | 2498 | WYNFINE PT | DORAVILLE | GA | 30360 | Oct 1 2020 | FL |
| DEKALB | 10447275 | PARKER | REBECCA | 2498 | GLENBONNIE DR | STONE MOU | GA | 30087-5529 | Oct 1 2020 | AL |
| DEKALB | 10447279 | PARKER | ROBERT | 315 | GLENBONNIE DR | DORAVILLE | GA | 30360 | Oct 1 2020 | AL |
| DEKALB | 02034623 | MARTIN | PAULA | 2037 | WEEMS RD APT 9304 | DORAVILLE | GA | 30360 | Oct 1 2020 | CT |
| DEKALB | 03659107 | MARTIN | RICHARD | 1377 | DRESDEN DI APT 4253 | ATLANTA | GA | 30084 | May 1 2020 | SC |
| DEKALB | 11447852 | NOECKER | DANA | 3548 | ORCHARD CIR | ATLANTA | GA | 30319 | May 1 2020 | MI |
| DEKALB | 11314522 | MICHAEL | BRANDON | 1494 | MEMORIAL C APT F2 | DECATUR | GA | 30032 | Oct 1 2020 | OR |
| DEKALB | 11796621 | MIKOLAJEK | BOGUSLAW | 768 | POST ROAD LN | ATLANTA | GA | 30317 | Sep 1 2020 | NM |
| DEKALB | 07622565 | JOSEPH | GEOFFRI | 15312 | SKYLINE LN NE | LITHONIA | GA | 30088 | May 1 2019 | SC |
| DEKALB | 11444092 | JONES | JORDAN | 3750 | 3RD AVE | ATLANTA | GA | 30345 | Oct 1 2018 | TN |
| DEKALB | 07847113 | JOHNSON | KYLE | 3539 | WARREN ST NE | AVONDALE E | GA | 30002 | Oct 1 2020 | MO |
| DEKALB | 03565941 | JOHNSON | LATESHA | 192 | BROWNS MILL TRL | ATLANTA | GA | 30317-1034 | Aug 1 2017 | TN |
| DEKALB | 08948965 | JONES | KIMMESHA | 6704 | MEMORIAL DR SE | LITHONIA | GA | 30038-4560 | Mar 1 2020 | IL |
| DEKALB | 05241913 | WILLIAMS | LESLIE | 1898 | FIREOAK DR | ATLANTA | GA | 30317 | Oct 1 2018 | VA |
| DEKALB | 11455421 | WILLIAMS | LINDA | 6317 | STONEBRIDGE CREEK LN | LITHONIA | GA | 30032 | Aug 1 2019 | SC |
| DEKALB | 05943729 | PICKERING | LARRY | 1814 | RIVERVIEW CLUB DR | ELLENWOOD | GA | 30058-6404 | Oct 1 2020 | DC |
| DEKALB | 05043406 | PICKERING | MARGARET | 3429 | LAVISTA RD NE | ATLANTA | GA | 30294 | Oct 1 2019 | CA |
| DEKALB | 08036463 | REED | JOHN | 3750 | LAVISTA RD NE | ATLANTA | GA | 30329-3347 | Apr 1 2020 | CA |
| DEKALB | 07696549 | NGUYEN | HALEY | 3450 | ASPEN WOOD UNIT 447 | DORAVILLE | GA | 30329-3347 | May 1 2020 | CA |
| DEKALB | 07740984 | NGUYEN | TORRE | 3194 | IDLEVALE DR | TUCKER | GA | 30360 | May 1 2020 | DC |
| DEKALB | 02056765 | RICHBURG | CAROLYN | 3412 | SUMMIT LAKE DR | STONE MOU | GA | 30084 | May 1 2020 | AZ |
| DEKALB | 03617751 | NELSON | DOUGLAS | 3684 | TARRAGON DR | DECATUR | GA | 30083-6920 | May 1 2020 | SC |
| DEKALB | 04179609 | MENDEL | JANICE | 4240 | PRESTWICK DR | TUCKER | GA | 30034-6212 | Sep 1 2020 | AL |
| DEKALB | 12157146 | MENDEL | ANH | 2750 | PRESTWICK DR | TUCKER | GA | 30084 | Oct 1 2020 | NC |
| DEKALB | 08225864 | NGUYEN | CHRISTINA | 142 | MILLER DR UNIT #1126 | ATLANTA | GA | 30084 | Oct 1 2020 | NC |
| DEKALB | 04493945 | NGUYEN | GHISLAINE | 2990 | LITTLE JOHN WAY | ATLANTA | GA | 30341 | Oct 1 2020 | NY |
| DEKALB | 06426497 | SMITH | MARCIA | 9206 | IVYS WALK | ATLANTA | GA | 30340 | Aug 1 2020 | TX |
| DEKALB | 03944927 | SMITH | MARY | 3987 | WALDROP CLIFF LN | DECATUR | GA | 30340 | May 1 2020 | NC |
| DEKALB | 07728893 | ROSSER | ARLISA | 1850 | ROCKBRIDGE HEIGHTS D | STONE MOU | GA | 30034 | Jun 1 2019 | VA |
| DEKALB | 10979310 | QUIGLEY | RAE | | RAINBOW FOREST DR | DECATUR | GA | 30083-4224 | Nov 1 2016 | VA |
| DEKALB | 10594894 | QUINLAN | BRITTANY | | BRIARHILL LN NE | ATLANTA | GA | 30034 | Jul 1 2020 | TX |
| DEKALB | 05990419 | QUINN | DEAGLAN | | WOODBINE CIR SE | ATLANTA | GA | 30324 | Jul 1 2020 | FL |
| DEKALB | 11893315 | QUINN | HOLLY | | ALSTON DR | ATLANTA | GA | 30317 | Aug 1 2020 | CA |
| DEKALB | 04673499 | NELSON | JOHNNY | | SAINT CLAIR DR NE | ATLANTA | GA | 30032 | Sep 1 2020 | CT |
| DEKALB | 10586651 | ROSS | BRICESEN | | MOORE CREEK DR | CONLEY | GA | 30288-1357 | Nov 1 2018 | AL |
| DEKALB | | | | | COTILLION C 1425 | ATLANTA | GA | 30338 | Jan 1 2020 | CA |

Page 181

DocVerify ID: 00B664EE-3172-4549-8513-B885TDCF5E33
www.docverify.com
00B664EE-3172-4549-8513-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 - Remote Notary
Page 300 of 476

GA NCOA Out of State

| County | ID | Last | First | No | Street | City | ST | Zip | Date | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08220489 | SHETTY | SHARMILA | 446 | WOODHAVEN DR | DECATUR | GA | 30030-1650 | Oct 1 2020 | NY |
| DEKALB | 08710567 | SHIBRU | JERUSALEM | 2206 | DUPONT LN | TUCKER | GA | 30084 | Aug 1 2019 | MD |
| DEKALB | 05537753 | WALLACE | ZEKARIAS | 6067 | FAIRINGTON FARMS LN | LITHONIA | GA | 30038-1547 | Jul 1 2017 | MS |
| DEKALB | 02132321 | WALLACE | ALTHEA | 6067 | FAIRINGTON FARMS LN | LITHONIA | GA | 30038-1547 | Jul 1 2017 | MS |
| DEKALB | 10874651 | SMALLS | DERWIN | 4346 | PLEASANT P B | DECATUR | GA | 30034 | Aug 1 2020 | SC |
| DEKALB | 11902157 | MCFARLAND | WILMA | 1740 | CENTURY CI APT 1263 | ATLANTA | GA | 30345 | Jun 1 2019 | OK |
| DEKALB | 10879907 | TARANTINO | ERIN | 2894 | WASHINGTO APT D | AVONDALE E | GA | 30002 | Aug 1 2020 | OH |
| DEKALB | 08778093 | STEPHENS | ALEA | 2924 | CLAIRMONT APT 377 | ATLANTA | GA | 30329 | Mar 1 2020 | FL |
| DEKALB | 12369467 | SNEAD | MARGARET | 1900 | N CARTER RD | DECATUR | GA | 30030 | Jun 1 2020 | AL |
| DEKALB | 11183156 | SHRIBER | JENNIFER | 1258 | HOSEA L WILLIAMS DR NE | ATLANTA | GA | 30317 | Oct 1 2020 | TN |
| DEKALB | 08211019 | TORRES | JEANNINE | 1895 | DRESDEN DR NE | ATLANTA | GA | 30319 | May 1 2019 | TN |
| DEKALB | 04171935 | MCDOWELL | KATHERINE | 4154 | NAVAJO TRL NE | ATLANTA | GA | 30319-1531 | Mar 1 2020 | AL |
| DEKALB | 06348346 | MCELRATH | WHITNEY | 3650 | ASHFORD DU UNIT 627 | ATLANTA | GA | 30319 | Aug 1 2018 | TN |
| DEKALB | 08229704 | VOLPE | MELISSA | 406 | MORGAN PL SE | ATLANTA | GA | 30317 | Oct 1 2019 | NY |
| DEKALB | 10317193 | TRAYLOR | STEPHEN | 2532 | FLAT SHOAL H | DECATUR | GA | 30032 | Oct 1 2019 | TX |
| DEKALB | 03931816 | WALKER | AYANNA | 1526 | 1ST ST NE | ATLANTA | GA | 30307 | Jan 1 2020 | DC |
| DEKALB | 10530400 | WEBER | SEBASTIAN | 1336 | ARKWRIGHT PL SE | ATLANTA | GA | 30317 | Aug 1 2020 | OR |
| DEKALB | 06262622 | WEBSTER | GARRETT | 6019 | ARBOR LINKS RD | LITHONIA | GA | 30058-3185 | Feb 1 2020 | NY |
| DEKALB | 11900868 | WATHEN | JESSICA | 204 | DREXEL AV EB | DECATUR | GA | 30030 | Jul 1 2020 | PA |
| DEKALB | 10308007 | WATHEN | MATTHEW | CHRISTOPH | 1317 | MILL GATE DR | DUNWOODY | GA | 30338 | Aug 1 2019 | VA |
| DEKALB | 10807680 | VOGT | LINDSAY | 457 | NELSON FERRY RD | DECATUR | GA | 30030 | Dec 1 2018 | FL |
| DEKALB | 11055090 | WRIGHT | DIAMOND | 2407 | CAVALIER XING | LITHONIA | GA | 30038 | Oct 1 2019 | TX |
| DOUGHERT | 05043844 | LINN | MELISSA | 2207 | STAR LN | ALBANY | GA | 31707 | May 1 2020 | VA |
| DOUGHERT | 05185721 | LINN | PHILLIP | 2207 | STAR LN | ALBANY | GA | 31707 | May 1 2020 | VA |
| DEKALB | 08568876 | WILLIAMS | DAMON | 4946 | LONGVIEW WALK | DECATUR | GA | 30035 | May 1 2019 | TN |
| DEKALB | 07897622 | WILLIAMS | DARYL | 1526 | AUTUMN HILL DR | STONE MOU | GA | 30083 | Aug 1 2020 | VA |
| DEKALB | 12639078 | VIRASAK | AMY | 2500 | SHALLOWF C APT # 3206 | ATLANTA | GA | 30345 | Sep 1 2020 | FL |
| DEKALB | 10716660 | SELLERS | BRIANA | 2315 | SPENCERS WAY | STONE MOU | GA | 30087 | May 1 2020 | MD |
| DEKALB | 08016674 | SELLEY | RYAN | 1468 | BRIARWOOD 901 | ATLANTA | GA | 30319 | Feb 1 2020 | CA |
| DEKALB | 11149609 | ZHANG | JAMES | 5300 | PEACHTREE 3212 | ATLANTA | GA | 30341 | Oct 1 2020 | IL |
| DOUGHERT | 00026674 | PRCHAL | GERALD | 2603 | RIDGEWOOD LN | ALBANY | GA | 31707-3056 | Feb 1 2020 | CO |
| DOUGHERT | 00025357 | PRCHAL | SUE | 2603 | RIDGEWOOD LN | ALBANY | GA | 31707-3056 | Feb 1 2020 | CO |
| DOUGLAS | 11088439 | CHARLESTO | DEMISHEA | 435 | SPRING CREEK WAY | DOUGLASVIL | GA | 30134 | May 1 2020 | NC |
| DOUGHERT | 06921156 | PRIDE | WANDA | 1000 | EDGEWATER DR | ALBANY | GA | 31707 | Feb 1 2018 | LA |
| DODGE | 00052341 | MCCRANIE | MAVIS | 1040 | HIGHTOWER RD | EASTMAN | GA | 31023-8464 | Jul 1 2020 | NM |
| DOUGLAS | 10724100 | CADET | SASHA | 5584 | SHANON VW | DOUGLASVIL | GA | 30135 | May 1 2019 | VA |
| DOUGLAS | 10704524 | WYNN | SHARIA | 4257 | SEBRING WALK | DOUGLASVIL | GA | 30134 | Sep 1 2020 | SC |
| EFFINGHAM | 08219852 | MURRAY | CALETHIA | 401 | LISA ST       APT 404 | RINCON | GA | 31326 | Jul 1 2020 | FL |
| EFFINGHAM | 11339147 | NAPPER | TIMOTHY | 102 | WISTERIA LN | GUYTON | GA | 31312 | Apr 1 2020 | VA |
| EFFINGHAM | 11715725 | NARO | ERIN | 475 | LITTLE MCCALL RD | GUYTON | GA | 31312 | Jul 1 2020 | TX |
| EFFINGHAM | 11715348 | NARO | MICHAEL | 475 | LITTLE MCCALL RD | GUYTON | GA | 31312 | Jul 1 2020 | TX |
| EMANUEL | 08560615 | JOHNSON | ANNIE | 1064 | GA HIGHWAY APT 29 | SWAINSBOR | GA | 30401 | Oct 1 2020 | TX |
| EFFINGHAM | 07273136 | HAWN | AUDREY | 190 | SATINWOOD RD | GUYTON | GA | 31312 | Jun 1 2019 | TX |
| DOUGLAS | 11404966 | JONES | CAMERON | 4320 | SPUR LOOK XING | DOUGLASVIL | GA | 30135 | Aug 1 2019 | AL |
| EMANUEL | 06356615 | NORDINE | EVA | 1053 | BRINSON CEMETERY RD | SWAINSBOR | GA | 30401 | Apr 1 2020 | NC |
| EMANUEL | 06532285 | NORDINE | JANELLE | 1053 | BRINSON CEMETERY RD | SWAINSBOR | GA | 30401 | Apr 1 2020 | NC |
| DOUGLAS | 02959303 | MACKEY | JAMES | 4396 | HIGHWAY 166 | DOUGLASVIL | GA | 30135-5065 | Oct 1 2020 | FL |
| DOUGLAS | 02958037 | MACKEY | LINDA | DONALDSON | 4396 | HIGHWAY 166 | DOUGLASVIL | GA | 30135-5065 | Oct 1 2020 | FL |

DocVerify ID: 0D866AEE-3172-4548-8613-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4548-8613-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg # | Last | First | Middle | No. | Street | City | St | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 10900992 | MADISE | SIDNEY | DENISE | 7131 | CREEKSONG DR | DOUGLASVILL | GA | 30134 | Mar 1 2018 | LA |
| DOUGLAS | 04927067 | JONES | PAMELA |  | 2780 | RHETT BUTLER DR | DOUGLASVILL | GA | 30135 | Oct 1 2019 | SC |
| EARLY | 10205940 | POWELL | SHAQUILLE | DEANDRE | 186 | CHATTAHOOCHEE AVE | BLAKELY | GA | 39823 | Jan 1 2020 | IL |
| FAYETTE | 04043754 | DAVIS | GERALD | ALLEN | 299 | CASTLEWOOD RD | TYRONE | GA | 30290-2218 | Oct 1 2020 | FL |
| EFFINGHAM | 07985118 | RAMOS | MANUEL | ANTONIO | 629 | STILLWELL CLYO RD | SPRINGFIELD | GA | 31329 | Jun 1 2018 | FL |
| EFFINGHAM | 10168550 | RAVE | JUSTIN | ALEXANDER | 800 | ASH STREET APT E27 | SPRINGFIELD | GA | 31329 | Oct 1 2020 | NY |
| EFFINGHAM | 06892982 | RAWLS | CRYSTAL | LAISHA | 141 | SILVERWOO APT 209 | RINCON | GA | 31326 | Dec 1 2019 | NC |
| EFFINGHAM | 08332768 | RICH | LAUREN | ASHLEY | 233 | ZITTROUER RD | GUYTON | GA | 31312 | Aug 1 2019 | AL |
| EFFINGHAM | 10984511 | RIGGS | KYMBER | TAYLOR | 301 | 4TH STREET EXT | GUYTON | GA | 31312 | Oct 1 2020 | AR |
| EFFINGHAM | 04164381 | LAMB | WESTON | JOHN | 2002 | GA HIGHWAY 21 S | SPRINGFIELD | GA | 31329-5208 | Oct 1 2020 | FL |
| FANNIN | 11027052 | LANCE | AUSTIN | KEVIN | 22 | JOHN'S RIDGE RD | BLUE RIDGE | GA | 30513 | May 1 2020 | NC |
| EFFINGHAM | 05523586 | REGISTER | CHAD | LESLIE | 212 | BAY BERRY LN | RINCON | GA | 31326 | Aug 1 2019 | SC |
| EFFINGHAM | 04133985 | REGISTER | MELISSA | ANN | 212 | BAY BERRY LN | RINCON | GA | 31326-9332 | Aug 1 2019 | SC |
| DOUGLAS | 05276292 | WESSON | STACEY | LYNN | 8609 | WOODCREEK CT | DOUGLASVILL | GA | 30135 | Jul 1 2019 | FL |
| FANNIN | 10012409 | HANNA | FRANCES | DURAND | 4 | DELTA LN | EPWORTH | GA | 30560 | Jul 1 2019 | NC |
| FANNIN | 03100989 | KLINE | STEVE | ANN | 511 | OLD HWY 76 | MORGANTON | GA | 30541-2239 | Mar 1 2018 | MS |
| FANNIN | 11428888 | YAHABA | JEFFREY | KRISTINE | 44 | STILES RD | GUYTON | GA | 30269 | Sep 1 2020 | FL |
| EFFINGHAM | 11468474 | URMSTON | KIYOKA | ERVIN | 508 | COBBLESTONE CRK | SPRINGFIELD | GA | 31312 | May 1 2020 | IN |
| EFFINGHAM | 08104633 | HUGHIE | ROBERT | ANNE | 139 | BRAVES FIELD DR | SPRINGFIELD | GA | 31329 | Sep 1 2020 | MO |
| EFFINGHAM | 11272985 | HULBURT | LUISA | A | 701 | HARVEST DR | FAYETTEVIL | GA | 31329 | Sep 1 2020 | SC |
| FAYETTE | 08421597 | KATZ | SKYLER | ELIZABETH | 1214 | STILLWELL CLYO RD | GUYTON | GA | 30214-3509 | Aug 1 2020 | NC |
| EFFINGHAM | 07956978 | VALLONE | DAVID | ALLIENE | 182 | SANDY CREEK RD | GUYTON | GA | 31312 | Oct 1 2020 | CA |
| EFFINGHAM | 12193087 | VANDERPOC | MELANIE |  | 251 | BRIARWOOD RD | MCCAYSVILL | GA | 31312 | May 1 2020 | NV |
| FANNIN | 08477416 | AZALTOVIC | DENISE | LEE | 868 | CYPRESS CREEK LN | CAVE SPRIN | GA | 30555 | Sep 1 2020 | AK |
| FLOYD | 00474394 | STARNES | FRANK |  | 12 | MT LIBERTY RD | GUYTON | GA | 30124 | Apr 1 2020 | NC |
| EFFINGHAM | 11112181 | ANDREWS | TAMMY |  | 4254 | PARK ST | PEACHTREE | GA | 31312 | Nov 1 2019 | SC |
| FAYETTE | 03195019 | JONES | CHRISTEL | WEBB | 129 | COURTHOUSE RD | GUYTON | GA | 30269 | Oct 1 2020 | FL |
| FAYETTE | 03159095 | JONES | KATHY | GLEN | 145 | SEA ISLAND DR | BROOKS | GA | 30205 | Oct 1 2020 | AL |
| DOUGLAS | 02269434 | WILCOX | RICHARD | DAREN | 10017 | HUCKABY RD | VILLA RICA | GA | 30180 | May 1 2020 | SC |
| DOUGLAS | 08447024 | WILCOX | DAREN | POOLE | 10017 | HARMON SPRINGS DR | VILLA RICA | GA | 30180 | May 1 2020 | SC |
| FANNIN | 12056698 | SPEARS | JENNIFER | ALANNA | 114 | HARMON SPRINGS DR | BLUE RIDGE | GA | 30513 | Jul 1 2020 | VA |
| FAYETTE | 08442579 | HASAN | NAOMI | JELAN | 600 | BROOKWOO APT 46 | FAYETTEVIL | GA | 30215-8251 | Jan 1 2020 | TX |
| FAYETTE | 12541180 | LEONARD | NIARA | JAMES | 124 | VIRGINIA HIGHLANDS | PEACHTREE | GA | 30269 | Sep 1 2020 | UT |
| FAYETTE | 06215076 | LEONARD | HENRY | EVERETT | 124 | HOLLY SPRINGS DR | PEACHTREE | GA | 30269-3044 | Sep 1 2020 | UT |
| FAYETTE | 07547027 | LEONARD | JAMES | PARKS | 124 | HOLLY SPRINGS DR | PEACHTREE | GA | 30269-3044 | Sep 1 2020 | UT |
| FAYETTE | 11452819 | LEONARD | KAREN | JAMES | 124 | HOLLY SPRINGS DR | PEACHTREE | GA | 30269 | Sep 1 2020 | UT |
| FLOYD | 11770720 | LANGER | RUSSELL | JONATHAN | 125 | AVENUE C S APT #C | LINDALE | GA | 30147 | Dec 1 2019 | FL |
| EFFINGHAM | 07276724 | WILLIAMS | MARC | ALAN | 138 | MADISON OAKS DR | RINCON | GA | 31326 | Aug 1 2018 | VA |
| EFFINGHAM | 10495921 | WILSON | CALEB | HOPE | 300 | JAMESTOWN DR | RINCON | GA | 30269-3216 | Aug 1 2020 | SC |
| FLOYD | 00117628 | CHABOT | BROOKLYN | EDWARD |  | VINTAGE VW | ROME | GA | 30269 | Apr 1 2020 | OR |
| FLOYD | 01665393 | VINES | HOPE | CAROL | 5500 | BIG TEXAS VALLEY RD NW | ROME | GA | 30165-4493 | Apr 1 2017 | AL |
| FAYETTE | 10937705 | HILL | KEITH | KELLY | 100 | HAMDON KELLS | PEACHTREE | GA | 30269 | Apr 1 2020 | MS |
| FAYETTE | 00121790 | HILL | STACEY | E | 100 | STRATHMORE LN | PEACHTREE | GA | 30269-2331 | Aug 1 2020 | NC |
| FAYETTE | 00121792 | HILL | MATTHEW | KIMBERLY | 76 | STRATHMORE LN | PEACHTREE | GA | 30269-2331 | Aug 1 2020 | SC |
| FAYETTE | 06839353 | THOMAS | PATRICK | DEVON |  | STAR SPANGLED LN | PEACHTREE | GA | 30269-5632 | Nov 1 2016 | VA |
| ELBERT | 11685291 | BASS | RUTH |  | 3601 | MIZE FARM DR | BOWMAN | GA | 30624 | Jul 1 2020 | ND |
| FAYETTE | 11960522 | MCCARTY | LATROY | ETHAN | 112 | CENTENNIAL DR | PEACHTREE | GA | 30269 | Jul 1 2020 | FL |

Page 183

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | St | ZIP | NCOA Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 11850189 | ZERRA | JOSEPH | RANDOLPH | 110 | FOXFORD RUN | TYRONE | GA | 30290 | Sep 1 2020 | FL |
| FAYETTE | 22806487 | BIALEK | DANIEL | ANDREW | 1570 | ROLLING VIEW DR | CUMMING | GA | 30040 | Sep 1 2020 | FL |
| FORSYTH | 10092831 | BILODEAU | ERIKA | ROSE | 2410 | CREEK TREE LN | CUMMING | GA | 30041 | May 1 2019 | FL |
| FAYETTE | 11931555 | WEHRLEY | RAOUL | WILLIAM | 151 | GRAVES RD | FAYETTEVIL | GA | 30214 | Sep 1 2020 | FL |
| FAYETTE | 11931557 | WEHRLEY | SALLY | ANN | 151 | GRAVES RD | FAYETTEVIL | GA | 30214 | Sep 1 2020 | FL |
| FORSYTH | 11115165 | FENNER | AMANDA | | 3308 | PRESTON Pr APT # 3308 | CUMMING | GA | 30041 | Apr 1 2018 | TN |
| FORSYTH | 04951485 | JOYCE | RICHARD | | 6335 | REIVES RDG | CUMMING | GA | 30041 | Aug 1 2020 | TN |
| FAYETTE | 10201618 | BROWN | NATALIE | | 148 | TERRANE RDG | PEACHTREE | GA | 30269 | Sep 1 2020 | NY |
| FAYETTE | 00466628 | BROWN | RAYMOND | NICHOLAS | 349 | ASTER RIDGE TRL | PEACHTREE | GA | 30269-3047 | Aug 1 2020 | NY |
| FORSYTH | 08398846 | BISHOP | REBECCA | KATHLEEN | 4850 | AARON SOSEBEE RD | CUMMING | GA | 30040 | Jul 1 2017 | IL |
| FORSYTH | 10931950 | COLEY | ANNA | CLAIR | 7390 | HIGHTOWER DR | CUMMING | GA | 30028 | Aug 1 2017 | TN |
| FORSYTH | 10689005 | QUARLES | CATHERINE | REBECCA | 200 | PALISADES | PEACHTREE | GA | 30269 | Sep 1 2020 | SC |
| FAYETTE | 10965981 | QUARLES | ELIZABETH | MARGUERIT | 200 | PALISADES | PEACHTREE | GA | 30269 | Sep 1 2020 | SC |
| FAYETTE | 00108201 | RACH | PATRICIA | ANN | 240 | CHIMNEY SPGS | TYRONE | GA | 30290-2519 | Sep 1 2020 | FL |
| FLOYD | 07563799 | FLOYD | KEVIN | SCOTT | 7249 | CAVE SPRING RD SW | CAVE SPRING | GA | 30124 | Jun 1 2019 | AP |
| FAYETTE | 05302292 | WESTBROOK | GUS | | 32 | BAY BRANCH BLVD | FAYETTEVIL | GA | 30214 | Aug 1 2020 | AL |
| FLOYD | 00985400 | HOBGOOD | ORA | | 12 | GLENRISE TER NW | ROME | GA | 30165 | Aug 1 2020 | AL |
| FAYETTE | 07904125 | BROWNING | CLINTON | STUART | 240 | PEPPERDINE WAY | FAYETTEVIL | GA | 30214 | Jul 1 2020 | CA |
| FLOYD | 11693884 | MCDONALD | LATOYA | RENEE | 1347 | REDMOND C APT A4 | ROME | GA | 30165 | Jul 1 2020 | PA |
| FORSYTH | 08046818 | RASOOL | AFZAL | | 130 | CANDLER CT | FAYETTEVIL | GA | 30215-8195 | Aug 1 2019 | FL |
| FORSYTH | 03947513 | HINES | DARRYL | ALEXANDER | 6405 | REX LN APT # 391 | ALPHARETT | GA | 30005 | Aug 1 2020 | MD |
| FORSYTH | 10675597 | HINSON | JANNINE | LAWANN | 3160 | CRICKLEWOOD DR | SUWANEE | GA | 30024 | Aug 1 2020 | CA |
| FORSYTH | 12218128 | HINSON | LAWRANCE | EUGENE | 630 | CRICKLEWOOD DR | SUWANEE | GA | 30024 | Aug 1 2020 | CA |
| FORSYTH | 08754720 | GILLIGAN | ROBERT | THOMAS | 630 | WORTHINGTON MNR | SUWANEE | GA | 30024 | Feb 1 2017 | CA |
| FORSYTH | 08626380 | HOKE | LAINE | AUTUMN | 5940 | ASHBURY LN | CUMMING | GA | 30028 | Feb 1 2019 | TN |
| FORSYTH | 06328940 | GRAY | JOHN | RANDALL | 5010 | BOWMAN PARK PT | CUMMING | GA | 30041 | Jun 1 2020 | TN |
| FORSYTH | 11806375 | GRAY | JON | LAWSON | 5010 | BOWMAN PARK PT | CUMMING | GA | 30041 | Jun 1 2020 | TN |
| FORSYTH | 08857902 | HAITHCOCK | DANNY | R | 5010 | FOREST BROOK TRL | CUMMING | GA | 30041 | Oct 1 2020 | SC |
| FORSYTH | 10722622 | HAITHCOCK | LERMA | BARCELONA | 1435 | FOREST BROOK TRL | CUMMING | GA | 30041 | Oct 1 2020 | SC |
| FORSYTH | 11649961 | POOLEY | DAVID | H | 1560 | BRAMBLE BUSH WAY | SUWANEE | GA | 30024 | Aug 1 2020 | SC |
| FORSYTH | 11705556 | POOLEY | DEBRA | BRANTLEY | 1560 | BRAMBLE BUSH WAY | SUWANEE | GA | 30024 | Aug 1 2020 | SC |
| FORSYTH | 08230018 | HIGH | SARAH | | 470 | HAMMERSMITH DR | SUWANEE | GA | 30024 | Aug 1 2017 | NY |
| FORSYTH | 12367662 | THOMAS | CHRISTOPHER | | 600 | VENUE WAY E215 | ALPHARETT | GA | 30005 | Sep 1 2020 | PA |
| FULTON | 11484997 | ANDERSON | SARAH | JEAN | 347 | CASWYCK TRCE | JOHNS CREE | GA | 30022 | Oct 1 2019 | CA |
| FULTON | 08804242 | EVE | JOEL | RIKER | 3160 | SAWNEE LAKE TRL | CUMMING | GA | 30040 | Jul 1 2017 | NC |
| FORSYTH | 08632956 | TERRETTE | AUSTIN | TAYLOR | 5660 | BUCKNELL TRCE | CUMMING | GA | 30028 | Sep 1 2019 | IL |
| FORSYTH | 10587686 | MILNER | HELLEN | POWELL | 2235 | W BUCKEYE ST | CUMMING | GA | 30040 | Oct 1 2018 | TX |
| FULTON | 12608860 | MECHETTI | DYLAN | JAMES | 569 | WINDSTONE TRL | ALPHARETT | GA | 30004 | Aug 1 2020 | NY |
| FULTON | 04818331 | MECHETTI | PATRICIA | ANN | 569 | WINDSTONE TRL | ALPHARETT | GA | 30004 | Jul 1 2020 | NY |
| FULTON | 06903634 | MARTIN | JOHN | STOKES | 6405 | WESLEY HUGHES RD | ALPHARETT | GA | 30004-5721 | Jul 1 2020 | NC |
| FULTON | 11695071 | ABADI | ADRIENNE | RENE | 6500 | ARIA BLVD APT 566 | SANDY SPRI | GA | 30328 | Oct 1 2020 | FL |
| FULTON | 02458002 | BELL | ELLENDA | H | 3037 | ROCKINGHAM DR NW | ATLANTA | GA | 30327-1232 | Apr 1 2020 | NC |
| FULTON | 06146741 | BELL | ERIKA | D | 77 | E ANDREWS UNIT 3420 | ATLANTA | GA | 30305 | Oct 1 2019 | VA |
| FULTON | 08690702 | AHMED | WALEED | | 968 | VIRGINIA AVE NE | ATLANTA | GA | 30306 | Oct 1 2020 | OH |
| FULTON | 11174167 | AHMED | ZARA | | 791 | WYLIE ST SE APT 308 | ATLANTA | GA | 30316 | Aug 1 2019 | VA |
| FORSYTH | 11628340 | WAKELAND | MAYA | ROSE | 3695 | MOOR POINTE DR | CUMMING | GA | 30040 | Jan 1 2020 | NM |
| FULTON | 11486258 | BRADLEY | BREANNA | DANNIELL | 517 | MAIN ST NE APT 2335 | ATLANTA | GA | 30324 | Sep 1 2020 | TX |
| FULTON | | BRADLEY | ISAAC | JOHN | 9 | PARK CIR NE | ATLANTA | GA | 30305 | Sep 1 2020 | NC |

3038867DCF5E33

DocVerify ID: 0D8864EE-3172-4548-8913-B8857DCF5E33
www.docverify.com

0D8864EE-3172-4548-8913-B8857DCF5E33 - 2020/12/01 12:42-10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11486259 | BRADLEY | LUCY | KATHERINE | 9 | PARK CIR NE | ATLANTA | GA | 30305 | Sep 1 2020 | NC |
| FULTON | 12320339 | BOBROW | JACOB | KNOBLE | 3410 | ALEXANDER UNIT 510 | ATLANTA | GA | 30326 | Sep 1 2020 | NC |
| FULTON | 12334295 | BOCK | LAUREN | ELIZABETH | 5550 | GLENRIDGE APT 201 | ATLANTA | GA | 30342 | Aug 1 2020 | NC |
| FULTON | 10863839 | BODDORFF | ANDREW | KEVIN | 555 | ONTARIO AVE SW | ATLANTA | GA | 30310 | Dec 1 2019 | VA |
| FRANKLIN | 12677155 | JOHNS | BRITTNEE | ELIZABETH J | 294 | RIVER DR | CARNESVILLE | GA | 30521 | Aug 1 2020 | MO |
| FULTON | 10646806 | AHLERS | JURGEN | | 408 | HARBOR PO UNIT 408 | ATLANTA | GA | 30350 | Aug 1 2020 | TX |
| FULTON | 10637506 | AHMAD | KARIMUDDIN | | 857 | COURTENAY DR NE | ATLANTA | GA | 30306 | Dec 1 2018 | CA |
| FULTON | 02659050 | AHMAD | PIA | | 857 | COURTENAY DR NE | ATLANTA | GA | 30306 | Dec 1 2018 | CA |
| FULTON | 05355934 | BROOKS | SHIRLENE | FOSS | 845 | INMAN VILLAGE PKWY NE | ATLANTA | GA | 30307 | Mar 1 2020 | MD |
| FULTON | 05108865 | BROOM | GARY | | 782 | PEACHTREE APT 709 | ATLANTA | GA | 30308 | Jan 1 2019 | MD |
| FULTON | 10679875 | BROOM | MATARIE | MCGLOCKTC | 762 | PEACHTREE APT 709 | ATLANTA | GA | 30308 | Jun 1 2019 | MI |
| FULTON | 11742702 | DAVIS-POWE | DOROTHY | ANNETTE | 155 | W BROAD STUNT 1213 | FAIRBURN | GA | 30213 | Jun 1 2019 | IL |
| FULTON | 10060034 | DAVIS-RAND | ANTIONETTE | NICOLE | 499 | NORTHSIDE APT 703 | SANDY SPRI | GA | 30350 | Oct 1 2018 | FL |
| FULTON | 11964306 | BAETHKE | RENEE | | 237 | JEFFERSON DR | ATLANTA | GA | 30350 | Aug 1 2020 | WA |
| FULTON | 05535906 | BIXLER | ELIZABETH | | 60 | 11TH ST NE APT 1418 | ATLANTA | GA | 30309 | May 1 2020 | WA |
| FULTON | 10076256 | BIXLER | WILLIAM | | 60 | 11TH ST NE APT 1418 | ATLANTA | GA | 30309 | May 1 2020 | NM |
| FULTON | 10490188 | BLACHER | JUDITH | | 110 | DRUID CIR NE | ATLANTA | GA | 30307 | Jul 1 2019 | DC |
| FULTON | 08104121 | BLACK | SAMANTHA | | 626 | SOMERSET UNIT A | ATLANTA | GA | 30306 | Aug 1 2017 | SC |
| FULTON | 11425296 | APPLE | SYDNEY | | 2970 | W ROXBORO RD NE | ATLANTA | GA | 30004 | Nov 1 2019 | NC |
| FULTON | 01029872 | APPLE | KRISTEN | | 6317 | CRABAPPLE CHASE DR | ALPHARETTA | GA | 30328 | Aug 1 2020 | MD |
| FULTON | 03251102 | COHEN | GUERGANA | | 7162 | COTSWOLD LN | ATLANTA | GA | 30328 | Feb 1 2020 | MO |
| FULTON | 08271902 | BEATY | COLTON | | 10545 | STONINGTON DR NE | ATLANTA | GA | 30022 | Oct 1 2020 | SC |
| FULTON | 08132349 | CALLEWAER | RICHARD | | 1332 | COLONY GLEN DR | ALPHARETTA | GA | 30306-3343 | Jun 1 2019 | NC |
| FULTON | 06149238 | BOWERS | DANIEL | | 3630 | LANIER BLVD NE | ATLANTA | GA | 30326 | Apr 1 2020 | FL |
| FULTON | 08956424 | BOWERS | WILLIAM | ANGELYNN | 216 | PEACHTREE UNIT 2101 | ATLANTA | GA | 30349 | Feb 1 2017 | NC |
| FULTON | 12495960 | BOWLEG | AYANA | | 2420 | ALLEGRINI DR | COLLEGE PA | GA | 30344 | Nov 1 2019 | SC |
| FULTON | 02500418 | COBB | HASHAWNA | GERALDLYN | 1400 | STONE RD APT 3 | EAST POINT | GA | 30309 | Sep 1 2020 | WA |
| FULTON | 10455607 | DUBINETS | ELENA | | 200 | W PEACHTR UNIT 2413 | ATLANTA | GA | 30342 | Aug 1 2019 | AZ |
| FULTON | 11572218 | DUCHATELL | JUSTINE | | 19 | RIVER VISTA 716 | ATLANTA | GA | 30339 | Sep 1 2020 | NC |
| FULTON | 08068497 | BOND | REBECCA | | 102 | IVY TRL NE | ATLANTA | GA | 30342 | Jan 1 2019 | NY |
| FULTON | 10395508 | BECKFORD | KEDON | | 682 | SANDOWN RD NE | ATLANTA | GA | 30350 | Oct 1 2020 | NY |
| FULTON | 06370276 | BECKER | ALEXANDRA | DICKINSON | 682 | UPTON RD NW | ATLANTA | GA | 30318 | Jun 1 2020 | NY |
| FULTON | 07911939 | BECKER | CHRISTOPH | MAYER | | UPTON RD NW | ATLANTA | GA | 30318 | Oct 1 2018 | NY |
| FULTON | 12790999 | BEVERLEY | CHARLES | ST CLARE | 1519 | BUNGALOW LN | ATLANTA | GA | 30318 | Oct 1 2019 | NY |
| FULTON | 08880216 | BEVILLE | CHRISTOPH | IC | 47 | MOURY AVE SE | ATLANTA | GA | 30315-4071 | Jun 1 2020 | NH |
| FULTON | 10445669 | ASH | JORDAN | | 860 | GLENWOOD APT # 506 | ATLANTA | GA | 30316 | Jun 1 2020 | NV |
| FULTON | 10647213 | BARNETT | BRANDON | CARLISLE | 4375 | CASCADE RIR237 | ATLANTA | GA | 30331 | Jun 1 2020 | KY |
| FULTON | 05292800 | ATRIO | JACQUELINE | ANDREA | 800 | GREENWOOD APT 16 | ATLANTA | GA | 30306 | Aug 1 2019 | NY |
| FULTON | 05989129 | ATTERBURY | DESTIN | TROY | 4375 | VALLEY BROOK DR | ALPHARETTA | GA | 30349 | Jul 1 2020 | DC |
| FULTON | 10916835 | ATTIG | JESSE | TYLER | 225 | OAKMERE DR | ALPHARETTA | GA | 30009 | Oct 1 2020 | NC |
| FULTON | 10065114 | CARTER | MARCUS | | 717 | CRESTWELL CIR SW | ATLANTA | GA | 30331 | Mar 1 2020 | CA |
| FULTON | 11945421 | CARTER | MORGAN | MCKENZIE | 865 | OWENS LAKE RD | ATLANTA | GA | 30004 | Aug 1 2020 | SC |
| FULTON | 06366358 | BRIGIDA | RACHAEL | ANDREA | 600 | GARSON DR APT 10206 | ALPHARETTA | GA | 30324 | Jun 1 2019 | NY |
| FULTON | 04926791 | BRINKLEY | JOHN | | 195 | 13TH ST NE APT 2312 | ATLANTA | GA | 30309 | Aug 1 2020 | NJ |
| FULTON | 03320600 | BRINKLEY | KRYSTIN | KAY | 60 | 11TH ST NE APT 1519 | ATLANTA | GA | 30309 | Aug 1 2020 | FL |
| FULTON | 04717957 | BRYAN | SUSAN | WILLIAM | 627 | MEAD ST SE | ATLANTA | GA | 30312 | Aug 1 2020 | AZ |
| FULTON | | BRYAN | JOSHUA | | 1075 | PEACHTREE APT A504 | ATLANTA | GA | 30309 | Jun 1 2020 | CT |
| FULTON | | BRYAN | JUNE | ANNE | 1075 | PEACHTREE UNIT A504 | ATLANTA | GA | 30309 | Jun 1 2020 | CT |

Page 185

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-9513-B885TDCF5E33

Page 304 of 476

0D8654EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07148147 | DEAL | MASON | LEO | 253 | FRANKLIN RD NE | ATLANTA | GA | 30342 | Dec  1 2019 | MD |
| FULTON | 08293251 | BYRNES | JAMES | JOSEPH | 560 | DUTCH VALL UNIT 410 | ATLANTA | GA | 30324-5365 | Oct  1 2020 | FL |
| FULTON | 08794634 | BARRIOLLE | SHIMIKA | | 1391 | COLLIER RD APT 2202 | ATLANTA | GA | 30318 | Oct  1 2020 | NY |
| FULTON | 08308413 | DONEGHY | JARDAN | PAIGE | 333 | NELSON ST UNIT 425 | ATLANTA | GA | 30313 | Oct  1 2020 | TX |
| FULTON | 11195369 | DONG | EMILY | YUE | 1101 | JUNIPER ST APT # 323 | ATLANTA | GA | 30309 | Jun  1 2020 | CA |
| FULTON | 10698065 | DIAZ | DANIEL | ANDRE | 608 | RALPH MCG UNIT 522 | ATLANTA | GA | 30312 | Jun  1 2020 | LA |
| FULTON | 12173241 | BUCHANAN | SHEILA | DENISE | 4249 | ROSEHALL CT | ATLANTA | GA | 30349 | Oct  1 2020 | MA |
| FULTON | 10892978 | BUCK | ANNE | KATHLEEN | 625 | WYNCOURTNEY DR NE | ATLANTA | GA | 30328 | Sep  1 2018 | MA |
| FULTON | 10620099 | BOYER | CHRISTINA | ELYSE | 779 | MONROE DR APT # 1 | ATLANTA | GA | 30308 | Oct  1 2018 | TN |
| FULTON | 08912872 | BOYKOV | ALEXANDER | | 850 | PIEDMONT A UNIT 3314 | ATLANTA | GA | 30308 | Nov  1 2017 | TN |
| FULTON | 06299866 | BOYLAN | ASHLEY | DORAN | 1170 | N HIGHLAND B14 | ATLANTA | GA | 30306 | Aug  1 2017 | FL |
| FULTON | 11066589 | BUCHANAN | ARDEN | COAKLEY | 120 | DERBY FOREST CT | ROSWELL | GA | 30076 | Mar  1 2020 | SC |
| FULTON | 10113806 | CANTRELL | STANLEY | JORDAN | 960 | E PACES FE/APT 673 | ATLANTA | GA | 30326 | May  1 2020 | MD |
| FULTON | 11829191 | CAPE | SARAH | | 25 | TERMINUS F/UNIT 2401 | ATLANTA | GA | 30305 | Oct  1 2020 | NC |
| FULTON | 04921422 | CANNON | ALISIA | NICHOLE | 11279 | CALYPSO DR | ALPHARETT/ | GA | 30009 | Aug  1 2020 | ID |
| FULTON | 08748465 | CANNON | JOHNNY | RAY | 524 | LONGVIEW LN | ATLANTA | GA | 30349 | Aug  1 2020 | ID |
| FULTON | 03750388 | CANNON | TIMOTHY | DARYL | 11279 | CALYPSO DR | ALPHARETT/ | GA | 30009 | Aug  1 2020 | ID |
| FULTON | 10937697 | CAREY | MONICA | HARRYONO | 797 | YORKSHIRE RD NE | ATLANTA | GA | 30306 | Sep  1 2017 | AZ |
| FULTON | 05627686 | CAREY | ROBERT | ETIENNE | 797 | YORKSHIRE RD NE | ATLANTA | GA | 30306 | Sep  1 2020 | AZ |
| FULTON | 11407033 | CAVANAUGH | AURA | LEE | 220 | LULLWATER CT | ROSWELL | GA | 30075 | Sep  1 2020 | PA |
| FULTON | 12131188 | CAVANAUGH | JARED | ALAN | 144 | MORELAND, UNIT 453 | ATLANTA | GA | 30307 | Jul  1 2020 | FL |
| FULTON | 11412677 | CLARSON | CAMILLE | | 3280 | FERNCLIFF PL NE | ATLANTA | GA | 30324 | Mar  1 2020 | NY |
| FULTON | 06965419 | COWART | SARAH | ELIZABETH | 10695 | BELL RD | DULUTH | GA | 30097 | Sep  1 2018 | LA |
| FULTON | 05590407 | COWART | SIMON | FORD | 301 | MACKENZIE DR NE | ATLANTA | GA | 30312-1337 | Sep  1 2018 | VA |
| FULTON | 10610530 | COX | ALEX | URBAN | 828 | RALPH MCG/APT # 302 | ATLANTA | GA | 30306 | Dec  1 2017 | VA |
| FULTON | 11385611 | DAVIDSON | HAKIMU | SHUTTLESW | 3432 | PIEDMONT R/APT 824 | ATLANTA | GA | 30305 | Jul  1 2018 | MD |
| FULTON | 11738763 | CASTILLO | AMANDA | MARIE | 44 | PEACHTREE 530 | ATLANTA | GA | 30309 | Aug  1 2020 | IL |
| FULTON | 10888392 | DASARI | ANEESHA | | 4880 | TIDEWATER WAY | ALPHARETT/ | GA | 30005 | Jan  1 2020 | VA |
| FULTON | 08084620 | CRICHTON | JAMES | CARL CORLE | 720 | RALPH MCG/UNIT 355 | ATLANTA | GA | 30312 | Jun  1 2020 | SC |
| FULTON | 11034260 | CRIFIELD | HAYDEN | LE ANN | 6156 | BROOKWOOD VALLEY CI | ATLANTA | GA | 30309 | Jun  1 2020 | TN |
| FULTON | 11664588 | CRISI | SALLY | | 1050 | LENOX RD N/APT 111 | ATLANTA | GA | 30319 | Jul  1 2020 | MA |
| FULTON | 11475472 | HARRY | TYANA | | 415 | ARMOUR DR/APT 1211 | ATLANTA | GA | 30324 | Sep  1 2017 | FL |
| FULTON | 11747370 | HART | ALTHEA | LASHAY | 1115 | SPRINGW/OC UNIT 630 | SANDY SPRI | GA | 30328 | Jul  1 2020 | VA |
| FULTON | 04185406 | HART | AMELIA | P | 6335 | GLEN OAKS LN NE | SANDY SPRI | GA | 30328-8200 | Oct  1 2020 | AL |
| FULTON | 01930437 | COWAN | GARY | NEIL | 3393 | PARC DR SW UNIT 24L | ATLANTA | GA | 30311 | Dec  1 2017 | FL |
| FULTON | 10963912 | COWAN | JARED | LAI | 915 | W PEACHTR APT 705 | ATLANTA | GA | 30308 | Jun  1 2020 | MD |
| FULTON | 10718369 | GAZELLE | ALEXANDRA | KIRAM | 939 | LENOX HILL CT NE | ATLANTA | GA | 30324 | Jun  1 2020 | ME |
| FULTON | 10927016 | CHAMBERS | DREW | ALEXANDER | 565 | PEACHTREE UNIT 1306 | ATLANTA | GA | 30308 | Aug  1 2020 | NC |
| FULTON | 07983477 | GREEN | JORDAN | RIDLEY | 882 | AMSTERDAM APT 3 | ATLANTA | GA | 30306 | Aug  1 2020 | FL |
| FULTON | 11503013 | DOUGLAS | ASHLEY | LASHAWN | 3378 | GREENBRI/APT 2103 | ATLANTA | GA | 30331 | Jan  1 2020 | TX |
| FULTON | 11265616 | DIAZ-RODRI | OSVALDO | | 1075 | PEACHTREE UNIT A316 | ATLANTA | GA | 30309 | Feb  1 2020 | DC |
| FULTON | 10984384 | DICKARD | ALLAN | CHARLES | 901 | ABERNATHY APT # 3180 | SANDY SPRI | GA | 30328 | Sep  1 2020 | OH |
| FULTON | 10852859 | DICKARD | SALLY | J | 901 | ABERNATHY APT 3180 | SANDY SPRI | GA | 30328 | Sep  1 2020 | OH |
| FULTON | 07247584 | FUTRELL | JANAE | MAEGAN | 271 | BEREAN AVE SE | ATLANTA | GA | 30316 | Aug  1 2019 | LA |
| FULTON | 12523932 | FUTRELL-BE | CHEWON | CLYDE | 5368 | SAND BAR LN | COLLEGE P/ | GA | 30349 | Apr  1 2020 | VA |
| FULTON | 10987677 | GREEN | KRISTEN | PAIGE | 220 | 26TH ST NW APT 3307 | ATLANTA | GA | 30309 | Jul  1 2020 | DC |
| FULTON | 07285645 | GREEN | MARYFRANCES | | 8009 | ROSWELL RI/APT B | SANDY SPRI | GA | 30350 | Apr  1 2020 | SC |
| FULTON | 04428730 | GOAR | SANEATHIA | NICOLE | 2551 | BLACK FOREST TRL SW | ATLANTA | GA | 30331 | Jul  1 2018 | TX |

Page 186

DocVerify ID: 00B654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

Page 305 of 476

3D B885TDCF5E33

00B654EE-3172-4548-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | Date | OS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12397964 | EDOUARD | NAOMI-ELIANA | COURTNEY | 956 | PARSONS ST SW | ATLANTA | GA | 30314 | Jun 1 2020 | NY |
| FULTON | 11447890 | EDWARDS | AKEEM | JERRI | 4039 | CARRIAGE H APT # B | EAST POINT | GA | 30344 | Feb 1 2019 | NY |
| FULTON | 12122521 | FUNSTON | SIDNEY | REID | 3747 | PEACHTREE APT 413 | ATLANTA | GA | 30319 | Jun 1 2019 | CT |
| FULTON | 10014228 | FUQUA | JAMES | K | 1000 | FANFARE W/ APT 1114 | ALPHARETTA | GA | 30009 | May 1 2020 | KY |
| FULTON | 08564146 | FUQUA | WILLIAM | CLAYTON | 914 | COLLIER RD APT 2221 | ATLANTA | GA | 30318 | Mar 1 2020 | AL |
| FULTON | 07276627 | GLUTH | LARRY | DALE | 414 | VIRGINIA RD | ATLANTA | GA | 30338 | Aug 1 2020 | UT |
| FULTON | 11931864 | HSIAO | KEVIN | MATTHEW | 1643 | WILDWOOD RD NE | ATLANTA | GA | 30306 | May 1 2019 | CA |
| FULTON | 10968466 | HUANG | CAMILLE | MAY COLLIN | 2828 | PIEDMONT F APT 4 | ATLANTA | GA | 30305 | Feb 1 2020 | MD |
| FULTON | 11345852 | HAMMOND | AMY | GILMER | 1012 | N VIRGINIA A APT 7 | ATLANTA | GA | 30306 | Sep 1 2020 | NC |
| FULTON | 06051928 | HAMMOND | BURTON | CHARLES | 3056 | OAKSIDE CIR | ATLANTA | GA | 30004 | Jun 1 2019 | OH |
| FULTON | 10073187 | HAMMOND | MELISSA | LEVY | 420 | WINDSWEPT CT | ROSWELL | GA | 30075 | Jun 1 2020 | TN |
| FULTON | 05996637 | JONES | LARRY | MONROE | 400 | W PEACHTR UNIT 904 | ATLANTA | GA | 30306-3545 | Feb 1 2019 | AL |
| FULTON | 06096970 | HEWITT | URBI | | 4301 | W PEACHTR UNIT 904 | ALPHARETTA | GA | 30350 | Feb 1 2019 | MD |
| FULTON | 11154153 | HEWSTON | LYNDSEE | JANE | 2205 | TREELODGE PKWY | ATLANTA | GA | 30022 | Aug 1 2020 | VA |
| FULTON | 10544229 | HEYER | JANE | ELISABETH | 774 | JAMESON PASS | ATLANTA | GA | 30312 | Jun 1 2020 | FL |
| FULTON | 02816222 | GUICE | PATRICIA | ANN | 2923 | AERIAL WAY UNIT 2219 | ATLANTA | GA | 30349 | Oct 1 2020 | SC |
| FULTON | 10519064 | DUSBABEK | JOSEPH | | 1016 | DEMOONEY RD | ATLANTA | GA | 30318 | Jun 1 2020 | AZ |
| FULTON | 04737076 | GUEST | CHARLES | GREGORY | 3445 | HOWELL MIL APT # 4403 | ATLANTA | GA | 30326 | Aug 1 2020 | NC |
| FULTON | 10166617 | GUEST | CHARLES | LEROY | 3445 | STRATFORD APT 2804 | ATLANTA | GA | 30326 | Aug 1 2019 | NC |
| FULTON | 12279859 | HILL | KIARA | CHANEL | 1750 | STRATFORD APT 2804 | ATLANTA | GA | 30318 | Mar 1 2020 | MI |
| FULTON | 11877555 | HILL | LARRY | | 6981 | COMMERCE APT 3308 | ATLANTA | GA | 30328 | Dec 1 2018 | WA |
| FULTON | 04414632 | GUIDO | MICHELE | L | 570 | ROSWELL RI APT E | ATLANTA | GA | 30022-1587 | Oct 1 2020 | VA |
| FULTON | 07842791 | GUIDRY | THEODORE | | 2865 | SOCIETY ST | ALPHARETTA | GA | 30324 | Oct 1 2019 | DC |
| FULTON | 10631723 | GUILBAULT | BENJAMIN | LUKE | 5501 | LENOX RD N APT 406 | ATLANTA | GA | 30342 | Jun 1 2020 | OR |
| FULTON | 03561580 | GORDON | NICOLE | M | 159 | GLENRIDGE APT 152 | SANDY SPRI | GA | 30075 | Aug 1 2019 | CA |
| FULTON | 03501293 | GORDON | RICHARD | DONOL | 159 | RIVER RIDGE LN | ROSWELL | GA | 30075 | Aug 1 2019 | CA |
| FULTON | 12727266 | GORDON | RICHARD | DONOL WILL | 159 | RIVER RIDGE LN | ROSWELL | GA | 30075 | Aug 1 2019 | CA |
| FULTON | 07514068 | JACKSON | JAMAHRAE | MARCEL | 238 | WALKER ST UNIT 19 | ATLANTA | GA | 30313 | Oct 1 2019 | CA |
| FULTON | 03057615 | KIMMITT | JAMES | DALE | 12600 | MARSTROW APT A | ALPHARETTA | GA | 30004 | Sep 1 2020 | WI |
| FULTON | 10853295 | KEENAN | JAMES | L | 352 | CHEROKEE AV APT # 1 | ATLANTA | GA | 30312 | Aug 1 2018 | TN |
| FULTON | 10491337 | ENGELMAN | ROBERT | | 1050 | MANCHWOOD CT NE | ATLANTA | GA | 30328 | Aug 1 2018 | VA |
| FULTON | 06906334 | MANNING | EBONY | | 750 | DALRYMPLE B4 | SANDY SPRI | GA | 30004 | Aug 1 2019 | VA |
| FULTON | 10198245 | MANNING | GENTRY | PHILIP | 385 | SABLE CT | MILTON | GA | 30009 | May 1 2020 | UT |
| FULTON | 12485917 | MANNING | NELSON | | 385 | SABLE CT | MILTON | GA | 30328-1434 | Mar 1 2020 | UT |
| FULTON | 11616060 | LEFEVRE | KYLE | | 220 | SEMEL CIR N UNIT 154 | ATLANTA | GA | 30004 | May 1 2020 | MI |
| FULTON | 06265857 | FERMAN | GAIL | CURRAN | 7355 | HIGHLAND BLF NE | ATLANTA | GA | 30309 | Sep 1 2020 | FL |
| FULTON | 06925831 | JOHNSON | NAJEE | AHMAD | 761 | COURTENAY DR NE | SANDY SPRI | GA | 30328 | Aug 1 2019 | CA |
| FULTON | 08090402 | KIZA | AMANDA | M | 32 | PEACHTREE APT 8 | ATLANTA | GA | 30306 | Sep 1 2019 | MA |
| FULTON | 04496081 | JOHNSON | PATRICK | MCKAY | 46 | AVERY DR NE | ATLANTA | GA | 30305 | Aug 1 2020 | ID |
| FULTON | 08214977 | PANNIER | MARY | ALLISON | 345 | WHEATRIDGE DR | ROSWELL | GA | 30075-1387 | May 1 2020 | ME |
| FULTON | 10405563 | LAMPLUGH | ZACHARY | SCOTT | 655 | MEAD ST SE UNIT 15 | ATLANTA | GA | 30312 | Jun 1 2020 | CA |
| FULTON | 10623745 | LEE | CLARA | | 747 | RALPH MCG/ APT 1315 | ATLANTA | GA | 30315 | Jun 1 2020 | NY |
| FULTON | 06463710 | MARCON | JORDAN | PHILLIP | 1361 | BENTEEN PARK DR SE | ATLANTA | GA | 30315 | Sep 1 2020 | CO |
| FULTON | 10448025 | KEENAN | JOSEPH | EDWARD | 7480 | BROOKSTEAD XING | DULUTH | GA | 30097 | Mar 1 2019 | FL |
| FULTON | 07732572 | MANCINI | ELIZABETH | ANDI | 1133 | HUFF RD N/ APT 457 | ATLANTA | GA | 30318 | Mar 1 2020 | PA |
| FULTON | 10171982 | MANCINI | LEVI | RICHARD | 148 | ORMOND ST SE | ATLANTA | GA | 30315 | Oct 1 2020 | NC |
| FULTON | 07086690 | JOHNSON | TRISTAN | LEIGH | 49 | BOULEVARD APT 571 | ATLANTA | GA | 30312 | Jan 1 2019 | CO |
| FULTON | 12548938 | LEE | BRIAN | MING YUNG | 609 | VIRGINIA AV APT 9104 | ATLANTA | GA | 30306 | Jul 1 2020 | NC |

DocVerify ID: 0D8B5AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D8B5AEE-3172-4548-8913-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary

3D8B867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | No. | Address | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10178161 | KEATON | JACQUELYN LEIGH | 3165 | BYWATER TRL | ROSWELL | GA | 30075 | Aug 1 2019 | TN |
| FULTON | 10178712 | KEATOR | KATHERINE TAYLOR | 400 | VILLAGE PK UNIT 109 | ATLANTA | GA | 30306 | Sep 1 2017 | FL |
| FULTON | 10897432 | KELLY | SAMANTHA | 7405 | GOSSAMER ST | UNION CITY | GA | 30291 | Oct 1 2020 | FL |
| FULTON | 10859957 | KELLY | SAMUEL AUGUSTUS | 7405 | GOSSAMER ST | UNION CITY | GA | 30291 | Oct 1 2020 | CA |
| FULTON | 05407648 | MCCLENDON-PA | MARGARET | 2201 | BURROUGHS AVE SE | ATLANTA | GA | 30315-7503 | Jan 1 2018 | IL |
| FULTON | 03249171 | MCHUGH-PA | MARGARET | 2025 | LENOX RD NE | ATLANTA | GA | 30324-4707 | Mar 1 2020 | TX |
| FULTON | 04994599 | MCINTYRE | AMINA SITI | 1000 | ORIOLE DR SW | ATLANTA | GA | 30331 | Aug 1 2017 | TX |
| FULTON | 07652579 | MCCOMBS | TIFFANI SHANTELL | 2780 | SUMMIT PKWY SW | ATLANTA | GA | 30331 | Apr 1 2019 | TX |
| FULTON | 10680230 | ORESZKO | ZACHARY MICHAEL | 4000 | EARLS CT | ATLANTA | GA | 30004 | Jul 1 2020 | NY |
| FULTON | 07788514 | HOLLAND | SEAN PATRICK | 950 | MARIETTA S APT 2004 | ALPHARETT/ | GA | 30318 | Jun 1 2018 | UT |
| FULTON | 07126186 | ODOM | SARAH MARIE | 10850 | PINEHIGH DR | ALPHARETT/ | GA | 30022 | Jun 1 2017 | SC |
| FULTON | 12760543 | MCDOWELL | ISAIAH LAMAR | 4645 | VALAIS CT  UNIT 85 | JOHNS CREE/ | GA | 30022 | Jul 1 2020 | VA |
| FULTON | 08930975 | MILLER | JOSEPH CHASE | 761 | MONROE DR APT B | ATLANTA | GA | 30308 | Mar 1 2018 | VA |
| FULTON | 10894941 | MATTHEWS | NICOLA ROSE | 9560 | RED BIRD LN | ALPHARETT/ | GA | 30022 | Sep 1 2019 | FL |
| FULTON | 07983277 | MATTHEWS | NICOLA ALCEILIA | 4045 | MONAGHAN WAY | COLLEGE PA/ | GA | 30349-2771 | Jul 1 2019 | SC |
| FULTON | 10618552 | O'CONNELL | MOLLY ANN | 2171 | PEACHTREE APT 1901 | ATLANTA | GA | 30309 | Feb 1 2019 | VA |
| FULTON | 12515506 | O'CONNELL | SAMUEL ALEXANDER | 506 | LYNCH AVE NW | ATLANTA | GA | 30318 | Aug 1 2020 | VA |
| FULTON | 10859736 | O'CONNON | SHANNON CATARINA | 77 | 12TH ST NE  APT 1602 | ATLANTA | GA | 30309 | Sep 1 2020 | NC |
| FULTON | 12794440 | MCCOY | SUMMER ANN | 1554 | PINEVIEW TER SW | ATLANTA | GA | 30311 | Oct 1 2020 | CA |
| FULTON | 11424052 | OLSSON | LARS | 1915 | HILL CHASE | ALPHARETT/ | GA | 30022 | Mar 1 2019 | SC |
| FULTON | 11423710 | OLSSON | PIRJO HELENA | 1915 | HILL CHASE | ALPHARETT/ | GA | 30022 | Mar 1 2019 | SC |
| FULTON | 08891910 | MELHADO | DAVID JAY | 2420 | PEACHTREE APT 2201 | ATLANTA | GA | 30305 | Oct 1 2018 | FL |
| FULTON | 10065194 | MILLER | IVY KATHLEEN | 1845 | PIEDMONT A APT # 146 | ATLANTA | GA | 30324 | Feb 1 2020 | CO |
| FULTON | 11652241 | MILLER | JAMES SEBASTIAN | 350 | FITZGERALD PL | ATLANTA | GA | 30349 | Aug 1 2020 | MS |
| FULTON | 10854571 | MAYER | SAMANTHA ALLISON | 701 | HIGHLAND A APT 1217 | ATLANTA | GA | 30312 | Aug 1 2020 | VA |
| FULTON | 05905837 | MAYERS | BROCK A | 2730 | TELL PLACE WAY SW | ATLANTA | GA | 30331-5920 | Aug 1 2019 | VA |
| FULTON | 05519649 | MAYERS | KENDRA G | 2730 | TELL PLACE WAY SW | ATLANTA | GA | 30331-5920 | Aug 1 2019 | NV |
| FULTON | 10631729 | KOJEVA | KATERINA STOYANOVA | 747 | RALPH MCGI UNIT 1303 | ATLANTA | GA | 30312 | Aug 1 2018 | NV |
| FULTON | 10487240 | KOLE | ABHISAKE | 1280 | W PEACHTR APT # 2907 | ATLANTA | GA | 30309 | Jul 1 2018 | MD |
| FULTON | 10338799 | PARK | HEANA | 626 | HILL ST SE | ATLANTA | GA | 30312 | Jan 1 2019 | MI |
| FULTON | 02536526 | KNAUS | KEVIN | 903 | PEACHTREE HILLS CIR NE | ATLANTA | GA | 30305-4250 | Jan 1 2019 | MI |
| FULTON | 07906643 | PARKER | JAZMA KATHRYN | 3200 | LENOX RD NE APT C102 | ATLANTA | GA | 30324 | Oct 1 2018 | DC |
| FULTON | 08547573 | PARKER | ALEXANDER ROLLINS | 153 | BATTERY PL NE | ATLANTA | GA | 30307 | Sep 1 2020 | FL |
| FULTON | 05503244 | RUNGE | KANISHA RAILEY | 510 | SHERINGHAM CT | ROSWELL | GA | 30076 | Jan 1 2019 | SC |
| FULTON | 10092199 | O'NEILL | ADAM CHRISTOPH | 1111 | OAKLEY IND APT 4308 | FAIRBURN | GA | 30213 | Jan 1 2019 | WA |
| FULTON | 07484664 | O'NEILL | LESLEY | 1151 | ROSEDALE DR NE | ATLANTA | GA | 30306 | Jul 1 2020 | AL |
| FULTON | 07092711 | OTTOOLE | GRETCHEN MICHAEL | 750 | DALRYMPLE KS | SANDY SPRI/ | GA | 30328 | Oct 1 2020 | TX |
| FULTON | 11939928 | ROUTZHAN | DAMON | 1020 | PIEDMONT A APT 226 | ALPHARETT/ | GA | 30009 | Oct 1 2020 | CA |
| FULTON | 12122261 | NG | JEFFREY TUCK LEON | 515 | HICKORY OAKS CT | ALPHARETT/ | GA | 30004 | Oct 1 2020 | CA |
| FULTON | 12666564 | NG | RICHARD OSCAR | 515 | HICKORY OAKS CT | ALPHARETT/ | GA | 30004 | Oct 1 2020 | AL |
| FULTON | 12355363 | NGAMVILAY | JOHNNY | 7925 | ROSWELL RI APT B | ATLANTA | GA | 30350 | Jul 1 2020 | CA |
| FULTON | 12151162 | REARDON | ROSE CAROLINE | 2430 | CHESHIRE B APT 210 | ATLANTA | GA | 30324 | Jul 1 2020 | NY |
| FULTON | 11738904 | RECIO | RONALD GREGORY | 2424 | SYLVAN RD | EAST POINT | GA | 30344 | Sep 1 2019 | CA |
| FULTON | 07873574 | NICHOLSON | BENJAMIN THOMAS | 150 | N CLUBLANDS CT | ALPHARETT/ | GA | 30022-5171 | Jan 1 2019 | NJ |
| FULTON | 10355531 | NICHOLSON | ELIZABETH ANN | 683 | GRANT ST SE | ATLANTA | GA | 30315 | Jul 1 2020 | FL |
| FULTON | 07357286 | ODOM | DAVIS RAMSEY | 11250 | MUSETTE CIR | ALPHARETT/ | GA | 30009 | Jun 1 2017 | IN |
| FULTON | 06914346 | ODOM | MICHAEL MILES | 10850 | PINEHIGH DR | ALPHARETT/ | GA | 30022-4901 | Jun 1 2017 | UT |
| FULTON | 12412996 | SCOTT | BRITTANY MICHELLE | 935 | MARIETTA S APT 540 | ATLANTA | GA | 30318 | Oct 1 2020 | NC |

DocVerify ID: 0D866AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 307 of 476

307B8657DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | No | Address | City | St | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07907358 | SCOTT | COLLINGTON OMAR | 648 | HUGH ST SW | ATLANTA | GA | 30310 | Jul 1 2018 | FL |
| FULTON | 05248377 | SCOTT | DETRAE JERELL | 3695 | SULENE DR | COLLEGE P/ | GA | 30349 | Dec 1 2019 | MA |
| FULTON | 11739438 | KIM | DO GYUN | 670 | RALPH MCGI/UNIT 257 | SANDY SPRI | GA | 30312 | Apr 1 2020 | HI |
| FULTON | 06680515 | MAYES | SHANTA | 901 | ABERNATHY UNIT 3230 | ATLANTA | GA | 30328 | May 1 2020 | AP |
| FULTON | 11298317 | KILLIAN | DENNIS | 914 | COLLIER RD APT 7306 | ATLANTA | GA | 30318 | Jul 1 2020 | TX |
| FULTON | 12401023 | LYNCH | DIANA | 2617 | CALIBRE CREEK PKWY | ROSWELL | GA | 30076 | Jul 1 2020 | AL |
| FULTON | 04831637 | SMITH | MARVIN | 334 | MICHAEL DR | ALPHARETT/ | GA | 30009 | Sep 1 2020 | NM |
| FULTON | 01528742 | SMITH | MATTHEW | 867 | PEACHTREE UNIT 801 | ATLANTA | GA | 30308 | Dec 1 2019 | DC |
| FULTON | 02218468 | SILER | CYNTHIA | 630 | BONAVENTURE AVE NE | ATLANTA | GA | 30306 | Jun 1 2020 | SC |
| FULTON | 12143511 | MARVIN | JULIA | 4323 | DEER TRL | ALPHARETT/ | GA | 30004 | Sep 1 2019 | IL |
| FULTON | 10636646 | MARZOUK | MARIAM | 3675 | PEACHTREE APT# 22 | ATLANTA | GA | 30319 | Oct 1 2020 | FL |
| FULTON | 11668991 | MELTON | NICOLE | 3150 | ROSWELL RI/APT 708 | ATLANTA | GA | 30305 | Sep 1 2020 | FL |
| FULTON | 07650627 | MELTON | STEFAN | 2203 | CALIBRE CREEK PKWY | ROSWELL | GA | 30076 | Sep 1 2020 | AL |
| FULTON | 10272431 | ROBB | KIMBERLY | 195 | 13TH ST NE UNIT 1701 | ATLANTA | GA | 30309 | Oct 1 2020 | FL |
| FULTON | 06664013 | MIKA | SARA | 1020 | PIEDMONT A/UNIT 2208 | ATLANTA | GA | 30309 | Aug 1 2019 | TN |
| FULTON | 10392172 | QADRI | HIRA | 12259 | FERNCREEK DR | ALPHARETT/ | GA | 30004 | Aug 1 2020 | CA |
| FULTON | 10392174 | QADRI | REHAN | 12259 | FERNCREEK DR | ALPHARETT/ | GA | 30004 | Aug 1 2020 | CA |
| FULTON | 12731053 | QADRI | SANNA | 12259 | FERNCREEK DR | ALPHARETT/ | GA | 30004 | Aug 1 2020 | CA |
| FULTON | 11516454 | LYERLY | LUCAS | 455 | 14TH ST NW UNIT 484 | ATLANTA | GA | 30318 | Oct 1 2020 | SC |
| FULTON | 07184422 | LYERLY | MEGAN | 455 | 14TH ST NW UNIT 484 | ATLANTA | GA | 30318 | Oct 1 2020 | SC |
| FULTON | 04206205 | LYLE | BRADLEY | 975 | TIVERTON LN | JOHNS CRE/ | GA | 30022 | Sep 1 2020 | FL |
| FULTON | 04244546 | LYLES-TATE | DEBORAH | 12304 | CREEK BRIDGE LN | ALPHARETT/ | GA | 30004 | Apr 1 2020 | TN |
| FULTON | 06917907 | MAJHER | ASHLEY | 1975 | NOCTURNE/UNIT 2110 | ALPHARETT/ | GA | 30009 | May 1 2020 | NC |
| FULTON | 05161661 | ROGERS | KRISTEN | 1889 | BOULEVARD APT D102 | ATLANTA | GA | 30312 | Nov 1 2019 | LA |
| FULTON | 08638640 | ROGERS | LASHAWN | 5105 | HARBIN RD SW | ATLANTA | GA | 30311-4439 | Nov 1 2019 | LA |
| FULTON | 02639949 | SCHOENFEL | ROBERT | 878 | JETT FOREST TRL NW | ATLANTA | GA | 30327 | Jul 1 2017 | SC |
| FULTON | 10853704 | SCHOETTLE | MATTHEW | 41 | PEACHTREE APT 619 | ATLANTA | GA | 30309 | Jun 1 2020 | FL |
| FULTON | 11671116 | SCHOLZE | ANDREW | 1459 | ARPEGE WAY NW | ATLANTA | GA | 30309 | Apr 1 2020 | AL |
| FULTON | 10845152 | SCHONBERG | ANN | 3418 | MECASLIN S APT 5218 | ATLANTA | GA | 30327-1510 | Oct 1 2020 | NC |
| FULTON | 02354735 | SCHONBERG | FRANS | 3418 | RILMAN RD NW | ATLANTA | GA | 30327-1510 | Oct 1 2020 | AL |
| FULTON | 02461596 | POWELL | SYLVESTER A | 5015 | DUBLIN DR SW | ATLANTA | GA | 30331-7803 | Sep 1 2019 | TX |
| FULTON | 02654141 | SCHROEDEF | CRAIG ARTHUR | 3235 | ROSWELL RI/UNIT 415 | ATLANTA | GA | 30305 | Aug 1 2020 | PA |
| FULTON | 12480349 | SCHROEDEF | DANIEL JAMES | 5085 | SOUTHLAKE DR | ALPHARETT/ | GA | 30005-4334 | Oct 1 2020 | SC |
| GRADY | 08109088 | BAGGETT | FRANCES JUANITA | 269 | BOB DIXON LN | CAIRO | GA | 39828-6242 | Feb 1 2020 | AL |
| FULTON | 06789223 | PERRY BER/ | JESSICA MORGAN | 878 | PLYMOUTH RD NE | ATLANTA | GA | 30306 | May 1 2020 | CO |
| FULTON | 11389113 | SCHURMAN | SUSANNE | 2152 | MAIN ST NW | ATLANTA | GA | 30318 | Nov 1 2019 | IL |
| FULTON | 12264962 | SCHUTZ | CATHERINE VIRGINIA | 571 | REED ST SE | ATLANTA | GA | 30312 | Mar 1 2019 | NY |
| FULTON | 08439602 | VANATTA | DANIELLE | 25 | TERMINUS P/UNIT 3515 | ATLANTA | GA | 30305 | Jul 1 2019 | MD |
| FULTON | 11278470 | RODRIGUEZ | STACY | 763 | CATHERINE ST SW | ATLANTA | GA | 30310 | Mar 1 2020 | VA |
| FULTON | 08263562 | RODRIGUEZ | VERONICA INES | 525 | GLEN IRIS D/UNIT 1114 | ATLANTA | GA | 30308 | Jul 1 2018 | NY |
| FULTON | 10962313 | SCHMID | HARRISON JAMES | 634 | VIRGINIA RD | ATLANTA | GA | 30338 | Aug 1 2020 | SC |
| FULTON | 10026646 | SCHMID | VICTORIA | 634 | VIRGINIA RD | ATLANTA | GA | 30338 | Aug 1 2020 | SC |
| FULTON | 07652692 | PERSON | NAKEISHA DYAN | 2950 | SPRINGDALE APT A6 | ATLANTA | GA | 30315 | Jul 1 2019 | MD |
| FULTON | 04995202 | ROBERTSON | ETHAN | 12430 | STEVENS CREEK DR | JOHNS CRE/ | GA | 30005 | Oct 1 2020 | OH |
| FULTON | 11244608 | REYNOLDS | ANTHONY | 756 | GREENWOO APT #2 | ATLANTA | GA | 30306 | Sep 1 2020 | LA |
| FULTON | 12320925 | REYNOLDS | GABRIEL | 1408 | SUMMIT SPRINGS DR | SANDY SPRI | GA | 30350 | Jul 1 2019 | SC |
| FULTON | 08883342 | RONNE | TAYLOR MARGARET | 1067 | ALTA AVE NE8 | ATLANTA | GA | 30307 | Feb 1 2020 | SC |
| FULTON | 02237084 |  |  |  |  |  |  |  |  |  |

DocVerify ID: 0D8B64EE-3172-4548-8913-B88B7DCF5E33
www.docverify.com
Page 308 of 476
3D8B84EE-3172-4548-8913-B88B7DCF5E33
0D8B64EE-3172-4548-8913-B88B7DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

Page 190

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 05728215 | ROOKS | JEEN | YVETTE | 23 | LARKIN PL S APT 116 | ATLANTA | GA | 30313 | Apr 1 2020 | WA |
| FULTON | 08219422 | UTZ | SEAN | PATRICK | 1675 | OAK KNOLL CIR SE | ATLANTA | GA | 30315 | Jan 1 2020 | AL |
| FULTON | 08725759 | WAHL | JAMES | PETER | 2920 | IVEY RIDGE LN | ROSWELL | GA | 30076 | Jan 1 2020 | IL |
| FULTON | 07495249 | VANORSDAL | PAIGE | ALEXANDRA | 92 | W PACES FE UNIT 9027 | ATLANTA | GA | 30305 | Jan 1 2020 | NJ |
| FULTON | 11878923 | VANWYE | CANDICE | SHAW | 640 | BONAVENTL APT A2 | ATLANTA | GA | 30306 | Dec 1 2019 | SC |
| FULTON | 11878925 | VANWYE | KYLE | JOSEPH | 640 | BONAVENTL APT A2 | ATLANTA | GA | 30306 | Dec 1 2019 | SC |
| FULTON | 11655050 | VARELA | KATE | ELIZABETH | 676 | LINWOOD AV APT 4 | ATLANTA | GA | 30306 | Aug 1 2019 | WV |
| GLYNN | 01110691 | DOEHRING | ADOLPH | D | 100 | WIMBLEDON DR | ST SIMONS I | GA | 31522 | Sep 1 2020 | AL |
| GLYNN | 01111262 | DOEHRING | CYNTHIA | L | 100 | WIMBLEDON DR | ST SIMONS I | GA | 31522 | Sep 1 2020 | AL |
| GLYNN | 12624076 | DONALDSON | ANGELA |  | 31 | LONGVIEW LN | BRUNSWICK | GA | 31523 | Oct 1 2020 | MS |
| GLYNN | 11387829 | DONALDSON | KATELYN | SUE | 31 | LONGVIEW LN | BRUNSWICK | GA | 31523 | Oct 1 2020 | MS |
| GLYNN | 11345520 | DONALDSON | TONY | E | 31 | LONGVIEW LN | BRUNSWICK | GA | 31523 | Oct 1 2020 | MS |
| GLYNN | 05107529 | JACKSON | BOBBIE | MARIA | 1050 | FOUNTAIN LAKE DR | BRUNSWICK | GA | 31525 | Sep 1 2020 | FL |
| FULTON | 07904235 | WALKER | DWIGHT | R | 1270 | W PEACHTR APT 16A | ATLANTA | GA | 30309 | Jan 1 2017 | NY |
| FULTON | 03118012 | WALKER | ERIN | ALANA | 3254 | SAVILLE ST SW | ATLANTA | GA | 30331-5446 | Aug 1 2020 | FL |
| FULTON | 10289390 | WALKER | FRED | GILBERT | 10205 | HENRY MILL RD | FAIRBURN | GA | 30213 | Aug 1 2020 | CA |
| GORDON | 10176398 | WOOD | HAROLD | OWEN | 1795 | HORSHAM TRL | MILTON | GA | 30004 | Aug 1 2020 | NM |
| GLYNN | 02398662 | PATEL | CAROL | ANN | 450 | SADDLEBROOK DR | ROSWELL | GA | 30075 | Sep 1 2019 | AL |
| GLYNN | 01123732 | HUTCHINSON | KEVIN | KAMLESHKU | 136 | TIMBER RIDGE LN NE | CALHOUN | GA | 30701 | Aug 1 2020 | FL |
| GLYNN | 03614141 | IMPERIAL | SANDRA | G | 149 | KENSINGTON DR | BRUNSWICK | GA | 31525-1950 | Jun 1 2018 | CO |
| GLYNN | 11525839 | IRWIN | STEPHANIE | LYNN | 205 | PELICAN PL | ST SIMONS I | GA | 31522 | Jan 1 2017 | WI |
| FULTON | 11430204 | JACK JACKS | BRANDY | DELYN | 148 | HARDWOOD FOREST DR | ST SIMONS I | GA | 31525 | Nov 1 2018 | LA |
| FULTON | 10677387 | SYLLA | AVANELLE | ROKHAYA | 255 | ALABAMA ST | ST SIMONS I | GA | 31522 | Nov 1 2019 | AL |
| FULTON | 08713414 | WINDHAM | JEREMIAH | HARRIS | 2768 | LIVE OAK TRL | COLLEGE PA | GA | 30349 | Nov 1 2019 | MI |
| FULTON | 10879093 | SUTTON | ANDREW | JACQUES | 6980 | ROSWELL RD UNIT O1 | SANDY SPRI | GA | 30328 | Oct 1 2020 | SC |
| FULTON | 10647256 | WALKER | DANIEL | JARQUES | 1838 | WINDSOR TRL | ROSWELL | GA | 30076 | Nov 1 2019 | ID |
| GLYNN | 01118771 | HUDDY | REXFORD | M | 980 | BOND DR SW | ATLANTA | GA | 30315 | Feb 1 2020 | TX |
| GORDON | 10731671 | HOBBERCHA | AUSTIN | JAMES | 125 | HARBOR POINTE DR | BRUNSWICK | GA | 31523-8915 | Jun 1 2020 | IL |
| GWINNETT | 10489261 | ASH | DALE | CHARLES | 1245 | ROCK CREEK RD SW | CALHOUN | GA | 30701 | Jun 1 2020 | TX |
| GWINNETT | 10487477 | WHEELES | WILLIAM | JUSTIN | 2322 | SUGARLOAF RESERVE DR | DULUTH | GA | 30097 | Nov 1 2018 | KY |
| FULTON | 06221971 | WHERRY | CHRISTINA | STARR MAE | 1105 | CREEKSIDE POINTE | ALPHARETT | GA | 30005 | Jun 1 2020 | TX |
| FULTON | 11042994 | WILKINSON | CAROLINE | PAIGE | 5139 | RAPAHOE TRL | ATLANTA | GA | 30349 | Sep 1 2019 | SC |
| FULTON | 08015070 | WILKINSON | CLINTON |  | 2242 | MOUNT PARAN RD NW | ATLANTA | GA | 30327 | Nov 1 2017 | FL |
| GWINNETT | 06748062 | ANDERSON | JACQUELYN | C | 2083 | SILAS WAY NW | ATLANTA | GA | 30318 | Jan 1 2020 | FL |
| GWINNETT | 12276602 | BRICKHOUSI | LATASHA | RENEE | 2268 | WHITE ALDER DR | BUFORD | GA | 30519-4643 | Dec 1 2019 | MD |
| GLYNN | 01708336 | SCARBORO | PENNY | ELAINE | 3167 | KRISAM CREEK DR | LOGANVILLE | GA | 30052 | Aug 1 2020 | MS |
| GLYNN | 06747314 | SANBORN | JOSHUA | GARY | 157 | PERKINS DR | BRUNSWICK | GA | 31525 | Sep 1 2020 | NC |
| GLYNN | 12125792 | WHEELER | EVELYN | KING | 23 | HENDRIX WALK | ST SIMONS I | GA | 31522 | Jun 1 2020 | TX |
| FULTON | 11916921 | WHEELER | MARK | LAUREN | 3315 | ROSWELL RI APT 5015 | ATLANTA | GA | 30305 | Aug 1 2020 | VA |
| FULTON | 07731920 | SIMS | NATALIE | THOMAS | 799 | PIEDMONT A FL 3 | ATLANTA | GA | 30308 | Aug 1 2020 | OK |
| FULTON | 10236412 | SELLERS | JOSHUA | L | 87 | PEACHTREE APT 207 | ATLANTA | GA | 30303 | Oct 1 2020 | AL |
| GILMER | 10330037 | WATSON | DAYNA | FAYE | 100 | BLAIR RD APT #D5 | ST SIMONS I | GA | 31522 | Jul 1 2019 | AL |
| GLYNN | 01122395 | SALE | BRENDA | ADAM | 811 | DRYAD CT | ELLIJAY | GA | 30540 | Apr 1 2020 | MS |
| GLYNN | 11440911 | WHITE | TYLER | SARAH | 502 | BROCKINTON S | ST SIMONS I | GA | 31522 | Feb 1 2019 | FL |
| FULTON | 11647683 | THORSON | SARAH | CARNEY JEF | 6953 | ROSWELL RI APT D | ATLANTA | GA | 30328 | Oct 1 2018 | OK |
| FULTON | 08963146 | THORSTEIN | ELIZABETH | SCOTT | 7165 | RIVERSIDE DR NW | ATLANTA | GA | 30308 | Aug 1 2020 | VA |
| FULTON | 05354958 | THORSTEIN | RYAN |  | 378 | 4TH ST NE | ATLANTA | GA | 30308 | Aug 1 2020 | VA |

DocVerify ID: 0D8664EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D8664EE-3172-4548-9513-B885TDCF5E33   Page 309 of 476   3D8B865TDCF5E33

0D8664EE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42-10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11668988 | THRASHER | LEAH GEORGIA | ALLISON | 3432 | PIEDMONT F APT 114 | ATLANTA | GA | 30305 | Dec 1 2019 | TN |
| GILMER | 10955667 | ROLLO | ESTELLA | | 668 | WALNUT RD#4026 | ELLIJAY | GA | 30536 | Oct 1 2020 | TN |
| GILMER | 04888902 | ROLLO | MICHAEL | D | 668 | WALNUT RDG | ELLIJAY | GA | 30536 | Oct 1 2020 | FL |
| GLYNN | 08054597 | BROWN | LAUREN | E | 205 | SUTHERLAND DR | BRUNSWICK | GA | 31525 | Apr 1 2017 | MT |
| GILMER | 11238838 | DODSON | AMIE | NOEL | 5130 | HIGHWAY 382 W | ELLIJAY | GA | 30540 | Apr 1 2019 | NY |
| GWINNETT | 10988079 | ABDULLAH | FARRAH | KHADIJA | 919 | ALYSUM AVE | LAWRENCE\ | GA | 30045 | Jun 1 2019 | CA |
| FULTON | 06081642 | THOMAS | MONTAVIOU | DAMARIO | 1010 | W PEACHTR APT 519 | ATLANTA | GA | 30309 | Dec 1 2019 | IL |
| FULTON | 02610825 | THOMAS | ORA | | 2455 | OVIDIA CIR SW | ATLANTA | GA | 30311-3231 | Jul 1 2019 | MN |
| GWINNETT | 12073727 | AMIOT | KADIE | | 1525 | STATION CE APT 627 | SUWANEE | GA | 30024 | Aug 1 2019 | NC |
| FULTON | 02809692 | BRITT | MARY | LYNN | 868 | WINDSOR OAK CIR | LAWRENCE\ | GA | 30045 | Aug 1 2019 | MA |
| FULTON | 06370946 | WATERS WH | SHIRLEY | W | 1150 | MITCHELL CROSSING DR | ATLANTA | GA | 30331-7366 | Sep 1 2020 | NY |
| GLYNN | 10678611 | VASQUEZ | MELODY | A | 1215 | PINE AVE | BRUNSWICK | GA | 31520 | Aug 1 2020 | TN |
| GLYNN | 01133663 | VICENT | KELLY | C | 17 | W SHORE DR | BRUNSWICK | GA | 31523 | Sep 1 2020 | TN |
| GLYNN | 03513480 | VICENT | MELISSA | | 1193 | W SHORE DR | BRUNSWICK | GA | 31523 | Sep 1 2020 | WV |
| GLYNN | 10723876 | ANDERSON | BRENDA | GAYLE | 17 | TUPELO DR | BRUNSWICK | GA | 31525 | Oct 1 2020 | WV |
| GLYNN | 10711772 | ANDERSON | MARCUS | | 17 | TUPELO DR | BRUNSWICK | GA | 31525 | Oct 1 2020 | MD |
| GLYNN | 12819522 | LAKE | HUNTYR | MICHELLE | 124 | GRAND OAKS LN | ST SIMONS I | GA | 31522 | Nov 1 2017 | FL |
| GLYNN | 02948016 | LAMPKIN | DERECK | LASEAN | 212 | S TEAKWOOD CT | BRUNSWICK | GA | 31525-8419 | Mar 1 2019 | MT |
| FULTON | 11703401 | WASHINGTO | TERRIUNNA | LA TRAIL | 2788 | DEFOORS FI# 291 | ATLANTA | GA | 30318 | Apr 1 2020 | MD |
| GLYNN | 03177605 | LAW | ANDREA | | 1440 | OCEAN BLVD UNIT 236 | ST SIMONS I | GA | 31522-3840 | Jan 1 2018 | SC |
| GLYNN | 11399405 | KIRKENDALL | PRESTON | PARKER | 121 | CIRCLE DR | ST SIMONS I | GA | 31522 | Apr 1 2020 | FL |
| GLYNN | 08205640 | KITLER | MARION | JOYCE | 2912 | PLAYER ST | BRUNSWICK | GA | 31520-4923 | Jan 1 2020 | TN |
| GLYNN | 05614343 | KLAHN | VICTORIA | LEE | 619 | NORWICH S' APT A | BRUNSWICK | GA | 31520 | Jan 1 2019 | LA |
| GLYNN | 04603360 | WALL | JENNIFER | L | 2129 | BRUCE DR | BRUNSWICK | GA | 31522-3118 | Oct 1 2018 | FL |
| GLYNN | 05744740 | BRYANT | JAMES | CARLETON | 118 | EAGLE CREST DR | BRUNSWICK | GA | 31525-4722 | Mar 1 2017 | CO |
| GLYNN | 06525880 | BUCHANAN | THOMAS | HARRISON | 147 | VILLA RD | BRUNSWICK | GA | 31525 | Sep 1 2020 | OH |
| GREENE | 08207066 | LUMPKIN | BRITTNEY | TINESHA | 1511 | DOGWOOD RD S | WOODVILLE | GA | 30669 | Sep 1 2018 | OH |
| GLYNN | 03882709 | SWICEGOOL | MICHAEL | WAYNE | 119 | BELLE POINT PKWY | BRUNSWICK | GA | 31525-2102 | Sep 1 2020 | SC |
| GLYNN | 06325253 | SWICEGOOL | SANDRA | DIANE | 119 | BELLE POINT PKWY | BRUNSWICK | GA | 31525-2102 | Sep 1 2020 | SC |
| GWINNETT | 02978193 | BAEDER | CINDY | JEAN | 4279 | ALLENHURST DR | PEACHTREE | GA | 30092 | Sep 1 2020 | NC |
| GWINNETT | 02978192 | BAEDER | ERIC | R | 4279 | ALLENHURST DR | PEACHTREE | GA | 30092-2014 | Mar 1 2020 | IL |
| GLYNN | 01136123 | WIGGINS | ELAINE | BLANTON | 123 | BIG BUCK TRL | BRUNSWICK | GA | 31523-7038 | Dec 1 2019 | KS |
| GLYNN | 12371170 | CASTILLO | CHARLOTTE | ADELAIDA | 514 | EMANUEL CHURCH RD | BRUNSWICK | GA | 31523 | Mar 1 2020 | AL |
| GLYNN | 09023288 | ATKINS | LEAH | | 190 | HARDWOOD FOREST DR | BRUNSWICK | GA | 31525 | Sep 1 2020 | CT |
| GLYNN | 12326519 | TRAWICK | STACEY | ANN | 148 | WINTER CHASE LN | BRUNSWICK | GA | 31520 | Oct 1 2020 | IL |
| GWINNETT | 11670457 | BEDON | DAVID | H | 5025 | HALEY CT SW | LILBURN | GA | 30047 | Sep 1 2020 | IL |
| GWINNETT | 08328219 | BEECHER | MARLON | ANTHONY | 2949 | RUSTICWOOD DR | SNELLVILLE | GA | 30078 | Oct 1 2020 | CT |
| GWINNETT | 08794281 | BEECHER | THOMASENA | | 2949 | RUSTICWOOD DR | SNELLVILLE | GA | 30078 | Oct 1 2020 | FL |
| GWINNETT | 07850473 | VILLELA | DANIEL | RENE | 304 | BUCK TRCE | BRUNSWICK | GA | 31525 | Jul 1 2019 | LA |
| GLYNN | 08751936 | WAGNER | KERRY | L | 111 | SPRING LAKE CIR | BRUNSWICK | GA | 31525 | Apr 1 2020 | SC |
| GWINNETT | 11169817 | EL SHAAKIR | JIBARI | TAARIQ | 2509 | MITFORD CT | DACULA | GA | 30019 | Aug 1 2019 | NC |
| GWINNETT | 05590660 | FREEMAN | STEPHEN | MICHAEL | 4586 | ALPINE DR SW | LILBURN | GA | 30047 | Oct 1 2020 | NC |
| GWINNETT | 12661692 | CISSE | ADJI | | 848 | EAGLE CREEK CT | LAWRENCE\ | GA | 30044 | Jan 1 2019 | VA |
| GWINNETT | 08771671 | CISSE | SIDY | | 848 | EAGLE CREEK CT | LAWRENCE\ | GA | 30044 | Jan 1 2019 | CO |
| GWINNETT | 12350864 | BLACK | TAMARA | | 590 | ARISTOCRAT DR | LOGANVILLE | GA | 30052 | Jun 1 2020 | TN |
| GWINNETT | 07882639 | BLACK | ZACHARY | DYWANE | 2951 | SATELLITE B APT 1335 | DULUTH | GA | 30096 | Jan 1 2020 | VA |
| GWINNETT | 04211585 | BLACKBURN | RETHA | | 3126 | CORNER OAK DR | PEACHTREE | GA | 30071 | Aug 1 2020 | CO |
| GWINNETT | 03339288 | BYINGTON | KERRIN | MACLEOD | 1829 | ROLLING RIVER DR SW | LILBURN | GA | 30047 | May 1 2017 | TN |

DocVerify ID: 0DB66AEE-3172-4549-8913-B8857DCF5E33
www.docverify.com
3108867DCF5E33
0DB66AEE-3172-4549-8913-B8857DCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 08600132 | CALTON | PATRICE | DOMINIQUE | 6858 | PIERLESS AVE | SUGAR HILL | GA | 30518 | May 1 2017 | NV |
| GWINNETT | 10521297 | DAVIDSON | KEVIN | SAMUEL | 4243 | CREEKRUN CIR | BUFORD | GA | 30519 | Aug 1 2020 | TN |
| GWINNETT | 11092883 | COOK | STEVEN | MICHAEL | 2165 | AMBERLY GLEN WAY | DACULA | GA | 30019 | Oct 1 2020 | IN |
| GWINNETT | 10611290 | COOK | VERONICA | JOY | 2165 | AMBERLY GLEN WAY | DACULA | GA | 30019 | Oct 1 2020 | IN |
| GWINNETT | 02844744 | HOLMES | TRUDY | LORAINE | 1412 | RIVER CHASE TRL | DULUTH | GA | 30096-5393 | Apr 1 2019 | AL |
| GWINNETT | 03482407 | HOLT | INGRID | ELIZABETH | 5713 | RENEE CT NW | LILBURN | GA | 30047 | Aug 1 2019 | MI |
| GWINNETT | 10547509 | FRYE | REGINA | KAY | 3205 | WILLOW PARK DR | DACULA | GA | 30019 | Oct 1 2017 | MO |
| GWINNETT | 07285523 | FRYER | GARY | L | 1188 | SUMMIT CHASE DR | SNELLVILLE | GA | 30078-3553 | Aug 1 2020 | TN |
| GWINNETT | 02369108 | JOHNSON RI | ADRIANNE | NICHOLAS | 315 | BEECH TREE HOLW | SUGAR HILL | GA | 30518 | Nov 1 2018 | MN |
| GWINNETT | 07378462 | DEJESUS | NICHOLAS | VIJAY | 737 | OVERLOOK PARK LN | LAWRENCEV | GA | 30043 | May 1 2020 | TX |
| GWINNETT | 02786132 | DEKLE | WM | ASHLEY | 5004 | MINK LIVSEY RD | SNELLVILLE | GA | 30039 | Jul 1 2018 | MN |
| GWINNETT | 08905692 | DE BERRY | JANELLE | LYNETTE | 623 | RED TIP LN | LOGANVILLE | GA | 30052 | Nov 1 2017 | AE |
| GWINNETT | 08839102 | DAVIS | DIAMOND | ANGELA | 3925 | CARLTON COVE CT | LOGANVILLE | GA | 30052 | Oct 1 2020 | FL |
| GWINNETT | 04638351 | DAVIS | HOYLE | WINFRED | 900 | CROFTMOORE LNDG | SUWANEE | GA | 30024 | Mar 1 2020 | TX |
| GWINNETT | 02773442 | HARSANYI | GARY | W | 686 | SOMERSET DR | LAWRENCEV | GA | 30046-5658 | Apr 1 2018 | FL |
| GWINNETT | 08552370 | HART | DEXTER | | 464 | NAPA VALLEY LN | LAWRENCEV | GA | 30045 | Dec 1 2018 | TN |
| GWINNETT | 12485989 | FUTRELL | JASON | CHRISTIAN | 5941 | APPLE GROVE RD | BUFORD | GA | 30519 | Sep 1 2020 | VA |
| GWINNETT | 04674113 | GABRIEL | EVANGELINA | ZUNIGA | 544 | WINDSOR CT | LAWRENCEV | GA | 30046 | Jan 1 2019 | NC |
| GWINNETT | 05164995 | FANT | ENGEVAR | JUANETTA | 432 | MISTY MEADOW PL | LILBURN | GA | 30047 | Aug 1 2020 | NC |
| GWINNETT | 05504452 | JORDAN | JENNIFER | LYNN | 6103 | WINTERS HILL DR | PEACHTREE | GA | 30360 | Aug 1 2020 | VA |
| GWINNETT | 11378363 | GREEN | ASHLEY | | 5735 | QUEEN ANNE CT | NORCROSS | GA | 30071 | Apr 1 2020 | AL |
| GWINNETT | 03455242 | GONZALEZ,J | MARTA | CHRISTOPHE | 3745 | WOODVALLEY TRCE | PEACHTREE | GA | 30360 | Oct 1 2020 | FL |
| GWINNETT | 05504449 | JORDAN | GREGORY | DEAN | 2072 | WINTERS HILL DR | DACULA | GA | 30019 | Aug 1 2020 | VA |
| GWINNETT | 10591972 | HOOD | COLE | PAYTON | 425 | IVEY CHASE DR | DACULA | GA | 30019 | Aug 1 2020 | TX |
| GWINNETT | 10545091 | HAYS | JOHN | J | 3631 | CHARLYNE WAY | DULUTH | GA | 30019 | Feb 1 2018 | CT |
| GWINNETT | 11365970 | MARTIN | BARBARA | COLLINS | 2295 | E BAY ST | DULUTH | GA | 30096 | Jul 1 2020 | AL |
| GWINNETT | 02765486 | MOSTON | KAREN | TODD | 251 | SUSSEX CT | SNELLVILLE | GA | 30078 | Sep 1 2020 | SC |
| GWINNETT | 04067614 | NORRELL | JOHN | CHANDLER | 4555 | CANTERBURY LN | LAWRENCEV | GA | 30046 | Jul 1 2020 | FL |
| GWINNETT | 03855707 | HITE | ETHAN | | 4644 | SETTLES BRIDGE RD | SUWANEE | GA | 30024 | Oct 1 2020 | NC |
| GWINNETT | 12059761 | KURTZ | CHANNEY | | 2128 | MEADOW BLUFF LN | SUWANEE | GA | 30024 | Aug 1 2020 | IL |
| GWINNETT | 08199745 | JOHNSON | CHAPELLA | ARLENE | 2928 | THE PKWY | DULUTH | GA | 30096 | Aug 1 2020 | LA |
| GWINNETT | 11106534 | JOHNSON | ISABELLA | NICOLE | 1575 | SANDRA DR | SNELLVILLE | GA | 30078 | Aug 1 2020 | TN |
| GWINNETT | 11293709 | JIMENEZ | LUCENA | GONZALES | 6940 | PEACHCREST DR | LAWRENCEV | GA | 30043 | Aug 1 2019 | NV |
| GWINNETT | 10608091 | JOHNSON | SHARIFF | RASHID | 3280 | WOMACK CT | PEACHTREE | GA | 30360 | Oct 1 2019 | MD |
| GWINNETT | 05755882 | IDREES | COURTNEY | SHANAY | 1390 | HIGHPOINT CT | SNELLVILLE | GA | 30078 | Jul 1 2017 | CA |
| GWINNETT | 08647961 | LEWIS | DEBRA | LYNN | 4141 | NAPA VALLEY DR | LAWRENCEV | GA | 30045 | May 1 2019 | FL |
| GWINNETT | 08025588 | LEWIS | ELIZABETH | | 4141 | DOGWOOD POINT LN | SUWANEE | GA | 30024 | Sep 1 2020 | IL |
| GWINNETT | 10361518 | MAIER | MICHAEL | | 4141 | RIVERVIEW RUN CT | SUWANEE | GA | 30024 | Jun 1 2017 | IL |
| GWINNETT | 07707351 | MAIER | ANDREW | FREDRICK | 1093 | RIVERVIEW RUN CT | SUWANEE | GA | 30024 | Jun 1 2017 | TX |
| GWINNETT | 06927834 | MCGRAW | BARBARA | CAROL PYLE | 1093 | HOPEDALE LN | LAWRENCEV | GA | 30043-7015 | Oct 1 2020 | TX |
| GWINNETT | 05517851 | MCGRAW | DJEMILA | | 310 | HOPEDALE LN | LOGANVILLE | GA | 30052 | Oct 1 2020 | MD |
| GWINNETT | 12007655 | MCCRAY | SHEENA | DIONNE | 2354 | LAKE VALLEY DR | BRASELTON | GA | 30517 | Aug 1 2018 | MA |
| GWINNETT | 05943519 | MIDDLETON | IRA | | 3838 | NORTHERN OAK DR | SNELLVILLE | GA | 30039 | Sep 1 2020 | CO |
| GWINNETT | 11272886 | JOHNSON | SELESTE | HANNAH | 2627 | WOODROSE CT | DULUTH | GA | 30097 | May 1 2020 | MD |
| GWINNETT | 08881440 | LOVELACE-V | HAEUN | | 3701 | GADSEN WALK | SNELLVILLE | GA | 30078 | Jul 1 2020 | TN |
| GWINNETT | 10486262 | PARK | LEIGH | | 1511 | RAINBOW CIR | SNELLVILLE | GA | 30052 | Sep 1 2020 | NC |
| GWINNETT | 10324352 | MCCOURRY | ALISON | HOPE | 4625 | ROSE GARDEN LN | LOGANVILLE | GA | 30052 | Sep 1 2020 | TX |
| GWINNETT | 11462140 | NGOY | KAPYA | | | THICKET TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | TX |

Page 192

0DB664EE-3172-4549-9513-B885/7DCF5E33   2020/12/01 12:42-10 - 8.00 — Remote Notary

DocVerify ID: 0DB664EE-3172-4549-9513-B885/7DCF5E33
www.docverify.com

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11716950 | NGOY | MAKOBO | JORDY | 4625 | THICKET TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | TX |
| GWINNETT | 11438565 | NGOY | MWISANGIE | ANNE | 4625 | THICKET TRL | SNELLVILLE | GA | 30039 | Sep 1 2020 | TX |
| GWINNETT | 04981694 | LITTLE | DOROTHY | MILDRED | 2123 | FORECASTLE LN | SNELLVILLE | GA | 30019 | Jan 1 2020 | AZ |
| GWINNETT | 04888111 | PAYTON | MUSTAFA | AYAZ | 3271 | TERRY ASHLEY LN | DACULA | GA | 30039-6341 | Dec 1 2017 | CO |
| GWINNETT | 11976079 | WATSON | JAMES | DANIEL | 3962 | OAK GLENN DR | DULUTH | GA | 30096 | Jun 1 2020 | CO |
| GWINNETT | 06368003 | TABOODA | LINDA | LOUISE | 2296 | CASTLEMAINE DR | DULUTH | GA | 30097-7350 | Oct 1 2017 | MN |
| GWINNETT | 08514456 | TABOADA Or | ANDRES | GUADALUPE | 1000 | DULUTH HW APT 2101 | LAWRENCEV | GA | 30043 | Mar 1 2017 | CA |
| GWINNETT | 11201534 | TABOADA | MARNIE | SARGEANT | 2222 | DULUTH HW APT 2101 | LAWRENCEV | GA | 30043 | Mar 1 2017 | CA |
| GWINNETT | 04489853 | RECTOR | MICHAEL | JAMES | 2222 | PAPER CHASE DR | LAWRENCEV | GA | 30043-4084 | Aug 1 2020 | FL |
| GWINNETT | 04489858 | RECTOR | KARLY | ALLISON | 2695 | PAPER CHASE DR | SNELLVILLE | GA | 30043 | Aug 1 2020 | FL |
| GWINNETT | 12187607 | RAYMOND | DANETTE | MARIE | 290 | WOOD GATE WAY | SNELLVILLE | GA | 30078 | Sep 1 2020 | LA |
| GWINNETT | 05944946 | PORTER | BETTY | JOYCE | 1058 | JACKSON POINT DR | LAWRENCEV | GA | 30044-4075 | Sep 1 2020 | LA |
| GWINNETT | 05293593 | REDFORD | VANESSA | K | 1110 | DIXIE BELL CT | LAWRENCEV | GA | 30045 | Jun 1 2018 | VA |
| GWINNETT | 11141822 | REECE | ALISON | LOOMIS | 1593 | BALLPARK L APT 7105 | LAWRENCEV | GA | 30043 | Jun 1 2018 | TN |
| GWINNETT | 10967821 | PRICE | JENNIFER | LARAINE | 2102 | BROOMFIELD WAY | LAWRENCEV | GA | 30084 | Nov 1 2017 | NJ |
| GWINNETT | 08071103 | PRICE | PATSY | | 1646 | PRESTON LAKE DR | TUCKER | GA | 30084 | Feb 1 2019 | NC |
| GWINNETT | 03649711 | PERRY | RHONDA | SHARON | 3016 | STRAWVALLEY RD | LAWRENCEV | GA | 30043 | Dec 1 2019 | FL |
| GWINNETT | 03989931 | PERRY | SYNTIA | MICHELLE | 1210 | SPRINGDALE UNIT A | LAWRENCEV | GA | 30078 | Oct 1 2020 | OH |
| GWINNETT | 11226854 | PERRY | SARA | M | 3740 | CONCEPTS 21 DR | PEACHTREE | GA | 30092 | Oct 1 2019 | MS |
| GWINNETT | 10411587 | MURPHY | MIKALA | NICOLE | 156 | HIGHCROFT CIR | PEACHTREE | GA | 30092 | Sep 1 2019 | FL |
| GWINNETT | 11060891 | NEWSOM | SHELLEY | DANIELLE | 156 | MOON CHASE LN | BUFORD | GA | 30519 | Sep 1 2020 | SC |
| GWINNETT | 04315197 | PARSONS | MICHAEL | M | 1973 | MILL GROVE TER | DACULA | GA | 30019 | Sep 1 2020 | AE |
| GWINNETT | 11327485 | PASCHAL | KIRSTEN | REBECCA | 1005 | BETHESDA C APT 721 | LAWRENCEV | GA | 30044 | Oct 1 2020 | NC |
| GWINNETT | 11263822 | PASCHAL | MICHAEL | KENT | 3422 | BETHESDA C APT 721 | LAWRENCEV | GA | 30044 | Oct 1 2020 | NC |
| GWINNETT | 08399864 | PASCUZZO | CARMAN | JOSEPH | 4058 | TANGLEWOOD DR | SNELLVILLE | GA | 30078 | Apr 1 2018 | SC |
| GWINNETT | 07060236 | WEBB | BRADLEY | MATTHEW | 214 | GREAT PINE LN | SNELLVILLE | GA | 30078 | Aug 1 2019 | NC |
| GWINNETT | 05254168 | WEBB | CYNTHIA | DULANE | 988 | BRUSHY CREEK CT | SUWANEE | GA | 30024 | Mar 1 2020 | NC |
| GWINNETT | 05100478 | WILSON | CHERI | LYNN | 214 | KITTERY DR | SNELLVILLE | GA | 30039 | Aug 1 2018 | MD |
| GWINNETT | 06630091 | WILSON | DENISE | HARRIET | 4702 | ASH TREE ST | SNELLVILLE | GA | 30039-3315 | Aug 1 2020 | MS |
| GWINNETT | 11467119 | STANIC | SARAH | ELIZABETH | 5770 | WYNFIELD TRCE | PEACHTREE | GA | 30092 | Jul 1 2019 | TX |
| GWINNETT | 02855274 | ROMERO | ANGELA | PATRICIA | 3182 | PEPPERWOOD TRL | NORCROSS | GA | 30093 | Jun 1 2020 | SC |
| HALL | 02675112 | GREEN | SYBIL | ELISSE | 112 | MEADOW DR | OAKWOOD | GA | 30566 | Jun 1 2020 | TX |
| GWINNETT | 10543856 | SHARMAN | SAMUEL | JAMES MAR | 1635 | BROOKS DR | SNELLVILLE | GA | 30078 | Aug 1 2020 | FL |
| HABERSHAM | 06484666 | BROWN | MALCOLM | | 650 | CHANDLER DR | ALTO | GA | 30510-3010 | Jul 1 2020 | TN |
| GWINNETT | 09050559 | PENDLETON | DOMINIQUE | TREVOR | 650 | PIRKLE RD  APT 921 | NORCROSS | GA | 30093 | Oct 1 2019 | TN |
| HABERSHAM | 05722839 | POWELL | MARILYN | CLAIRE | 4702 | NORTHRIDGE DR | DEMOREST | GA | 30535-5140 | Aug 1 2020 | FL |
| HABERSHAM | 05724298 | POWELL | ROBERT | EUGENE | 300 | NORTHRIDGE DR | DEMOREST | GA | 30535-5140 | Aug 1 2020 | FL |
| HALL | 11287392 | DUVALL | HANNAH | NICOLE | 300 | MCEVER RD | OAKWOOD | GA | 30566 | Mar 1 2020 | NC |
| HABERSHAM | 01196256 | ROBINSON | MARTHA | PERMELIA | 673 | SHADOW OAK RD | CLARKESVIL | GA | 30523 | Sep 1 2020 | VA |
| HABERSHAM | 03930822 | ROBINSON | WILLIAM | HAROLD | 134 | SHADOW OAK RD | CLARKESVIL | GA | 30523 | Sep 1 2020 | VA |
| HABERSHAM | 03837315 | ROSS | CHERYL | ANNE | 134 | RIVER RIDGE RD | CLARKESVIL | GA | 30523-3562 | Oct 1 2020 | MI |
| HARALSON | 06508064 | MARLOW | CASIE | L | 1407 | WATSON DR | BREMEN | GA | 30110-1795 | May 1 2020 | AL |
| HARALSON | 10163600 | MARLOW | MATTHEW | CLAY | 3964 | WATSON DR | BREMEN | GA | 30110 | May 1 2020 | AL |
| GWINNETT | 10756030 | WHEELER | TEQOURIA | D | 6247 | NOBLE FOREST DR | PEACHTREE | GA | 30092 | Jul 1 2019 | FL |
| HALL | 06503252 | WHIPPLE | KATHERINE | SAMUEL | 301 | DURAN DR | AUBURN | GA | 30011 | Dec 1 2018 | FL |
| HALL | 04179525 | DUNN | SAMUEL | BRIAN | 6298 | SHOREVIEW CIR | FLOWERY BI | GA | 30542 | Apr 1 2019 | LA |
| HABERSHAM | 02873362 | SANDVEN | RAY | | | OLD PANTHER MILL TRL | CLARKESVIL | GA | 30523 | Apr 1 2020 | NC |
| HALL | 03384274 | UKPABI | CHINNAYA | IJEOMA | | BROOKRIDGE DR | FLOWERY BI | GA | 30542 | Jun 1 2017 | TN |

Page 193

DocVerify ID: 0D865AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
Page 312 of 476
3182865TDCF5E33

0D865AEE-3172-4548-8913-B885TDCF5E33 --- 2020/12/01 12:42-10  8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 07748821 | YOUNG | DEBORAH | A | 287 | E CROGAN S APT 6312 | LAWRENCEV | GA | 30046 | Mar 1 2017 | FL |
| HALL | 11207152 | BENTLEY | CHARLES | WARREN | 3545 | HARDY RD | GAINESVILL | GA | 30506 | Mar 1 2020 | NC |
| GWINNETT | 03485328 | THOMAS | TONY | C | 4080 | LEACH RD | SNELLVILLE | GA | 30039 | Mar 1 2018 | SC |
| GWINNETT | 06702120 | SIMMONS | ANDRIA | LAUREN | 7040 | ELMWOOD RIDGE CT | DORAVILLE | GA | 30340 | Feb 1 2020 | NJ |
| HALL | 10665212 | ADAMS | BENJAMIN | JAMES | 5412 | HULSEY CIR | GAINESVILL | GA | 30504 | Feb 1 2020 | TN |
| HALL | 10136946 | ADAMS | DAVID | SCOTT | 6221 | SHORELAND CIR | BUFORD | GA | 30518 | Aug 1 2018 | AL |
| HABERSHAW | 06404310 | BENEDICT | SAMUEL | R | 6141 | N POINT DR | FLOWERY BI | GA | 30542-2550 | Oct 1 2019 | AL |
| HALL | 00360846 | ELKINS | SHANDA | LEE | 364 | GRINDSTONE CREEK DR | CLARKESVIL | GA | 30523 | Aug 1 2019 | WV |
| HALL | 08509137 | GONZALEZ | DAVID | MANUEL | 769 | OAK SHIRE CT | GAINESVILL | GA | 30501 | Apr 1 2020 | TN |
| HALL | 02351982 | GIBLIN | ALLISON | M | 6824 | BAYBERRY RDG | HOSCHTON | GA | 30548 | Jan 1 2020 | TN |
| HALL | 10389570 | KATICH | NATHAN | RANDALL | 5921 | FOXTAIL CV | BUFORD | GA | 30518 | Aug 1 2018 | AZ |
| HARRIS | 10048983 | ELLIS | LAUREN | ELIZABETH | 173 | HUNTING CREEK WAY | MIDLAND | GA | 31820 | Jun 1 2020 | NM |
| HARRIS | 12223928 | ENGLISH | DALE | CLAYTON | 339 | DEER RUN DR | ELLERSLIE | GA | 31807 | Jul 1 2020 | PA |
| HALL | 05759520 | PASTRANA | CRISTINE | LENA | 3543 | SHADOW TRCE | GAINESVILL | GA | 30507 | Oct 1 2020 | FL |
| HALL | 11518612 | PERRY | CAMRYN | SHARELL | 6233 | BROOKRIDGE DR | FLOWERY BI | GA | 30542 | Jul 1 2020 | FL |
| HALL | 03979991 | PERRY | FARIDA | D | 4762 | BEACON RIDGE LN | FLOWERY BI | GA | 30542 | Oct 1 2020 | FL |
| HARRIS | 10854527 | FINNEY | MADISON | SHEA | 4015 | GA HIGHWAY 219 | FORTSON | GA | 31808 | Aug 1 2020 | NY |
| HALL | 06220592 | WINTERS | JULIE | LEANN | 3227 | BROOME RD | GAINESVILL | GA | 30507 | Oct 1 2020 | AL |
| HART | 03100616 | BAILEY | WADE | HAMPTON | 163 | NANCY HEIGHTS | HARTWELL | GA | 30643-4097 | Sep 1 2020 | FL |
| HENRY | 11156107 | AHERN | VALARIE | ANN | 152 | LOSSIE LN | MCDONOUG | GA | 30253 | May 1 2020 | NC |
| HENRY | 10523151 | CARDENAS | NANCY | | 2090 | TUDOR DR | MCDONOUG | GA | 30253 | Oct 1 2020 | AL |
| HOUSTON | 00792802 | BANANTO | LOLA | BROOKINS | 100 | ANNE LN | WARNER RO | GA | 31093-2161 | Nov 1 2017 | KY |
| HOUSTON | 10915331 | BANASZAK | THOMAS | JAMES | 211 | GRAY FOX XING | BONAIRE | GA | 31005 | Jun 1 2018 | AE |
| HOUSTON | 05010991 | BANIS | BARBARA | JEAN | 532 | QUAIL RUN DR | WARNER RO | GA | 31088-3037 | Sep 1 2020 | TX |
| HOUSTON | 04993243 | BANIS | RONALD | EUGENE | 532 | QUAIL RUN DR | WARNER RO | GA | 31088-3037 | Sep 1 2020 | TX |
| HART | 03846670 | JOHNSON | KIMBERLY | RENEE B | 1906 | RIDGEVIEW RD | LAVONIA | GA | 30553 | Oct 1 2020 | SC |
| HARRIS | 10121558 | YANCEY | CHELSEY | JADE | 1305 | BARTLETTS FERRY RD | FORTSON | GA | 31808 | Aug 1 2020 | AL |
| HENRY | 10549041 | CAIN PROCT | TAMIKA | L | 665 | CORSICA LN | STOCKBRIDG | GA | 30281 | Jun 1 2019 | TX |
| HENRY | 05299975 | WHITEMORE | HEATHER | DAWN | 40 | WILSON RD | STOCKBRIDG | GA | 30281 | Dec 1 2019 | VT |
| HOUSTON | 01546418 | HOOVER | KATHRYN | | 419 | OFFICERS CIR W | WARNER RO | GA | 31098-1212 | Jul 1 2020 | FL |
| HOUSTON | 04743692 | HOOVER | KATHRYN | | 419 | OFFICERS CIR W | WARNER RO | GA | 31098-1212 | Jul 1 2020 | FL |
| IRWIN | 03183210 | SUTTON | NANCY | FINCHER | 534 | FIVE BRIDGE RD | OCILLA | GA | 31774 | Jul 1 2020 | FL |
| IRWIN | 12000167 | VINSON | BRADLEY | AARON | 579 | JEFF DAVIS PARK RD | FITZGERALD | GA | 31750 | Oct 1 2020 | KY |
| IRWIN | 12000168 | VINSON | SARAH | ELISABETH | 579 | JEFF DAVIS PARK RD | FITZGERALD | GA | 31750 | Oct 1 2020 | KY |
| IRWIN | 08700056 | PROBERT | KRISTEN | ALYSE | 283 | KENNEDY RD | REBECCA | GA | 31783 | Oct 1 2020 | AL |
| HENRY | 01767545 | FINCANNON | KATHLEEN | VIRGINIA | 313 | CASCADE CT | HAMPTON | GA | 30228 | Oct 1 2020 | FL |
| HENRY | 01729678 | FINCANNON | VERA | LEE | 313 | CASCADE CT | HAMPTON | GA | 30228-3079 | Oct 1 2020 | FL |
| HENRY | 01392866 | THOMAS | SUE | T | 406 | MILKY WAY | STOCKBRIDG | GA | 30281-5900 | Oct 1 2020 | MD |
| HOUSTON | 12189125 | HOLLOMON | EVELYN | JEAN | 209 | RUSTY RD | WARNER RO | GA | 31088 | Sep 1 2020 | MD |
| HENRY | 01405167 | MITCHELL | JENNIFER | A | 315 | ROYAL ST | MCDONOUG | GA | 30253-6486 | Oct 1 2020 | TN |
| HENRY | 10213391 | THAXTON | LARONDA | YVONNE | 107 | APPLETON BLVD | STOCKBRIDG | GA | 30281 | Jan 1 2017 | MD |
| HOUSTON | 12711804 | HALL | SHYANNE | NICOLE | 119 | WRIGHTS MILL CIR | WARNER RO | GA | 31088 | Jun 1 2020 | MD |
| HOUSTON | 11040098 | WHITNEY | MIA-AYANA | BRIONE | 121 | STRATFORD DR | WARNER RO | GA | 31088 | Feb 1 2020 | AZ |
| HOUSTON | 11702709 | WILBUR | SCOTT | ANTHONY | 312 | BRIDGEHAMPTON WAY | PERRY | GA | 31069 | Sep 1 2020 | MI |
| HENRY | 07603804 | GRANT | FRANCINE | RENEE | 1370 | ETHANS WAY | MCDONOUG | GA | 30252-1704 | Oct 1 2020 | FL |
| HENRY | 10954676 | SMITH | JAYLIN | | 505 | BINGHAM DR | MCDONOUG | GA | 30253 | Jun 1 2019 | OK |
| HENRY | 08856462 | SMITH | JEANELLA | | 304 | HAWKEN TRL | MCDONOUG | GA | 30253-1915 | Sep 1 2020 | TX |
| JASPER | 11871055 | MANNING | JILLIAN | L | 34 | PAULINE DR | MONTICELL | GA | 31064 | Oct 1 2020 | NY |

DocVerify ID: 0D8654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
3183865TDCF5E33
0D8654EE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | 02275672 | BOKESCH | DAVID | MARTIN | 123 | CENTRAL PARK LN | EVANS | GA | 30809-4543 | Oct 1 2020 | SC |
| COLUMBIA | 02275671 | BOKESCH | DONNA | TEODORI | 123 | CENTRAL PARK LN | EVANS | GA | 30809-4543 | Oct 1 2020 | SC |
| COLUMBIA | 11855711 | BONHAM-JAI | EMILY | ELAINE | 673 | DEVON RD | GROVETOWN | GA | 30813 | Sep 1 2020 | NC |
| COLUMBIA | 08874980 | BLOOMER | DORIS | HR | 2844 | TOWERING OAK DR | AUGUSTA | GA | 30907 | May 1 2020 | NC |
| COLUMBIA | 07145557 | BLOOMER | ZACHARY | W | 2844 | TOWERING OAK DR | AUGUSTA | GA | 30907 | May 1 2020 | FL |
| COLUMBIA | 07296773 | BOATRIGHT | BRANDON | JOHN | 334 | CANDLEWOOD DR | MARTINEZ | GA | 30907 | Apr 1 2020 | CA |
| COLUMBIA | 05457764 | BOATWRIGH | DONNA | MCCALL | 1421 | HAMPTON ST | EVANS | GA | 30809 | Jul 1 2019 | SC |
| COLUMBIA | 12307276 | DOYLE | MIRANDA | | 35 | FISHERMAN LN | SENOIA | GA | 30276 | Mar 1 2020 | HI |
| COWETA | 04493963 | DOYLE | TIMOTHY | A | 141 | WAKEFIELD DR | NEWNAN | GA | 30265-2291 | Aug 1 2019 | MD |
| COLUMBIA | 04900104 | ROBBINS | RACHEL | CHRISTINE | 2905 | ADMORE LN | EVANS | GA | 30809 | Sep 1 2018 | NC |
| COBB | 03212064 | WINCEK | MARTIN | GERARD | 5720 | DEERFIELD PL NW | KENNESAW | GA | 30144-5211 | Jan 1 2020 | NC |
| COLUMBIA | 12154811 | BORTZ | CHRISTOPH | ALAN | 513 | ERNESTINE FLS | GROVETOWN | GA | 30813 | Oct 1 2020 | NC |
| COLUMBIA | 12553601 | BORTZ | OLIVIA | LOUISE | 513 | ERNESTINE FLS | GROVETOWN | GA | 30813 | Oct 1 2020 | FL |
| COLUMBIA | 02265080 | BORUP | CHARLES | | 336 | CANTERBURY DR | EVANS | GA | 30809-6026 | Apr 1 2018 | AZ |
| COLUMBIA | 02265082 | BORUP | DENNA | LEE | 336 | CANTERBURY DR | EVANS | GA | 30809-6026 | Apr 1 2018 | AZ |
| COLUMBIA | 11446760 | BOSTIC | NICOLE | GLOVER | 1576 | DRIFTWOOD LN | GROVETOWN | GA | 30813 | Aug 1 2019 | FL |
| COLUMBIA | 12030285 | BOSTIC | SHERRON | | 1576 | DRIFTWOOD LN | GROVETOWN | GA | 30813 | Aug 1 2019 | FL |
| COBB | 12088544 | WOOD | LYNN | LEPLEY | 3773 | MEMORIAL PKWY NW | KENNESAW | GA | 30152 | Dec 1 2019 | WA |
| COLUMBIA | 10983723 | BLACK | LEKIESHA | ROBERSON | | STEWART CT | MARIETTA | GA | 30008 | May 1 2020 | MD |
| COBB | 07506009 | BLACKWOOD | VERGILIA | MARIA | | CANNOCK LOOP | GROVETOWN | GA | 30813-3965 | Jan 1 2020 | NC |
| COBB | 10794982 | BLAIR | SHELDON | ONEIL | | DEL RIO PL | MARTINEZ | GA | 30907 | Jun 1 2019 | CA |
| COLUMBIA | 10603906 | ROGERS | KATHERINE | LAUREN | 2212 | WATERMARK DR | EVANS | GA | 30809 | Jul 1 2019 | VA |
| COLUMBIA | 12307245 | ROGERS | MILTON | JOHN | 724 | SAWMILL TRL | GROVETOWN | GA | 30813 | Jan 1 2020 | VA |
| COLUMBIA | 12433601 | ROGERS | MILTON | JOHN | 3983 | SAWMILL TRL | GROVETOWN | GA | 30813 | Jan 1 2020 | KY |
| COWETA | 05569641 | DOBOS | CARMEN | ROSA | 1446 | RIVERSIDE CT | SHARPSBURG | GA | 30277 | Oct 1 2020 | AL |
| COWETA | 04856854 | DONNELL | ADRIENNE | ELISE | 1446 | BEDFORD PARK DR | NEWNAN | GA | 30263 | Mar 1 2020 | MI |
| COBB | 10170571 | WILSON | TIFFANY | GARNETTE | 95 | RIDGESTONE LNDS SW | MARIETTA | GA | 30008 | May 1 2020 | WA |
| COLUMBIA | 10283836 | BIRDSONG | CODIE | LYNN | 135 | WESTLAWN DR | GROVETOWN | GA | 30813 | Oct 1 2020 | SC |
| COLUMBIA | 12270464 | MUSGROVE | NILDA | | 2040 | NANCELON CIR | EVANS | GA | 30809 | Feb 1 2018 | MD |
| COLUMBIA | 12240528 | MYERS | ASHLEY | BROOKE | 913 | HEBBARD WAY | EVANS | GA | 30809 | Feb 1 2018 | MD |
| COLUMBIA | 12090777 | MYERS | CECIL | | 1322 | COLLIER DR | MARTINEZ | GA | 30907 | Dec 1 2017 | AE |
| COLUMBIA | 11531674 | MULVANEY | JORDAN | ASHELEY | 4581 | SANDLETON WAY | EVANS | GA | 30809 | Apr 1 2020 | AL |
| DECATUR | 05558577 | RICE | PATRICK | ALAN | 1400 | S WEST ST APT 6 | BAINBRIDGE | GA | 39819 | Nov 1 2020 | AL |
| DECATUR | 10876682 | ROBERTS | VANESSA | KOLISHA | 219 | GORDON AV APT #H-32 | BAINBRIDGE | GA | 39819 | Jun 1 2019 | FL |
| DECATUR | 04867512 | RODGERS | LARRY | JEROME | 919 | COOKTOWN RD | COLQUITT | GA | 39837 | Oct 1 2018 | NC |
| CRAWFORD | 05608897 | JACKSON | CHARLES | CECIL | 710 | CALICO LN | LIZELLA | GA | 31052-7204 | Oct 1 2018 | FL |
| CRAWFORD | 07759677 | JACKSON | GLENDA | FAYE | 240 | CALICO LN | LIZELLA | GA | 31052-7204 | Nov 1 2019 | TN |
| CRISP | 08112047 | GREEN | EDDIE | ALFRED | 240 | REBECCA C'A | CORDELE | GA | 31015 | Jul 1 2020 | FL |
| COOK | 06985446 | BUDNY | WILLIAM | JOSEPH | 101 | S FORREST AVE | ADEL | GA | 31620-2862 | Sep 1 2019 | CA |
| COOK | 12541429 | JOHNSON | NATHAN | SCOTT | 245 | EVERGREEN CHURCH RD | ADEL | GA | 31620 | Aug 1 2017 | VA |
| DEKALB | 08076904 | BARNES | DARYL | M | 627 | PEPPERWOOD LN | STONE MOU | GA | 30087-5730 | Oct 1 2020 | NC |
| DEKALB | 08099882 | BARNES | ELIZABETH | P | 5498 | SMOKE RISE DR | STONE MOU | GA | 30087 | Oct 1 2020 | NC |
| DEKALB | 08139223 | BARNES | JACOB | MCDONALD | 5498 | SMOKE RISE DR | STONE MOU | GA | 30087 | Oct 1 2020 | NC |
| DEKALB | 01890177 | BARNES | JOAN | MCMANUS | 5498 | SMOKE RISE DR | STONE MOU | GA | 30087 | Sep 1 2019 | FL |
| COWETA | 08211300 | SMITH | CHELSEA | NICOLE | 180 | RYANS CT | SHARPSBURG | GA | 30277 | Sep 1 2019 | IL |
| CRISP | 08737035 | HOVIOUS | JONATHAN | COLEY | 2109 | CLOVER DALE CIR | CORDELE | GA | 31015 | Mar 1 2020 | NC |
| DAWSON | 08951048 | STEVENSON | PENELOPE | ANN | 184 | SCARLET OAK LN | DAWSONVIL | GA | 30534-5747 | Aug 1 2020 | |
| DAWSON | 11442770 | FINKEN | GENEVA | FAY | 50 | MAPLE RIDGE LAKE DR | DAWSONVIL | GA | 30534 | May 1 2020 | |

Page 195

DocVerify ID: 0D8654EE-3172-4548-9513-B8857DCF5E33
www.docverify.com

GA NCOA Out of State

| County | ID | House # | Last | First | Middle | Street | City | ST | ZIP | Date | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRISP | 06948809 | 1205 | RICE | CAROL | ANN | FLEMING RD | CORDELE | GA | 31015 | Jul 1 2018 | TN |
| DAWSON | 02377687 | 8185 | BEASLEY | ELIZABETH | A | KELLY BRIDGE RD | DAWSONVIL | GA | 30534-4950 | Jan 1 2020 | FL |
| DEKALB | 10085374 | 271 | BLEDSOE | SARA | ASHLEE | JEFFERSON APT 34 | DECATUR | GA | 30030 | Apr 1 2020 | NC |
| DEKALB | 10846067 | 1000 | BRITTAIN | LAURIN | KIMBERLY | BARONE AV# APT 4308 | ATLANTA | GA | 30329 | Nov 1 2019 | MD |
| DEKALB | 06333213 | 938 | AUGUSTIN | ROUDLINE | HELEN | PECAN ST | CLARKSTON | GA | 30021 | Jul 1 2019 | FL |
| DEKALB | 10592043 | 2806 | BARRY | KYLE | FRANCIS | TUPELO ST SE | ATLANTA | GA | 30317 | Oct 1 2019 | SC |
| DEKALB | 12236537 | 1468 | BARTEL | SARAH | MARGARET | BRIARWOOD UNIT 1001 | ATLANTA | GA | 30319 | Oct 1 2020 | CA |
| DEKALB | 01891018 | 5070 | BARTH | CHARLES | F | PEACHTREE UNIT 1307 | CHAMBLEE | GA | 30341 | Oct 1 2020 | DE |
| DEKALB | 10606176 | 4057 | BAGWELL | ELIZABETH | BENJAMIN | BARR CIR | ATLANTA | GA | 30319 | Aug 1 2020 | SC |
| DEKALB | 10431125 | 705 | BREYSSE | PATRICK | NOLAN | TOWN BLVD APT 371 | TUCKER | GA | 30084 | Jul 1 2019 | MD |
| DEKALB | 06288104 | 3622 | BLAND | BRANDON | HARRISON | SUMMIT TRCE | ATLANTA | GA | 30319 | Jun 1 2018 | CO |
| DEKALB | 05295859 | 1412 | BLANDFORD | JOHN | MICHAEL | VAN EPPS AVE SE | DECATUR | GA | 30034-3849 | Jun 1 2020 | VA |
| DEKALB | 01895716 | 2384 | BERNSTEIN | GUY | AARON | SPRING CREEK RD | ATLANTA | GA | 30316 | Oct 1 2020 | TX |
| DEKALB | 02124211 | 1761 | BERRY | JANE | T | DUKE RD | CHAMBLEE | GA | 30032-2744 | Sep 1 2020 | TX |
| DEKALB | 10655842 | 885 | ENGSTROM | AMANDA | KATHRYN | BRIARCLIFF APT 6 | ATLANTA | GA | 30341-4849 | Jan 1 2020 | TX |
| DEKALB | 10177591 | 1127 | ENOCHS | BRYAN | MATTHEW | THIRD ST | STONE MOU | GA | 30306 | Jul 1 2020 | VA |
| DEKALB | 11396892 | 5203 | ALLEN | LENISH | LORRETTA | NORTHLAKE HEIGHTS CIR | ATLANTA | GA | 30083 | Oct 1 2020 | NC |
| DEKALB | 05759936 | 1514 | COGGIN | ELIZABETH | RUTH | DRESDEN DID | ATLANTA | GA | 30345 | Jul 1 2020 | CO |
| DEKALB | 03844305 | 1205 | ARNOLD | MATTHEW | TAYLOR | METROPOL/ APT 311 | ATLANTA | GA | 30319 | May 1 2020 | AL |
| DEKALB | 05921392 | 3834 | ARNOLD | MAURICE | | KENSINGWOOD TRCE | DECATUR | GA | 30316 | Mar 1 2020 | CO |
| DEKALB | 05711576 | 1745 | BEER | DANIEL | COLIN | COVENTRY RD | DECATUR | GA | 30032-7704 | Jul 1 2020 | CO |
| DEKALB | 02877335 | 1745 | BEER | GINA | MARGURIET | COVENTRY RD | ATLANTA | GA | 30030 | Jul 1 2020 | FL |
| DEKALB | 08429131 | 907 | CURTIS | JULIE | ANNE | GLEN WAY NE | DECATUR | GA | 30319 | Jun 1 2020 | TX |
| DEKALB | 10840045 | 1960 | CLARK | MEGAN | JUSTINE | ROLLINGWOOD DR SE | DECATUR | GA | 30316 | May 1 2020 | MD |
| DEKALB | 08771422 | 3318 | BURGESS | GARRCELLE | MIATA | MCAFEE RD | ATLANTA | GA | 30032 | Aug 1 2020 | TN |
| DEKALB | 08234421 | 5202 | COLEMAN | DORIENNE | ALEXI | N HILL PKWY UNIT 349 | TUCKER | GA | 30341 | Dec 1 2018 | SC |
| DEKALB | 08120887 | 2309 | CHURILLO | KRISTINA | MARIE | DUPONT LN | DECATUR | GA | 30084 | Jul 1 2020 | NY |
| DEKALB | 10799529 | 3238 | BURGESS | JUELL | CHANEL | ASBURY SQ | ATLANTA | GA | 30346 | Jun 1 2019 | TX |
| DEKALB | 10736963 | 182 | CHASE | ERIKA | | BOBBIE LN | TUCKER | GA | 30032 | Feb 1 2020 | FL |
| DEKALB | 03641191 | 433 | GRIFFIS | CODY | NEWLON | WATSON CIR SE | ATLANTA | GA | 30317 | Oct 1 2020 | IN |
| DEKALB | 05587392 | 652 | GRIGGS | BARBARA | | BENTON WAY | STONE MOU | GA | 30084 | Apr 1 2020 | VA |
| DEKALB | 01971249 | 1230 | DAVIS | ANN | WYNSONG | WYNBROOKE PKWY | ATLANTA | GA | 30087-4778 | Dec 1 2019 | SC |
| DEKALB | 06894258 | 1643 | GRAY | MICHELLE | REBA | KENDRICK RD NE | ATLANTA | GA | 30319-2820 | May 1 2019 | CT |
| DEKALB | 03392190 | 3425 | HOOKS | ANDRE | TOBIAS | TERRY MILL RD SE | ATLANTA | GA | 30316-2338 | Oct 1 2020 | MD |
| DEKALB | 11813268 | 1196 | ELLINGSON | MALLORY | KATHRYN | N DRUID HL APT G | DECATUR | GA | 30033 | Aug 1 2019 | OR |
| DEKALB | 02630733 | 4023 | DORSEY | RYAN | LEE | VISTA TRL NE | ATLANTA | GA | 30324 | Apr 1 2020 | PA |
| DEKALB | 08733942 | 113 | FAY | ROBERT | C | BAYSIDE CIR | DORAVILLE | GA | 30340 | Sep 1 2020 | VA |
| DEKALB | 05583114 | 100 | FAZEKAS SA | STEPHANIE | JANE | FLORA AVE NE | ATLANTA | GA | 30307 | Sep 1 2019 | NY |
| DEKALB | 12713529 | 1000 | FREMIOTTI | ANDREA | MARIO | DREXEL AVE | ATLANTA | GA | 30030-2845 | Oct 1 2017 | CA |
| DEKALB | 11588571 | 2298 | ELFORD | KRISTEN | | DAHLGREN ST SE | DECATUR | GA | 30317 | Sep 1 2020 | MD |
| DEKALB | 11733233 | 3210 | HAMPTON | JERMAINE | LEWIS | MONTAGE W APT 4105 | ATLANTA | GA | 30341 | Oct 1 2019 | IL |
| DEKALB | 12869375 | 1892 | HAMPTON | NICOLE | MICHELLE | WELLINGTO/ UNIT 1557 | LITHONIA | GA | 30058 | Jun 1 2020 | NC |
| DEKALB | 10230125 | 1072 | FERNANDEZ | LUKE | JOHN | CATES AVE NE | ATLANTA | GA | 30319 | Oct 1 2020 | AE |
| DEKALB | 03972893 | 4104 | KASPER | AMELIA | MARIA | EDINBURGH TER NE | ATLANTA | GA | 30307 | Jul 1 2017 | FL |
| DEKALB | 10098332 | 4598 | HUNT | SEAN | ALEXANDER | N VILLAGE DR | DECATUR | GA | 30032-2455 | Apr 1 2018 | SC |
| DEKALB | 10348785 | 202 | HUNT | STEFANIE | ANNE | JEFFERSON SQUARE CT | DECATUR | GA | 30030 | Dec 1 2019 | |
| DEKALB | 10175984 | | HADDAD | CAMERON | NADIM | WESTHAMPTON DR | TUCKER | GA | 30084 | Aug 1 2020 | SC |
| DEKALB | | | GRAY | TERRI | ELISE | DUNBAR DR | DUNWOODY | GA | 30338 | Nov 1 2016 | IL |

DocVerify ID: 00B864EE-3172-4549-8913-B865TDCF5E33
www.docverify.com
00B864EE-3172-4549-8913-B865TDCF5E33 - 2020/12/01 12:42:10 -8:00 - Remote Notary
31SB865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | Date | New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 08714307 | GRAY | ZACHIA | J'CLAIRE | 3633 | GRAY BIRCH DR | DECATUR | GA | 30034 | Oct 1 2020 | NY |
| DEKALB | 10420413 | JACOBS | ADAM | JOHANNES | 2120 | ELVAN CIR NE | ATLANTA | GA | 30317 | Apr 1 2020 | VA |
| DEKALB | 11948806 | KIDDER | SARAH | ROSE | 2395 | TILSON RIDGE LN | DECATUR | GA | 30032 | Apr 1 2020 | SC |
| DEKALB | 08890697 | KIDWELL | LAUREN | BRITTANY | 1227 | LINCOLN COURT AVE NE | ATLANTA | GA | 30329 | Apr 1 2020 | VA |
| DEKALB | 04851248 | HOLSTON | ERIC | MAURICE | 6040 | ARBOR LINKS RD | LITHONIA | GA | 30058-3183 | Jul 1 2020 | SC |
| DEKALB | 08473302 | HOLT | CHRISTOPH | CHAD | 2762 | PEPPERMINT DR | TUCKER | GA | 30084 | Sep 1 2019 | TX |
| DEKALB | 04080118 | HARPER | JAMES | HENRY | 2643 | ROCK CHAPEL RD | LITHONIA | GA | 30058-7324 | May 1 2019 | TN |
| DEKALB | 11907768 | HARPER | LAURIE | | 1556 | DONALDSON PARK DR NE | ATLANTA | GA | 30319 | Sep 1 2020 | TN |
| DEKALB | 11544359 | HARPER | MICHELLE | ROBINSON | 1556 | DONALDSON PARK DR NE | ATLANTA | GA | 30319 | Sep 1 2020 | CA |
| DEKALB | 03815448 | HARPER | MONA | NANETTE | 2643 | ROCK CHAPEL RD | LITHONIA | GA | 30058-7324 | May 1 2019 | LA |
| DEKALB | 03928760 | JOHNSON | THERESA | ANN | 5280 | GOLFCREST DR | STONE MOU | GA | 30088-4117 | Oct 1 2020 | LA |
| DEKALB | 08167586 | HURLEY | JOSEPH | AARON | 208 | SHADOWMOOR DR | DECATUR | GA | 30030 | May 1 2019 | NC |
| DEKALB | 02030806 | MADARIAGA | PATSY | C | 3209 | MAJESTIC OAKS | AVONDALE E | GA | 30002-1621 | May 1 2020 | SC |
| DEKALB | 10070393 | PAETZHOLD | CAITLIN | GABRIELLE | 2348 | DREW VALLEY RD NE | ATLANTA | GA | 30319 | Sep 1 2020 | FL |
| DEKALB | 08781144 | JONES | BROOKE | MARIA | 1344 | MARTINA DR | DUNWOODY | GA | 30338-3355 | Apr 1 2020 | FL |
| DEKALB | 08374393 | MACKEY | AYANA | SAFIYA | 2623 | WOOD HOLLOW DR | ATLANTA | GA | 30360 | Oct 1 2019 | IN |
| DEKALB | 07593582 | MACNEEL | BRIAN | DANIEL | 4130 | D YOUVILLE TRCE | ATLANTA | GA | 30307 | Oct 1 2020 | FL |
| DEKALB | 04935768 | MILLS | LINDSAY | LEE | 195 | ARIZONA AV UNIT 107 | ATLANTA | GA | 30341 | Apr 1 2020 | TN |
| DEKALB | 00027295 | LOGAN-BARI | SANDRA | G | 884 | ASBURY TRL | LITHONIA | GA | 30058-2913 | Jun 1 2020 | AE |
| DEKALB | 08076446 | LOHARIKAR | ANAGHA | | 1205 | HILLCREST AVE | ATLANTA | GA | 30030 | Jun 1 2020 | FL |
| DEKALB | 11855031 | LOKIN | PRANAV | | 301 | OGILVIE DR NE | STONE MOU | GA | 30324 | Jan 1 2020 | NC |
| DEKALB | 10370919 | MAYNARD | DANIELLE | LOUISE | 739 | GREENHEDGE DR | ATLANTA | GA | 30088 | Mar 1 2020 | IL |
| DEKALB | 07325548 | MCCLENDON | VIRGINIA | ANN | 2615 | EMBARCADE APT 185 | LITHONIA | GA | 30058 | Mar 1 2020 | OR |
| DEKALB | 08384725 | HUTTON | LINDSAY | | 1494 | MEMORIAL C APT F2 | ATLANTA | GA | 30317 | Sep 1 2020 | IL |
| DEKALB | 08001930 | HUTTON | ALEXANDER | | 4135 | HIDEAWAY DR | TUCKER | GA | 30084 | Aug 1 2020 | WA |
| DEKALB | 10638190 | HUYNH | CHRISTOPH | T | 1740 | CENTURY CI APT # 1250 | ATLANTA | GA | 30345 | Mar 1 2017 | CA |
| DEKALB | 11219873 | KERR | JENA | | 2600 | MILSCOTT D APT # 2611 | DECATUR | GA | 30033 | Jul 1 2020 | FL |
| DEKALB | 03640346 | OLIVER | DANIEL | ELI | 4130 | POPLAR LANE WAY | DECATUR | GA | 30030-1636 | Sep 1 2020 | FL |
| DEKALB | 11751333 | MILLS | DONALD | VELTON | 3133 | N GODDARD RD | LITHONIA | GA | 30038 | Sep 1 2020 | FL |
| DEKALB | 10420417 | MILLS | DONELL | FRANKLIN | 808 | GLADNEY DR | CHAMBLEE | GA | 30341 | Oct 1 2019 | IL |
| DEKALB | 04588759 | MILLS | ELSIE | ELIZABETH | 604 | WHITE ASH DR | STONE MOU | GA | 30083 | Sep 1 2020 | IL |
| DEKALB | 08175149 | MOSLEY | ASHLEY | MEGAN | 2037 | ROBINSON RD NE | ATLANTA | GA | 30033 | May 1 2020 | TX |
| DEKALB | 04706160 | MOSLEY | JOHNNIE | R | 5336 | OCAROL CT | STONE MOU | GA | 30088-1404 | Nov 1 2017 | MS |
| DEKALB | 11612500 | SALAS | IGNACIO | | 2360 | ERNEST PRATHER WAY | DECATUR | GA | 30032 | Aug 1 2019 | TX |
| DEKALB | 10411004 | SALEMI | BROOKLIN | PAIGE | 373 | MOREL AND APT 206 | ATLANTA | GA | 30307 | Feb 1 2018 | IL |
| DEKALB | 08228617 | SALES | KRISTOPHER | | 3133 | FLOWERS R APT T | ATLANTA | GA | 30341 | Oct 1 2020 | AZ |
| DEKALB | 08932273 | KERBA | NATHALY | | 808 | BRIARHILL LN NE | ATLANTA | GA | 30324 | Jul 1 2019 | MA |
| DEKALB | 02085455 | ROBINSON | PAMELA | A | 604 | CRESTE DR 604 | DECATUR | GA | 30035 | Oct 1 2020 | FL |
| DEKALB | 11159037 | SMITH | CHRISTOPH | S | 2037 | WEEMS RD 6117 | TUCKER | GA | 30084 | Mar 1 2019 | FL |
| DEKALB | 06676971 | SANDEN | BENJAMIN | HUNT | 909 | BRIARVISTA WAY NE | ATLANTA | GA | 30329 | Apr 1 2019 | MA |
| DEKALB | 10772182 | SANDERS | ANDREW | | 319 | HIGHLAND SQUARE DR N | ATLANTA | GA | 30306 | May 1 2019 | MA |
| DEKALB | 10499944 | SAKWA-NOVA | MILES | AUSTIN | 2530 | MEMORIAL DR SE | ATLANTA | GA | 30317 | Aug 1 2020 | CO |
| DEKALB | 11234601 | MOON | KIANA | RENEE' | 5890 | MARBUT RD | ATLANTA | GA | 30058 | Apr 1 2020 | VA |
| DEKALB | 08589531 | ROBINSON | LAUREL-ANN | | 1205 | METROPOLI '103 | ATLANTA | GA | 30316 | Jul 1 2019 | CA |
| DEKALB | 02115258 | SUMMERS | JULIE | DIANNE | 1170 | FRANKLIN CIR NE | DECATUR | GA | 30324-4606 | Jan 1 2020 | NC |
| DEKALB | 10104960 | PETE | BIANCA | NICOLE E | 2500 | SHALLOWFC APT 8629 | ATLANTA | GA | 30345 | Feb 1 2020 | MD |
| DEKALB | 12727319 | THOMAS | ANTHONY | J | 1206 | TREECREST PKWY | ATLANTA | GA | 30035 | Oct 1 2020 | SD |
| DEKALB | 08405905 | THOMAS | ASHLEY | RENEA | 3342 | CRESTVIEW CT | ELLENWOOD | GA | 30294 | Aug 1 2020 | ID |

0D8654EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary
DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 316 of 476
3168865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | City | ST | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 02077988 | RATLIFF | SUSAN | TIMMONS | 2909 | FIELDS DR | LITHONIA | GA | 30038-2010 | LITHONIA | GA | Oct 1 2020 | TN |
| DEKALB | 06311960 | REID | DEIDTRA | RENEE | 1310 | BROCKETT WAY | CLARKSTON | GA | 30021 | CLARKSTON | GA | Mar 1 2019 | TN |
| DEKALB | 07497575 | POTTS | AURORA | WYN | 1814 | DRESDEN DR NE | ATLANTA | GA | 30319 | ATLANTA | GA | Mar 1 2020 | OR |
| DEKALB | 11652369 | THOMAS | CLOVIS | | 4526 | DENISE DR | DECATUR | GA | 30035 | DECATUR | GA | Aug 1 2018 | FL |
| DEKALB | 11205296 | RAYMOND | PAIGE | AURORRE | 3015 | ELTHAM PL | DECATUR | GA | 30033 | DECATUR | GA | Aug 1 2020 | CT |
| DEKALB | 10691829 | READ | CODY | CHRISTIAN | 2198 | MIRIAM LN | DECATUR | GA | 30032 | DECATUR | GA | Aug 1 2020 | CT |
| DEKALB | 10597485 | READ | REBECCA | DRAKE | 2198 | MIRIAM LN | DECATUR | GA | 30032 | DECATUR | GA | Aug 1 2020 | TX |
| DEKALB | 01399471 | SPENCE | GEORGE | EDWARD | 3427 | NORTHLAKE TRL | DORAVILLE | GA | 30340 | DORAVILLE | GA | Mar 1 2020 | AL |
| DEKALB | 02618057 | UBER | PAUL | A | 1628 | RICHWOOD DR NE | ATLANTA | GA | 30319 | ATLANTA | GA | Feb 1 2020 | FL |
| DOUGHERTY | 05419626 | JEFFERSON | LUCRETIA | WEATHERS | 631 | PARKWOOD AVE | ALBANY | GA | 31701-4017 | ALBANY | GA | May 1 2020 | VA |
| DEKALB | 04210002 | SCOTT | KAREN | | 6243 | MARBUT FARMS LN | LITHONIA | GA | 30058 | LITHONIA | GA | Jul 1 2020 | CT |
| DEKALB | 11438787 | STALLINGS | GEYAUNNA | CEYAUNNA | 3690 | WESTBROOKE CIR NE | ATLANTA | GA | 30319 | ATLANTA | GA | Sep 1 2019 | VA |
| DEKALB | 05702190 | VARNER | JOHN | | 3167 | STONEWYCK PL | DECATUR | GA | 30033-5844 | DECATUR | GA | Jan 1 2020 | CO |
| DEKALB | 10416970 | SILVERSTEIN | HELEN | | 2630 | TALLEY ST 308 | DECATUR | GA | 30030 | DECATUR | GA | Oct 1 2020 | OH |
| DEKALB | 10615131 | SILVERSTEIN | MARC | | 2630 | TALLEY ST APT 308 | DECATUR | GA | 30030 | DECATUR | GA | Oct 1 2020 | ME |
| DEKALB | 05100551 | SCOTT | NORMA | ELAINE | 1891 | GRAMERCY CT | DUNWOODY | GA | 30338-3523 | DUNWOODY | GA | Oct 1 2020 | ME |
| DEKALB | 12420082 | SCOTT | RYNE | TAYLOR | 1551 | PARK CREEK CV NE | ATLANTA | GA | 30319 | ATLANTA | GA | Oct 1 2020 | SC |
| DEKALB | 11154047 | WARDLE | MELISSA | TERESE | 1859 | GORDON MNR NE | ATLANTA | GA | 30307 | ATLANTA | GA | Sep 1 2020 | AL |
| DEKALB | 10080558 | VAN DYKE | MEGAN | RENEE | 1187 | VERDON DR | DUNWOODY | GA | 30338 | DUNWOODY | GA | Oct 1 2020 | VA |
| DEKALB | 10080188 | VAN MEIR | JESSICA | ELISABETH | 2525 | OAKVALE PL | TUCKER | GA | 30084 | TUCKER | GA | Oct 1 2019 | CO |
| DOUGHERTY | 07836762 | JONES | BRITTNEY | LEE | 1026 | WINGATE AV APT A | ALBANY | GA | 31705 | ALBANY | GA | May 1 2020 | AL |
| DEKALB | 05695803 | WONG | ALISON | HIROKO | 730 | MURPHEY ST | SCOTTDALE | GA | 30079 | SCOTTDALE | GA | Jul 1 2018 | AZ |
| DOUGHERTY | 06523538 | KNIGHTON | ISHONICA | VONTA | 1336 | MERCANTILE APT 2 | ALBANY | GA | 31705 | ALBANY | GA | Jul 1 2018 | WA |
| DOUGHERTY | 05173534 | KOSOFF | MYRA | JEAN | 4404 | WOODCREST DR | ALBANY | GA | 31721-9015 | ALBANY | GA | Jun 1 2020 | CA |
| DOUGLAS | 12023396 | CARTER | OKEVIA | MARKIA | 9128 | LOXFORD ST | LITHIA SPRIN | GA | 30122 | LITHIA SPRIN | GA | May 1 2020 | FL |
| DOUGLAS | 06777574 | CASH | CAMERAN | JO | 4555 | STRATFORD DR | DOUGLASVIL | GA | 30135 | DOUGLASVIL | GA | Sep 1 2019 | FL |
| DOUGLAS | 12814741 | MATHIS | EDRITT | DELL | 3618 | FALLS TRL | WINSTON | GA | 30187 | WINSTON | GA | Sep 1 2019 | AP |
| DOUGHERTY | 00024085 | BEAN | TIFFINEY | TODD | 707 | GOODALL AVE | ALBANY | GA | 31705-1218 | ALBANY | GA | Sep 1 2020 | NC |
| DOUGHERTY | 07121082 | MILLER | DEANA | RENEE | 1817 | SAMFORD AVE | ALBANY | GA | 31707 | ALBANY | GA | Jan 1 2018 | AL |
| DOUGHERTY | 10667466 | JONES | MONIQUE | MARINEE | 3809 | GILLIONVILLE RD | ALBANY | GA | 31721 | ALBANY | GA | Aug 1 2019 | AL |
| DOUGHERTY | 08524673 | SHAMEENA | FIRDU | DESRYON | 3504 | W SUSSEX RD | ALBANY | GA | 31721 | ALBANY | GA | Sep 1 2019 | SC |
| DOUGLAS | 12505113 | CUMMINGS | LINDA | FILIPHOS | 5693 | PENNYBROOK CT | STONE MOU | GA | 30087 | STONE MOU | GA | Feb 1 2020 | SC |
| DOUGLAS | 03843476 | THOMAS | WALTER | SUE | 4065 | BENT OAK CT | DOUGLASVIL | GA | 30135 | DOUGLASVIL | GA | Sep 1 2020 | TN |
| DEKALB | 08889375 | HINKSON | DOMINIQUE | ALEXANDER | 1501 | N HILL PKWY | ATLANTA | GA | 30341 | ATLANTA | GA | Oct 1 2020 | CA |
| DOUGLAS | 11833071 | ROLAND | LINDSEY | RAE | 5281 | CLINGMAN CT | DOUGLASVIL | GA | 30135 | DOUGLASVIL | GA | Mar 1 2020 | CT |
| DOUGHERTY | 05291357 | SHAH | MINESH | PRADYUMAN | 301 | ELTON ST | ALBANY | GA | 31707 | ALBANY | GA | Jun 1 2020 | AL |
| DEKALB | 08057556 | SHAHOORI | SUSANNE | ELIZABETH | 7 | HILLCREST AVE | DECATUR | GA | 30030 | DECATUR | GA | Oct 1 2020 | AE |
| DEKALB | 10737925 | THOMAS | STETSON | DEON | 6543 | EXECUTIVE 1022 | ATLANTA | GA | 30329 | ATLANTA | GA | Sep 1 2020 | FL |
| FANNIN | 10449645 | LOMAX | SUSAN | ELIZABETH | 3975 | ALFORD WAY | LITHONIA | GA | 30058 | LITHONIA | GA | Apr 1 2018 | MS |
| FAYETTE | 07127808 | FLEXON | COURTNEY | S | 107 | KELLSWORTH WAY | TYRONE | GA | 30290 | TYRONE | GA | Aug 1 2020 | SC |
| FANNIN | 01540622 | GREMILLION | RUSSELL | ANTHONY | 143 | KAELY DR | MINERAL BLU | GA | 30559-7854 | MINERAL BLU | GA | Feb 1 2018 | FL |
| FANNIN | 08919912 | GRIFFIN | MARY | ELIZABETH | 923 | DRY BRANCH RD | BLUE RIDGE | GA | 30513 | BLUE RIDGE | GA | Apr 1 2019 | FL |
| FANNIN | 08030443 | GRIGGS | AMY | CHRISTINE | 101 | FIRST ST APT 2 | MCCAYSVIL | GA | 30555 | MCCAYSVIL | GA | Jul 1 2020 | KY |
| DOUGLAS | 02027393 | PETERSEN | MARGARET | EVELYN | 180 | YEAGER RD | DOUGLASVIL | GA | 30135 | DOUGLASVIL | GA | Jan 1 2018 | NC |
| EARLY | 07278050 | WHITE | LAURA | MAEGAN | 25 | CONFEDERATE NAVAL | JAKIN | GA | 39861-4733 | JAKIN | GA | Mar 1 2020 | AL |
| FANNIN | 12083463 | WHITTAKER | LYNN | MARIE | 196 | ORCHARD PL | BLUE RIDGE | GA | 30513 | BLUE RIDGE | GA | Oct 1 2020 | NC |
| FANNIN | 10163072 | BENJAMIN | LAQUICHE | | 6549 | JENNIFER LN | MINERAL BLU | GA | 30559 | MINERAL BLU | GA | Dec 1 2019 | FL |
| DOUGLAS | 06528980 | | | | | BROWN ST APT 4 | DOUGLASVIL | GA | 30134 | DOUGLASVIL | GA | Feb 1 2018 | SC |

Page 198

DocVerify ID: 0D8864EE-3172-4549-8513-B885TDCF5E33
www.docverify.com
Remote Notary
00866EE-3172-4549-8513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary
31TB867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Address | City | ST | ZIP | Date | OutState |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | 08620620 | LINDSEY | ASHA | KAMILI | 5270 | PINNACLE POINTE | WINSTON | GA | 30187-1960 | Jun 1 2018 | TN |
| DOUGLAS | 08023029 | KREIDER | KELLY | NICOLE | 2690 | ABBY BRKS | DOUGLASVIL | GA | 30135 | Dec 1 2019 | AL |
| DOUGLAS | 02523950 | KREPS | JENNIFER | LYNN | 6245 | QUEENS RD | DOUGLASVIL | GA | 30135-4611 | Oct 1 2019 | FL |
| DOUGLAS | 02989351 | KRILLA | CLAUDE | | 8420 | MOSSYBROOKLN | DOUGLASVIL | GA | 30135-8513 | Sep 1 2020 | AL |
| DOUGLAS | 12049855 | LAGO | AMBER | MARIE | 3238 | SUMMER LA/APT 4104 | LITHIA SPRIN | GA | 30122 | Jun 1 2019 | LA |
| DOUGLAS | 10672467 | JONES | THOMAS | ROOSEVELT | 433 | BLACKLEY OLD RD | DOUGLASVIL | GA | 30135 | Aug 1 2020 | AL |
| EARLY | 11170659 | MCNEELY | BAILEY | JEWEL | 5241 | MEADOWBR APT B | BLAKELY | GA | 39823 | Sep 1 2019 | AL |
| DOUGLAS | 10802338 | BEERY | JACKLEEN | | 3732 | HOLLYHOCK RD | DOUGLASVIL | GA | 30135 | Oct 1 2020 | AL |
| EFFINGHAM | 06999388 | SANDERS | LINDSAY | HOLACAE | 1215 | STILLWELL CLYO RD | CLYO | GA | 31303 | Aug 1 2020 | MS |
| EFFINGHAM | 11083976 | SANDERS | DAVID | | 105 | CAROLINA CV | RINCON | GA | 31326 | Sep 1 2018 | SC |
| FAYETTE | 12887659 | SILVA | ARIANNA | | 37 | DRUMCLIFF CT | TYRONE | GA | 30290 | Aug 1 2019 | FL |
| FANNIN | 10449120 | JONES | MICHELLE | LEE | 125 | SUNROCK MTN RD | BLUE RIDGE | GA | 30513 | Dec 1 2018 | PA |
| EFFINGHAM | 10659729 | PEDERSEN | JORDAN | | 310 | MELROSE PL | RINCON | GA | 31326 | Apr 1 2020 | IA |
| EMANUEL | 00529214 | CLIFTON | BRENDA | F | 229 | MARY ANN S 11B | SWAINSBOR | GA | 30401 | Sep 1 2020 | FL |
| EMANUEL | 10220197 | CLOSE | CONRAD | | 200 | ARDEN DR | SWAINSBOR | GA | 30401 | May 1 2019 | IL |
| FAYETTE | 12574208 | CAWDERY | ETHAN | MICHAEL FR | 200 | ROXBORO CT | FAYETTEVIL | GA | 30215 | Jun 1 2020 | VA |
| FAYETTE | 11860701 | FULTZ | KERRY | ELIZABETH | 200 | CALGARY DR | PEACHTREE | GA | 30269 | Oct 1 2020 | TN |
| FAYETTE | 08182030 | FULTZ | WILLIAM | | 200 | CALGARY DR | PEACHTREE | GA | 30269 | Oct 1 2020 | TN |
| FAYETTE | 08182032 | FULTZ | BRALYN | DOUGLAS | 200 | CALGARY DR | PEACHTREE | GA | 30269 | Sep 1 2020 | TN |
| FAYETTE | 08203685 | SEWAK | BRIAN | THOMAS | 131 | SAUTERNE WAY | PEACHTREE | GA | 30269 | Oct 1 2020 | NY |
| FAYETTE | 06622915 | SEWAK | MARION | IRENE | 131 | SAUTERNE WAY | PEACHTREE | GA | 30269 | Oct 1 2020 | NY |
| FAYETTE | 00089613 | HOWELLS | JAMES | ALVIN | 201 | CROSSTOWN APT 1022 | PEACHTREE | GA | 30269 | Oct 1 2020 | MO |
| FANNIN | 03493550 | JONES | ROSLYN | | 129 | SEA ISLAND DR | PEACHTREE | GA | 30269 | Apr 1 2020 | FL |
| FANNIN | 12035609 | BONANNO | JOHL | ANTHONY | 6528 | HARDSCRABBLE RD | MINERAL BL | GA | 30559 | Jul 1 2020 | OR |
| FLOYD | 10633483 | KANIA | GWENDOLYN | C | 206 | MEADOW RUN | PEACHTREE | GA | 30269 | Aug 1 2019 | HI |
| FLOYD | 01088786 | THOMPSON | DIANE | | 156 | OTTER WAY | GUYTON | GA | 31312-6929 | Oct 1 2020 | FL |
| FLOYD | 05549618 | BAKER | KARYL | | 806 | CHARLTON S APT A | ROME | GA | 30165 | Oct 1 2020 | AL |
| FLOYD | 01109904 | MCELREATH | MICHAEL | | 301 | MORGANS TURN | PEACHTREE | GA | 30269 | May 1 2017 | FL |
| FLOYD | 06021701 | VAUGHAN | VICTORIA | | 13 | CANTERBURY PL SW | ROME | GA | 30165-8549 | Oct 1 2020 | CO |
| FLOYD | 00974778 | GRIZZARD | CAROL | | 23 | HORSELEG CREEK RD SW | ROME | GA | 30165-4237 | Oct 1 2020 | NC |
| FLOYD | 08749151 | GROGAN | AMBER | | 4544 | ALABAMA APT D5 | ROME | GA | 30165 | Jan 1 2020 | VA |
| FLOYD | | WELCH | RONALD | DARNELL | 609 | NIXON AVE SW | ROME | GA | 30161 | Mar 1 2020 | VA |
| FORSYTH | 11930844 | ANDERSON | TERESA | | 5950 | GRAND VIEW WAY | SUWANEE | GA | 30024-3419 | Oct 1 2020 | SC |
| FORSYTH | 02658280 | ANDERSON | SHARON | | 2155 | MINDY LN | CUMMING | GA | 30041 | Jul 1 2020 | TN |
| FAYETTE | 03202235 | MERRITT | ANDREA | | 115 | LINTON HALL HOLW | FAYETTEVIL | GA | 30214 | Oct 1 2020 | AL |
| FAYETTE | 03707744 | MERRITT | MARIAN | | 132 | VILLAGE GREEN CIR | TYRONE | GA | 30290-1519 | Aug 1 2020 | VA |
| FAYETTE | 02588482 | MERRITT | SUSAN | | 612 | WINGSPREAD | PEACHTREE | GA | 30269 | Aug 1 2020 | CT |
| FAYETTE | 05976017 | PARKER | MARY | | 612 | WINGSPREAD | PEACHTREE | GA | 30269 | Sep 1 2018 | CT |
| FAYETTE | 03557837 | PARKER | JOHN | | 112 | SUTTONS CV | PEACHTREE | GA | 30269 | Nov 1 2019 | MI |
| FAYETTE | 12418328 | METZGER | JAMES | EVAN BRIAN | 390 | FALCON RIDGE DR | FAYETTEVIL | GA | 30214-8208 | Oct 1 2020 | MN |
| FAYETTE | 08351500 | MICKELSON | JOHN | BRADLEY | 390 | FALCON RIDGE DR | FAYETTEVIL | GA | 30214-8208 | Oct 1 2020 | MN |
| FLOYD | 08272601 | MICKELSON | SHARON | MARIE | 3 | RIDGEPOINTE DR SE | ROME | GA | 30161-8474 | May 1 2020 | AL |
| FAYETTE | 05342784 | TODD | DANIEL | GLENN | 210 | BELLFAIR RUN | FAYETTEVIL | GA | 30215 | Jun 1 2017 | VA |
| FAYETTE | 08710048 | HEGTVEDT | CAMILLE | ANN | 210 | BELLFAIR RUN | FAYETTEVIL | GA | 30215 | Aug 1 2020 | VA |
| FAYETTE | 08524081 | HEGTVEDT | HUBERT | CHARLES | 1800 | VALLEY LN | CUMMING | GA | 30040 | Aug 1 2020 | OH |
| FORSYTH | 12137751 | CAVALIER | CHRISTOPH | THOMAS | 3665 | RIVER CLUB DR | CUMMING | GA | 30041 | Nov 1 2019 | IN |
| FORSYTH | 10508784 | BLAZEK | MARY | VERA | 3665 | RIVER CLUB DR | CUMMING | GA | 30041 | Oct 1 2020 | IN |
| FORSYTH | 10503168 | BLAZEK | THOMAS | CHARLES | 915 | ESTUARY TRL | ALPHARETT | GA | 30005 | Sep 1 2019 | SC |
| FORSYTH | 05719239 | COX | PHILIP | LANCE | | | | | | | |

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | 03938303 | BUCKNER | CHRISTINA | | 140 | HANDSHAKER CT | FAYETTEVILL GA | 30215-7404 | Jul 1 2020 | FL |
| FAYETTE | 03938510 | BUCKNER | ROBERT | DANIEL | 140 | HANDSHAKER CT | FAYETTEVILL GA | 30215-7404 | Jul 1 2020 | FL |
| FLOYD | 06428401 | JACKSON | MICHAEL | SHERMAN | 209 | SADDLE MOUNTAIN RD | SI ROME GA | 30161-6831 | Feb 1 2020 | SC |
| FORSYTH | 11592812 | FAUTEUX | CONNOR | | 8030 | INVERNESS WAY | DULUTH GA | 30097 | Aug 1 2020 | FL |
| FORSYTH | 10716614 | AGUILERA | THALIA | | 2200 | NAMON WALLACE DR | DAWSONVILL GA | 30028 | Sep 1 2020 | CO |
| FAYETTE | 01708769 | LOOSIER | BRENDA | CELESTE | 2200 | SUNRISE CT | PEACHTREE GA | 30269-2976 | Aug 1 2019 | NY |
| FLOYD | 01708770 | LOOSIER | JOSEPH | GAIL | 48 | SUNRISE CT | PEACHTREE GA | 30269-2976 | Aug 1 2019 | AL |
| FLOYD | 00991850 | GARRARD | ANGELA | HARRY | 9 | CLUB VIEW DR SE | ROME GA | 30161-4305 | Oct 1 2020 | NC |
| FAYETTE | 10985429 | GARRETT | ANNA ROSE | J | 9 | CYPRESS ST NE | ROME GA | 30161 | May 1 2019 | MN |
| FLOYD | 08712073 | GARRETT | GRAHAM | | 165 | CYPRESS ST NE | ROME GA | 30161 | May 1 2019 | TX |
| FORSYTH | 08854158 | LOCKLIN | JASMINE | REED | 11 | STANDING OAK PL | FAYETTEVILL GA | 30214 | Jun 1 2020 | SC |
| FLOYD | 10198262 | JENKINS | DONNIE | | 7880 | RIDGEFIELD DR SE | SILVER CRE GA | 30173 | Apr 1 2019 | TX |
| FORSYTH | 08771493 | HADESTY | ALEXIS | | 6045 | TINTERN TRCE | DULUTH GA | 30097 | May 1 2018 | TX |
| FORSYTH | 10806954 | HALES | JONATHAN | RAY | 5775 | SUMMER CIR | DAWSONVILL GA | 30534 | Aug 1 2019 | MA |
| FORSYTH | 11315893 | HAIR | MEAGAN | MICHAEL | 5775 | BEAVER RIDGE DR | CUMMING GA | 30040 | May 1 2020 | MA |
| FORSYTH | 05689758 | HAIR | MELISSA | ABIGAIL | 1335 | BEAVER RIDGE DR | CUMMING GA | 30040 | May 1 2020 | TX |
| FORSYTH | 11555579 | HESSEY | KEVEN | | 1335 | ROCKY SHOALS LN | SUWANEE GA | 30024 | May 1 2020 | TX |
| FORSYTH | 11583711 | HESSEY | STACY | MITCHELL | 8950 | ROCKY SHOALS LN | SUWANEE GA | 30024 | May 1 2020 | CO |
| FORSYTH | 02805605 | JONES | LAURA | MARIE | 3540 | BLAKEWOOD CT | GAINESVILL GA | 30506 | Jun 1 2019 | LA |
| FORSYTH | 12615712 | JONES | ANGELLE | CHENEY | 4790 | OWL BROW CT | CUMMING GA | 30028 | Sep 1 2020 | AL |
| FORSYTH | 10891444 | IGOE | KEVIN | | 5725 | PLAINSMAN CIR | CUMMING GA | 30028 | Oct 1 2020 | SC |
| FORSYTH | 10392899 | JOHNSON | KENNETH | JEFFREY | 3830 | CREST OAK WAY | CUMMING GA | 30040 | Aug 1 2020 | AZ |
| FORSYTH | 11562466 | FIELDS | LAUREN | NICOLE | 2415 | MONTVALE XING | CUMMING GA | 30040 | Aug 1 2019 | IL |
| FORSYTH | 12345253 | HOLSING | JANIS | LYNN | 2415 | WESTLINGTON CIR | CUMMING GA | 30040 | Oct 1 2020 | IL |
| FORSYTH | 12345315 | HOLSING | THOMAS | | 4710 | WESTLINGTON CIR | CUMMING GA | 30028-3457 | Jul 1 2020 | AL |
| FORSYTH | 05697311 | HARTIN | AMANDA | HENDERSON | 4710 | LEATHERSTONE WAY | CUMMING GA | 30028 | Jul 1 2020 | AL |
| FORSYTH | 05686489 | HARTIN | CHARLES | DAVID | 2745 | LEATHERSTONE WAY | CUMMING GA | 30040 | Aug 1 2020 | SC |
| FORSYTH | 07573548 | GRANT | KATELYNN | MARY VALE | 5725 | CASTEL LN | CUMMING GA | 30028-4017 | Jun 1 2020 | MD |
| FORSYTH | 07121155 | JOHNSON | ARETHA | OCLEVIA | 8030 | CREST OAK WAY | DULUTH GA | 30097 | Jun 1 2019 | NC |
| FORSYTH | 10930525 | KIM | CHONG | JA | 2760 | DERBYSHIRE CT | CUMMING GA | 30040-3810 | Sep 1 2019 | MO |
| FORSYTH | 04215292 | OSULLIVAN | REBECCA | DAWN | 4320 | SPRINGER | CUMMING GA | 30041 | Mar 1 2017 | VA |
| FORSYTH | 08703360 | NUNN | JAMIE | | 4740 | ALEX AVE | CUMMING GA | 30041 | May 1 2019 | CA |
| FORSYTH | 11006109 | NUTHIVANA | NAVYA SANDHYA MEGHA | CROSSNO | 1915 | SHELBOURNE DR | ATLANTA GA | 30308 | Sep 1 2020 | PA |
| FULTON | 10301424 | NZAINGA | HARRISON | MUTHAMA | 716 | AURELIA DR | ATLANTA GA | 30309 | Jun 1 2020 | TX |
| FULTON | 12175639 | ALFORD | RACHEL | HUNTER | 1080 | LAKEVIEW A APT 4 | ATLANTA GA | 30331 | Jun 1 2020 | MI |
| FULTON | 10534296 | ALI | FARAH | MAHOMEDA | 3257 | PEACHTREE UNIT 2115 | ATLANTA GA | 30339 | Jun 1 2018 | FL |
| FULTON | 07669468 | BALE | PORSHA | RASHEL | 200 | VERDANT Df APT 1412 | DAWSONVILL GA | 30534-4139 | Nov 1 2019 | LA |
| FULTON | 06758438 | BALINCE | ANTOINE | J | 6805 | RIVER VISTA UNIT 404 | GAINESVILL GA | 30506-3849 | Aug 1 2020 | FL |
| FORSYTH | 03122128 | SMITH | NEIL | EDWARD | 4945 | BRYN BROOKE DR | CUMMING GA | 30041 | Aug 1 2019 | NC |
| FULTON | 12711836 | SMITH | SUZANNE | F | 2490 | TRUMAN MOUNTAIN RD | CUMMING GA | 30040 | Oct 1 2020 | TX |
| FORSYTH | 11325253 | LANE | CATHERINE | ANN | 2745 | FAIRVIEW CT | CUMMING GA | 30040 | Aug 1 2020 | TX |
| FORSYTH | 10099493 | MATZ | EDEN | ELISABETH | 2745 | ASTORIA AVE | CUMMING GA | 30040 | Oct 1 2020 | TX |
| FORSYTH | 12545414 | MATZ | ISABELLE | ROSE | 3305 | ASTORIA AVE | CUMMING GA | 30040 | Aug 1 2020 | SC |
| FORSYTH | 08925409 | PURKS | BRENT | KENDALL | 7055 | HUTCHINSON APT 17104 | CUMMING GA | 30040 | Jun 1 2020 | NE |
| FORSYTH | 04215922 | PURVES | SARA | ELIZABETH | 3965 | CORDERY RD | CUMMING GA | 30040 | Aug 1 2018 | VA |
| FORSYTH | 02004884 | QUATTROCC | MONICA | A | 7427 | RODALITE DR | CUMMING GA | 30040 | Aug 1 2020 | SC |
| FULTON | | BAKER | NYOTA | AYANA | | OLD CHAPEL | COLLEGE P/GA | 30349 | Jun 1 2018 | VA |
| FRANKLIN | | WESTBROOK | MICHAEL | ROY | 2136 | FARMERS ACADEMY RD | MARTIN GA | 30557 | Sep 1 2020 | SC |

Page 200

DocVerify ID: 0DB854EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
0DB854EE-3172-4549-9513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary
3185865TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02473548 | ALLEN | GREGORY | LUKE | 240 | CHILDS DR NW | ATLANTA | GA | 30314 | Nov 1 2018 | NC |
| FULTON | 11978136 | ALLEN | GRIFFIN | JEFFREY | 770 | ARONSON LAKE CT | ROSWELL | GA | 30075 | Aug 1 2020 | AL |
| FULTON | 04466865 | AKESON | JEFFREY | ALAN | 325 | AURELIA TRCE | ALPHARETT/GA | | 30004-4358 | Sep 1 2020 | FL |
| FULTON | 02602875 | AKESON | MARGARET | ELLIE | 325 | AURELIA TRCE | ALPHARETT/GA | | 30004 | Sep 1 2020 | FL |
| FORSYTH | 12148891 | AKIL | HANNAH | ZURIAT | 956 | BLUE RIDGE AVE NE | CUMMING | GA | 30306 | Oct 1 2020 | FL |
| FULTON | 04486489 | SMITH | DAVID | SCOTT | 2640 | HILLANDALE CIR | ATLANTA | GA | 30041 | Sep 1 2018 | NJ |
| FULTON | 10069155 | ALBERT | ELYSE | LAUREN | 1016 | HOWELL MIL APT 2519 | ATLANTA | GA | 30318 | Jun 1 2020 | MO |
| FRANKLIN | 02949800 | PATTERSON | CRAIG | EDWARD | 3030 | HIGHWAY 17 | CANON | GA | 30520 | Dec 1 2017 | ND |
| FRANKLIN | 00209058 | PHILLIPS | BOBBY | RUDOLPH | 2566 | SANDY CROSS RD | ROYSTON | GA | 30662 | Apr 1 2020 | AL |
| FULTON | 12435335 | ABSTON | MISTY | KLEIN | 349 | ALLISON DR NE | ATLANTA | GA | 30342 | Sep 1 2020 | NV |
| FULTON | 06715381 | BUSCH | ASHLEY | PHILLIPS | 310 | COTTON FIELD WAY | ALPHARETT/GA | | 30022-8282 | Mar 1 2020 | TX |
| FORSYTH | 12039561 | WALKER | SYDNEY | RUSSHELL | 3670 | GRANDVIEW MANOR DR | CUMMING | GA | 30028 | Aug 1 2019 | FL |
| FORSYTH | 10659725 | ZEHNER | MARISA | HALEY | 2300 | GLADSTONE PL | CUMMING | GA | 30041 | Dec 1 2019 | FL |
| FULTON | 05891080 | ANDERSON | CURTIS | EDWARD | 409 | N PARK LN   APT # 7301 | ALPHARETT/GA | | 30004 | Feb 1 2018 | FL |
| FULTON | 11426159 | BETANCOUR | VERONICA | | 2273 | LAVISTA SQ NE | ATLANTA | GA | 30324 | Oct 1 2020 | AL |
| FULTON | 10066858 | BETHEL | KIMBERLY | DENISE | 4201 | LEXINGTON FARMS DR | ALPHARETT/GA | | 30004 | Oct 1 2020 | NM |
| FULTON | 00117368 | BENDER | ERIC | J | 1866 | CAMBRIDGE AVE | ATLANTA | GA | 30337-1918 | Jul 1 2020 | VA |
| FULTON | 11206529 | BAILEY | TANEISHA | ANTOLIQUE | 1155 | LAVISTA RD APT 1203 | ATLANTA | GA | 30324 | May 1 2019 | VA |
| FULTON | 10981488 | BAINE | YEAGER | THOMAS | 3108 | CALIBRE CREEK PKWY | ALPHARETT/GA | | 30076 | Aug 1 2020 | FL |
| FULTON | 04204954 | BADGETT | WILLIAM | ARTIS | 1188 | ARBOR PARK LN SW | ATLANTA | GA | 30311 | Dec 1 2016 | CO |
| FULTON | 11846285 | FOX | KATIE | JUNE | 655 | HERON RUN CT | ATLANTA | GA | 30004 | Jun 1 2020 | CO |
| FULTON | 11073267 | FOX | MICHELLE | | 841 | FREDERICA APT 3 | ATLANTA | GA | 30306 | Jun 1 2017 | AL |
| FULTON | 10902398 | FOX | SYDNEY | ALYSE | 220 | 26TH ST NW APT 1413 | ATLANTA | GA | 30318 | Jun 1 2020 | NY |
| FULTON | 06774460 | DAVIS | DION | SPENCER | 1319 | CONNALLY ST SE | ATLANTA | GA | 30312 | May 1 2018 | WA |
| FULTON | 07313714 | DAVIS | EMILY | LETIA | 762 | ELBERT ST S UNIT # A | ATLANTA | GA | 30310 | Jul 1 2019 | FL |
| FULTON | 11464861 | ARCE | ALVARO | | 800 | PEACHTREE APT 8204 | ATLANTA | GA | 30308 | Sep 1 2019 | CA |
| FULTON | 04134442 | BELUE | JEFFERY | SCOTT | 1155 | LAVISTA RD APT 1242 | ATLANTA | GA | 30324 | Oct 1 2020 | AZ |
| FULTON | 07959441 | COHEN | ADAM | RICHARD | 985 | PONCE DE L UNIT 301 | ATLANTA | GA | 30306 | Aug 1 2020 | AZ |
| FULTON | 05821694 | CALLURA | LUISA | MAZZEI | 1107 | SEABOARD AVE NW | ATLANTA | GA | 30318 | May 1 2019 | CO |
| FULTON | 11385007 | CAMACHO | SHENELLE | SHANYAH | 4607 | RAVENWOOD LOOP | UNION CITY | GA | 30291 | Feb 1 2020 | AL |
| FULTON | 11301492 | | CHRISTINA | SUNG | 215 | NORTH PEACHTR 4016 | ATLANTA | GA | 30308 | Oct 1 2020 | VA |
| FULTON | 11990609 | BLUMEN | J | | 10111935 | ROSWELL RD # 227 | SANDY SPRI | GA | 30350 | Apr 1 2020 | AZ |
| FULTON | 08870280 | BLUMENFIELD | ELIZABETH | | 1055 | WILSON GLEN DR | ROSWELL | GA | 30075-2753 | Apr 1 2019 | FL |
| FULTON | 04197262 | BLUMENFIELD | NANETTE | M | 1055 | WILSON GLEN DR | ROSWELL | GA | 30075-2753 | Apr 1 2019 | CA |
| FULTON | 11380290 | CULVER | SYDNEY | LEIGH | 1203 | GROVEHURST DR | ALPHARETT/GA | | 30022 | Aug 1 2018 | CA |
| FULTON | 11363336 | CLACK | JANA | HITCH | 144 | MORELAND UNIT 661 | ATLANTA | GA | 30307 | Mar 1 2020 | SC |
| FULTON | 08305929 | BURGESS | CANDACE | NICOLE | 5695 | RADFORD LOOP | FAIRBURN | GA | 30213 | Jul 1 2018 | SC |
| FULTON | 10639542 | BURGESS | CLAIRE | MICHELLE | 125 | SHADOWBROOK DR | ROSWELL | GA | 30075 | Jul 1 2020 | SC |
| FULTON | 07685708 | BROWN | TONI | ELIZABETH | 2126 | BRIAR GLEN LN SW | ATLANTA | GA | 30331 | Nov 1 2017 | FL |
| FULTON | 11755332 | BRANDES | MATTHEW | | 331 | 3RD ST NE   APT 1 | ATLANTA | GA | 30308 | Feb 1 2020 | SC |
| FULTON | 11363341 | CLACK | RANDY | HUGHES | 144 | MORELAND UNIT 661 | ATLANTA | GA | 30307 | Mar 1 2020 | SC |
| FULTON | 02462031 | CHEW | FRANK | STEPHENS | 7 | CAMDEN RD NE | ATLANTA | GA | 30309 | Oct 1 2020 | OR |
| FULTON | 02574983 | CHEW | MARY | ANNE | 7 | CAMDEN RD NE | ATLANTA | GA | 30309 | Oct 1 2020 | OR |
| FULTON | 10074937 | BRUCE | WILLIAM | GERALD | 1240 | W PEACHTR APT 714 | ATLANTA | GA | 30308 | Jul 1 2020 | FL |
| FULTON | 06007936 | HELMS | HARLEY | SCOTT | 1471 | SALEM DR | ALPHARETT/GA | | 30009 | Aug 1 2020 | SC |
| FULTON | 10933269 | HELMS | KELLI | SUZANNE EL | 1471 | SALEM DR | ALPHARETT/GA | | 30009 | Aug 1 2020 | SC |
| FULTON | 02662270 | HELMS | SHARON | HORTON | 1471 | SALEM DR | ALPHARETT/GA | | 30009 | Aug 1 2020 | SC |
| FULTON | 12307027 | HELMS | TIMOTHY | JAMES | 1080 | W PEACHTR UNIT 2015 | ATLANTA | GA | 30309 | Mar 1 2020 | AL |

Page 201

DocVerify ID: 0DB654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0DB654EE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
3208865TDCF5E33

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | NCOA ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10611836 | DYKSTRA | NICOLAS | JEREMY | 1050 | LENOX PARK APT 9203 | ATLANTA | GA | 30319 | Sep 1 2020 | CO |
| FULTON | 10537410 | DANIEL | KAYLA | BADIA | 2479 | GARNET AVE | RIVERDALE | GA | 30296 | Nov 1 2017 | FL |
| FULTON | 10971584 | DANIEL | LAUREN | ELIZABETH | 12525 | CARUSO T | ATLANTA | GA | 30350 | Jul 1 2020 | IL |
| FULTON | 06437045 | CORR | MARGARET | MILLIES | 2556 | CRABAPPLE CHASE DR | ALPHARETT | GA | 30004 | Sep 1 2020 | SD |
| FULTON | 02692985 | CRAYTON | VERNON | EMMETT | 300 | LANCASTER DR | EAST POINT | GA | 30344 | Jan 1 2017 | CA |
| FULTON | 11977632 | DUNLAP | ABIGAIL | PARKS | 905 | MARTIN LUT APT #309 | ATLANTA | GA | 30312 | Jul 1 2020 | CA |
| FULTON | 06866640 | FREEDMAN | MICHAEL | KINGSLEY | 1661 | JUNIPER ST UNIT 213 | ATLANTA | GA | 30309 | Dec 1 2019 | NC |
| FULTON | 12485529 | FRANKLIN | KHARI | AUSTIN | 200 | S GORDON ST SW | ATLANTA | GA | 30310 | Aug 1 2020 | PA |
| FULTON | 11205193 | FRANKLIN | MORGAN | ALEXA | 6200 | RENAISSAN APT 108 | ATLANTA | GA | 30308 | Aug 1 2019 | IL |
| FULTON | 11063744 | CRAWLEY | THOMAS | | 4496 | BAKERS FER APT # 909 | ATLANTA | GA | 30331 | Jun 1 2017 | TX |
| FULTON | 07115759 | CRAYTON | CHRISTINA | | 9440 | RAVENWOOD DR | UNION CITY | GA | 30291 | May 1 2020 | TX |
| FULTON | 07091933 | ELAM | KATHERINE | ELIZABETH | 9449 | MARTIN RD | ROSWELL | GA | 30076 | Mar 1 2019 | TX |
| FULTON | 10791938 | FARLEY | MATTHEW | BARTLETT | 9440 | MARTIN RD | ROSWELL | GA | 30342 | Mar 1 2018 | NY |
| FULTON | 10443643 | CONKLIN | KATHERINE | ELIZABETH | 4304 | CHASTAIN DR NE | ATLANTA | GA | 30305 | Jun 1 2020 | FL |
| FULTON | 12303650 | GREATHOUS | TAYLER | GRACE | 837 | N COLEMAN RD | ROSWELL | GA | 30075 | Sep 1 2020 | FL |
| FULTON | 02501377 | HALL | ELIZABETH | JOYCE | 331 | MEADOWSWEET TRCE | ROSWELL | GA | 30076 | Sep 1 2020 | OR |
| FULTON | 08054535 | HALL | EMERY | ROSE | 8005 | MEADOWSWEET TRCE | ROSWELL | GA | 30076 | Sep 1 2020 | OR |
| FULTON | 07627983 | HALL | EMILY | KATE | 8005 | CROFTWOOD CT | DULUTH | GA | 30097 | Aug 1 2019 | FL |
| FULTON | 08372263 | HALL | IAN | ROGER | 190 | NEWCASTLE DR | ATLANTA | GA | 30326 | Mar 1 2020 | CO |
| FULTON | 12573287 | HOWES | JOHN | DOUGLAS | 385 | OAKHAVEN DR | ALPHARETT | GA | 30009 | Mar 1 2020 | WA |
| FULTON | 02507745 | HOYLE | RACHEL | MARIE | 1265 | GARDEN VIE APT # 134 | ATLANTA | GA | 30075 | Jul 1 2019 | NV |
| FULTON | 08591066 | DIXON | EMMA | TEEL | 1001 | MONROE DR APT T7 | ATLANTA | GA | 30319 | Sep 1 2020 | MS |
| FULTON | 10743506 | DIXON | CHRISTOPHE | LANIER | 2233 | PEACHTREE UNIT 1203 | ATLANTA | GA | 30324 | Dec 1 2019 | NC |
| FULTON | 12331798 | DIXON | DAVID | CALVERT | 1049 | GRANT TER APT 5304 | ATLANTA | GA | 30309 | Oct 1 2020 | CO |
| FULTON | 07381459 | DIXON | DEANNA | MICHELLE | 465 | MEMORIAL UNIT 440 | ATLANTA | GA | 30315 | Jul 1 2020 | AL |
| FULTON | 11662419 | GRAF | DEZIREE | IRIS | 720 | RALPH MCGI UNIT 353 | ATLANTA | GA | 30312 | Jul 1 2020 | SC |
| FULTON | 08548654 | JONES | BRIDGET | ELISE | 836 | SAINT CHAR APT L | ATLANTA | GA | 30306 | May 1 2020 | CO |
| FULTON | 07980118 | HALL | CHRISTINA | MARIE | 5555 | ROSWELL RI APT P13 | ATLANTA | GA | 30342 | Aug 1 2018 | CO |
| FULTON | 10463774 | HENDERSON | CHRISTOPHE | ALEXANDER | 2470 | CHESAPEAK APT 1413 | ATLANTA | GA | 30324 | Jul 1 2020 | TX |
| FULTON | 12222862 | HAUGEN | LATONYA | M | 829 | PENN AVE NE | ATLANTA | GA | 30306 | Jul 1 2020 | FL |
| FULTON | 08082646 | HALEY | SARAH | KAY | 612 | TIMM VALLE APT B | ATLANTA | GA | 30308-1522 | Jun 1 2020 | CO |
| FULTON | 11861173 | HARRIS | MICHAEL | DALE | 4212 | AVALON BLVD | ATLANTA | GA | 30305 | Sep 1 2020 | MS |
| FULTON | 02830231 | KING | VICTORIA | ROCKWELL | 137 | TYE ST SE | ALPHARETT | GA | 30009 | Mar 1 2020 | CT |
| FULTON | 11075811 | KING | AMY | KATHERINE | 689 | BERNE ST SI APT B | ATLANTA | GA | 30316 | Sep 1 2020 | NY |
| FULTON | 08700739 | KING | ASHLEY | | 1595 | LAZY RIVER LN | ATLANTA | GA | 30312 | Jul 1 2020 | FL |
| FULTON | 05986321 | HERBERT | BENJAMIN | CROWDER | 6940 | ROSWELL RI UNIT 19A | ATLANTA | GA | 30350-3521 | Aug 1 2019 | NC |
| FULTON | 12171845 | JACOBS | ROMONA | ELIZABETH | 6500 | ARIA BLVD APT 566 | SANDY SPRI | GA | 30328 | Feb 1 2020 | FL |
| FULTON | 11543969 | HERREN | BARBARA | JOY | 275 | LAWRENCE PL | SANDY SPRI | GA | 30328 | Oct 1 2020 | HI |
| FULTON | 11663992 | HENRICKS | KAYLA | ELIZABETH | 22 | 14TH ST NW APT 3705 | ATLANTA | GA | 30349 | Oct 1 2020 | FL |
| FULTON | 10657842 | FIGUEREDO | RENE | ANTONIO | 6203 | JAMESON PASS | ATLANTA | GA | 30309 | Oct 1 2020 | NC |
| FULTON | 10597247 | FIGUEROA-C | CAROLINE | DANIELLA | 955 | JUNIPER ST UNIT 4026 | ALPHARETT | GA | 30022 | May 1 2020 | FL |
| FULTON | 08495978 | FIGURA | ALEXANDER | SCOTT | 335 | WINN PARK CT | ROSWELL | GA | 30308 | May 1 2017 | NC |
| FULTON | 08496685 | FILLMON | JOEL | | 2254 | LAVISTA SQ NE | ATLANTA | GA | 30075 | Feb 1 2019 | NY |
| FULTON | 10691764 | HENRY | WILLIAM | THOMAS | 971 | N HIGHLAND APT 3 | ATLANTA | GA | 30324 | May 1 2020 | SC |
| FULTON | 11709245 | HENSELDER | EMILY | MARGARET | 2000 | MONROE PL APT 6407 | ATLANTA | GA | 30324 | Aug 1 2018 | SC |
| FULTON | 07042620 | HOLDER | CYNTHIA | E | 180 | KINGS MILL CT | ROSWELL | GA | 30075-4971 | Apr 1 2020 | VA |

Page 202

DocVerify ID: 0D8B654EE-3172-4548-8513-B8B57DCF5E33
www.docverify.com
0D8B654EE-3172-4548-8513-B8B57DCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary
321B867DCF5E33
Page 32i of 476

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08244893 | HOLL | TRACY | LYNNE | 496 | OVERBROOK DR NW | ATLANTA | GA | 30318 | Jul 1 2019 | VA |
| FULTON | 02691069 | LEWIS | VIRGINIA | TUCKER | 2588 | LISA DR SW | ATLANTA | GA | 30311 | Jan 1 2020 | PA |
| FULTON | 10975573 | FENEBERGE | AVA | SIMONE | 6380 | BARWICK LN | DULUTH | GA | 30097 | Oct 1 2020 | CA |
| FULTON | 10211188 | FENLON | EMILY | EUGENIA | 1139 | ALTA AVE NE | ATLANTA | GA | 30307 | Aug 1 2020 | KY |
| FULTON | 12402392 | FLOWE | TAYLOR | ELIZABETH | 3227 | WATSONS BND | ALPHARETTA | GA | 30004 | Jun 1 2020 | NC |
| FULTON | 10144544 | FLOWERS | MALLORY | ELISE | 710 | PEACHTREE APT 1709 | ATLANTA | GA | 30308 | Aug 1 2017 | TX |
| FULTON | 05800488 | REEVES | GEJUAN | ANTHONY | 1717 | CENTRA VIL JAPT A20 | ATLANTA | GA | 30311 | Feb 1 2020 | TN |
| FULTON | 10698181 | GEORGE | JORDAN | ALEXANDER | 3655 | HABERSHAM APT B361 | ATLANTA | GA | 30305 | Aug 1 2020 | NY |
| FULTON | 08230917 | GEORGE | MEGAN | TAYLOR | 1011 | MANIGAULT ST SE | ATLANTA | GA | 30316 | Nov 1 2019 | NY |
| FULTON | 11387760 | MCCARTY | ERIN | JEAN | 755 | NORTH AVE APT 2413 | ATLANTA | GA | 30306 | Jul 1 2020 | MI |
| FULTON | 12498497 | MCCASKILL | ALYSSA | MACKENZIE | 95 | 8TH ST NW APT 1601 | ATLANTA | GA | 30308 | Aug 1 2020 | SC |
| FULTON | 12508087 | PETERS | TARYN | | 25521 | PIEDMONT R APT 2321 | ATLANTA | GA | 30324 | Sep 1 2020 | TX |
| FULTON | 06746296 | MULLIS | BROOKE | BILLINGSLEY | 1151 | NORTHMOOR CT NW | ATLANTA | GA | 30309 | Aug 1 2020 | AL |
| FULTON | 08687447 | HUNT | JEREMY | CHRISTIAN | 12110 | HELLER HOLW | ALPHARETTA | GA | 30005 | Apr 1 2020 | CT |
| FULTON | 07809873 | MCLEAN | LAKISHA | REGENIA | 175 | 15TH ST NE 110 | ATLANTA | GA | 30309 | Aug 1 2020 | FL |
| FULTON | 06058135 | MCLEAN | REGENIA | R | 23 | FERRY LANE UNIT 2214 | ATLANTA | GA | 30305 | Apr 1 2020 | TX |
| FULTON | 10560615 | MCLENNAN | LINDA | DEAL | 1704 | VILLAGE LN | ROSWELL | GA | 30075 | Jul 1 2020 | SC |
| FULTON | 10963883 | ICHITE | ANDREA | NKENNA | 1845 | PIEDMONT APT 451 | ATLANTA | GA | 30324 | Sep 1 2019 | FL |
| FULTON | 11312319 | MEGNA | TYLER | ANTHONY | 109 | LAUREL CREST ALY | JOHNS CREE | GA | 30024 | Feb 1 2019 | NV |
| FULTON | 08301878 | LESSER | ELLEN | KATHERINE | 7980 | SPALDING HLS | ATLANTA | GA | 30350 | Aug 1 2020 | TN |
| FULTON | 08861627 | MULLIGAN | KATHLEEN | ALICE | 222 | 14TH ST NE APT 204 | ATLANTA | GA | 30309 | Mar 1 2019 | AR |
| FULTON | 04269556 | MULLINAX | DANIELLE | RENEE | 180 | JACKSON ST APT 3207 | ATLANTA | GA | 30312 | Sep 1 2019 | SC |
| FULTON | 10848627 | MULLINS | NADINE | MARSHA | 13053 | REGION TRCE | ALPHARETTA | GA | 30004 | Jul 1 2020 | FL |
| FULTON | 07715627 | MULLINS | NICHOLAS | ANDREW | 1616 | PIEDMONT A APT S2 | ATLANTA | GA | 30324 | May 1 2019 | SC |
| FULTON | 07905153 | LORD | JUNE | MICHELLE | 12380 | PRESERVE LN | ALPHARETTA | GA | 30005 | Nov 1 2019 | NY |
| FULTON | 11654011 | LORD | ROBERT | MICHAEL | 3201 | DOWNWOOD CT APT 1303 | ATLANTA | GA | 30327 | Jul 1 2020 | VA |
| FULTON | 10173340 | MEHTA | AJEET | SINGH | 923 | PEACHTREE UNIT 839 | ATLANTA | GA | 30309 | Sep 1 2020 | IL |
| FULTON | 12233909 | MEHTA | ANISHI | | 470 | 16TH ST NW APT # 1027 | ATLANTA | GA | 30363 | Jul 1 2020 | TX |
| FULTON | 08935786 | MEIERSTEIN | COLE | | 2108 | DREW DR NW | ATLANTA | GA | 30318 | Aug 1 2020 | TN |
| FULTON | 12515347 | LOPEZ | ANTHONY | JAY | 6581 | MAID MARION CLOSE | ALPHARETTA | GA | 30005 | Nov 1 2019 | VA |
| FULTON | 08512822 | MIMNAUGH | DANIEL | | 2400 | PARKSIDE UNIT 416 | ATLANTA | GA | 30324 | Aug 1 2018 | CO |
| FULTON | 12516292 | GETZ | ERIC | RYAN | 921 | MYRTLE ST APT 102 | ATLANTA | GA | 30309 | May 1 2018 | CA |
| FULTON | 08883766 | GHAFARIAN | ARMAN | WILLIAM | 5650 | COMMONS LN | JOHNS CREE | GA | 30005 | May 1 2020 | MA |
| FULTON | 11987346 | MORRIS | BELA | YOUNG | 170 | BOULEVARD APT A216 | ATLANTA | GA | 30312 | Nov 1 2019 | NY |
| FULTON | 08160199 | LOWE | ELIZABETH | CATRON | 1075 | PEACHTREE UNIT A414 | ATLANTA | GA | 30309 | Mar 1 2020 | SC |
| FULTON | 06051751 | SHELTON | BIANCA | LYNETTE | 203 | ARRAN PT | FAIRBURN | GA | 30213 | May 1 2019 | CA |
| FULTON | 11708361 | SHELTON | DIANA | CHRISTINE | 3057 | N PHARR CT APT H3 | ATLANTA | GA | 30305 | Oct 1 2020 | SC |
| FULTON | 08561521 | PIERRE-AUG | CHRISTOPHER | | 5380 | STONE COVE DR SW | ATLANTA | GA | 30331 | Jan 1 2018 | AL |
| FULTON | 12369198 | ROSPOND | JOSHUA | SCOTT | 3464 | ROXBORO R UNIT 1005 | ATLANTA | GA | 30326 | Oct 1 2020 | CO |
| FULTON | 12369197 | ROSPOND | MIRANDA | LEIGH | 3464 | ROXBORO R UNIT 1005 | ATLANTA | GA | 30326 | Oct 1 2020 | CO |
| FULTON | 06910838 | ROSS | ADAM | SCOTT | 2344 | HURST DR NE | ATLANTA | GA | 30305 | Feb 1 2020 | AZ |
| FULTON | 11399547 | ROSS | AMANDA | R | 641 | NORTH AVE APT 3005 | ATLANTA | GA | 30308 | Jul 1 2020 | IL |
| FULTON | 03117311 | HYDE | DEBORAH | SPIVEY | 5595 | CROSS GATE DR NW | ATLANTA | GA | 30327 | Oct 1 2020 | FL |
| FULTON | 03155479 | HYDE | WILLIAM | CLARENCE | 5595 | CROSS GATE DR NW | ATLANTA | GA | 30327 | Oct 1 2020 | FL |
| FULTON | 05084554 | NEWMAN | PATRICIA | | 1560 | REEL LAKE DR SW | ATLANTA | GA | 30331 | Oct 1 2019 | TN |
| FULTON | 08479380 | JUAREZ | KRISTIN | DANIELLE | 972 | DEKALB AVE APT 205 | ATLANTA | GA | 30307 | Jun 1 2017 | CA |
| FULTON | 10337040 | RAYMOND | MICHELLE | GRACE | 4065 | MERRIWEATHER WOODS | ALPHARETTA | GA | 30022 | Dec 1 2017 | IL |
| FULTON | 10637120 | RUSS | WILLIAM | LAWRENCE | 77 | E ANDREWS UNIT 407 | ATLANTA | GA | 30305 | Aug 1 2020 | NC |

Page 203

DocVerify ID: 0D865AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D865AEE-3172-4549-8913-B885TDCF5E33 - 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | OS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11885351 | MICHELS | EMILY | LISLE | 608 | RALPH MCGI UNIT 424 | ATLANTA | GA | 30312 | May 1 2020 | CA |
| GLYNN | 12123305 | POSTON | CHRISTY | ANN | 312 | WAGES RD | BRUNSWICK | GA | 31520 | Jul 1 2020 | MI |
| GLYNN | 08145202 | POWELL | ANNA | LEIGH | 101 | TROON | ST SIMONS I | GA | 31522 | Aug 1 2020 | VA |
| GLYNN | 01125749 | POWELL | CARRIE | ANN MARIE | 2441 | CATE ST | BRUNSWICK | GA | 31520 | Jun 1 2020 | NH |
| FULTON | 11963092 | SARKAR | SUPRIYA | NICOLE | 1075 | ASTOR AVE UNIT 2415 | ATLANTA | GA | 30310 | Jul 1 2020 | MD |
| FULTON | 07011008 | SARMENTO | ARI | ANTONIO | 206 | PEACHTREE UNIT A401 | ATLANTA | GA | 30309 | Sep 1 2020 | NE |
| FULTON | 12147573 | REY | SISSI | BEATRIZ | 131 | 11TH ST NE APT 202 | ATLANTA | GA | 30308 | Dec 1 2019 | TX |
| FULTON | 11990789 | SAUNDERS | ALENA | | 547 | PONCE DE L APT 441 | ATLANTA | GA | 30315 | Aug 1 2019 | NY |
| FULTON | 08088127 | SAUNDERS | AMY | | 130 | ATLANTA AV UNIT # 1 | ROSWELL | GA | 30075 | May 1 2020 | NJ |
| FULTON | 11458968 | ROBINSON | PHELINA | SHEDEAN | 5205 | FERNHILL CT | ATLANTA | GA | 30318 | Jun 1 2018 | NY |
| GRADY | 05931635 | MALMSTROM | MATTHEW | DELIA | 1390 | BOLTON PARK PL | CAIRO | GA | 39828 | Nov 1 2018 | PR |
| GRADY | 11730855 | STECKBAUE | SHELBY | THOMAS | 785 | LAKE JENNA DR | CAIRO | GA | 30318 | Oct 1 2020 | SC |
| FULTON | 10781995 | SKAHEN | P | RAE | 1709 | 1ST ST NW | ATLANTA | GA | 30306-3261 | Oct 1 2020 | CO |
| FULTON | 10607898 | SKARVAN | DARRELL | DANIEL | 1590 | LIBERTY PKWY NW | ATLANTA | GA | 30022 | Oct 1 2020 | MA |
| FULTON | 10443416 | SKELTON | JOSEPH | GLEN | 312 | JASMINE PKWY | ROSWELL | GA | 30308 | Mar 1 2019 | AR |
| FULTON | 08524302 | ROGERS | DEBORA | ANTHONY | 675 | N MORNINGSIDE DR NE | ATLANTA | GA | 30309-3868 | Aug 1 2020 | DC |
| FULTON | 07324511 | ROGERS | ERICA | LYNN | 4720 | PONCE DE L W331 | ATLANTA | GA | 30349 | Jan 1 2020 | VA |
| FULTON | 06933971 | ROGERS | HEATHER | FRANCES | 130 | 10TH ST NW UNIT 1104 | ATLANTA | GA | 30022-6601 | Oct 1 2019 | FL |
| FULTON | 11710569 | ROGERS | JAMES | KATHLEEN | 1230 | TOWANDA CIR | ALPHARETT | GA | 30009 | Aug 1 2017 | IL |
| FULTON | 11052428 | ROGERS | KATHLEEN | | 125 | OCEE VIEW CT | ALPHARETT | GA | 30349 | Aug 1 2017 | FL |
| FULTON | 06662188 | SEYE | MOUHAMET | SHERWOOD | 125 | WELLINGTON PL | ATLANTA | GA | 30349 | Oct 1 2020 | UT |
| FULTON | 05285515 | SEYE | MURIEL | L | 810 | GLENLAKE WAY | ATLANTA | GA | 30076-2329 | Jun 1 2020 | UT |
| FULTON | 03182914 | SEYMOUR | JEREMY | S | 6812 | GLENLAKE WAY | ROSWELL | GA | 30328 | Jun 1 2020 | FL |
| FULTON | 08700133 | SEYMOUR | SALLY | | 325 | BARRINGTON WAY | ATLANTA | GA | 30097 | Sep 1 2019 | ME |
| FULTON | 08566870 | ROBINSON | ZACHARY | | 1700 | GLENRIDGE UNIT # G | ATLANTA | GA | 30311 | Oct 1 2019 | NJ |
| FULTON | 06234599 | STATHAM | RICHARD | FRANCES | 1845 | WENTWORTH DOWNS CT | DULUTH | GA | 30349 | May 1 2019 | AZ |
| FULTON | 10769621 | SMIDTH | DAWN | | 6322 | STANTON RI APT C22 | ATLANTA | GA | 30324 | Oct 1 2020 | MA |
| FULTON | 02566322 | SAVINKINA | ALEXANDRA | MARIE | 12430 | OLMADISON PL | COLLEGE P | GA | 30308 | Oct 1 2020 | FL |
| FULTON | 07392621 | ROBERTSON | LEESA | EDWARD | 675 | MONROE DR APT 1 | ATLANTA | GA | 30315-1730 | Oct 1 2020 | TN |
| FULTON | 12873769 | ROJAS | RICK | | 985 | STEVENS CREEK DR | JOHNS CRE | GA | 30075 | Oct 1 2020 | TN |
| FULTON | 11754190 | ROLAND | BENJAMIN | ISAAC | 675 | CREWS DR | ATLANTA | GA | 30075 | Oct 1 2020 | NC |
| FULTON | 12163556 | ROLAND | ELISABETH | | 1160 | PONCE DE L W430 | ROSWELL | GA | 30308 | Oct 1 2020 | NC |
| FULTON | 05742251 | ROLAND | KRISTEN | SARGINSON | 1160 | HIDDEN POND LN | ROSWELL | GA | 30331-2864 | Oct 1 2018 | ME |
| FULTON | 07045211 | ROLAND | RICKY | | 675 | HIDDEN POND LN | ATLANTA | GA | 30022 | Aug 1 2020 | LA |
| FULTON | 07825370 | SMITH | WINNIE | LYNN | 20 | PONCE DE L UNIT E803 | ATLANTA | GA | 30324 | Jun 1 2019 | FL |
| FULTON | 11210009 | TOWNSEND | AMBER | EMERSON | 515 | PINE CANYO UNIT 4 | ALPHARETT | GA | 30005 | Nov 1 2018 | CA |
| FULTON | 05100356 | WHITTINGTC | CARYL | | 600 | MOUNT WASHINGTON LN | ATLANTA | GA | 30344 | Jan 1 2018 | TX |
| FULTON | 07572411 | WHITTINGTC | KEVIN | WELLINGTO | 410 | GARSON DR APT 10305 | ALPHARETT | GA | 30327 | Sep 1 2020 | DC |
| FULTON | 11359352 | WICK | WALTER | WARREN | 1302 | PRESTWICK CT | EAST POINT | GA | 30349 | May 1 2020 | NC |
| FULTON | 11172441 | SMITH | REBECCA | | 2230 | E FORREST AVE | COLLEGE P | GA | 30305 | Oct 1 2020 | MD |
| FULTON | 12139367 | WILLIAMS | RICKY | | 235 | NEW WELLINGTON CLOSI | ATLANTA | GA | 30324 | Sep 1 2020 | MD |
| FULTON | 07167678 | WILLIAMS | ROBERT | WAYNE | 1659 | BRITLEY TER | ATLANTA | GA | 30318 | Dec 1 2019 | AL |
| FULTON | 10064827 | PANKEY | CAROLYN | | 1420 | PHARR RD N APT 2327 | ATLANTA | GA | 30540 | Sep 1 2020 | FL |
| GILMER | 04539517 | YELLUMAHA | SALESH | | 337 | MONROE DR APT R11 | ELLIJAY | GA | 30005-3719 | Dec 1 2019 | CA |
| FULTON | 07487295 | YELLUMAHA | SANGEETA | | 1410 | DUPONT COMMONS CIR | ALPHARETT | GA | 30005-3719 | Dec 1 2019 | CA |

DocVerify ID: 0D8654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
3238867DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Num | Address | City | State | Zip | Date |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08508436 | WANZER | SHEA | 4360 | GARMON RD NW | ATLANTA | GA | 30327 | Apr 1 2019 | FL |
| FULTON | 12780943 | YANCEY | JORDAN | 2529 | CARMEL WAY | ALPHARETT | GA | 30009 | Oct 1 2020 | VA |
| FULTON | 04692759 | YANCY | FRANCIS | 13282 | MARRYWOOD DR | ALPHARETT | GA | 30004 | Jun 1 2019 | NY |
| FULTON | 11742991 | YANG | AMY | 6216 | ALEXANDER CIR NE | ATLANTA | GA | 30326 | Jun 1 2019 | IN |
| FULTON | 11052419 | SWIFT | JENNIFER | 1432 | CLERMONT AVE | EAST POINT | GA | 30344 | Apr 1 2018 | TN |
| GWINNETT | 12770938 | AZOGU | JANE | 983 | HUNTSMAN TRCE | LAWRENCEV | GA | 30045 | Oct 1 2020 | CA |
| FULTON | 11316586 | TANZEEM | HAMZA | 1070 | GRAYSTONE XING | ALPHARETT | GA | 30005 | Jan 1 2019 | IN |
| GWINNETT | 09436406 | YAGER | JOSHUA | 1400 | KNOB HILL CT SE | ATLANTA | GA | 30316 | Dec 1 2019 | NC |
| GREENE | 08184737 | WEGLEWSKI | DONNA | 1191 | MAPLE RIDGE WAY WAY | GREENSBOR | GA | 30642 | Sep 1 2020 | AZ |
| GREENE | 08184736 | WEGLEWSKI | THOMAS | 1191 | MAPLE RIDGE WAY WAY | GREENSBOR | GA | 30642 | Sep 1 2020 | AZ |
| FULTON | 12483347 | WASHINGTO | HAZARIA | 10103 | REDWINE RD APT 10103 | EAST POINT | GA | 30344 | Jan 1 2020 | IL |
| FULTON | 12483344 | ZAYTSEVA | ANNA | 850 | PIEDMONT APT # 3314 | ATLANTA | GA | 30308 | Jun 1 2019 | TN |
| FULTON | 10143861 | BARRY | KATHARINE | 2010 | PARSONS TRL | ATLANTA | GA | 30097 | Mar 1 2019 | TX |
| GRADY | 12316628 | PATTERSON | MATTHEW | 465 | LINDA BLAIR DR | CAIRO | GA | 39828 | Oct 1 2020 | FL |
| FULTON | 05981311 | STRAUSS | THOMAS | 787 | BONAVENTURE AVE NE | ATLANTA | GA | 30306-4129 | Oct 1 2020 | MO |
| FULTON | 12131757 | ZHANG | NAI | 3150 | ROSWELL RI APT 2010 | ATLANTA | GA | 30342 | Mar 1 2020 | KS |
| FULTON | 11328245 | WELLMER | KRISTIN | 170 | BOULEVARD APT C114 | ATLANTA | GA | 30312 | Sep 1 2019 | CA |
| FULTON | 07063884 | WELLS | DEIDRA | 502 | PRYOR ST S UNIT 228 | ATLANTA | GA | 30312 | Jul 1 2020 | MD |
| FULTON | 10692720 | ZANDER | JENA | 25 | TERMINUS P UNIT # 3519 | ATLANTA | GA | 30305 | Nov 1 2016 | OR |
| FULTON | 03613989 | STEWART | TERESA | 180 | BARRINGTON DR E | ROSWELL | GA | 30076 | Oct 1 2020 | FL |
| FULTON | 11991910 | STRAHAN | AUDREY | 1143 | GRACEWOO APT A | ATLANTA | GA | 30316 | Jul 1 2020 | MN |
| FULTON | 08679198 | ZAGNONI | ARIANNA | 298 | BUCKHEAD J #S1002 | ATLANTA | GA | 30305 | Jan 1 2019 | CA |
| FULTON | 10092458 | ZAJICEK | GEOFFREY | 625 | MOUNT VICTORIA PL | ALPHARETT | GA | 30022 | Aug 1 2020 | TN |
| GLYNN | 10840448 | COPELAND | CHRISTOPH | 1702 | H ST | BRUNSWICK | GA | 31520 | Jul 1 2019 | CO |
| GWINNETT | 00102373 | ADAMS | JANE | 1012 | LITTLE DARBY LN | SUWANEE | GA | 30024 | Jun 1 2020 | NC |
| FULTON | 10404261 | VENABLE | TIMOTHY | 55 | PHARR RD N APT F206 | ATLANTA | GA | 30305 | Mar 1 2020 | NC |
| FULTON | 02380340 | TEASLEY | BARBARA | 2510 | SPRINGDALE RD SW | ATLANTA | GA | 30315-7112 | Oct 1 2017 | NC |
| FULTON | 03197232 | WILLIS | KIMBERLY | 40 | PEACHTREE APT 2336 | ATLANTA | GA | 30309 | Jan 1 2019 | IL |
| GWINNETT | 02366309 | ADAMS | ANDREW | 1012 | LITTLE DARBY LN | SUWANEE | GA | 30024 | Jun 1 2020 | NC |
| GWINNETT | 12816656 | ADAMS | ARNOLD | 2532 | TRILLIUM VIEW DR | GRAYSON | GA | 30017 | Mar 1 2019 | MS |
| GORDON | 09332401 | KAUFFMAN | HEATHER | 369 | SADDLEBROOK DR SE | CALHOUN | GA | 30701 | Sep 1 2020 | TN |
| GORDON | 00382620 | KAUFFMAN | JOSEPH | 369 | SADDLEBROOK DR SE | CALHOUN | GA | 30701 | Sep 1 2020 | TN |
| FULTON | 10613869 | VEKSLER | SARAH | 220 | 26TH ST NW APT 2411 | ATLANTA | GA | 30309 | Feb 1 2020 | CO |
| FULTON | 11204515 | VELD | RACHEL | 2855 | PEACHTREE APT 319 | ATLANTA | GA | 30305 | Oct 1 2020 | AL |
| FULTON | 12179251 | TEDESCO | ANTHONY | 6005 | STATE BRID APT 437 | DULUTH | GA | 30097 | Sep 1 2019 | NJ |
| FULTON | 12173193 | TEDLA | MOGOS | 2626 | PEACHTREE UNIT 1802 | ATLANTA | GA | 30305 | Jan 1 2019 | AZ |
| FULTON | 02598141 | VIVORI | MARC | 10745 | WILLOW MEADOW CIR | ALPHARETT | GA | 30022 | Jan 1 2019 | NC |
| FULTON | 11871293 | WILLIAMS | DIAMOND | 3200 | LENOX RD N APT D211 | ATLANTA | GA | 30305 | May 1 2018 | MO |
| GWINNETT | 11166943 | BERRY | MELISSA | 2275 | COPPER TRAIL LN | BUFORD | GA | 30519 | Mar 1 2017 | MO |
| GWINNETT | 08499081 | BERRY | TIANA | 2584 | HEWATT RD | SNELLVILLE | GA | 30039 | May 1 2020 | DC |
| GWINNETT | 07363095 | ACUFF | PHILLIP | 730 | SUMMERSTONE LN | LAWRENCEV | GA | 30044-5493 | Oct 1 2020 | NC |
| GWINNETT | 07553480 | ACUFF | RHONDA | 730 | SUMMERSTONE LN | LAWRENCEV | GA | 30044-5493 | Oct 1 2020 | NC |
| GWINNETT | 12047743 | AKINYEMI | EUNICE | 12103 | HOLLAND PL | LAWRENCEV | GA | 30043 | Sep 1 2020 | WA |
| FULTON | 05232171 | TRUEBLOOD | ELLEN | 4008 | MEADOW GLEN WAY | FAIRBURN | GA | 30213-4285 | Jun 1 2018 | AZ |
| GWINNETT | 10346330 | DUDLEY | THOMIAH | 1695 | GRAVES RD APT 1324 | NORCROSS | GA | 30093 | Aug 1 2019 | PA |
| GWINNETT | 11099773 | DUGGAL | NATASHA | 3244 | ISLEWORTH TRCE | DULUTH | GA | 30097 | Jun 1 2019 | VA |
| GWINNETT | 12347098 | CORNETT | JAMES | 2610 | SIMPSON MILL CT | DULUTH | GA | 30096 | Jan 1 2020 | KY |
| GWINNETT | 10794720 | BOONE | NATHANIEL | 1004 | CREEDMOOI UNIT 3403 | LAWRENCEV | GA | 30045 | Aug 1 2020 | MI |

Page 205

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11564887 | CHAUDHARY | ABHIJEET | MARIE | 145 | WINNCASTLE DR | LAWRENCEV | GA | Oct 1 2018 | 30044 | SC |
| GWINNETT | 10798056 | BRADLEY | ANNA | | 4915 | N LEE ST | BUFORD | GA | Jun 1 2020 | 30518 | OR |
| GWINNETT | 10311043 | BAILEY | DORIS | | 1364 | GREAT OAKS CT | LAWRENCEV | GA | Jul 1 2018 | 30045 | NY |
| GREENE | 04740153 | DINGEE | JOSEPHINE | R | 2051 | PINE GROVE RD | GREENSBOR | GA | Oct 1 2020 | 30642-5241 | NC |
| GREENE | 04740151 | DINGEE | MICHAEL | STUART | 2051 | PINE GROVE RD | GREENSBOR | GA | Oct 1 2020 | 30642-5241 | NC |
| GREENE | 10535182 | DOUZUK | MICHAEL | PAUL | 1030 | SWORD HILT RD | GREENSBOR | GA | Sep 1 2019 | 30642 | AL |
| GWINNETT | 12047049 | CECIL | VICTORIA | BREEANNA | 1525 | LAUREL CRK APT 1036 | BUFORD | GA | May 1 2020 | 30519 | IL |
| GWINNETT | 12864660 | BRADLEY | GREGORY | EDWARD | 2275 | FRIARS GATE DR | LAWRENCEV | GA | Dec 1 2018 | 30043 | PA |
| GWINNETT | 11407409 | DAVIS | LAKISHA | ANTOINE | 1120 | COURT DR APT S | DULUTH | GA | Mar 1 2019 | 30096 | NC |
| GWINNETT | 11343499 | CONDE | JAMES | MARK | 3752 | MEMPHIS DR | SUWANEE | GA | Oct 1 2020 | 30024 | NC |
| GWINNETT | 02777849 | CONDE | KAREN | GAIL | 3752 | MEMPHIS DR | SUWANEE | GA | Oct 1 2020 | 30024 | NC |
| GWINNETT | 07656499 | CONEAL | TERELYA | JULNELLE | 407 | DUNAGAN CHASE DR | LAWRENCEV | GA | May 1 2020 | 30045 | MI |
| GWINNETT | 05505584 | CONERLY | CLYDE | LEROY | 1102 | SUMMERCHASE DR | DULUTH | GA | Aug 1 2020 | 30096 | MS |
| GWINNETT | 05217492 | CONERLY | STEPHANIE | ANICE | 1102 | SUMMERCHASE DR | DULUTH | GA | Aug 1 2020 | 30096 | MS |
| GWINNETT | 08043735 | CASON | DESIRAE | SYMONE | 1415 | POUNDS RD APT 20 | LILBURN | GA | Aug 1 2020 | 30047 | AL |
| GWINNETT | 10689742 | BUSBY LIGH | LAVETTA | JANICE | 202 | AUGUST WEST WAY | LAWRENCEV | GA | Aug 1 2020 | 30046 | SC |
| GWINNETT | 02884541 | COLLINS | TERRY | ELLINGTON | 3785 | CREEKVIEW RIDGE DR | BUFORD | GA | Aug 1 2020 | 30518 | CA |
| GWINNETT | 08583929 | DAVIS | MARSHA | LORRAINE | 3667 | RAINBOW CIR | SNELLVILLE | GA | May 1 2017 | 30039 | VA |
| GWINNETT | 01850420 | CROMARTIE | ANDREA | SIMMONS | 5702 | SINGLEBRIAR CT | NORCROSS | GA | Nov 1 2016 | 30093 | FL |
| GWINNETT | 05804609 | DODDS | DOLORES | ELAINE | 5600 | SUGARLOAF APT 415 | LAWRENCEV | GA | Jun 1 2020 | 30043 | MI |
| GWINNETT | 11727059 | COLLETT | JOSHUA | | 1635 | PIRKLE RD   APT 903 | NORCROSS | GA | Dec 1 2018 | 30093 | TX |
| GWINNETT | 05985875 | COLLIER | BRANDON | | 5475 | FORT FISHER WAY | PEACHTREE | GA | May 1 2020 | 30092 | TX |
| GWINNETT | 04045081 | COLLIER | CRYSTAL | DANA | 5475 | FORT FISHER WAY | PEACHTREE | GA | May 1 2020 | 30092 | TX |
| GWINNETT | 10669168 | CASHMAN | RYAN | PRISCILLA | 5475 | FORT FISHER WAY | PEACHTREE | GA | May 1 2020 | 30092 | FL |
| GWINNETT | 10694334 | CAPERS | LIONEL | VAUGHN | 1100 | SUMMERCHASE DR | DULUTH | GA | Mar 1 2020 | 30096 | FL |
| GWINNETT | 08025244 | GRINSTEAD | CHERI | PRESTON | 1100 | INDIAN TRAIL APT 1723 | NORCROSS | GA | Feb 1 2018 | 30093 | TX |
| GWINNETT | 12093871 | CARDONA | MONIQUE | | 4981 | BAINBRIDGE CT SW | LILBURN | GA | Aug 1 2020 | 30047 | FL |
| GWINNETT | 10621236 | DINSMORE | BROOKE | TAYLOR | 1331 | ASHBURY PARK DR | HOSCHTON | GA | Feb 1 2020 | 30548 | FL |
| GWINNETT | 11053015 | DINSMORE | DREW | BRADFORD | 2680 | SUGARLOAF CLUB DR | DULUTH | GA | Sep 1 2019 | 30097 | CA |
| GWINNETT | 08648495 | DINSMORE | MADISON | | 2680 | SUGARLOAF CLUB DR | DULUTH | GA | Sep 1 2019 | 30097 | CA |
| GWINNETT | 08857437 | DISHMEY GA | VIVIANA | | 2680 | SUGARLOAF CLUB DR | DULUTH | GA | Sep 1 2019 | 30097 | VA |
| GWINNETT | 10202487 | DENNISON | PATRICIA | | 3761 | CEDAR FALLS CT SW | PEACHTREE | GA | Jul 1 2020 | 30092 | FL |
| GWINNETT | 11581426 | DUNN | DAIRIC | JANE | 928 | AZALEA CREST LN | LILBURN | GA | Aug 1 2020 | 30047 | FL |
| GWINNETT | 06516720 | DOUTHIT | SHERRY | KIMBALL | 5435 | E CROGAN S APT 1223 | SUGAR HILL | GA | Oct 1 2018 | 30518 | AL |
| GWINNETT | 06504206 | DOVER | MARK | MONTREL | 287 | SPRINGBOTTOM CT | LAWRENCEV | GA | Oct 1 2020 | 30046 | MS |
| GWINNETT | 10708380 | DOWDY | FRANK | MARIE | 1724 | TRAVELERS CT | LAWRENCEV | GA | Oct 1 2020 | 30046 | NC |
| GWINNETT | 06723599 | FRANK | MACK | ANDREW | 1133 | AMBER DAWN WAY | SNELLVILLE | GA | Dec 1 2019 | 30039 | LA |
| GWINNETT | 06917668 | GROSSETT-I | MICHELLE | IRVIN | 3302 | CRITTENDEN LN | LAWRENCEV | GA | May 1 2019 | 30043-3280 | CO |
| GWINNETT | 08354008 | EWING | PETER | M | 2910 | HAWTHORN LN | GRAYSON | GA | Sep 1 2020 | 30017 | MI |
| GWINNETT | 06810067 | FINKEN | SAMUEL | JEROME | 740 | CONNEMARA TRCE | LAWRENCEV | GA | Feb 1 2020 | 30044 | NJ |
| GWINNETT | 10699039 | FINLEY | CANDICE | HERBERT | 6291 | BUFORD DR APT 1005 | BUFORD | GA | Feb 1 2017 | 30519 | TX |
| GWINNETT | 06358295 | FRADY | GREGORY | NICOLE | 606 | WINSTON DR | LAWRENCEV | GA | Jun 1 2017 | 30044-5787 | FL |
| GWINNETT | 10058324 | MOORE | TODD | DOYLE | 307 | MOUNTAIN RIDGE CIR | LAWRENCEV | GA | Apr 1 2019 | 30518 | CA |
| GWINNETT | 07593740 | GORANSON | EBONY | DANIEL | 2669 | CLUB LAKES PKWY | SUGAR HILL | GA | Aug 1 2017 | 30044-2409 | PA |
| GWINNETT | 12048415 | GU | AH SAR | NICOLE | 2693 | THORNCREST CT | LAWRENCEV | GA | Oct 1 2020 | 30084 | MN |
| GWINNETT | 05708401 | HARLEQUIN | REUBEN | | 562 | CRYSTAL LN | TUCKER | GA | Aug 1 2020 | 30044 | WA |
| GWINNETT | 08606618 | HOBBS | CHENEKA | CLEVELAND | | MAYFIELD CT | LAWRENCEV | GA | Sep 1 2017 | 30043 | FL |
| GWINNETT | 02722978 | MANNING | BARBARA | H | | ANTLER LN | SUWANEE | GA | Oct 1 2020 | 30024 | NC |

Page 206

DocVerify ID: 00B654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0DB654EE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary
Page 325 of 476    32B886TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | St | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 05101006 | MANNING | BRANDY | JERROD | 6824 | MIMOSA CIR | TUCKER | GA | 30084 | Jun 1 2020 | VA |
| GWINNETT | 10037483 | HASAN | KHADIJAH | ALIYAH | 1525 | GRAYSON H APT 215 | GRAYSON | GA | 30017 | May 1 2020 | IN |
| GWINNETT | 02767279 | HERBERT | KAREN | ANN | 1998 | COMMONWEALTH WAY | GRAYSON | GA | 30017-1744 | Aug 1 2020 | FL |
| GWINNETT | 10733724 | GUOBADIA | EFOSA | LAWRICK | 3214 | GREENWOOD OAK DR | NORCROSS | GA | 30092 | Jul 1 2018 | NY |
| GWINNETT | 10615264 | GUPTE | SHUBHAM | MILIND | 1824 | HEWATT RD SW | LILBURN | GA | 30047 | Oct 1 2020 | PA |
| GWINNETT | 02731304 | HILL | ELEANOR | STOREY | 4063 | PINEWOOD TER NW | LILBURN | GA | 30047-2630 | Sep 1 2020 | FL |
| GWINNETT | 12700834 | HILAIRE | ANDRE | BENOIT | 523 | GROVE FIELD CT | SUWANEE | GA | 30024 | Oct 1 2020 | SC |
| GWINNETT | 05790186 | JACKSON | CHRYSTAL | LASHAWN | 586 | SUWANEE EAST DR | LAWRENCEV | GA | 30043 | Oct 1 2018 | FL |
| GWINNETT | 05384431 | HOLZWORTH | KARA | KISSEL | 705 | AMBUR COVE WAY | LAWRENCEV | GA | 30043 | Sep 1 2020 | FL |
| GWINNETT | 02855159 | HOLZWORTH | RANDAL | A | 705 | AMBUR COVE WAY | LAWRENCEV | GA | 30043-6651 | Sep 1 2020 | FL |
| GWINNETT | 10157190 | KIRBY | WILLIAM | | 2750 | OAK MEADOW CIR | SNELLVILLE | GA | 30078 | Aug 1 2020 | IL |
| GWINNETT | 05425437 | KIRKLAND | LESLIE | JOAN | 1400 | COMMONWEALTH LN | GRAYSON | GA | 30017-1747 | Oct 1 2020 | IL |
| GWINNETT | 10480861 | MOORE | LARRY | | 6534 | BLUE WATER DR | BUFORD | GA | 30518 | Dec 1 2019 | NC |
| GWINNETT | 10478028 | MOORE | MARISSA | FEDORCHA | 6534 | BLUE WATER DR | BUFORD | GA | 30518 | Dec 1 2019 | NC |
| GWINNETT | 04715188 | LEONARD | LAJUAN | QUINTELL | 1300 | CASTLE ROYALE CT | LAWRENCEV | GA | 30043 | May 1 2020 | FL |
| GWINNETT | 11528709 | LESHORE-G | WANDA | FAYE | 900 | LEGACY PAF APT 738 | LAWRENCEV | GA | 30043 | May 1 2019 | MI |
| GWINNETT | 05659670 | MACK | CHRISTIE | YVONNE | 625 | RIVER OVERLOOK DR | LAWRENCEV | GA | 30043 | Sep 1 2019 | CA |
| GWINNETT | 12658574 | MADISON | TYAUMBA | LAMONICA | 635 | MCCART RD | LAWRENCEV | GA | 30045 | Jul 1 2020 | OK |
| GWINNETT | 02875373 | KLOIBER | MICHELLE | LYNN | 461 | JOHANNAH PL SW | LILBURN | GA | 30047 | Oct 1 2019 | SC |
| GWINNETT | 11344664 | KNAZEK | KATHERINE | E | 4592 | CAMPENILE CT | SUWANEE | GA | 30024 | Dec 1 2019 | FL |
| GWINNETT | 07138917 | JOHNSON | ROSALIND | FREDERICK | 2740 | GREEN HILL A | NORCROSS | GA | 30093-3779 | Jan 1 2019 | AZ |
| GWINNETT | 08466759 | SCHAFFER | JACOB | RYAN | 27 | AUTUMN BLUFF WAY | LAWRENCEV | GA | 30044 | Jul 1 2019 | MD |
| GWINNETT | 02022006 | LEASE | STEVEN | REX | 400 | BUFORD HW APT 1406 | SUWANEE | GA | 30024 | Mar 1 2020 | UT |
| GWINNETT | 12658558 | LEATH | EDGAR | VINCENT | 4255 | SMOKECREELOT 20A | SNELLVILLE | GA | 30039 | Jul 1 2020 | TN |
| GWINNETT | 10670992 | NGUYEN | VINA | | 70 | SERENITY PT | LAWRENCEV | GA | 30046 | Sep 1 2018 | TN |
| GWINNETT | 08711301 | NIELSEN | ERIK | | 1058 | FLOWERS XING | LAWRENCEV | GA | 30044 | Aug 1 2019 | TX |
| GWINNETT | 10743479 | NIEMEYER | NANCY | LOUISE | 6185 | WOODLAND RD | PEACHTREE | GA | 30092 | Oct 1 2020 | TX |
| GWINNETT | 12351924 | POVEDA OC | JAIRO | ANDRES | 1565 | HEDINGTON DR | LAWRENCEV | GA | 30045 | Sep 1 2018 | TN |
| GWINNETT | 11767411 | POWELL | JACK | PIROSKA | 3100 | SWEETWATEAPT 3203 | LILBURN | GA | 30044 | Sep 1 2018 | TN |
| GWINNETT | 02820771 | PAZMAN | SYLVIA | CHRISTINE | 5241 | MILLER RD SW | LILBURN | GA | 30047 | Nov 1 2019 | NY |
| GWINNETT | 12837723 | PEARCE | MAYA | | 1613 | WYNFIELD TRCE | PEACHTREE | GA | 30092 | Oct 1 2020 | NY |
| GWINNETT | 12238471 | PEARCE | RUTH | | 1613 | WYNFIELD TRCE | PEACHTREE | GA | 30092 | Oct 1 2020 | NY |
| GWINNETT | 08672515 | PAUL | STANLEY | | 3919 | DUNCAN IVES DR | BUFORD | GA | 30519 | Oct 1 2020 | WA |
| GWINNETT | 07241822 | PAULK | OTIS | HADRIAN | 2309 | PRESTON LAKE DR | TUCKER | GA | 30084 | Dec 1 2019 | AL |
| GWINNETT | 02907854 | PRATER | KESHA | NICOLE | 139 | SONYA MILL CT | LAWRENCEV | GA | 30044 | Dec 1 2019 | SC |
| GWINNETT | 08600361 | PITTMAN | FELICIA | MARIE | 2857 | NATHANIEL WAY | GRAYSON | GA | 30017 | Jul 1 2020 | TN |
| GWINNETT | 08236833 | POULTON | DENNIS | KEITH | 984 | FAIRVIEW CLUB CIR | DACULA | GA | 30019 | Sep 1 2020 | OH |
| GWINNETT | 08236838 | POULTON | KATHRYN | GOODLOVE | 984 | FAIRVIEW CLUB CIR | DACULA | GA | 30019-3193 | Sep 1 2020 | OH |
| GWINNETT | 07849719 | ROBINSON | TYRONE | LEE | 2878 | HERITAGE OAKS CIR | DACULA | GA | 30019 | Jan 1 2019 | TX |
| GWINNETT | 08377204 | ROBINSON | WILLIAM | DONALD | 375 | HIGHLAND GATE CIR | SUWANEE | GA | 30024 | Sep 1 2020 | TX |
| GWINNETT | 10680534 | OWENS | KIMBERLY | PATRICIA | 3545 | SCHILLING RDG | PEACHTREE | GA | 30096 | Sep 1 2020 | NC |
| GWINNETT | 10479830 | PATEL | ASHRUTA | | 3421 | CLEAR STREAM RUN | AUBURN | GA | 30011 | Jun 1 2018 | OH |
| GWINNETT | 05818700 | WALLACE | JAY | BRIAN | 519 | HERITAGE CREST PKWY | BUFORD | GA | 30519 | Oct 1 2020 | TN |
| GWINNETT | 06701306 | PARHAM | RACHEL | S | 3226 | SABLE RIDGE DR | BUFORD | GA | 30519 | Jan 1 2020 | TX |
| GWINNETT | 05585903 | SMITH | AMANDA | LAVONDA | 4356 | GATEVIEW DR | LOGANVILLE | GA | | Jul 1 2020 | NC |
| GWINNETT | 07889786 | PALMER | THADDEUS | | 1435 | BOGGS RD 308 | DULUTH | GA | 30052-5908 | Sep 1 2019 | AZ |
| GWINNETT | 02117565 | TAUSSIG | ADDAM | JUSTIN | 5328 | BINGHURST CT | SUWANEE | GA | 30024-7589 | Oct 1 2020 | FL |
| GWINNETT | 03825755 | TAUSSIG | ANGELA | VIDAL | 5328 | BINGHURST CT | SUWANEE | GA | 30024 | Oct 1 2020 | FL |

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Name | | | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12465134 | TAUSSIG | AUSTIN | JOSEPH | 5328 | BINGHURST CT | SUWANEE | GA | 30024 | Oct 1 2020 | FL |
| GWINNETT | 07122245 | WILLIS | RASHIDA | JAMILIA | 1735 | COLEVILLE CIR | NORCROSS | GA | 30093 | Aug 1 2020 | TX |
| GWINNETT | 08712922 | TAYLOR | ROBERT | ANTHONY | 4430 | FLAT STONE DR | SNELLVILLE | GA | 30039 | Aug 1 2019 | VA |
| GWINNETT | 11742484 | TAYLOR | RYAN | ANTHONY | 2052 | WHITFIELD LN | LAWRENCEV | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 08385502 | WEBSTER | TYLER | MICHAEL | 2181 | POTOMAC PL | LAWRENCEV | GA | 30043-4918 | Aug 1 2020 | TX |
| GWINNETT | 10126077 | UKOMADU | EXCELLENCE | | 5375 | SUGARLOAF APT 3307 | LAWRENCEV | GA | 30043 | Dec 1 2019 | IL |
| GWINNETT | 10351418 | UKOMADU | TENESHA | | 5375 | SUGARLOAF APT 3307 | LAWRENCEV | GA | 30043 | Dec 1 2019 | IL |
| HALL | 05597972 | BOOTH | ELSA | MARIA | 5720 | SIERRA BEND WAY | HOSCHTON | GA | 30548 | Oct 1 2020 | VA |
| GWINNETT | 04364172 | TUCKER | ELIZABETH | ANN | 2728 | GREEN ESTATES DR | LAWRENCEV | GA | 30078 | Oct 1 2020 | TN |
| GWINNETT | 12823115 | WEEKS | MILLICENT | AUDREY | 1596 | WILSON MANOR CIR | LAWRENCEV | GA | 30045 | Sep 1 2020 | NC |
| GWINNETT | 11712951 | SMITH | GABRIELLE | ELYSE | 1105 | BIRCH BRIAR CT | LAWRENCEV | GA | 30043 | Jun 1 2020 | RI |
| GWINNETT | 07385503 | SMITH | ROBIN | | 1635 | PIRKLE RD APT 907 | NORCROSS | GA | 30093 | Aug 1 2020 | FL |
| GWINNETT | 06543847 | STREADY | CASSANDRA | | 3665 | ANDREA LEE CT | NORCROSS | GA | 30039-4941 | Oct 1 2020 | SC |
| HARALSON | 00844218 | DEES | GINGER | S | 1215 | FLOYD RD | ROCKMART | GA | 30153 | Oct 1 2020 | AL |
| GWINNETT | 11286549 | YOUNG | KIMBERLY | HUNDGEN | 6138 | MOUNTCREEK CT | PEACHTREE | GA | 30092 | May 1 2019 | MI |
| HALL | 12704936 | VECHIOLA | EMILY | | 1505 | TREE PARK CIR | FLOWERY BR | GA | 30542 | Feb 1 2020 | CT |
| GWINNETT | 12696795 | WILLIAMS | MAKITA | | 1300 | CHANDLER RIDGE DR | LAWRENCEV | GA | 30045 | Feb 1 2020 | AL |
| HALL | 06651557 | ANDERSON | SCOTT | THOMAS | 3207 | FORK RD | GAINESVILL | GA | 30506 | Jul 1 2017 | FL |
| GWINNETT | 03318934 | TOUCHTON | KIMBERLY | | 1195 | SUNHILL DR | LAWRENCEV | GA | 30043-6741 | Feb 1 2020 | FL |
| GWINNETT | 02886974 | TOUCHTON | ROBERT | F | 1195 | SUNHILL DR | LAWRENCEV | GA | 30043 | Feb 1 2020 | FL |
| HALL | 07266841 | SCHULTZE | COREY | DAVID | 3720 | LATHEM CRK | GAINESVILL | GA | 30506 | Sep 1 2020 | WA |
| GWINNETT | 10787875 | TRAN | TINA | XUAN | 221 | IVY CHASE LN | PEACHTREE | GA | 30092 | Jul 1 2020 | CO |
| GWINNETT | 02734084 | THORNBERF-JACQUELINE | B | | 5421 | E WIND DR SW | LILBURN | GA | 30047-6407 | Sep 1 2019 | NC |
| HALL | 10303842 | SCHIPPER | ERIC | SCOTT | 5641 | RAINTREE TRCE | OAKWOOD | GA | 30566 | Jan 1 2019 | NC |
| HALL | 12507012 | SCHNELL | HADDEN | ALEXANDER | 3545 | HARDY RD | GAINESVILL | GA | 30506 | Jan 1 2020 | NY |
| HART | 01261401 | DUNCAN | BRIAN | PHILIP | 893 | LAUREL DR | HARTWELL | GA | 30643 | Jan 1 2020 | NY |
| HART | 11752003 | DUNCAN | MARLENE | GALLI | 893 | LAUREL DR | HARTWELL | GA | 30643 | Jan 1 2020 | SC |
| HART | 01252767 | EDWARDS | BETTY | AMMONS | 58 | WALNUT ST APT #17 | HARTWELL | GA | 30643 | Jan 1 2020 | OR |
| HART | 12727514 | ENGLISH | JOHN | DAVID | 58 | BAREFOOT BAY RD | HARTWELL | GA | 30643 | Aug 1 2020 | OR |
| HART | 12727515 | ENGLISH | VICTORIA | ANNE | 58 | BAREFOOT BAY RD | HARTWELL | GA | 30643 | Aug 1 2020 | VA |
| HENRY | 02751164 | CHAPMAN | MARGARET | B | 6723 | CHIMNEY RIDGE CT | MCDONOUG | GA | 30252-5821 | May 1 2019 | VA |
| HENRY | 09454857 | WRIGHT | BYRON | TRENTON | 119 | SHOAL PARK DR | MCDONOUG | GA | 30078 | Nov 1 2018 | NE |
| GWINNETT | 08244085 | SCHIPPER | JEROME | STANLEY | 1795 | ROCKDALE CIR | SNELLVILLE | GA | 30039 | Oct 1 2020 | AL |
| HENRY | 10899738 | HOLLIS | TRACEY | RAQUEL | 2207 | FLOWERS CIAPT # 2207 | MCDONOUG | GA | 30253 | Oct 1 2020 | PA |
| HALL | 00362953 | JACK | WILLIAM | STANLEY | 5875 | GREEN MEADOW CIR | MURRAYVIL | GA | 30564 | Jun 1 2019 | VA |
| HALL | 10219390 | JOHNSTON | HAYLEY | MADISON | 7465 | DOGWOOD TRL | FLOWERY BR | GA | 30542 | Oct 1 2020 | TX |
| JACK | 06970211 | JONES | ANN | ELIZABETH | 6536 | MALLARD COVE LN | GAINESVILL | GA | 30504 | Sep 1 2020 | FL |
| JONES | 10841009 | SPRAGGINS | ADAM | JACOB | 2832 | FLORENCE DR | GILLSVILLE | GA | 30543 | Sep 1 2020 | HI |
| HALL | 08853752 | FAUSCETT | EMILY | HOPE | 4247 | HOLLY SPRINGS RD | HOSCHTON | GA | 30548 | Aug 1 2020 | FL |
| HALL | 06938512 | FEDELE | SHARON | CHENAULT | 6516 | GARDENSIDE CIR | GAINESVILL | GA | 30506-1160 | Sep 1 2020 | NY |
| HALL | 04277273 | FEIZET | BETH | A | 2938 | CHESTATEE RD | GAINESVILL | GA | 30044 | Feb 1 2020 | VA |
| GWINNETT | 10953345 | WOODS | GAUDALUPE | HERNANDEZ | 2517 | MUSICAL CT | LAWRENCEV | GA | 30044 | Nov 1 2019 | AL |
| GWINNETT | 03673760 | WOODS | JERROLD | W | 2640 | DANIEL PARK RUN | DACULA | GA | 30019-7809 | Sep 1 2020 | FL |
| GWINNETT | 04359876 | WOODS | JO ANNE | | 1451 | LOG CABIN LN | LAWRENCEV | GA | 30045 | Nov 1 2019 | AL |
| HARRIS | 02424774 | CAMP | LEON | SAILORS | 45 | SLAPPY DR | HAMILTON | GA | 31811-6932 | Dec 1 2017 | FL |
| HARRIS | 01797226 | CAMP | DAVID | KLEISER | 45 | SLAPPY DR | HAMILTON | GA | 31811-6932 | Dec 1 2020 | TN |
| HARRIS | 10023292 | CARGILL | BRANTLEY | | 1367 | BROWN CREEK RD | SHILOH | GA | 31826 | Oct 1 2020 | TN |
| HARRIS | 04513430 | CARGILL | MOLLIE | TOVEY | 1367 | BROWN CREEK RD | SHILOH | GA | 31826 | Oct 1 2020 | AL |

Page 208

DocVerify ID: 0D8654EE-3172-4548-8613-B885TDCF5E33
www.docverify.com
32TB865TDCF5E33
0D8654EE-3172-4548-8613-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle Name | No. | Street | City | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 08847705 | WILSON | RODNEY | LAMAR | 6551 | GROVE PARK DR | HOSCHTON GA | 30548 | Oct 1 2020 | IN |
| HARRIS | 07938011 | BARNETT | ALGIA | D | 144 | MOBLEY CT | HAMILTON GA | 31811 | Sep 1 2020 | VA |
| HARRIS | 01245901 | BARROW | EMMA | J | 3704 | FORTSON RD | FORTSON GA | 31808 | Sep 1 2020 | TN |
| HALL | 04533258 | SINGH | KAMALJIT | | 6025 | FAIR HAVEN HILL RD | GAINESVILLE GA | 30506 | Nov 1 2017 | IN |
| HALL | 02547439 | SINGH | KELLIE | A | 6025 | FAIR HAVEN HILL RD | GAINESVILLE GA | 30506-2877 | Nov 1 2017 | TN |
| HALL | 10613994 | SPENCER | BRETT | BAILEY | 5531 | CONCORD CIR | GAINESVILLE GA | 30507 | Jun 1 2020 | NC |
| HARRIS | 12796669 | PUTNAM | ZACHARY | TAYLOR | 86 | PIN OAK WAY | HAMILTON GA | 31811 | Sep 1 2020 | AK |
| HENRY | 10765716 | CHANDLER | TRAMEL | TYREE | 688 | BLUE ASH CT | MCDONOUGH GA | 30253 | Aug 1 2017 | PA |
| HENRY | 07461119 | CHANEY | TERRENCE | JAMAL | 1082 | EAGLES BROOKE DR | LOCUST GR GA | 30248 | Dec 1 2017 | MO |
| HENRY | 07590101 | HARVEY | TINA | LUCETTE | 2367 | MCINTOSH DR | MCDONOUGH GA | 30248-7411 | Sep 1 2020 | VA |
| HENRY | 11873236 | HASSELL | CHRISTAL | | 421 | BEDFORD XING | LOCUST GR GA | 30253 | Oct 1 2019 | SC |
| HENRY | 11256080 | MARURI | LESLIE | BEVERLY | 2014 | POTTERS RD | PERRY GA | 31069 | Sep 1 2019 | FL |
| HOUSTON | 10376030 | MACON | QUWETWILL | LAVRENE | 302 | DEVEN CT | WARNER RO GA | 31088 | Jun 1 2019 | SC |
| HENRY | 10734123 | DUDLEY | JASMINE | N | 564 | GOLDFINCH WAY | STOCKBRIDG GA | 30281 | Feb 1 2017 | KY |
| HENRY | 11797105 | RAMIREZ | TRESOR | JEMIMA DUL | 629 | LOCKERBIE TER | MCDONOUGH GA | 30252 | Oct 1 2019 | FL |
| HENRY | 01402568 | RANDOLPH | KENNETH | MARTIN | 97 | SOWELL RD | MCDONOUGH GA | 30252-2950 | Jun 1 2020 | NC |
| HENRY | 11281339 | PLATSON | DONALD | FRANCIS | 145 | MALLET WAY | STOCKBRIDG GA | 30281 | Oct 1 2020 | IL |
| HENRY | 11281343 | PLATSON | MARY | ELLEN | 145 | MALLET WAY | STOCKBRIDG GA | 30281 | Oct 1 2020 | IL |
| HENRY | 10339486 | TANN | KEYNON | NASHAWN | 501 | TOWNSEND BND | STOCKBRIDG GA | 30281 | Nov 1 2019 | CO |
| HOUSTON | 06842324 | MCCULLOUC | DANIELLE | E | 546 | COUNTRY LAKE DR | WARNER RO GA | 30252 | Apr 1 2020 | FL |
| HOUSTON | 11827329 | BENNETT | JASON | JESTER | 57 | TIFFANY LN | WARNER RO GA | 31093-1037 | Feb 1 2019 | TN |
| HOUSTON | 06779148 | BENSLEY | TAWNYA | LYNN | 1036 | DUNBAR RD | WARNER RO GA | 31093 | Jul 1 2020 | TX |
| HOUSTON | 06898961 | BENSLEY | MARION | JAMES | 640 | PINE RIDGE ST | PERRY GA | 31069 | Oct 1 2020 | TX |
| HOUSTON | 06807686 | BERGL | EUGENE | DAVID | 106 | HAMPTON PT | WARNER RO GA | 31088-7560 | Apr 1 2017 | SC |
| HOUSTON | 06517670 | BERGL | JANE | GESINSKY | 106 | HAMPTON PT | WARNER RO GA | 31088-7560 | Apr 1 2017 | SC |
| HOUSTON | 07977163 | BERNDT | CHARLES | ANTHONY | 107 | ANJUL CT | WARNER RO GA | 31093 | Apr 1 2020 | AL |
| HENRY | 10735595 | BERNDT | GINA | MARIE | 107 | ANJUL CT | WARNER RO GA | 31093 | Apr 1 2020 | AL |
| HENRY | 06269054 | PIERRE-LOU | TANISHA | | 1103 | FLOWERS CREEK DR | MCDONOUGH GA | 30253 | Jul 1 2019 | NJ |
| HENRY | 07104001 | PINA | RODNEY | LUTRELL | 172 | ADDY LN | STOCKBRIDG GA | 30281-7981 | Oct 1 2019 | CA |
| HENRY | 12521223 | ESTEVEZ | JUANA | | 285 | TELLICO SQ | STOCKBRIDG GA | 30252-4072 | Oct 1 2020 | FL |
| HENRY | 10435218 | WILLIAMS | PAMELA | DENISE | 4025 | SPRING HOLLOW WAY | MCDONOUGH GA | 30252 | Apr 1 2020 | MI |
| HENRY | 12435224 | FREEMAN | SANIEGE | LUTRELL | 701 | SHARPSTONE BND | STOCKBRIDG GA | 30252 | Jul 1 2020 | NC |
| HENRY | 10951224 | MCPHERSON | KENNEDY | ALEXIS | 710 | LILY GLEN LN | STOCKBRIDG GA | 30281 | Jul 1 2020 | AL |
| HOUSTON | 10881071 | JOHNSON | SHARON | | 437 | WINGED FOOT DR | MCDONOUGH GA | 30253 | Feb 1 2018 | TX |
| HOUSTON | 10949146 | ENNIS | CHRISTINA | MARIE | 103 | CHATHAM CT | BYRON GA | 31008 | Apr 1 2020 | CA |
| HENRY | 08737432 | ENNIS | BRYCE | EVAN | 285 | N VICTORIA CT | ELLENWOOC GA | 30294 | Jul 1 2017 | TN |
| HENRY | 03941535 | ENNIS | DANIEL | VICTOR | 285 | N VICTORIA CT | ELLENWOOC GA | 30294 | Jul 1 2017 | TN |
| HENRY | 01956921 | ENNIS | DAVE | FLOYD | 285 | N VICTORIA CT | ELLENWOOC GA | 30294-2866 | Jul 1 2017 | TN |
| HENRY | 05374972 | WICKSON | NADIA | LEE | 332 | NOEL WAY | HAMPTON GA | 30228-6013 | Sep 1 2020 | TX |
| HENRY | 04585292 | WICKSON | DARA | S | 332 | NOEL WAY | HAMPTON GA | 30228-6013 | Sep 1 2020 | TX |
| HENRY | 10479045 | DAVIDSON | WILLIAM | ALEXANDR | 1603 | TREES OF AVALON PKWY | MCDONOUGH GA | 30253 | Oct 1 2020 | FL |
| HENRY | 06263707 | MCCAFFERT | DANIELLA | FLORES | 1071 | FIELD VIEW DR | MCDONOUGH GA | 30253-9020 | Aug 1 2018 | AZ |
| HENRY | 10381473 | MCLEOD | DIANA | JUELLS | 250 | CONCORD TER | MCDONOUGH GA | 30253 | Aug 1 2020 | LA |
| HENRY | 12361997 | GANT | CHARMETTE | LAQUITA | 240 | GROVER TURNER WAY | MCDONOUGH GA | 30253 | Aug 1 2020 | LA |
| HENRY | 04226348 | GRAHAM | JERRY | LENARD | 5200 | HERON BAY BLVD | LOCUST GR GA | 30248 | Aug 1 2020 | MS |
| HOUSTON | 10622840 | WILLIAMS | JESSICA | MARIE | 102 | TACONIC CT | BONAIRE GA | 31005 | Jun 1 2020 | AP |
| HOUSTON | 12110489 | WILLIAMS | JORDAN | RILEY | 403 | DEVEN CT | WARNER RO GA | 31088 | Aug 1 2019 | SC |

Page 209

DocVerify ID: 0D8864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

3282B65TDCF5E33

Page 328 of 476

0D8864EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Reg ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | NCOA ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 08749122 | MOMIN | MOHAMMED | SADIQ | 2502 | LAKE ERMA DR | HAMPTON | GA | 30228 | Mar 1 2018 | NC |
| HENRY | 10730004 | GRIFFIN | CHASE | ALEXANDER | 608 | TREES OF AVALON PKWY | MCDONOUG | GA | 30253 | Jul 1 2020 | AZ |
| HOUSTON | 12396392 | HICKEY | NATHAN | SCOT | 502 | LAKE JOY RD | KATHLEEN | GA | 31047 | Jun 1 2020 | MI |
| HOUSTON | 08537338 | HICKS | ALAINA | JANELLE | 135 | STONEY CREEK DR | BONAIRE | GA | 31005 | Oct 1 2020 | IL |
| HOUSTON | 12726360 | HILL | EUGENIE | CHOI | 307 | CHARLOTTE DR | JEFFERSON | GA | 30549 | Oct 1 2020 | AK |
| JACKSON | 10711856 | CHANCEY | DAVID | DOUGLAS | 454 | WOODBRIAR DR | WARNER ROGA | GA | 30549 | Jun 1 2020 | FL |
| JACKSON | 08430758 | GREGG | SARAH | LYNN | 454 | WOODBRIAR DR | WARNER ROGA | GA | 31088 | Sep 1 2020 | OH |
| JACKSON | 11280427 | GREGG | ALEXIS | MICHELLE | 105 | HUNTSHIRE TRCE | WARNER ROGA | GA | 31088 | Jun 1 2020 | FL |
| HOUSTON | 08386400 | GREENE | MARCUS | RAYMOND | 124 | MARY JAY DR | FRANKLIN | GA | 30217 | Jun 1 2020 | CO |
| HOUSTON | 06412963 | GREENE | SHALONDA | CHALET | 109 | CHARLESTON CT | MCDONOUG | GA | 30253 | Nov 1 2017 | AL |
| HEARD | 02213129 | SHELNUTT | ODELL | C | 1085 | FRANKLIN PKWY | WARNER ROGA | GA | 31088-2399 | Feb 1 2020 | MD |
| HENRY | 10574866 | JONES | ROBERT | JOSHUA-LEE | 729 | EMPORIA LOOP | HAMPTON | GA | 30228 | Jun 1 2020 | MO |
| HOUSTON | 08915616 | JAYASREE | NITHYA | | 302 | TYSON GLEN DR | MCDONOUG | GA | 30253 | Nov 1 2018 | FL |
| HENRY | 10889634 | MILLER | DOIAL | JEAN | 229 | HIGHWAY 3 N | MCDONOUG | GA | 30253 | Nov 1 2018 | FL |
| HENRY | 10873755 | MILLER | JEFFREY | PAUL | 715 | HIGHWAY 155 N | STOCKBRIDG | GA | 30281 | Aug 1 2020 | OH |
| HENRY | 10873761 | MILLER | LAURA | ELISABETH | 715 | HIGHWAY 155 N | LOCUST GR | GA | 30248 | Jun 1 2020 | NY |
| HENRY | 05746033 | MILLER | MARIO | D | 240 | EDISON DR | MCDONOUG | GA | 30253 | Sep 1 2017 | DC |
| HENRY | 08747606 | KNOX | AFIYA | KANIKA | 1033 | HAMILTON DR | MCDONOUG | GA | 30253-8095 | Sep 1 2017 | DC |
| HENRY | 06268203 | KOLM | AMY | LOU | 411 | KENLEY CT | KATHLEEN | GA | 31047 | Oct 1 2020 | NM |
| HENRY | 05660207 | KOLM | GERALD | PAUL | 411 | KENLEY CT | KATHLEEN | GA | 31047 | Oct 1 2020 | NM |
| HOUSTON | 10881272 | MAULDING | DESTIN | SCOTT | 412 | ROLLING ACRES DR | KATHLEEN | GA | 31047 | Oct 1 2020 | AR |
| HOUSTON | 12301011 | MAULDING | MARY JEAN | | 412 | ROLLING ACRES DR | BONAIRE | GA | 31088 | Jul 1 2017 | TX |
| HOUSTON | 07406548 | MAYNER | ROBERT | ALLEN | 113 | HUNTLEY DR | BONAIRE | GA | 31005 | Mar 1 2020 | TX |
| HOUSTON | 03981220 | DANIELS | RICARDO | | 6080 | LAKEVIEW R APT 3008 | BONAIRE | GA | 31005 | Sep 1 2020 | FL |
| HOUSTON | 08535706 | DASH | EUGENIA | | 511 | BEECHWOOD DR | MONTICELL | GA | 31064 | Feb 1 2020 | FL |
| HOUSTON | 10634202 | DASH | JULIAN | CHRISTOPHER | 511 | BEECHWOOD DR | JEFFERSON | GA | 31088 | Oct 1 2018 | KS |
| JASPER | 00292406 | JACKSON | BRENDA | AZALEE | 32 | HONEYSUCKLE RD | WARNER ROGA | GA | 30549-4950 | Oct 1 2020 | OR |
| HOUSTON | 04687438 | COLLINS | CHRISTI | DAWN | 204 | LOVORN CIR | BONAIRE | GA | 31088 | Apr 1 2019 | CA |
| JACKSON | 03515011 | REED | MINDY | KAY | 195 | ELLIS BANKS RD | BONAIRE | GA | 31088 | Jul 1 2020 | CO |
| HOUSTON | 08466196 | HALEY | HALEY | JEAN | 106 | QUAIL HOLLOW DR | JACKSON | GA | 30233 | Jul 1 2020 | FL |
| HOUSTON | 10524909 | FIVEASH | BRITTANY | ANN NICOLE | 103 | NORTHERN OAK WAY | JACKSON | GA | 30233 | Jul 1 2020 | FL |
| HENRY | 01396679 | OLINGER | DONNA | M | 635 | MOCCASIN GAP RD | BONAIRE | GA | 31005 | Jan 1 2017 | UT |
| HENRY | 01396680 | OLINGER | RAY | NOEL | 635 | MOCCASIN GAP RD | WARNER ROGA | GA | 31088 | Jan 1 2017 | AP |
| HOUSTON | 10401687 | FLINDT | REBEKAH | JEAN | 107 | IRONWOOD DR | BOGART | GA | 30622 | Dec 1 2019 | SC |
| HOUSTON | 04789764 | FLOWERS | FREDDIE | | 504 | TAYLOR ELAINE DR | BOGART | GA | 30622 | Dec 1 2019 | SC |
| JACKSON | 00300648 | LYNCH | JOSEPH | EDWARD | 714 | BEAR CREEK LN | BRASELTON | GA | 30517 | Sep 1 2020 | NC |
| JACKSON | 00300649 | LYNCH | KATHRYN | | 714 | BEAR CREEK LN | HAZLEHURS | GA | 31539 | Jul 1 2020 | VA |
| JACKSON | 02724906 | MABRY | JAMES | HOWARD | 267 | CURK ROBERTS RD | WARNER ROGA | GA | 31093-3118 | Dec 1 2018 | WA |
| JEFF DAVIS | 04364867 | EVANS | NICKOLAS | RANDOLPH | 224 | HINSON FARM RD | WARNER ROGA | GA | 31088 | Sep 1 2020 | MD |
| HOUSTON | 06910335 | RAWLS | ELIJAH | ONEAL | 317 | OAKVIEW SQ | MACON | GA | 31211 | Oct 1 2020 | IN |
| HOUSTON | 12188609 | TROTMAN | SHAUN | JASON | 1613 | SWEETWATER DR | MACON | GA | 31211 | Oct 1 2020 | IN |
| JONES | 05609642 | CARRUTHER | BRITTANY | KRISTEN | 127 | GRAYBONE CT | FORT STEW | GA | 31315 | Sep 1 2017 | NY |
| JONES | 04942308 | CARRUTHER | MATTHEW | JASON | 127 | GRAYBONE CT | HINESVILLE | GA | 31313 | May 1 2019 | FL |
| LIBERTY | 11333985 | RAAB | STEPHEN | | 11 | JASMINE AVE | MIDWAY | GA | 31320 | Oct 1 2020 | OH |
| LIBERTY | 05631619 | RAIFORD | TINA | ELIZABETH | 125 | STAFFORD ST | MIDWAY | GA | 31320 | Oct 1 2020 | OH |
| LIBERTY | 10238853 | RANTZ | CLAUDIA | SUE | 184 | SLADE RD | HINESVILLE | GA | 31313 | Nov 1 2017 | NC |
| LIBERTY | 10283478 | RANTZ | HARRY | DAVID | 184 | SLADE RD | | GA | | | |
| LIBERTY | 08850831 | RAPP | KAITLIN | MARIE | 1433 | SIDEWINDER WAY | | GA | | | |

Page 210

DocVerify ID: 0D866A6EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
3288865TDCF5E33
0D866A6EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURENS | 06960196 | HUGHES | BRIAN | JUSTIN | 1355 | WADE HAMPTON RD | DUBLIN | GA | 31021 | Sep 1 2020 | TX |
| LAMAR | 08530774 | AUGSTEN | RYAN | EDWARD | 331 | LEE ST | BARNESVILL | GA | 30204 | Dec 1 2019 | AK |
| JACKSON | 04536439 | JERNIGAN | VIRGIL | WEAVER | 110 | MANCHESTER LN | JEFFERSON | GA | 30549 | Oct 1 2020 | SC |
| JACKSON | 12286678 | LEDUC | VERONIKA | | 1172 | GLENN ABBY LN | TALMO | GA | 30575 | Sep 1 2020 | CT |
| JEFFERSON | 02273529 | EVANS | WILLIAM | | 1801 | CLARKS MILL RD | LOUISVILLE | GA | 30434-5306 | Aug 1 2017 | AP |
| LOWNDES | 12373871 | BARTLEBAU | DOUGLAS | MARK | 120 | IOLA DR | VALDOSTA | GA | 31602 | Jan 1 2020 | FL |
| HOUSTON | 10796028 | STONE | LAWRENCE | | 1208 | FAIRWAY OAKS DR | PERRY | GA | 31069 | Oct 1 2020 | DE |
| HOUSTON | 07710154 | STOTTS | JOHNNY | ANTHONY | 407 | BOWEN DR | WARNER RO | GA | 31088 | Nov 1 2019 | FL |
| JENKINS | 06047990 | HAYNES | AUDREY | LYNN | 406 | N MASONIC ST | MILLEN | GA | 30442-1528 | May 1 2020 | SC |
| LINCOLN | 04500187 | DANNER | ARTHUR | WATSON | 1133 | FORTSON RI UNIT 3 | LINCOLNTON | GA | 30817-3901 | Aug 1 2020 | TN |
| LINCOLN | 11280054 | DELANCEY | MCKENZIE | RAE | 1597 | FOREST LAKE DR | LINCOLNTON | GA | 30817 | Oct 1 2019 | SC |
| LOWNDES | 06895576 | MORRISON | DARYL | JIM | 512 | E ROGERS ST | VALDOSTA | GA | 31601-4861 | Nov 1 2019 | OH |
| LIBERTY | 10674738 | MOSS | OLIVIA | | 3522 | DEERFIELD RD | HINESVILLE | GA | 31313 | Dec 1 2018 | CT |
| LIBERTY | 07866818 | STANLEY | DAYLEN | CAROLINE | 908 | E BROOKWOOD DR | VALDOSTA | GA | 31601 | Oct 1 2020 | FL |
| LIBERTY | 10893967 | STITH | ISABEL | BRYCE | 1101 | FAIRFAX CT | HINESVILLE | GA | 31313 | Sep 1 2020 | OK |
| LIBERTY | 12900207 | MAYFIELD | MALCOLM | BEA | 7064 | HAN CIR    APT # E | VALDOSTA | GA | 31605 | Sep 1 2019 | AE |
| LOWNDES | 10682389 | BUZARD | PAUL | CHRISTIAN | 3733 | OLD VINE WAY | CARLTON | GA | 30627 | May 1 2020 | MA |
| MADISON | 07199680 | DUTTON | KIRSTEN | DOUGLAS | 870 | BERTHA WILLIS RD | VALDOSTA | GA | 31602 | Dec 1 2017 | CO |
| LOWNDES | 10704077 | DYE | JESSICA | GRAEF | 2428 | MEADOWBROOK DR | VALDOSTA | GA | 31605 | Jan 1 2017 | AE |
| LOWNDES | 06702277 | MASON | TONY | LEE | 2740 | TIMBERCREEK TRL | HAHIRA | GA | 31632 | Jul 1 2020 | AR |
| LOWNDES | 10048214 | FERGUSON | HEATHER | LEONARD | 4796 | AMELIA CIR | VALDOSTA | GA | 31605 | Jul 1 2020 | AP |
| LOWNDES | 10445467 | FERGUSON | JUSTIN | DAY | 3996 | ROCK HOLW | VALDOSTA | GA | 31605 | Jul 1 2020 | MS |
| LOWNDES | 10445471 | CARCAMO | BILLY | COLIN | 3996 | ROCK HOLW | VALDOSTA | GA | 31601 | May 1 2018 | MS |
| LUMPKIN | 08747115 | DELAHOY | MIGUEL | RAY | 4773 | MADISON HWY | DAHLONEGA | GA | 30533 | Jul 1 2017 | KY |
| LOWNDES | 11185055 | ULLA | VIVIAN | ANTONIO | 114 | CANDOVER CT | RAY CITY | GA | 31645 | Oct 1 2020 | FL |
| LUMPKIN | 07952398 | ALSAYBAR | JANINE | MARIE | 6552 | BEATTY MILL CREEK RD | DAWSONVIL | GA | 30534-8139 | Jul 1 2019 | SC |
| LIBERTY | 07502963 | ALVIN | KENDRA | ROCHELE | 156 | KERNS RIDGE CT | HINESVILLE | GA | 31313 | Jul 1 2017 | TX |
| LIBERTY | 08600009 | ANGLIN | TILMON | MARISA | 612 | AMHEARST ROW | HINESVILLE | GA | 31313 | Jul 1 2020 | ND |
| LIBERTY | 06636475 | ACKERMAN | ASHLEY | SHANARD | 1503 | WOODCREST CIR | HINESVILLE | GA | 31313 | Jul 1 2020 | KS |
| LIBERTY | 11836162 | BRANTLEY | FERRIN | ELIZABETH | 854 | SAGEWOOD UNIT 36 | HINESVILLE | GA | 31313 | Jan 1 2020 | TN |
| MCDUFFIE | 04807827 | FLOWERS | HAROLD | KATE | 823 | BRADFIELD ST | THOMSON | GA | 30824-7847 | Jul 1 2020 | NC |
| MUSCOGEE | 00214324 | FLOYD | JACQUELINE | OCTAVIA DE | 438 | NOBLE ELL ST | COLUMBUS | GA | 31906 | Sep 1 2018 | VA |
| MUSCOGEE | 11284817 | FLOYD | ERICA | ROBIN | 10505 | OAKLEY DR 43 | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 06471899 | FOGLE | JAMAL | RICHARD | 4806 | BILMIKEN RD | COLUMBUS | GA | 31907 | Jul 1 2020 | AL |
| MUSCOGEE | 08691107 | FONDER | SHARON | | 1416 | NORRIS RD  APT 70 | COLUMBUS | GA | 31904 | Apr 1 2020 | TX |
| MUSCOGEE | 01821852 | FLEMING | MARTHA | YOUNG | 12350 | WELLBORN DR | COLUMBUS | GA | 31820-4509 | Oct 1 2020 | AL |
| MUSCOGEE | 08923462 | FLEMING | DONNA | JANE H | 6324 | 55TH ST | COLUMBUS | GA | 31907 | Oct 1 2019 | FL |
| MUSCOGEE | 01813606 | FLEMING | LADONNA | KAYE | 12350 | COUNTY LINE RD | MIDLAND | GA | 31820 | Oct 1 2020 | KS |
| MUSCOGEE | 08216594 | FLEMING | MADISON | NICOLE | 8400 | OLDE TOWNE DR | MIDLAND | GA | 31820 | Jun 1 2019 | FL |
| MUSCOGEE | 12236751 | FLETCHER | MICHAEL | KENT | 4741 | COUNTY LINE RD | MIDLAND | GA | 31909 | Mar 1 2019 | FL |
| MUSCOGEE | 01813023 | SNOW | CHRISTOPHER | | 1102 | COUNTY LINE RD | MIDLAND | GA | 31907-1731 | Oct 1 2020 | AP |
| MUSCOGEE | 10533294 | FLETCHER | LITITIA | KAPELL | 2949 | VETERANS F APT 1306 | MIDLAND | GA | 31820-3492 | Oct 1 2020 | AL |
| MORGAN | 04037300 | FIGUEROA | MARILYN | S | 3319 | ALLEGHENY DR | MADISON | GA | 30650 | Oct 1 2020 | MS |
| MUSCOGEE | 10514306 | FISHER | KAREN | SUE | 391 | CREEKWOOD CIR | COLUMBUS | GA | 31820-3492 | Oct 1 2020 | AL |
| MUSCOGEE | 06753906 | SCARLETT | MARY | FRANCES | 580 | COWETA DR | COLUMBUS | GA | 31907 | Dec 1 2016 | FL |
| LONG | 01809297 | WHITE | CHRISTYANN | LYNN | | MANCEY GARRASON LOC | LUDOWICI | GA | 31316 | Mar 1 2019 | NC |
| LUMPKIN | 11152905 | | LAUREN | ESTELLE | | N HALL RD | DAHLONEGA | GA | 30533 | Aug 1 2020 | TN |

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary

Ex. 2 to Petition:
Braynard Declaration

DocVerify ID: 0DB6S4EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
Page 331 of 476
331B8657DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUMPKIN | 11789021 | WHITEHEAD | ERIC | FINN | 68 | PRUDEN CT | DAHLONEGA | GA | 30533 | Jul 1 2020 | AE |
| LUMPKIN | 11601170 | WHITEHEAD | MEREDITH | GAIL | 68 | PRUDEN CT | DAHLONEGA | GA | 30533 | Jul 1 2019 | AE |
| MUSCOGEE | 01802470 | COUNCILMA | CHARLENE | B | 763 | DOUBLE CHURCHES RD | COLUMBUS | GA | 31904 | Jul 1 2019 | AL |
| OCONEE | 05092841 | COVINGTON | NIKKI | MICHELLE | 5622 | COL DICK MCKEE DR | COLUMBUS | GA | 31907-6883 | Nov 1 2017 | VA |
| OCONEE | 11564773 | BALLENGER | JANELLE | LEE | 2570 | NEW HIGH SHOALS RD | BISHOP | GA | 30621 | Feb 1 2020 | AR |
| MUSCOGEE | 11556678 | BARR | JAMES | PATRICK | 1181 | DANIELLS BRIDGE RD | ATHENS | GA | 30606 | Apr 1 2019 | FL |
| MUSCOGEE | 11972647 | EADY | NARADA | RENA | 2914 | MELBORNE DR | COLUMBUS | GA | 31907 | Mar 1 2020 | AL |
| MUSCOGEE | 10053755 | ADAMS | VICTORIA | | 4516 | EAGLE POIN UNIT 30 | COLUMBUS | GA | 31907 | Aug 1 2020 | AL |
| LEE | 06067844 | DYKES | BRITTNEY | M | 171 | STAPLETON DR | LEESBURG | GA | 31763 | Aug 1 2018 | FL |
| MURRAY | 03482206 | SMITH | MARY | LEE | 1399 | MANLEY RD | CHATSWOR | GA | 30705 | Sep 1 2020 | CO |
| MUSCOGEE | 10936195 | DURHAM | MEGAN | | 7490 | OBRIEN LOOP | FORT BENNI | GA | 31905 | Jun 1 2017 | HI |
| LEE | 12070138 | LLOYD | JAZMYN | ANGELICA U | 7187 | GROVER ST | LEESBURG | GA | 31763 | Oct 1 2020 | NC |
| MUSCOGEE | 10453579 | KUST | CHRISTOPH | MICHAEL | 1019 | RED MAPLE WAY | COLUMBUS | GA | 31904 | Sep 1 2017 | NC |
| LOWNDES | 11886977 | NOORDYK | JESSIE | | 10280 | GREENFIELD DR | MIDLAND | GA | 31820 | Sep 1 2019 | AP |
| MUSCOGEE | 07197313 | DAVIS | NICOLE | MARIE | 5936 | BAKER ST | FORT BENNI | GA | 31905 | Jan 1 2020 | AE |
| MUSCOGEE | 08889071 | DAVIS | RENITA | MICHELLE | 7415 | SIERRA DR | COLUMBUS | GA | 31904 | Feb 1 2020 | AL |
| MURRAY | 08672950 | SEXTON | DARLENE | AVITIA | 231 | CHARLES RD | CHATSWOR | GA | 30705 | Jun 1 2020 | KS |
| MORGAN | 02746251 | CRUCE | SANDRA | KAY | 1570 | PRICE MILL RD | BISHOP | GA | 30621 | Aug 1 2020 | AK |
| LOWNDES | 10944049 | LESTER | SYLVIA | ELLEN | 4937 | OAKDALE DR | VALDOSTA | GA | 31601 | Aug 1 2020 | WV |
| LOWNDES | 10680628 | LESTER | WILLIAM | PHILLIP | 4937 | OAKDALE DR | VALDOSTA | GA | 31601 | Aug 1 2020 | WV |
| LOWNDES | 08277807 | LEWIS | JIMKIA | LIZZIE O | 3 | JUDY LN | VALDOSTA | GA | 31601 | Jun 1 2018 | FL |
| PAULDING | 11960114 | BARRY | NOAH | CHRISTOPH | 3315 | COUNTRY CLUB DR | HIRAM | GA | 30141 | Oct 1 2020 | AZ |
| MUSCOGEE | 07161692 | GORDON | NANCY | BORDERS | 5472 | SUMMERCHASE CT | COLUMBUS | GA | 31909-3671 | Nov 1 2019 | NC |
| MUSCOGEE | 10175303 | GRADY | ANTONIO | MAURICE | 1914 | UPLAND CT | COLUMBUS | GA | 31907 | Jan 1 2020 | TN |
| MCDUFFIE | 08291641 | KIEFER | TIMOTHY | JAY | 2700 | LONGLEAF DR | THOMSON | GA | 30824 | Aug 1 2018 | AL |
| MILLER | 10973268 | CLEVELAND | THOMAS | HAYES | 5208 | PHILLIPSBURG RD | COLQUITT | GA | 39837 | Jun 1 2020 | SC |
| MUSCOGEE | 08859906 | HARRIS | KEYONA | CHANTE | 1281 | ELGIN DR APT 506 | COLUMBUS | GA | 31901 | Feb 1 2020 | AL |
| MUSCOGEE | 10057280 | HARRIS | MAKESHA | RENEA | 652 | DOUBLE CHI APT 251 | COLUMBUS | GA | 31909 | Sep 1 2019 | WV |
| MUSCOGEE | 12724785 | HARRIS | MARGUES | | 8400 | VERDUN DR | COLUMBUS | GA | 31907 | May 1 2020 | VA |
| MCDUFFIE | 08601900 | JAMISON | MARGARET | LOUISE | 5240 | OLD MILLEDGEVILLE RD | THOMSON | GA | 30824 | Aug 1 2020 | FL |
| MUSCOGEE | 01827844 | GRIFFITHS | CHRISTA | ANN | 634 | VETERANS F APT 1816 | COLUMBUS | GA | 31909-2418 | Oct 1 2019 | IN |
| MORGAN | 04496113 | MCCOY | LORI | ANN | 225 | FOSTER ST | MADISON | GA | 30650 | Dec 1 2019 | TN |
| MUSCOGEE | 06963236 | SHIPP | JARRELL | EMANUEL | 345 | ASA DR | COLUMBUS | GA | 31907 | Sep 1 2020 | OH |
| NEWTON | 07698545 | PARKER | SHARON | | 345 | S GREENFIELD CIR | COVINGTON | GA | 30016-3382 | Jun 1 2019 | OH |
| NEWTON | 00327822 | PARSONS | BRUCE | EVERETT | 9175 | MOUNTAIN WAY | COVINGTON | GA | 30016 | Jun 1 2019 | OH |
| NEWTON | 05198748 | PARSONS | SHAUNA | MARIE | 1070 | MOUNTAIN WAY | COVINGTON | GA | 30016 | Oct 1 2020 | VA |
| NEWTON | 07496779 | BURROUGH | NANCI | ANN | 85 | MELODY CIR SW | COVINGTON | GA | 30014-2047 | Aug 1 2020 | IN |
| NEWTON | 01411927 | BUSTAMANT | GINA | MARIE | 5026 | MAIN ST | PORTERDAL | GA | 30014 | Oct 1 2020 | IN |
| NEWTON | 10092962 | NOVAK | JUSTIN | JOHN | 345 | NICKLAUS CIR | SOCIAL CIRC | GA | 30025 | Oct 1 2019 | FL |
| MUSCOGEE | 04723534 | BANKSTON | DWAYNE | TYRONE | 6500 | GARDINER DR | COLUMBUS | GA | 31907 | Nov 1 2019 | AL |
| MUSCOGEE | 04743593 | BARBOUR | KEYANA | RAE | 2712 | WALDEN CHASE LN | COLUMBUS | GA | 31909 | Nov 1 2017 | PA |
| MUSCOGEE | 12400306 | RYCHLIK | RAFAL | DAWID | 4343 | WHITTLESEY APT 416 | COLUMBUS | GA | 31909 | Aug 1 2020 | CA |
| MUSCOGEE | 06776590 | SALA-DIAZ | JUAN | JOSE | 3700 | CLUBVIEW CT | COLUMBUS | GA | 31906-1205 | Jul 1 2020 | AE |
| MUSCOGEE | 12109732 | SAMANIEGO | HANNAH | ELIZABETH | 164 | WARM SPRIN APT 1006 | COLUMBUS | GA | 31909 | Feb 1 2017 | KS |
| MUSCOGEE | 12263610 | GEYROZAG | ELANA | RICHARDSO | 2420 | KESSLER DR | FORT BENNI | GA | 31905 | Sep 1 2019 | NC |
| MUSCOGEE | 11382425 | GIEFING | SHAWN | MICHAEL | | BRIDGEWAT APT R3 | COLUMBUS | GA | 31909 | Aug 1 2020 | TN |
| FULTON | 06904778 | HOLMES | FALLON | MARQUITA | | DOLLAR MILL RD SW | ATLANTA | GA | 30331-4414 | Sep 1 2019 | TX |
| FULTON | 07373134 | HOLMES | JESSICA | DANIELLE | | PEACHTREE APT 1438 | ATLANTA | GA | 30305 | Aug 1 2020 | TN |

Page 212

0DB6S4EE-3172-4549-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

Page 213

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | Date | OutST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 11484636 | LEAKE | ALEXANDER | BALLARD | 50 | BISCAYNE D UNIT 3106 | ATLANTA | GA | 30309 | Aug 1 2020 | NC |
| FULTON | 02398908 | LEAKE | CAROLINE | BALLARD | 50 | BISCAYNE D UNIT 3106 | ATLANTA | GA | 30309 | Aug 1 2020 | NC |
| FULTON | 02470772 | LEAKE | GRAYDON | BOYD | | BISCAYNE D UNIT 3106 | ATLANTA | GA | 30309 | Aug 1 2020 | NC |
| FULTON | 10849087 | LEAR | ALEXANDRA | NOELLE | 2045 | FIFE RIDGE CT | ROSWELL | GA | 30075 | Mar 1 2020 | MI |
| FULTON | 07877694 | LEAR | JEFFREY | EDWARD | 2045 | FIFE RIDGE CT | ROSWELL | GA | 30075 | Mar 1 2020 | MI |
| FULTON | 07877683 | LEAR | VERONICA | ANNE | 2045 | FIFE RIDGE CT | ROSWELL | GA | 30075 | Mar 1 2020 | MI |
| FULTON | 07206997 | LEASE | CHRISTIAN | R | 275 | MEMORIAL C UNIT 401 | ATLANTA | GA | 30312 | Jul 1 2020 | OR |
| FULTON | 08034755 | JONES | TERE | | 3670 | CAROL CT   #B1 | ATLANTA | GA | 30344 | Nov 1 2018 | AL |
| FULTON | 07900416 | JOHNSON | TAMARA | CAMILLE | 121 | QUIVAS CT SW | ATLANTA | GA | 30331 | Oct 1 2018 | MD |
| FULTON | 12145134 | MYERS | REBEKAH | JEAN ROSEL | 48033 | GARDNER DR | ALPHARETT | GA | 30009 | Apr 1 2020 | TX |
| FULTON | 01897404 | MYERS | VICKI | | 102 | W BELLE ISLE RD NE | ATLANTA | GA | 30342 | Jul 1 2018 | TX |
| FULTON | 10441993 | HORDES | CLAUDIA | | 3475 | OAK VALLEY APT 130 | ATLANTA | GA | 30326 | Nov 1 2018 | TX |
| FULTON | 10857616 | HORDES | GIBSON | WES | 3475 | OAK VALLEY APT 130 | ATLANTA | GA | 30326 | Nov 1 2018 | TX |
| FULTON | 10330593 | EDWARDS | TYRIOM | DEMETRICA | 4119 | DINMONT CHASE | ATLANTA | GA | 30349 | Apr 1 2020 | NC |
| FULTON | 08628176 | EGOLUM | BEVERLY | NNEAMAKA | 7595 | BUCKNELL TER | FAIRBURN | GA | 30213 | Apr 1 2020 | DC |
| FULTON | 07833156 | LEE | LASHEAKA | D | 602 | WILLOW HEIGHTS DR NE | ATLANTA | GA | 30328 | Apr 1 2018 | IL |
| FULTON | 07635316 | LEE | LATOYA | DENISE | 1999 | BENT CREEK APT R112 | ATLANTA | GA | 30311 | Jul 1 2020 | CA |
| FULTON | 04404781 | LEE | TERI | LANETTE | 100 | 6TH ST NE  APT 1205 | ATLANTA | GA | 30308 | Mar 1 2018 | CA |
| FULTON | 03563137 | LEE | THOMAS | | 10105 | WESTSIDE P UNIT 327 | ALPHARETT | GA | 30009 | Oct 1 2020 | PA |
| FULTON | 05839966 | MARION | JAMES | | 3540 | HAWTHORNE LN | MILTON | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 10550450 | MARK | CHRISTOPH | EDWIN | 1755 | LYLE AVE | COLLEGE P | GA | 30337 | Jan 1 2018 | RI |
| FULTON | 07490714 | LLOYD | ABIGAIL | GRACE | 1230 | CHESHIRE B UNIT 501 | ATLANTA | GA | 30324 | Sep 1 2020 | FL |
| FULTON | 10028036 | LOCHIATTO | KATHERINE | CARMEN | 5641 | ROSWELL R UNIT 106 | SANDY SPRI | GA | 30342 | May 1 2020 | OK |
| FULTON | 11867238 | KUPP | TRAVIS | BURR | 95 | 8TH ST NW  APT 402 | ATLANTA | GA | 30308 | Jul 1 2020 | KA |
| FULTON | 03361801 | MILLER | WILLIAM | S | 265 | BRIGHTON RD NE | ATLANTA | GA | 30309 | Oct 1 2020 | NY |
| FULTON | 06201820 | NOLES | ZACKERY | THOMAS | 594 | ANSLEY CIR NE | ATLANTA | GA | 30324 | Feb 1 2020 | OR |
| FULTON | 11637566 | NOON | AMANDA | F | 1270 | W PEACHTR APT 5G | ATLANTA | GA | 30309 | Oct 1 2020 | PA |
| FULTON | 06251710 | NOORANI | TANYA | | 2030 | BARRINGTON HILLS DR | ATLANTA | GA | 30350 | Aug 1 2020 | TX |
| FULTON | 11028876 | MILLER | DONALD | DAVID | 3871 | REDWINE RC APT 9309 | ATLANTA | GA | 30331 | Dec 1 2019 | IA |
| FULTON | 12459668 | MILLER | EMILY | | 400 | W PEACHTR U APT 1518 | ATLANTA | GA | 30308 | Dec 1 2019 | CA |
| FULTON | 03239751 | OGUNDEYI | VICTOR | TEMI | 7114 | SADDLE RIDGE TRCE | ATLANTA | GA | 30331 | Jul 1 2018 | TX |
| FULTON | 11641241 | KUFALK | REBECCA | ELIZABETH | 33 | PONCE DE L APT 307 | ATLANTA | GA | 30308 | Jul 1 2018 | GU |
| FULTON | 12099475 | MILLER | SEAN | CHRISTOPH | 1016 | HOWELL MIL APT 3504 | ATLANTA | GA | 30318 | Feb 1 2020 | NJ |
| FULTON | 10723678 | ROWE | CLAYTON | | 345 | CHICKERING LAKE CT | ROSWELL | GA | 30075 | May 1 2020 | ME |
| FULTON | 11993517 | PHILLIPS-ZA | ZACHARY | ALEXANDER | 1445 | MONROE DR UNIT G11 | ATLANTA | GA | 30324 | Aug 1 2020 | OH |
| FULTON | 10278392 | MILLS | HANNAH | TURNAGE | 570 | BRIDGEWATER DR NW | ATLANTA | GA | 30328 | Oct 1 2020 | SC |
| FULTON | 12622698 | PETTWAY | VIRGINIA | DADE | 360 | DEKALB AVE APT 1518 | ATLANTA | GA | 30312 | Aug 1 2020 | SC |
| FULTON | 06401419 | HUGHES | ANNA | LYNN | 650 | SADDLE RIDGE TRCE | ROSWELL | GA | 30076 | May 1 2020 | KS |
| FULTON | 08485789 | KIDD | ANNA | WILKERSON | 5875 | PINE BROOK RD NE | ATLANTA | GA | 30328 | Aug 1 2020 | NC |
| FULTON | 04254697 | JEWELL | JENNIFER | LYNN | 879 | ROCKHAVEN CIR NE | ATLANTA | GA | 30324-2533 | Oct 1 2020 | SC |
| FULTON | 11198700 | NIM | PHUI | | 541 | PERENNIAL CIR NE | ATLANTA | GA | 30308 | Jun 1 2020 | CA |
| FULTON | 12365335 | NISI | MADISON | VICTORIA | 5610 | ANGIER AVE APT B | SANDY SPRI | GA | 30328 | May 1 2020 | NY |
| FULTON | 12385204 | NIX | BENJAMIN | PETERS | 360 | PHARR RD APT 257 | ATLANTA | GA | 30305 | Jul 1 2020 | IL |
| FULTON | 03838916 | PARRISH | CHRISTOPH | JAMES | 2025 | LENOX RD NE | ATLANTA | GA | 30324 | Mar 1 2020 | CA |
| FULTON | 08933277 | LOVETTE | LANA | | 5610 | GLENRIDGE APT # 300 | SANDY SPRI | GA | 30342 | Feb 1 2019 | NY |
| FULTON | 11206314 | PARLO | JOSEPH | | 880 | W PEACHTR APT# 1108 | ATLANTA | GA | 30309 | Aug 1 2020 | FL |
| FULTON | 02536606 | MASON | KAROL | VIRGINIA | 1333 | OAKCREST DR SW | ATLANTA | GA | 30311 | Jul 1 2017 | NY |
| FULTON | 02405380 | REEDY | CHARISSA | | 670 | GRADY PL SW | ATLANTA | GA | 30310 | Sep 1 2020 | NC |

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02662883 | PAUL | SYLVIA | M | 1225 | FAIRBURN RAPT CC1 | ATLANTA | GA | 30331 | Feb 1 2019 | MO |
| FULTON | 11739283 | PAULHUS | LAUREN | | 731 | SUMMER DR NE | ATLANTA | GA | 30328 | Sep 1 2020 | FL |
| FULTON | 12543134 | MOORADIAN | EMMA | | 56 | ORMOND ST SW | ATLANTA | GA | 30315 | Jul 1 2020 | CA |
| FULTON | 12127499 | MENG | PATRICK | C | 199 | 14TH ST NE APT 1510 | ATLANTA | GA | 30309 | Aug 1 2020 | DC |
| FULTON | 10336900 | MAIER | KEVIN | KNOWLTON | 510 | BARNESLEY LN | ATLANTA | GA | 30022 | Jan 1 2020 | MI |
| FULTON | 08823428 | MAILEY | BRIDGET | NICOLE | 370 | PEACHTREE APT 10 | ALPHARETT/GA | | 30305 | Aug 1 2019 | NC |
| FULTON | 12535651 | MERRITT | MARIANNE | VICTORIA | 5240 | CRESSLYN RDG | JOHNS CREE GA | | 30005 | Oct 1 2020 | NC |
| FULTON | 10608380 | MERTZ | LAURA | M | 9645 | N POND CIR | ROSWELL | GA | 30076 | Jun 1 2020 | NV |
| FULTON | 10341757 | MERVES | MATTHEW | HENRY | 755 | NORTH AVE APT 1406 | ATLANTA | GA | 30306 | Sep 1 2020 | AR |
| FULTON | 06463971 | SEAY | BRIAN | CHRISTOPH | 360 | KENDRICK AVE SE | ATLANTA | GA | 30315 | Aug 1 2020 | AL |
| FULTON | 10099948 | SEBASTIAN | KELLIE | ANN | 10505 | SUMMER CREEK DR | ALPHARETT/GA | | 30022 | Sep 1 2020 | KY |
| FULTON | 12239374 | RIVERS | TAURINA | | 820 | W MARRETT APT 1513 | ATLANTA | GA | 30318 | May 1 2020 | AL |
| FULTON | 12320028 | QUINN | ROSALIE | LAWONZA | 1016 | HOWELL MIL APT 3502 | ATLANTA | GA | 30318 | Aug 1 2020 | SC |
| FULTON | 10346540 | QUINONES | LUIS | | 1787 | WESTMORELAND LN | ATLANTA | GA | 30318 | Apr 1 2019 | DC |
| FULTON | 07613686 | VANGRAAFE | ELIZABETH | JAVIER | 1050 | NORTH AVE APT #9B | ATLANTA | GA | 30306 | Mar 1 2018 | NY |
| FULTON | 11335403 | MORICONI | NEAL | | 10485 | SUMMER CREEK DR | ALPHARETT/GA | | 30022 | Oct 1 2020 | FL |
| FULTON | 11335404 | MORICONI | SARAH | | 10485 | SUMMER CREEK DR | ALPHARETT/GA | | 30022 | Oct 1 2020 | FL |
| FULTON | 07377461 | PEARCE | ALLISON | STACY | 268 | 16TH ST NW | ATLANTA | GA | 30363 | Sep 1 2019 | SC |
| FULTON | 12047218 | PRATHER | JONATHAN | MARIE | 180 | JACKSON ST APT 2214 | ATLANTA | GA | 30312 | Oct 1 2020 | SC |
| FULTON | 07194220 | PRATLEY | KEITH | CALEB | 31 | HONOUR CIR NW | ATLANTA | GA | 30305 | Jun 1 2020 | TX |
| FULTON | 10857635 | SCHNEIDER | STEVEN | MARTIN | 1838 | GREYSTONE RD NW | ATLANTA | GA | 30318 | Sep 1 2019 | NJ |
| FULTON | 10230959 | STRONG | MICHELLE | ANDREW | 655 | MEAD ST SE UNIT 76 | ATLANTA | GA | 30312 | Apr 1 2020 | SC |
| FULTON | 12533028 | ROBERTSON | CARSON | LYNN | 12430 | STEVENS CREEK DR | JOHNS CREE GA | | 30005 | Sep 1 2020 | FL |
| FULTON | 02695474 | WRIGHT | VERONICA | SCOTT | 731 | CRESTWELL CIR SW | ATLANTA | GA | 30331 | Oct 1 2020 | AL |
| FULTON | 11388341 | RICE | AMANDA | GLASS | 508 | MAIN ST NE APT 3356 | ATLANTA | GA | 30324 | Aug 1 2020 | AL |
| FULTON | 08816417 | PEARSON | GAYNELL | MICHELLE | | BLUEGRASS VW | FAIRBURN | GA | 30213-4736 | Apr 1 2018 | TN |
| FULTON | 06953153 | PEARSON | STEPHANIE | BOWIE | 1244 | DEFOOR VIL APT 445 | ATLANTA | GA | 30318 | Feb 1 2017 | NC |
| FULTON | 11307118 | SANCHEZ | BRANCA | RAUCHEL | 2400 | PARKLAND UNIT 439 | ATLANTA | GA | 30324 | Sep 1 2020 | FL |
| FULTON | 11300631 | SANCHEZ | DANILO | I | 919 | GREENWOO APT 11 | ATLANTA | GA | 30306 | May 1 2020 | OR |
| FULTON | 11444927 | PALMER | CARUTHERS | | 605 | OAKHAVEN DR | ROSWELL | GA | 30075 | Mar 1 2020 | VA |
| FULTON | 08239792 | PALMER | CHRISTINE | | 205 | 12TH ST APT 2003 | ATLANTA | GA | 30309 | Mar 1 2020 | VA |
| FULTON | 10677082 | SANDLIN | CASEY | M | 325 | E PACES FE APT 402 | ATLANTA | GA | 30305 | Nov 1 2019 | AL |
| FULTON | 08087349 | SANDLIN | MADDEN | MC CLAIN | 250 | POWELL ST SE | ATLANTA | GA | 30316 | Oct 1 2020 | NC |
| FULTON | 05600194 | ROBINSON | GREGORY | LEWIS | 600 | GARSON DR APT 10301 | ATLANTA | GA | 30324 | Apr 1 2019 | FL |
| FULTON | 10066030 | ROBINSON | HAROLD | LAMB BRYAN | 1726 | DEFOOR AVI APT A | ATLANTA | GA | 30318 | Sep 1 2020 | OR |
| FULTON | 08344856 | ROBINSON | JAINEE | ROSE | 5385 | PEACHTREE APT 201 | ATLANTA | GA | 30342 | Aug 1 2020 | VA |
| FULTON | 12206884 | ROBINSON | JAMAL | RASHEED | 215 | NORTH AVE APT #4016 | ATLANTA | GA | 30308 | Oct 1 2020 | SC |
| FULTON | 05548212 | RHODES | SHELLY | ANN | 285 | FITZGERALD PL | ATLANTA | GA | 30349-1089 | Mar 1 2019 | SC |
| FULTON | 04933852 | RENSHAW | MELINDA | MARIE | 894 | DEAN DR NW | ATLANTA | GA | 30318 | Nov 1 2019 | NJ |
| FULTON | 05714819 | WILLIAMS | JANICE | ASKEW | 4404 | GLADEWOOD RUN | UNION CITY GA | | 30291 | Jun 1 2020 | AL |
| FULTON | 07549647 | WRIGHT | ELLEN | | 11340 | MEDLOCK BI APT 420 | JOHNS CREE GA | | 30097 | Jun 1 2020 | MO |
| FULTON | 04786158 | WIRSIG | BRIAN | M | 57 | PROSPECT PL NE | SANDY SPRI GA | | 30328 | Apr 1 2019 | CA |
| FULTON | 08106628 | SOLOMON | SUNI | RAYMOND | 110 | STRATFORD DR NW | ATLANTA | GA | 30311-1013 | Jan 1 2020 | CA |
| FULTON | 08285036 | SOMMERS | MARK | ANN | 10990 | BRACEBRIDGE RD | ALPHARETT/GA | | 30022-1410 | Aug 1 2020 | SC |
| FULTON | 08367396 | SOMMERS | TERESA | | 10990 | BRACEBRIDGE RD | ALPHARETT/GA | | 30022 | Aug 1 2020 | SC |
| FULTON | 11686683 | SOMMO | CLAUDIA | | 2764 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Oct 1 2020 | FL |
| FULTON | 06546175 | SOMMO | FRANK | | 2764 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Oct 1 2020 | SC |
| FULTON | 12338792 | WYATT | WHITNEY | LEE | 660 | WILLOW HEIGHTS DR NE | ATLANTA | GA | 30328 | Jul 1 2020 | PA |

Page 214

DocVerify ID: 0DB65AEE-3172-4549-8913-B895TDCF5E33
www.docverify.com
Page 333 of 476
0DB65AEE-3172-4549-8913-B895TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

Page 215

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02403773 | WYCHE | CHARLES | WILBUR | 8372 | ROSWELL RI/APT P | ATLANTA | GA | 30350 | Oct 1 2019 | FL |
| GWINNETT | 06841366 | ANKENY | SHIRLEY | IRENE | 395 | ASHLAND MANOR DR | LAWRENCEV | GA | 30045 | Oct 1 2020 | PA |
| FULTON | 12349964 | SONI | SACHIN | | 855 | PEACHTREE APT 3401 | ATLANTA | GA | 30308 | May 1 2020 | NJ |
| GWINNETT | 02821728 | ASHE | MINDY | B | 801 | HERITAGE VALLEY RD | NORCROSS | GA | 30093-4870 | Jan 1 2020 | NJ |
| FULTON | 02148035 | WOLF | WOLF | B | 180 | BARRINGTON DRE | ROSWELL | GA | 30076 | Oct 1 2020 | IL |
| FULTON | 07003289 | WOLFE | CARRIE | CREEDLE | 928 | LINDBERGH DR NE | ATLANTA | GA | 30324 | Aug 1 2019 | VA |
| GLYNN | 05689530 | HORN | ERIKA | ARRAS | 213 | HAMPTON AVE | ST SIMONS I | GA | 31522 | Jul 1 2020 | SC |
| GLYNN | 05992461 | HORN | RYAN | PATRICK | 213 | HAMPTON AVE | ST SIMONS I | GA | 31522-1020 | Jul 1 2020 | SC |
| FULTON | 01117044 | HORTON | GAIL | ALBRECHT | 26 | BAY TREE CT E | ST SIMONS I | GA | 31522-5202 | Nov 1 2019 | CA |
| GWINNETT | 06358512 | ASKEW | ANGELA | AGYEI | 3235 | CLEAR VIEW DR | SNELLVILLE | GA | 30078 | Jul 1 2020 | LA |
| FULTON | 11066257 | WARD | ERIN | WIMBERLY | 1857 | WALTHALL DR NW | ATLANTA | GA | 30318 | Jul 1 2018 | AL |
| FULTON | 11187065 | WARD | MICHAEL | CORRIE | 475 | WOODWARD AVE SE | ATLANTA | GA | 30312 | Jan 1 2020 | FL |
| GLYNN | 08210498 | HAMILTON | DONNA | C | 1008 | OCEAN BLVD | ST SIMONS I | GA | 31522 | Jan 1 2020 | FL |
| FULTON | 12430481 | WALLEYN | DAVID | LIDDIMORE | 4030 | GREATWOOD PATH | ALPHARETT | GA | 30005 | Jun 1 2020 | FL |
| FULTON | 05573811 | WALLEYN | AMY | EDWARD | 4030 | GREATWOOD PATH | ALPHARETT | GA | 30005 | Jun 1 2020 | NC |
| GLYNN | 04193920 | HOPKINS | SHANNA | RUTH | 102 | SUNBURY CT | ST SIMONS I | GA | 31522 | Jul 1 2020 | CO |
| FULTON | 10354023 | TILLMAN | SAMANTHA | RACHEL | 648 | BERNE ST SE | ATLANTA | GA | 30312 | Jun 1 2017 | TN |
| GORDON | 11882181 | SURPRISE | GLENDA | IRENE | 137 | CINDY LN SE | CALHOUN | GA | 30701 | Oct 1 2020 | KS |
| GWINNETT | 02475066 | ARRINGTON | IMANI | DENISE | 4177 | SUMMER WOOD DR | SNELLVILLE | GA | 30039 | Apr 1 2018 | VA |
| GWINNETT | 11978735 | BRIGHT | LAUREN | ALEXIS | 3160 | ARBOR OAKS DR | SNELLVILLE | GA | 30039 | Jul 1 2019 | TX |
| FULTON | 11058692 | SIEGMANN | MARGOT | CHRISTIANN | 1824 | DEFOOR AV/APT 3110 | ATLANTA | GA | 30318 | Jun 1 2020 | PA |
| FULTON | 03196347 | SWANN | MICHAEL | SHAUL | 8 | CREEKPARK CT | ROSWELL | GA | 30076 | Oct 1 2020 | NC |
| FULTON | 10298489 | SICILIANO | MICHAEL | ANTHONY | 47033 | GARDNER DR | ALPHARETT | GA | 30009 | Oct 1 2019 | FL |
| GLYNN | 11040513 | SICKLES | SARAH | NICOLE | 4150 | OVERLAND DR | ALPHARETT | GA | 30075 | Jul 1 2020 | NC |
| GLYNN | 10046811 | BROWN | SHYLA | JANAY | 112 | EAGLES POI APT 305 | BRUNSWICK | GA | 31525 | Aug 1 2019 | OH |
| GLYNN | 02312065 | ROSSELL | JEFFREY | RAYMOND | 110 | E COMMONS DR | ST SIMONS I | GA | 31522-9786 | Jan 1 2020 | OH |
| GLYNN | 04029419 | ROSSELL | MAUREEN | ANNE | 110 | E COMMONS DR | ST SIMONS I | GA | 31522-9786 | Jan 1 2020 | OH |
| GLYNN | 11886722 | ROYER | JEFFREY | MICHAEL | 1024 | SINCLAIR PTE | ST SIMONS I | GA | 31522 | Sep 1 2019 | VA |
| GLYNN | 11884784 | ROYER | JOANNA | LYN | 1024 | SINCLAIR PTE | ST SIMONS I | GA | 31522 | Sep 1 2019 | FL |
| GRADY | 02833118 | VANLANDIN | BARBARA | MESSER | 1121 | JONES RD | WHIGHAM | GA | 39897 | Feb 1 2020 | FL |
| GLYNN | 02644924 | TITUS | ROBERT | WHITTINGTC | | PORTS AVE SE | ATLANTA | GA | 30316 | Jun 1 2019 | AL |
| GLYNN | 11478377 | RODRIGUEZ | ADRIANA | | 151 | GALLERY WAY | BRUNSWICK | GA | 31525 | Oct 1 2020 | FL |
| GRADY | 11624753 | SOZA | ANGELA | NYE | 1070 | 5TH ST SE | CAIRO | GA | 39828 | Oct 1 2020 | NC |
| GRADY | 11624756 | SOZA | ANTHONY | RICHARD | 1070 | 5TH ST SE | CAIRO | GA | 39828 | Oct 1 2020 | WA |
| FULTON | 11441719 | WELLS | ZACHARY | CHARLES | 878 | WOODLAND AVE SE | ATLANTA | GA | 30316 | Oct 1 2020 | WA |
| FULTON | 11206127 | WELMAN | DEBRA | G | 718 | N PARK LN | ALPHARETT | GA | 30004 | May 1 2019 | NC |
| GLYNN | 04859622 | WHITE | TAYLOR | LAWREN | 228 | CHASTAIN PRESERVE LN | ATLANTA | GA | 30342 | Aug 1 2020 | FL |
| GLYNN | 12831470 | ROBB | LAURA | KELLY | 133 | LINKSIDE DR | ST SIMONS I | GA | 31522 | Oct 1 2020 | FL |
| GLYNN | 12725511 | ROBB | PAUL | | 133 | LINKSIDE DR | ST SIMONS I | GA | 31522 | Oct 1 2020 | FL |
| GLYNN | 11563250 | ANGST | CASSANDRA | ANNE | 311 | DUNBARTON DR | ST SIMONS I | GA | 31522 | Jan 1 2020 | SC |
| GLYNN | 11968515 | ANSEL | CAROLINE | MCKENZIE | 1209 | PRINCE ST | BRUNSWICK | GA | 31520 | Apr 1 2020 | TN |
| GLYNN | 05688644 | ANSEL | KAREN | MARIE | 1209 | PRINCE ST | BRUNSWICK | GA | 31520 | Jul 1 2019 | FL |
| GLYNN | 06708651 | ARCHER | INGER | CHENIN | 11104 | ODYSSEY LAKE CIR N | BRUNSWICK | GA | 31525 | Oct 1 2020 | FL |
| FULTON | 10216096 | WEBB | ALLISON | DAWN | 215 | THOMPSON PL | ROSWELL | GA | 30075 | Oct 1 2020 | SC |
| FULTON | 05355139 | THOMAS | KRISTI | B | 584 | WINDSOR ST SW | ATLANTA | GA | 30312 | Jun 1 2018 | TN |
| FULTON | 10749830 | THOMAS | MARCIA | MAXWELL | 9115 | EVES CIR | ROSWELL | GA | 30076 | Jun 1 2020 | MD |
| FULTON | 12584555 | THOMPSON | ELIZABETH | PAIGE | 10180 | LINK CT | ALPHARETT | GA | 30022 | Aug 1 2020 | SC |
| GWINNETT | 04244814 | ALBRITTON | NATANYA | DENISE | 16102 | HOLLAND PL | LAWRENCEV | GA | 30043 | Jul 1 2020 | AL |

DocVerify ID: 00B664EE-3172-4549-8513-B885TDCF5E33
www.docverify.com
Page 334 of 476
3348B65TDCF5E33
00B664EE-3172-4549-8513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Number | Street | City | State | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12483024 | ALCALA | ANTHONY | 465 | VILLA PLACE CT | TUCKER | GA | 30084 | Jun  1 2020 | FL |
| GLYNN | 04893604 | SMITH | KAY WEST | 286 | KING COTTON RD | BRUNSWICK | GA | 31525 | Jan  1 2019 | FL |
| GLYNN | 10350215 | KELLIS | BRIAN | 115 | COKE ST | ST SIMONS | GA | 31522 | Aug  1 2020 | FL |
| GLYNN | 10504788 | KELLIS | JENNIFER | 115 | COKE ST | ST SIMONS | GA | 31522 | Aug  1 2020 | FL |
| GORDON | 12271372 | HOUSE | TRINITI | 101 | GARDEN HILL DR | CALHOUN | GA | 30701 | Oct  1 2019 | VA |
| GORDON | 12479182 | MCMANAMA | LUCY | 1620 | HIGHWAY 53 SPUR SW | CALHOUN | GA | 30701 | Oct  1 2020 | VA |
| FULTON | 06611155 | VONDRASEK | ANGELA | 2046 | SPINK ST NW | ATLANTA | GA | 30318 | Oct  1 2020 | WI |
| GWINNETT | 02306611 | BEGY | DAVID | 3372 | FOREST VISTA DR | DACULA | GA | 30019 | Oct  1 2020 | OH |
| GWINNETT | 02195874 | BEGY | DEBORAH | 3372 | FOREST VISTA DR | DACULA | GA | 30019-4652 | Oct  1 2020 | OH |
| GWINNETT | 10027234 | BELANGER | ROBIN | 1580 | SUNDALE DR | LAWRENCEV | GA | 30046 | Jul  1 2020 | IL |
| FULTON | 12350331 | TYCKO | SASHA | 971 | HIGHLAND A APT 3 | ATLANTA | GA | 30306 | Jul  1 2020 | MD |
| GLYNN | 08053231 | SMERGLIO | ANGELA | 206 | APACHE RD | BRUNSWICK | GA | 31525 | Sep  1 2019 | CT |
| GWINNETT | 08807032 | COLEMAN | OCTAVIUS | 0805 | SPRINGS LN APT F | PEACHTREE | GA | 30092 | Sep  1 2020 | TN |
| GWINNETT | 08400954 | FARRELL | GUINIVERE | 12300 | PLEASANT L APT A | DULUTH | GA | 30096 | Sep  1 2017 | VI |
| GWINNETT | 10591712 | BURNETTE | LERIN | 357 | COLLINS GLEN CT | LAWRENCEV | GA | 30043 | Aug  1 2020 | NC |
| GWINNETT | 07128668 | BENJAMIN | MEGHAN | 705 | PARK LAKE LN | PEACHTREE | GA | 30092 | Sep  1 2020 | MA |
| GWINNETT | 08294409 | BENLOSS-KE | JANET | 2625 | HELTONWOOD CT | BUFORD | GA | 30519 | Jun  1 2019 | NY |
| GLYNN | 12382093 | THOMPSON | GAVEN | 701 | CLEO PL | BRUNSWICK | GA | 31523 | Nov  1 2016 | NV |
| GLYNN | 04567267 | THOMPSON | MARSHALL | 701 | CLEO PL | BRUNSWICK | GA | 31523 | Nov  1 2016 | NV |
| GLYNN | 06638440 | THOMPSON | MELISSA | 701 | CLEO PL | BRUNSWICK | GA | 31523 | Nov  1 2016 | NV |
| GWINNETT | 08099146 | FREYCINET | DAPHNEE | 2307 | VILLA BROOKE CT | DULUTH | GA | 30097 | May  1 2019 | FL |
| GWINNETT | 04821356 | BRUNY-ETIE | MARIE-YANICK | 2307 | VILLA BROOKE CT | DULUTH | GA | 30097 | May  1 2019 | FL |
| GWINNETT | 10397479 | BRYAN | ETHAN | 1760 | ROCKDALE CIR | SNELLVILLE | GA | 30078 | Oct  1 2019 | OH |
| GWINNETT | 02880620 | CANDLER | KAREN | 3354 | FLORAL CT | SUWANEE | GA | 30024-2833 | Aug  1 2020 | FL |
| GWINNETT | 10580889 | EMILIEN | DAMON | 3961 | OAK CROSSING DR | SUWANEE | GA | 30024 | May  1 2018 | MD |
| GWINNETT | 03611200 | EMILIEN | PAULETTE | 3961 | OAK CROSSING DR | SUWANEE | GA | 30024 | May  1 2018 | MD |
| GWINNETT | 06060039 | CLAUDE | KIM | 2910 | BUFORD DR APT 1417 | BUFORD | GA | 30519 | Nov  1 2018 | TX |
| GWINNETT | 05783014 | CAMSEL | TILA | 408 | WINDY HILL PT | LAWRENCEV | GA | 30046 | Nov  1 2018 | TX |
| GWINNETT | 11503258 | BROWNLEE | CHYNELLE | | WINDSCAPE APT F | NORCROSS | GA | 30093 | Mar  1 2018 | IN |
| GWINNETT | 06329511 | CARTY | PATRICK | 3775 | MONTROSE POND WALK | DULUTH | GA | 30096 | Jan  1 2020 | WA |
| GWINNETT | 10627735 | DAVIDSON | ELIZABETH | 4243 | GREENSPRING DR | BUFORD | GA | 30519 | Jan  1 2020 | TN |
| GWINNETT | 10417216 | CLARK | ASHLEY | 5375 | SUGARLOAF APT 5207 | LAWRENCEV | GA | 30043 | Jul  1 2020 | FL |
| GWINNETT | 01956076 | FLAUTT | PATRICK | 5767 | SHAWN TER | PEACHTREE | GA | 30092 | Apr  1 2018 | WA |
| GWINNETT | 11699145 | DONOGHUE | ANN | 1363 | CROFTON MANOR CT | SUWANEE | GA | 30024 | Oct  1 2020 | PA |
| GWINNETT | 04649164 | JACKSON | STACY | 5467 | EWELL PARK DR | LAWRENCEV | GA | 30043 | Oct  1 2020 | TX |
| GWINNETT | 06353587 | JACKSON | TERRANCE | 1363 | HYDABURG LN | NORCROSS | GA | 30093 | Oct  1 2020 | LA |
| GWINNETT | 12663641 | FERGUSON | JOSHUA | 5039 | RIVERSIDE DR | SUGAR HILL | GA | 30518 | Jul  1 2020 | FL |
| GWINNETT | 10044797 | HELTON | KATHLEEN | 734 | SHELLEY LN | SUGAR HILL | GA | 30518 | Oct  1 2020 | AL |
| GWINNETT | 12442542 | HELTON | MARK | 734 | LAUREL WEST CT | DACULA | GA | 30019 | Sep  1 2020 | CA |
| GWINNETT | 12455582 | HELTON | MARTHA | 734 | LAUREL WEST CT | DACULA | GA | 30019 | Sep  1 2020 | CA |
| GWINNETT | 10052969 | DOWNING | TYQUAN | 4207 | CEDAR TREE RUN | SNELLVILLE | GA | 30039 | Aug  1 2019 | NC |
| GWINNETT | 05395994 | DOZIER | JAMES | 3179 | SAVANNAH WALK LN | SUWANEE | GA | 30024 | Jan  1 2020 | FL |
| GWINNETT | 02900750 | DAVIS | KELVIN | 1950 | PARLIAMENT DR | LAWRENCEV | GA | 30043 | Aug  1 2019 | VA |
| GWINNETT | 11868378 | DAVIS | KENDALL | 1950 | PARLIAMENT DR | LAWRENCEV | GA | 30043 | Aug  1 2019 | VA |
| GWINNETT | 12062588 | DUDLEY | ANDREA | 1112 | MELTON DR SW | LILBURN | GA | 30047 | Mar  1 2020 | SC |
| GWINNETT | 10464499 | EPPS | BOBBY | 1953 | APPALOOSA MILL CIR | BUFORD | GA | 30519 | Oct  1 2020 | AL |
| GWINNETT | 08855176 | EPPS | JASMYNE | 1953 | APPALOOSA MILL CIR | BUFORD | GA | 30519 | Oct  1 2020 | AL |
| GWINNETT | 10492639 | DONAVON | CHRISTOPH MICHAEL | 4406 | SAINT MICHAELS DR SW | LILBURN | GA | 30047 | Aug  1 2019 | AL |

Page 216

DocVerify ID: 0D8654EE-3172-4548-8613-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-8613-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12416651 | DALE | PARADISE | PATRICK | 4401 | FIDDLERS BND | LOGANVILLE GA | 30052 | Sep 1 2020 | DC |
| GWINNETT | 08148996 | DALEY | JASON | LYNN | 1686 | MAPLE RIDGE DR | SUWANEE GA | 30024 | Jan 1 2020 | NC |
| GWINNETT | 03109532 | HARMON | AIMEE | | 407 | CONCEPTS 21 DR | PEACHTREE GA | 30092 | Sep 1 2020 | TX |
| GWINNETT | 03674547 | HARMON | HAROLD | | 407 | CONCEPTS 21 DR | PEACHTREE GA | 30092 | Sep 1 2020 | TX |
| GWINNETT | 10220616 | HARMON | GARRETT | MONET | 2762 | OAK MEADOW LN | SNELLVILLE GA | 30078 | Aug 1 2020 | WA |
| GWINNETT | 11228818 | HUI | ERINA | | 4053 | CHADERTON CT | DULUTH GA | 30096 | Jun 1 2017 | FL |
| GWINNETT | 03897167 | HENRY | STEPHEN | ANTHONY | 5264 | SANDY SHOALS LN | STONE MOU GA | 30087 | Aug 1 2020 | FL |
| GWINNETT | 03718435 | HARDEN | PAUL | ANTHONY | 895 | LEWIS RIDGE CIR | LAWRENCE GA | 30045 | Sep 1 2020 | VA |
| GWINNETT | 11543162 | FURLOW | COURTNIE | SHANICE | 1050 | COURT DR APT K | DULUTH GA | 30096 | Jul 1 2020 | VA |
| GWINNETT | 00900446 | GOODMAN | SIMONE | MARIE | 1865 | JERRY WAY APT 24 | NORCROSS GA | 30093 | Aug 1 2020 | MD |
| GWINNETT | 06336200 | HESTER | LAWRENCE | JERICK | 5176 | CONDUCTOR CT | NORCROSS GA | 30071 | Aug 1 2019 | VA |
| GWINNETT | 06355997 | HESTER | MARSHA | L | 5176 | CONDUCTOR CT | NORCROSS GA | 30071 | Aug 1 2019 | TX |
| GWINNETT | 00126129 | MCCLURE | LANA | | 1845 | SILVERSTONE DR | LAWRENCE GA | 30045 | Aug 1 2018 | TX |
| GWINNETT | 08458152 | HUNTER | CARISSA | VICTORIA H | 1379 | SCENIC VIEW TRCE | LAWRENCE GA | 30044 | Sep 1 2020 | VA |
| GWINNETT | 03795762 | HUNTER | JAMES | MAGREGER | 2965 | DACULA OAKS DR | DACULA GA | 30019 | Oct 1 2020 | OK |
| GWINNETT | 12356989 | KELLY | PAULETTE | ANTONETTE | 1035 | SCALES RD APT 8308 | SUWANEE GA | 30024 | Oct 1 2020 | NJ |
| GWINNETT | 02833961 | LEE | LEE | M | 851 | WINDSOR CREEK DR | GRAYSON GA | 30017 | Oct 1 2020 | FL |
| GWINNETT | 04014162 | PROCTOR | ANN | | 180 | LAKE DR | NORCROSS GA | 30071 | Aug 1 2018 | AL |
| GWINNETT | 02005554 | JOHNSON | MATTHEW | ALLEN | 390 | BECKENHAM WALK DR | DACULA GA | 30019-6899 | Jul 1 2018 | VA |
| GWINNETT | 13316279 | LAKES | STACY | LANE | 1488 | BRUSHED LN | LAWRENCE GA | 30045 | Sep 1 2017 | VA |
| GWINNETT | 11356285 | LAKIN | CASSANDRA | NICOLE | 2890 | DANIEL PARK RUN | DACULA GA | 30019 | Sep 1 2020 | SC |
| GWINNETT | 10381209 | LEGISTER | ASHELY | NICOLE | 2704 | KENWOOD CT | DULUTH GA | 30096 | Sep 1 2020 | NY |
| GWINNETT | 03003538 | LEIBOWITZ | DAPHNE | MARY | 4115 | S LEE ST  APT 328 | BUFORD GA | 30518 | Jun 1 2020 | FL |
| GWINNETT | 02916465 | KELLEY | DANNY | LEO | 810 | GRAN HERITAGE WAY | DACULA GA | 30019 | Jun 1 2020 | TX |
| GWINNETT | 07178612 | KELLEY | LEA | ANNE | 810 | GRAN HERITAGE WAY | DACULA GA | 30019 | Oct 1 2019 | TX |
| GWINNETT | 10922791 | JIMENEZ | JEFFREY | VILLAREZ | 6840 | WOMACK CT | PEACHTREE GA | 30360 | Oct 1 2019 | NV |
| GWINNETT | 07353651 | LANDSVERK | SUZANNE | CAROL | 1435 | LAKE HEIGHTS CIR | DACULA GA | 30019-3236 | Aug 1 2020 | SC |
| GWINNETT | 10652106 | LANE | GREGORY | MICHAEL | 889 | REDWOOD DR | NORCROSS GA | 30093 | Aug 1 2020 | CO |
| GWINNETT | 03741360 | JOHNSON | KIMBERLEY | MCINTO | 2988 | HAMILTON MILL RD | BUFORD GA | 30519 | Jul 1 2020 | WY |
| GWINNETT | 06309007 | JOHNSON | LAUREN | ASHLEY | 2941 | FORBES TRL | SNELLVILLE GA | 30039 | Mar 1 2017 | MO |
| GWINNETT | 04566024 | LASHLEY | MARINA | | 4633 | ELSINORE DR | LAWRENCE GA | 30071 | May 1 2019 | CA |
| GWINNETT | 06378741 | JOHNSON | PATRICIA | ANITA | 3710 | PINE BLOOM PL | DULUTH GA | 30052 | Oct 1 2020 | FL |
| GWINNETT | 12420057 | KLEIN | MACKENZIE | ROSE | 525 | BECKENHAM WALK DR | DACULA GA | 30019 | Oct 1 2020 | WV |
| GWINNETT | 08147431 | MATHEW | LINCY | ELIZABETH | 1272 | TURTLE CREEK CT | LAWRENCE GA | 30043 | Oct 1 2019 | FL |
| GWINNETT | 06850932 | MCCLURE | PHILIP | RUSSELL | 1845 | SILVERSTONE DR | LAWRENCE GA | 30045 | Oct 1 2018 | TX |
| GWINNETT | 11370936 | MCCOLEZ | CHRISTINE | PAIGE | 317 | CHASE COMMON DR | NORCROSS GA | 30071 | Apr 1 2019 | IL |
| GWINNETT | 10967374 | MILLER | JESSY | | 422 | MADISON PARK DR | GRAYSON GA | 30017 | Oct 1 2020 | VA |
| GWINNETT | 05927665 | LUM-CHOW | BEVERLY | JUNE | 2598 | SETTLERS CT | SNELLVILLE GA | 30078 | Aug 1 2020 | HI |
| GWINNETT | 04411386 | ROBY | MARLENE | | 2517 | KINER CT | LAWRENCE GA | 30043-6148 | Oct 1 2017 | SC |
| GWINNETT | 10905947 | MONTGOME | THERESA | | 2853 | THURLESTON LN | DULUTH GA | 30097 | May 1 2020 | IL |
| GWINNETT | 11717563 | NGUYEN | SHAWNNAE | KIM | 1825 | ANGUS LEE DR | LAWRENCE GA | 30045 | Feb 1 2019 | TN |
| GWINNETT | 10549272 | MORA | WILMER | GUILLERMO | 2170 | HEATHERTON RD | DACULA GA | 30019 | May 1 2020 | NV |
| GWINNETT | 05221260 | MILTON | TEDDY | CHANDLER | 1445 | SHAMROCK HILL CIR | LOGANVILLE GA | 30052 | Mar 1 2019 | SC |
| GWINNETT | 05944569 | RUBAN | STEPHANIE | LEIGH | 3809 | COURTSIDE TER | PEACHTREE GA | 30092 | May 1 2020 | NV |
| GWINNETT | 11681471 | RUCKART | LISA | | 3319 | BOLD SPRINGS RD | DACULA GA | 30019 | May 1 2020 | NV |
| GWINNETT | 11760363 | REMBERT | SAASAA | | 3696 | VALLEY BLUFF LN | SNELLVILLE GA | 30039 | Aug 1 2020 | SC |
| GWINNETT | 12095378 | REMBERT | TERRY | LEE | 3696 | VALLEY BLUFF LN | SNELLVILLE GA | 30039 | Aug 1 2020 | NV |
| GWINNETT | 07892237 | MORMAN | TROY | ALLEN | 1179 | PUGHES CREEK WAY | LAWRENCE GA | 30045 | Sep 1 2020 | FL |

Page 217

DocVerify ID: 0DB664EE-3172-4549-8513-B885TDCF5E33
www.docverify.com
0DB664EE-3172-4549-8513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | GA | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 03893602 | OBRIEN | KARLA | | 3425 | BRIDGE MILL CT | PEACHTREE | GA | 30092 | Sep 1 2020 | AL |
| GWINNETT | 08176641 | OCHOA | MARTHA | CLAUDIA | 1596 | SCHOLAR DR | LAWRENCE | GA | 30044-5452 | Oct 1 2020 | AZ |
| GWINNETT | 08377199 | ROBINSON | DIANE | D | 375 | HIGHLAND GATE CIR | SUWANEE | GA | 30024 | Sep 1 2020 | TX |
| GWINNETT | 12830386 | ROBINSON | JADA | | 1351 | SONOMA DR | LAWRENCE | GA | 30045 | May 1 2017 | LA |
| GWINNETT | 05013286 | SCHOSKER | DAVID | F | 4836 | SARA CREEK WAY | SUGAR HILL | GA | 30518-7858 | Aug 1 2020 | AL |
| GWINNETT | 05013287 | SCHOSKER | LISA | M | 4836 | SARA CREEK WAY | SUGAR HILL | GA | 30518 | Aug 1 2020 | AL |
| GWINNETT | 04256461 | RANADO | MICHAEL | D | 1324 | PARK PASS WAY | SUWANEE | GA | 30024-1800 | Sep 1 2020 | AL |
| GWINNETT | 08633738 | WALSH | MEGHAN | K | 5306 | FERN PARK CT | PEACHTREE | GA | 30092 | Oct 1 2019 | FL |
| GWINNETT | 07477889 | OMAR | HASSAN | | 2304 | ARBOR DR | DULUTH | GA | 30096 | Apr 1 2019 | NC |
| GWINNETT | 10577633 | OMAR | SABRINA | DAWIN | 2623 | ARBOR DR | DULUTH | GA | 30096 | Sep 1 2020 | NC |
| GWINNETT | 05170198 | WINSTON | JEAN | MARIE | 47 | WHITEGRASS CT | GRAYSON | GA | 30017 | Jan 1 2019 | IL |
| GWINNETT | 05204480 | WINTERS | TERRANCE | BERNARD | 2143 | TRINITY GROVE CT | DACULA | GA | 30019 | Dec 1 2018 | MS |
| GWINNETT | 10194894 | SANCHEZ | MIRIAM | | 308 | DUNAGAN CHASE DR | LAWRENCE | GA | 30045 | Aug 1 2019 | FL |
| GWINNETT | 04741635 | SPRUILL | ALANDREA | LASHUN | 1011 | WYNFIELD TRCE | PEACHTREE | GA | 30092 | Sep 1 2020 | LA |
| GWINNETT | 06361248 | WASHINGTO | TAMMY | TARRELL | 4708 | TREE CORNERS PKWY | PEACHTREE | GA | 30092 | Sep 1 2020 | LA |
| GWINNETT | 11746674 | WIMBISH | NICHOLAS | | 1840 | RIDGEDALE DR | SNELLVILLE | GA | 30078 | Jan 1 2020 | FL |
| GWINNETT | 07912400 | SMITH | KIMBER | DIONN | 712 | EMERALD FOREST CIR | LAWRENCE | GA | 30044-5851 | Jan 1 2020 | TX |
| GWINNETT | 10874749 | SHABAN | WAFFA | SADIQ | 3405 | SWEETWATA APT 533 | LAWRENCE | GA | 30044 | Jun 1 2020 | TN |
| GWINNETT | 12391058 | THOMAS | ALICIA | LA VONNE | 3350 | SWEETWAT APT 1124 | LAWRENCE | GA | 30044 | Aug 1 2020 | FL |
| GWINNETT | 08046712 | THOMAS | BEACHER | | 2390 | CENTURY LN | SNELLVILLE | GA | 30039 | Aug 1 2019 | AL |
| GWINNETT | 02978416 | THOMAS | BETTY | | 507 | TROPHY TRL | LAWRENCE | GA | 30044 | Sep 1 2020 | LA |
| HALL | 11145512 | DUGGAN | TAYLOR | ELLE | 371 | WOODLAND DR | GAINESVILLI | GA | 30501 | Jan 1 2020 | MO |
| GWINNETT | 02826927 | SEVER | JAMES | WESLEY | 2695 | SPRINGROCK HILL TRL | LAWRENCE | GA | 30043-7611 | Oct 1 2020 | FL |
| GWINNETT | 02780579 | SEVER | MICHELLE | DOTSON | 2695 | SPRINGROCK HILL TRL | LAWRENCE | GA | 30043-7611 | Oct 1 2020 | FL |
| GWINNETT | 11156429 | SMITH | LARRY | | 2528 | BRYNFIELD CV | SUWANEE | GA | 30024 | Jun 1 2018 | FL |
| GWINNETT | 10285495 | SUTTON | JESSICA | COURTNEY | 230 | CHLOE DIANNE DR | LOGANVILLE | GA | 30052 | Jul 1 2020 | FL |
| HALL | 06338122 | HULSEY | JESSICA | DIXON | 405 | WOODLAND DR | GAINESVILLI | GA | 30501 | Nov 1 2019 | NC |
| HALL | 10916020 | SCHWARTZ | ZACHARY | | 109 | CANTERBURY RD | GAINESVILLI | GA | 30504 | Oct 1 2019 | MD |
| HALL | 06578040 | SCOTT | JESSICA | KRISTEN | 5491 | BUSHNELL CT | FLOWERY BI | GA | 30542 | Sep 1 2020 | MO |
| HABERSHAM | 12165753 | KENNEDY | BRENDA | MAYE | 178 | IMPERIAL CT | CLARKESVIL | GA | 30523 | Oct 1 2020 | FL |
| GWINNETT | 03454160 | SIDWELL | LYDIA | HERTSGAAR | 5616 | HAMMOND DR | NORCROSS | GA | 30071 | Jun 1 2020 | FL |
| HALL | 04647743 | HELPLING | KARL | FRANCIS | 6057 | OVERBY RD | FLOWERY BI | GA | 30542 | Jun 1 2020 | FL |
| GWINNETT | 07631485 | SHORT | BRETT | MUNDELL | 2007 | ARBOR DR | DULUTH | GA | 30096 | Feb 1 2020 | AL |
| HALL | 12693162 | HAYWARD | JOAN | | 5407 | GREEN HUNTER LN | GAINESVILLI | GA | 30501 | Sep 1 2020 | MA |
| HALL | 10200856 | HALL | ABIGAIL | DAWN | 201 | CARRINGTO APT #201 | GAINESVILLI | GA | 30504 | Sep 1 2020 | IL |
| HABERSHAM | 05325503 | SHELTON | SALLY | ANN | 200 | SILVERWOOD DR | CORNELIA | GA | 30531-5350 | Aug 1 2020 | KY |
| HABERSHAM | 05584110 | SHELTON | WILLIAM | BRIAN | 200 | SILVERWOOD DR | CORNELIA | GA | 30531-5350 | Aug 1 2020 | KY |
| GWINNETT | 12694692 | THOMPSON | WENDY | RENAE | 2906 | ASHLEY CLUB CIR | PEACHTREE | GA | 30092 | Jul 1 2019 | OK |
| HALL | 00571181 | SERRA | CHERYL | ELAINE | 3638 | E HALL RD | GAINESVILLI | GA | 30507-7716 | Jul 1 2020 | IL |
| GWINNETT | 10363101 | THROWER | HARRY | KENYON | 2027 | CRESCENT DR | SNELLVILLE | GA | 30078 | Sep 1 2020 | SC |
| HALL | 06119546 | LEE | KAREN | SUE | 4206 | JOE CHANDLER RD | GILLSVILLE | GA | 30543 | Feb 1 2020 | SC |
| HALL | 06089422 | WEINER | TODD | MICHAEL | 3961 | SLOAN MILL RD | GAINESVILLI | GA | 30507-8674 | May 1 2019 | KS |
| HALL | 10508542 | EPISCOPO | KAREN | LYNN | 3520 | LAMP POST LN | GAINESVILLI | GA | 30504 | Sep 1 2020 | FL |
| HALL | 10508634 | EPISCOPO | PHILIP | DANIEL | 3520 | LAMP POST LN | GAINESVILLI | GA | 30504 | Sep 1 2020 | FL |
| HALL | 12160700 | PRATT | DESTINI | AKIRA | 1120 | JESSE JEWE APT C2 | GAINESVILLI | GA | 30501 | Jun 1 2019 | SC |
| HALL | 01039820 | PRATT | TAMARA | LYNN | 1120 | JESSE JEWE APT C2 | GAINESVILLI | GA | 30501 | Jun 1 2019 | SC |
| HALL | 08233571 | PRATT | CARLY | DANIELLE | 4406 | ENFIELD DR | GAINESVILLI | GA | 30506 | Aug 1 2020 | SC |
| HALL | 08887908 | MAH | HAYDEN | CHANDLER | 3381 | BARRY LN | GAINESVILLI | GA | 30506 | Jul 1 2017 | TX |

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Account | Last | First | Middle | No. | Street | City | St | ZIP | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | 04347929 | SMITH | PAUL | BANGLEY | 3430 | RIVERBEND RD | DEMOREST | GA | 30535-2323 | Apr 1 2019 | FL |
| HARRIS | 06244639 | GRANTHAM | GREG | BRENT | 90 | PINE DR | WAVERLY H | GA | 31831-3375 | Mar 1 2020 | AL |
| HARRIS | 10613282 | GRAVES | RONNY | TAMMY | 5836 | GA HIGHWAY 208 | WAVERLY H | GA | 31831 | Mar 1 2020 | AL |
| HARRIS | 04527773 | GRAVES | TAMMY | SIEVERS | 5836 | GA HIGHWAY 208 | WAVERLY H | GA | 31831 | Mar 1 2020 | AL |
| HALL | 10627748 | COLE | MARK | STEVEN | 7891 | BRASS LANTERN DR | FLOWERY B | GA | 30542 | Sep 1 2020 | TN |
| HALL | 10270105 | TETLEY | TYLER | | 4702 | MCEVER RD | OAKWOOD | GA | 30566 | Mar 1 2020 | NC |
| HARRIS | 08892520 | JOHNSON | KEMPTHORN | D | 138 | WILD TURKEY DR | PINE MOUNT | GA | 31822 | Aug 1 2020 | TN |
| HARRIS | 10029269 | JOHNSON | VASHTI | PATRICIA | 138 | WILD TURKEY DR | PINE MOUNT | GA | 31822 | Aug 1 2020 | VA |
| HALL | 08630156 | CLARK | DANYELL | | 1120 | JESSE JEWEAPT C2 | GAINESVILL | GA | 30501 | Jan 1 2020 | SC |
| GWINNETT | 10940119 | YANG | XINGUO | | 1831 | NOURS LANDING WAY | DULUTH | GA | 30097 | Dec 1 2019 | MD |
| HARRIS | 12409223 | HILL | CELESTE | | 164 | ARROWHEAD DR | WAVERLY H | GA | 31831 | Jun 1 2020 | VA |
| HALL | 11949970 | TEDDY | JAMES | DARYL | 5209 | LAUREL CIR | GAINESVILL | GA | 30506 | Oct 1 2019 | NC |
| HOUSTON | 08673922 | KANE | JEFFREY | MICHAEL | 403 | DOGWOOD GLN | CENTERVILL | GA | 31028 | Feb 1 2020 | TN |
| HOUSTON | 11281713 | KAVO | GRACE | JOOAN | 305 | TORTOISE WAY | WARNER RO | GA | 31088 | May 1 2020 | MI |
| HENRY | 10444968 | BEAUFORD | CAROL | ANITA | 1205 | REDBUD CT | MCDONOUG | GA | 30253 | Apr 1 2020 | IA |
| HENRY | 09857969 | ALLEN | RANDY | LEE | 8307 | MADRID CIR | LOCUST GR | GA | 30248 | Jan 1 2019 | IN |
| HART | 07712525 | LEARD | TRUDY | R | 285 | S JACKSON ST | HARTWELL | GA | 30643 | Oct 1 2020 | SC |
| HARALSON | 10580358 | BARKER | NICHOLAS | ISAAC | 17 | OXFORD CT | BREMEN | GA | 30110 | Mar 1 2020 | AL |
| HART | 06590501 | HILL | BRANDON | RAY | 11 | LITTLE MILLTOWN RD | HARTWELL | GA | 30643 | Jul 1 2020 | SC |
| HART | 01260050 | LANE | CLARENCE | F | 174 | LAKESHORE CIR | HARTWELL | GA | 30643-2738 | Jan 1 2020 | CA |
| HENRY | 08850682 | CASSELL | CRYSTAL | YARBROUGH | 620 | IVY CV | MCDONOUG | GA | 30253 | Jan 1 2020 | CA |
| HENRY | 11805327 | CASSELL | GLENN | SAMMONS | 620 | IVY CV | MCDONOUG | GA | 30253 | Jan 1 2020 | MI |
| HENRY | 05339443 | CASTELOW | DAIDRA | JOYCE | 622 | FIELDCREST DR | MCDONOUG | GA | 30253-6652 | Oct 1 2019 | MI |
| HENRY | 11034426 | ZELKOWITZ | NANCY | JOYCE | 3319 | THOMPSON APT 418 | GAINESVILL | GA | 30506 | Oct 1 2019 | VA |
| HALL | 10705352 | WILSON | JOSHUA | LAEL | 5755 | SHORE ISLE CT | FLOWERY B | GA | 30542 | Jul 1 2020 | FL |
| HENRY | 01717698 | STEPHENS | LOIS | E | 195 | EVERGREEN UNIT 401 | STOCKBRID | GA | 30281-7421 | Jan 1 2017 | GA |
| HENRY | 10763141 | BARR | SARAH | SUSAN | 435 | RABBIT RUN | MCDONOUG | GA | 30252 | Sep 1 2020 | HI |
| HENRY | 13310628 | STARR | GABRIELLE | LANEAL | 7000 | LUNAR BLUE WAY | MCDONOUG | GA | 30253 | Oct 1 2020 | HI |
| HENRY | 08623740 | STEELE | ASHLEY | NICOLE | 235 | LAKESHORE DR | STOCKBRID | GA | 30281-1716 | Apr 1 2020 | NC |
| HOUSTON | 08417378 | ELLINGTON | GERALD | WAYNE | 1222 | WILLOW BND | WARNER RO | GA | 31088 | Feb 1 2019 | AE |
| HOUSTON | 12112240 | ENFIELD | KYLIE | | 401 | TERREL ST | WARNER RO | GA | 31088 | Mar 1 2020 | UT |
| HOUSTON | 08855648 | ELLIOTT | BRADLEY | WARREN | 115 | S TAMIE CIR | KATHLEEN | GA | 31047 | Mar 1 2020 | FL |
| HOUSTON | 12449328 | ELLISON | KATHERYN | NICOLE | 111 | GROVE LN | KATHLEEN | GA | 31047 | Aug 1 2020 | ID |
| HOUSTON | 09082111 | ELMORE | KELLY | RAY KATHLE | 210 | FORT VALLEY ST | WARNER RO | GA | 31098 | Jul 1 2017 | GA |
| HENRY | 09981165 | EASON | KRISTIN | ALAYNE | 65 | COUNTRY ROADS DR | STOCKBRID | GA | 30281-1342 | Mar 1 2017 | NC |
| JACKSON | 04100717 | BANKS | BARBARA | JEAN | 131 | WHITAKER WAY | HOSCHTON | GA | 30548-4328 | Feb 1 2020 | SC |
| HARRIS | 11542841 | HUME-DAWS | BRITTANY | OREMI | 263 | AUTUMN TRAIL WAY | WAVERLY H | GA | 31831 | Sep 1 2020 | OK |
| HARRIS | 11542842 | HUME-DAWS | JANINE | KEMISOAYA | 263 | AUTUMN TRAIL WAY | WAVERLY H | GA | 31831 | Sep 1 2020 | OK |
| HENRY | 03706674 | WALLACE | TANESHA | ANNETTE | 2803 | TREES OF AVALON PKWY | MCDONOUG | GA | 30253 | Apr 1 2020 | SC |
| HENRY | 06260268 | BLACKWELL | APRIL | NICOLE | 152 | GLENMORE LN | MCDONOUG | GA | 30253 | Apr 1 2020 | CA |
| HOUSTON | 11382415 | MILLER | CAROL | JEANNE | 204 | KINLEY ANN CT | WARNER RO | GA | 31088 | May 1 2018 | CO |
| HENRY | 08299695 | BISHOP | TIMOTHY | JOHN | 7630 | GLEN DEVON RD | JONESBORC | GA | 30236-4202 | Dec 1 2019 | FL |
| HENRY | 11575196 | WILLIAMS | LAKIN | ANN | 168 | PLEASANT GROVE CIR | MCDONOUG | GA | 30252 | Jun 1 2020 | TN |
| HENRY | 08822085 | WILLIAMS | LESLIE | ANN | 168 | TRADITIONS LN | HAMPTON | GA | 30228 | Jul 1 2019 | NC |
| HENRY | 10724389 | WILLIAMS | IAN | LUCAS | 121 | BRIANNA DR | STOCKBRID | GA | 30281 | Aug 1 2020 | CT |
| HENRY | 04652912 | WILLIAMS | JESSICA | LYNN | 270 | PLEASANT GROVE CIR | MCDONOUG | GA | 30252 | Jun 1 2020 | TN |
| HOUSTON | 10158943 | HARRISON | AMY | KRISTEN | 110 | PLANTATION PL | PERRY | GA | 31069 | Aug 1 2020 | AR |
| HENRY | 00079198 | MORELAND | TIFFANY | NECOLA | 145 | WHITAKER RD | MCDONOUG | GA | 30252 | Jun 1 2020 | VA |

Page 219

DocVerify ID: 0D866AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Page 338 of 476   3388867DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 05972425 | WILLIAMS | KENISHA | ERONDA | 108 | ECHO LN | WARNER RO | GA | 31088 | Mar 1 2019 | AE |
| HOUSTON | 12458025 | HENDRIX | CHRISTINA | MARIE | 102 | COBBLE DR | PERRY | GA | 31069 | Jul 1 2020 | VA |
| HENRY | 12060646 | GETTON-MC | GEORGE-ANN | | 1594 | THORNWICK TRCE | STOCKBRID | GA | 30281 | Mar 1 2019 | NY |
| HOUSTON | 08728956 | YANDELL | TYLER | WAYNE | 123 | SONJA DR | WARNER RO | GA | 31088 | Sep 1 2020 | TX |
| HOUSTON | 12042133 | CLARKE | DAVID | ANTHONY | 130 | SPRING CHASE CIR | HAWKINSVIL | GA | 31047 | Apr 1 2020 | HI |
| HOUSTON | 12864365 | HARPER | GRACE | A | 170 | WIMBERLY RD | KATHLEEN | GA | 31036 | Dec 1 2018 | OH |
| HOUSTON | 04993873 | HARRIS | RICHARD | ANTHONY | 257 | SPRING CHASE CIR | KATHLEEN | GA | 31047-3306 | Jun 1 2019 | AE |
| HENRY | 10960839 | OPOKU | ERNESTINA | | 30 | HIGHLAND DR | MCDONOUG | GA | 30253 | May 1 2019 | EA |
| HOUSTON | 03382358 | RUCK | KENDA | GEARY | 103 | KINGSTON VILLAGE DR | PERRY | GA | 31069 | Jun 1 2020 | WA |
| HOUSTON | 11680584 | MONTGOME | TIANNA | MONIQUE | 100 | LAUREL OAK LN | WARNER RO | GA | 31093 | Mar 1 2020 | FL |
| HOUSTON | 06741497 | MOORE | CRAIG | HOWARD | 303 | BEECHWOOD DR | BONAIRE | GA | 31005-4813 | Jul 1 2019 | CO |
| HOUSTON | 12879536 | GRAY | JONATHAN | LUCAS | 234 | MOSSLAND DR | PERRY | GA | 31069 | Oct 1 2019 | NY |
| HOUSTON | 12238430 | RYALS | ALEXIS | MARIE | 218 | WARHAWK DR | KATHLEEN | GA | 31047 | Sep 1 2020 | HI |
| HOUSTON | 11657010 | SALMERON | JAMES | TYLER | 500 | GRANT ST | WARNER RO | GA | 31088 | Sep 1 2020 | FL |
| JASPER | 03547917 | WORTHEN | DANA | R | 8251 | POST RD | SHADY DALE | GA | 31085-2433 | Sep 1 2020 | TN |
| JACKSON | 04492990 | PHILLIPS | WILLIAM | DAVID | 4051 | HIGHWAY 53 | HOSCHTON | GA | 30548 | Oct 1 2020 | TN |
| JACKSON | 02740101 | PICKENS | MAUDE | E | 383 | REISLING DR | BRASELTON | GA | 30517-2721 | Oct 1 2020 | TN |
| HENRY | 01751508 | HUTSON | ANGELA | LYNN | 430 | SERENITY WALK | MCDONOUG | GA | 30252 | Oct 1 2020 | FL |
| HENRY | 01737507 | HUTSON | KENNETH | PAUL | 430 | SERENITY WALK | MCDONOUG | GA | 30252 | Oct 1 2020 | NC |
| HENRY | 06342455 | REYNOLDS | ANTHONY | KEITH | 173 | FLORESTA DR | MCDONOUG | GA | 30252 | Oct 1 2020 | NV |
| LEE | 10921312 | BROWN | KELLEY | SHAYE | 103 | MILLSTONE CT | LEESBURG | GA | 31763 | Aug 1 2019 | NC |
| LEE | 04947481 | HOLLERN | NATHAN | | 640 | MILLSTONE CT | LEESBURG | GA | 31763 | Jul 1 2019 | SC |
| JONES | 10901301 | HOLT | JOHNATHON | COCHRAN | 740 | JASMINE DR | MACON | GA | 31211 | Dec 1 2019 | MS |
| HENRY | 04492909 | REDDICK | CHRIS | NICHOLE | 1104 | HEMPHILL RD | STOCKBRID | GA | 30281 | Aug 1 2020 | FL |
| HENRY | 14412020 | ROBINSON | AMANDA | | 2805 | CHATEAU TER | MCDONOUG | GA | 30253 | Sep 1 2020 | NC |
| LOWNDES | 05626980 | RODGERS | MARGUERIT | LEE | 209 | WILLOW WOOD CIR | VALDOSTA | GA | 31602-4108 | Sep 1 2020 | NC |
| HENRY | 05492441 | BARTON | CHRISTI | | 209 | MANOR OAK WAY | STOCKBRID | GA | 30281 | Sep 1 2020 | SC |
| HENRY | 05559062 | HULSEY | JAMES | JACKSON | 105 | MANOR OAK WAY | STOCKBRID | GA | 30281 | Jan 1 2017 | PA |
| HOUSTON | 01451697 | HULSEY | JOAN | RENEE | 619 | RUNNING CREEK DR | WARNER RO | GA | 31088 | Aug 1 2020 | MD |
| LIBERTY | 12607621 | MYERS | KERSTIN | | 959 | AMHEARST ROW | HINESVILLE | GA | 31313 | Aug 1 2020 | FL |
| LIBERTY | 11486001 | HOLLERN | APRIL | | 416 | OAK CT | HINESVILLE | GA | 31313 | Jan 1 2020 | FL |
| LUMPKIN | 06134179 | JONES | CLAUDIA | OZBURN | 40 | SKY COUNTRY RD | DAHLONEGA | GA | 30533 | Jan 1 2018 | MO |
| JACKSON | 12361224 | COVILEAC | VALERI | | 824 | SUMMER HILL DR | HOSCHTON | GA | 30548 | Jan 1 2020 | SC |
| JACKSON | 11039924 | COVILEAC | VIKTORIYA | PETROVNA | 40 | SUMMER HILL DR | HOSCHTON | GA | 30548 | Jun 1 2020 | AK |
| LUMPKIN | 10617735 | TIRADO | JASMINE | ANNISE | 675 | KILN LN | DAHLONEGA | GA | 30533 | Jun 1 2020 | NC |
| LIBERTY | 08170571 | FRASIER | RONALD | DEWARD | 611 | YELLOW BLUFF RD | HINESVILLE | GA | 31313 | Dec 1 2019 | VA |
| LUMPKIN | 06696800 | FUST | KIMBERLEY | ANN | 4129 | CHOCTAW RD | DAHLONEGA | GA | 30533 | Feb 1 2019 | |
| LOWNDES | 08735965 | ARMSTRON | NICHOLAS | ALEXANDER | 4610 | PINEVIEW DI APT C2 | VALDOSTA | GA | 31602 | May 1 2017 | |
| LOWNDES | 11023848 | BILLINGSLE | MARISA | DANIELLE | 811 | PEBBLE CREEK DR | VALDOSTA | GA | 31605 | Oct 1 2020 | VA |
| LOWNDES | 08451129 | BISSELL | JOHN | CLIFFORD | 704 | RIDGEVIEW CIR | VALDOSTA | GA | 31602 | Sep 1 2020 | VA |
| LUMPKIN | 08537089 | BISSELL | KELSEY | MCCONNELL | 1269 | RIDGEVIEW CIR | DAHLONEGA | GA | 30533 | Sep 1 2020 | IL |
| LIBERTY | 11565020 | JACOBSON | STEVEN | CHRISTOPH | 1048 | GRINDLE BRIDGE RD | HINESVILLE | GA | 31313 | Sep 1 2020 | VA |
| LIBERTY | 11998640 | BROWN | KENNETH | BRANDON | 704 | EDGEWOOD CT | HINESVILLE | GA | 31313 | Aug 1 2019 | SC |
| MCINTOSH | 10623356 | HAYES | GEOFFREY | ALLEN | 1269 | WINTERBERRY DR NE | TOWNSEND | GA | 31331 | Jul 1 2020 | AZ |
| MCINTOSH | 05642387 | MCQUAIG | JOYCE | A | 1048 | SAPELO GDNS NE | TOWNSEND | GA | 31331-4844 | Sep 1 2020 | MI |
| LOWNDES | 12334894 | GRIFFITH | RALPH | WESLEY | 4773 | MADISON HWY | VALDOSTA | GA | 31601 | Oct 1 2020 | TN |
| LOWNDES | 08710498 | GUDIM | BRETT | ALLEN | 4140 | BRIGHT CRK | HAHIRA | GA | 31632 | Jul 1 2019 | UT |
| LOWNDES | 11965017 | GUTAPFEL | SAVANNA | | 708 | FORMOSA DR | VALDOSTA | GA | 31602 | Sep 1 2019 | AL |

DocVerify ID: 0D8664EE-3172-4548-9513-B895TDCF5E33
www.docverify.com
Page 339 of 476
3398865TDCF5E33
0D8664EE-3172-4548-9513-B895TDCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | VoterID | Last | First | Middle | No. | Street | City | ST | Zip | Date | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES | 10680270 | STUART | KIRSTEN | LEE | 255 | EAGLE DR | MACON | GA | 31211 | Oct 1 2019 | FL |
| MCINTOSH | 00703336 | LUCHETTI | HUGO | PAUL | 1065 | TODD LN SE | TOWNSEND | GA | 31331 | Sep 1 2020 | AL |
| LUMPKIN | 04392823 | LABOA | GUY | ANTHONY | 57 | MOUNTAIN TRACE POINT | DAHLONEGA | GA | 30533-7105 | Oct 1 2020 | CO |
| LUMPKIN | 02621655 | LABOA | PATRICIA | ANN | 57 | MOUNTAIN TRACE POINT | DAHLONEGA | GA | 30533-7105 | Oct 1 2020 | CO |
| JACKSON | 02121444 | THOMPSON | DEBORAH | JONES | 3971 | MEADOWLAND DR | JEFFERSON | GA | 30549 | Aug 1 2020 | WA |
| MCINTOSH | 11553138 | WARBURTON | BARRY | J | 205 | 2ND ST W | DARIEN | GA | 31305 | Jun 1 2017 | KY |
| LOWNDES | 10789724 | HILBURN | RYAN | EVAN | 1603 | EUCLID ST | VALDOSTA | GA | 31602 | Nov 1 2016 | NC |
| LOWNDES | 10115413 | HERTER | RAMONA | SHEPARD | 1328 | EDGEWOOD DR | VALDOSTA | GA | 31601 | Mar 1 2020 | FL |
| LOWNDES | 11332687 | TILLEY | MARIE | MALANE | 1425 | E PARK AVE APT G8 | VALDOSTA | GA | 31602 | Sep 1 2020 | FL |
| LOWNDES | 11999386 | GOLEY | ROBERT | ANTHONY | 751 | FRY RD | HAHIRA | GA | 31632 | Sep 1 2020 | FL |
| LOWNDES | 11575190 | GOLEY | VICTORIA | WILSON | 751 | FRY RD | HAHIRA | GA | 31632 | Sep 1 2020 | FL |
| LOWNDES | 08110939 | SMITH | NILES | CLIFTON | 5254 | ROCKY FORD RD | VALDOSTA | GA | 31601 | Feb 1 2018 | CA |
| LOWNDES | 11549204 | SMITH | REBECCA | LYNNE | 3920 | GREENRIDGE RD | VALDOSTA | GA | 31605 | Jul 1 2020 | IL |
| LOWNDES | 06789290 | SORANO | TARA | EADY | 2210 | PULASKI CIR | VALDOSTA | GA | 31602 | Dec 1 2017 | AE |
| LOWNDES | 11749945 | SORANO | DAWN | LEE | 3616 | CATTLE XING | VALDOSTA | GA | 31605 | Oct 1 2020 | ID |
| LOWNDES | 2606742 | SORANO | JUAN | GABRIEL | 3616 | CATTLE XING | VALDOSTA | GA | 31605 | Oct 1 2020 | ID |
| MUSCOGEE | 03956302 | OPHARROW | ADRIANE | DENISE | 3992 | CASTLEWOOD PKWY | COLUMBUS | GA | 31907-7002 | Feb 1 2017 | VA |
| MUSCOGEE | 10721369 | ORNOWSKI | LEAH | ANNE | 1536 | 30TH ST | COLUMBUS | GA | 31904 | May 1 2020 | AL |
| MUSCOGEE | 11185767 | ORR | ANDRE | DION | 6531 | PRESERVATION CT | MIDLAND | GA | 31820 | Jun 1 2020 | AL |
| MUSCOGEE | 04833161 | OVERTON | SONYA | LOLITA | 8 | BILLINGS LAKE DR | COLUMBUS | GA | 31909 | Jan 1 2020 | AL |
| MITCHELL | 01657157 | STOUDENMIRE | FAYE | P | 1396 | COURT DR | CAMILLA | GA | 31730-2312 | Jan 1 2019 | KY |
| MARION | 10864319 | DYER | WILLIAM | SCOTT | 2514 | SPRING HILL RD | MAUK | GA | 31058 | Jan 1 2019 | NM |
| LOWNDES | 10676778 | HAMILTON | NICHOLAS | THOMAS | 195 | JERRY JONES DR | VALDOSTA | GA | 31602 | Aug 1 2019 | AE |
| LIBERTY | 11722652 | CANTY | GLENDA | ADDIE | 620 | WILKINS RD | MIDWAY | GA | 31320 | Apr 1 2017 | AE |
| LIBERTY | 04036186 | CAREW | FREDERICK | MARTIN | 620 | RED OAK LN | HINESVILLE | GA | 31313 | May 1 2017 | AE |
| LIBERTY | 05159295 | CAREW | PORCHA | | 620 | RED OAK LN | HINESVILLE | GA | 31313 | May 1 2017 | AP |
| MONROE | 11428355 | CARR | NEIL | CHRISTOPHER | 102 | GRANDVIEW DR | FORSYTH | GA | 31029 | Sep 1 2020 | TN |
| MONROE | 06083088 | BARBER | AMY | DANELLE | 14107 | GA HIGHWAY 87 | FORSYTH | GA | 31029 | Jul 1 2019 | TN |
| MONROE | 08465927 | BARBER | KURTIS | NATHANIEL | 14107 | GA HIGHWAY 87 | FORSYTH | GA | 31029 | Jul 1 2019 | TN |
| LAMAR | 04233488 | BARBER | SANDRA | DIANNE | 116 | HAMPTON RIDGE RD | BARNESVILLE | GA | 30204-3527 | Aug 1 2020 | IN |
| LEE | 06417737 | NORMAN | DEENA | RUTH | 123 | ACADEMY DR | LEESBURG | GA | 31763-3568 | Nov 1 2019 | MD |
| LEE | 08133691 | MOORE | HAROLD | C | 127 | DELORES DR | LEESBURG | GA | 31763-3568 | Jan 1 2020 | CO |
| LOWNDES | 04099226 | HURD | VERNICE | ANNETTE | 303 | CREEKSIDE APT B | VALDOSTA | GA | 31602 | Oct 1 2020 | NY |
| LOWNDES | 08231196 | RUMKER | ERICA | LYNN | 4276 | DEERCREST DR | VALDOSTA | GA | 31602 | Oct 1 2020 | NY |
| LOWNDES | 08230396 | RUMKER | EVAN | ANDREW | 4276 | DEERCREST DR | VALDOSTA | GA | 31605 | Oct 1 2020 | CA |
| LOWNDES | 11339819 | RUST | MICHAEL | EDWARD | 4869 | STARFIRE DR | VALDOSTA | GA | 31602 | Oct 1 2020 | FL |
| LOWNDES | 11186350 | WEST | ABIGAIL | ROSE | 1644 | FRESNO ST | VALDOSTA | GA | 31602 | Sep 1 2020 | NC |
| LONG | 07970637 | WALTON | MICHE | JANAE | 98 | ROBERSON ST SW | LUDOWICI | GA | 31316 | May 1 2020 | FL |
| LEE | 08841116 | MICHAS | DELANIE | ISRAEL | 2232 | BROMPTON DR | LEESBURG | GA | 31763 | Jul 1 2020 | FL |
| MUSCOGEE | 03140033 | HATHAWAY | JOSEPH | A | 2232 | NOTTINGHAM DR | COLUMBUS | GA | 31904 | Aug 1 2020 | FL |
| MUSCOGEE | 06052729 | HATHAWAY | PATTI | ANN | 2303 | NOTTINGHAM DR | COLUMBUS | GA | 31904-6122 | Aug 1 2020 | FL |
| MUSCOGEE | 12203259 | HAYGOOD | ARTIS | DEWAYNE | 2795 | 10TH ST | COLUMBUS | GA | 31906 | Sep 1 2020 | AL |
| MCDUFFIE | 06731258 | SMITH | JERRY | WAYNE | 781 | PINE FOREST DR | DEARING | GA | 30808 | Jan 1 2020 | NC |
| LOWNDES | 01202300 | WRIGHT | TIMOTHY | MACKEY | 961 | LAKE LAURIE DR | VALDOSTA | GA | 31605 | May 1 2018 | FL |
| FULTON | 11199693 | CLAY | JAMES | ANTWANN | 2788 | BROOKMERE CT | ATLANTA | GA | 30349 | Jan 1 2020 | NY |
| FULTON | 02530683 | CLAY | ANTWAN | LEONARD | 222 | DEFOORS FI APT 62 | ATLANTA | GA | 30318 | Jan 1 2020 | NY |
| FULTON | 11060061 | DAVIES | MOBOLAJI | | | 14TH ST NE APT # 214 | ATLANTA | GA | 30309 | Mar 1 2017 | NY |
| FULTON | 11310529 | DAVIS | ALEXANDRA/ROSALYN | | 7577 | BOWHEAD CT | FAIRBURN | GA | 30213 | Jul 1 2020 | VA |

DocVerify ID: 0DB66AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 340 of 476
0DB66AEE-3172-4548-9513-B885TDCF5E33
0DB66AEE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | State | Zip | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10006293 | CLARK | KELSEY | JANE | 2908 | LOOKOUT PL NE | ATLANTA | GA | 30305 | Feb 1 2018 | FL |
| FULTON | 08812080 | BRYANT | JUANITA | THOMAS | 3224 | WOLF CLUB LN SW | ATLANTA | GA | 30349 | Mar 1 2020 | FL |
| FULTON | 08644439 | BRYANT | KATHRYN | CARRIE | 2606 | FORREST WAY NE | ATLANTA | GA | 30305 | Jul 1 2019 | TX |
| FULTON | 06101139 | BRYANT | LEELA | | 829 | BELFRY TER | FAIRBURN | GA | 30213 | Jul 1 2020 | VA |
| FULTON | 06975933 | DOWNIE | DIANE | | 701 | HIGHLAND A APT 2314 | ATLANTA | GA | 30312 | Nov 1 2019 | VA |
| FULTON | 06936862 | GAINES | CARMEN LORELI | ROSEMARY | 8802 | LONG BEACH CIR | ATLANTA | GA | 30350 | Oct 1 2020 | TX |
| FULTON | 02696483 | GAINES | VENITA | LYNN AUSTII | 415 | ARMOUR DR APT 8301 | ATLANTA | GA | 30324 | Sep 1 2019 | TX |
| FULTON | 02665570 | FARRELL | SHIRLEY | A | 952 | EDGEWOOD AVE NE | ATLANTA | GA | 30307 | Aug 1 2020 | AZ |
| FULTON | 11640354 | DARNELL | GARRETT | STEPHEN | 3430 | LEGACY TRCE | ATLANTA | GA | 30022 | Jun 1 2020 | NC |
| FULTON | 07556395 | GILBERT | KELLEY | BARKER | 3203 | W ANDREWS DR NW | ATLANTA | GA | 30305 | Jul 1 2020 | WY |
| FULTON | 11376629 | FRENCH | COURTNEY | HOPE | 1670 | EVERSEDGE DR | ALPHARETT/ | GA | 30009 | Aug 1 2020 | AL |
| FULTON | 02886628 | FRENCH | JOHN | CARLTON | 1670 | EVERSEDGE DR | ALPHARETT/ | GA | 30009 | Aug 1 2020 | AL |
| FULTON | 02886741 | FRENCH | NINA | MARY | 1670 | EVERSEDGE DR | ALPHARETT/ | GA | 30009-7166 | Oct 1 2020 | AL |
| FULTON | 10283062 | FRERKING | LAUREN | ALEXANDRA | 1000 | LEADENHALL ST | ALPHARETT/ | GA | 30022 | Oct 1 2020 | TX |
| FULTON | 06205891 | FRERKING | SUSAN | ELIZABETH | 1000 | LEADENHALL ST | ALPHARETT/ | GA | 30022 | Oct 1 2020 | TX |
| FULTON | 06205900 | FRERKING | WILLIAM | ANDREW | 1000 | LEADENHALL ST | ALPHARETT/ | GA | 30022 | Oct 1 2020 | TX |
| FULTON | 12763073 | FLODIN | LAURA | | 6355 | PEACHTREE APT 306 | ATLANTA | GA | 30328 | Aug 1 2020 | IL |
| FULTON | 10943340 | FARNHAM | EMMA | PAIGE | 5665 | N HILLBROOKE TRCE | ALPHARETT/ | GA | 30005 | Apr 1 2019 | NY |
| FULTON | 06817820 | FAROUL | SAMUEL | | 113 | CASWYCK TRCE | JOHNS CREE | GA | 30022 | Sep 1 2017 | NY |
| FULTON | 04736477 | DOUGLAS | CAROLYN | DENISE | 2659 | DAYVIEW LN | ATLANTA | GA | 30331 | Sep 1 2020 | OH |
| FULTON | 10729460 | DOUGLAS | SIMONE | ANDREA | 147 | 26TH ST NW APT 5408 | ATLANTA | GA | 30309 | May 1 2020 | MA |
| FULTON | 08042457 | FLAIM | TAYLOR | | 220 | RENAISSAN.APT 1304 | ATLANTA | GA | 30308 | Jan 1 2020 | CA |
| FULTON | 05787539 | FLYNN | CATHERINE | MAURIN | 550 | SPRING VALLEY RD NW | ATLANTA | GA | 30318 | Sep 1 2020 | LA |
| FULTON | 11941653 | GABOR | DANIEL | MARTIN | 1284 | PIEDMONT APT 12 | ATLANTA | GA | 30309 | Jun 1 2020 | CA |
| FULTON | 10195750 | GABRIEL | JOANNA | LYNNE | 448 | HOLDERNESS ST SW | ATLANTA | GA | 30310 | Sep 1 2020 | CT |
| FULTON | 11582695 | HALSEY | RYAN | | 660 | WOODWARD.APT G | ATLANTA | GA | 30312 | Aug 1 2020 | CA |
| FULTON | 11145468 | HARTMAN | CHRISTINE | ELIZABETH | 1867 | DEFOOR AVE NW | ATLANTA | GA | 30318 | Jul 1 2020 | TX |
| FULTON | 08257456 | HARTMAN | ERICA | LYN | 1332 | LANIER BLVD NE | ATLANTA | GA | 30306-3343 | Jun 1 2019 | NC |
| FULTON | 04986929 | HARTNAGEL | ELIZABETH | | 1695 | BAINBRIDGE WAY | ROSWELL | GA | 30076-1678 | Aug 1 2020 | TX |
| FULTON | 06752276 | HILL GOITZ | JONATHAN | | 2000 | MONROE PL APT # 7208 | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| FULTON | 10341857 | HILL-GOITZ | MARK | | 2000 | MONROE PL APT # 7208 | ATLANTA | GA | 30324 | Apr 1 2019 | FL |
| FULTON | 12494449 | LEVINE | KATHRYN | | 880 | GLENWOOD UNIT 3480 | ATLANTA | GA | 30316 | Aug 1 2019 | PA |
| FULTON | 10676511 | LEVINSON | LYNNE | ROSE | 1160 | JOHNSON F.APT 1729 | ATLANTA | GA | 30342 | Oct 1 2020 | IL |
| FULTON | 12254906 | ELLIOTTE | HUNDLEY | MORGAN | 20 | COLLIER RD APT 4 | ATLANTA | GA | 30309 | Apr 1 2020 | NC |
| FULTON | 10890000 | HERSHBERG | MICHAEL | BERNARD | 777 | MEMORIAL # 426 | ATLANTA | GA | 30316 | Jun 1 2020 | MA |
| FULTON | 02421319 | GOODMAN | DALE | R F | 4275 | LAKE FORREST DR NE | ATLANTA | GA | 30342-3264 | Aug 1 2020 | CO |
| FULTON | 11815113 | GOODMAN | MAX | ROBERT | 190 | MCGILL PARK AVE NE | ATLANTA | GA | 30312 | Oct 1 2019 | MA |
| FULTON | 07564684 | GOODEN | CARRIE | SIMONE | 7055 | HASSANA LN | FAIRBURN | GA | 30213 | Mar 1 2020 | TX |
| FULTON | 10495244 | HILL | TERESA | D | 33 | 11TH ST NE  APT 2201 | ATLANTA | GA | 30309 | Nov 1 2019 | TX |
| FULTON | 11987952 | HARTANA | EMILY | | 1280 | W PEACHTR UNIT #1001 | ATLANTA | GA | 30309 | Jul 1 2020 | NY |
| FULTON | 08835649 | GOODWIN | MARCUS | JERMAINE | 1301 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | Aug 1 2019 | WI |
| FULTON | 12313482 | ENGLISH | SUSAN | PAYNE | 21 | PEACHTREE APT 6 | ATLANTA | GA | 30309 | Sep 1 2020 | NC |
| FULTON | 12323149 | GONZALEZ | DANIEL | RENE | 11057 | LORIN WAY | DULUTH | GA | 30097 | Jun 1 2020 | FL |
| FULTON | 12318195 | GONZALEZ | KRISTEN | MARIE | 11057 | LORIN WAY | DULUTH | GA | 30097 | Jun 1 2020 | FL |
| FULTON | 10776499 | IYER | PREETI | S | 10200 | HIGH FALLS POINTE | ALPHARETT/ | GA | 30022 | Nov 1 2019 | NJ |
| FULTON | 06480871 | HICKS | JAMIE | DION | 3040 | PEACHTREE UNIT 502 | ATLANTA | GA | 30305-2268 | Dec 1 2016 | NC |
| FULTON | 04383470 | HICKS | RAYMOND | WALKER | 303 | CASWYCK Tl 303 | JOHNS CREE | GA | 30022 | Aug 1 2020 | TN |
| FULTON | 10370403 | HICKS | VICTORIA | GRACE | 1877 | JOHN CALVIN AVE | COLLEGE P/ | GA | 30337 | Aug 1 2018 | TX |

Page 222

DocVerify ID: 008664EE-3172-4548-8913-B88B7DCF5E33
www.docverify.com
3418B867DCF5E33
008664EE-3172-4548-8913-B88B7DCF5E33 - 2020/12/01 12:42:10 -8:00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07759249 | FOSTER | CHINIKKI | GIOVANNI | 1080 | W PEACHTR UNIT 607 | ATLANTA | GA | 30309 | Aug 1 2017 | CA |
| FULTON | 08470270 | LEE | LAUREN | ELIZABETH | 782 | PEACHTREE APT 1112 | ATLANTA | GA | 30308 | Jun 1 2020 | MI |
| FULTON | 08623549 | LEE | MARIA | ELENA | 507 | WALNUT ST | ATLANTA | GA | 30354 | Feb 1 2020 | CA |
| FULTON | 11851614 | FEERICK | CHARLES | PATRICK | 755 | NORTH AVE APT 2501 | ATLANTA | GA | 30306 | Mar 1 2019 | CA |
| FULTON | 02415012 | KISHEL | CYNTHIA | WASHBURN | 100 | LARNE CT | ROSWELL | GA | 30076 | Dec 1 2019 | AZ |
| FULTON | 05066780 | KITCHENS | LYNN | M | 9255 | BROCKHAM WAY | ALPHARETTA | GA | 30022-7533 | Apr 1 2020 | NC |
| FULTON | 12551264 | LE HIR DE FA | LEO | ZACCHARIE | 2259 | FAIRHAVEN CIR NE | ATLANTA | GA | 30305 | Jun 1 2020 | NJ |
| FULTON | 02541927 | GIBBS | KIKORI | FRANCIS | 225 | ALAMOSA PATH NW | ATLANTA | GA | 30349 | Dec 1 2018 | MD |
| FULTON | 10550197 | HOLTZEN | RYAN | SCOTT | 1600 | BREWER BLVD SW | ATLANTA | GA | 30310 | Oct 1 2020 | FL |
| FULTON | 12416624 | MURTAGH | THOMAS | JOHN | 215 | NORTH AVE APT 4510 | ATLANTA | GA | 30308 | Oct 1 2020 | NY |
| FULTON | 12145634 | HOPKINS | CATERINA | ROSALIA CA | 1122 | CRESCENT / APT # 46 | ATLANTA | GA | 30309 | Jul 1 2020 | MA |
| FULTON | 11658324 | HOPKINS | JABARI | MASUD | 125 | DOGWOOD / APT 44 | ATLANTA | GA | 30311 | Sep 1 2020 | CA |
| FULTON | 11513497 | LAZARUS | JALEN | AZARIAH | 840 | GREENVINE TRCE | ROSWELL | GA | 30076 | Oct 1 2018 | MD |
| FULTON | 04665464 | FORD | JAMES | DELANO | 1137 | FOUNTAIN DR SW | ATLANTA | GA | 30314 | Aug 1 2017 | LA |
| FULTON | 08731661 | KIRSCHENM | JENNA | LYNN | 2122 | MAULDIN ST NW | ATLANTA | GA | 30318 | Oct 1 2020 | AE |
| FULTON | 06006789 | JOHNSON | RON | A | 2025 | PEACHTREE APT # 608 | ATLANTA | GA | 30309 | Aug 1 2017 | OH |
| FULTON | 11043621 | LEE | ANGELA | PAN | 2930 | MANOR VIEW LN | MILTON | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 08700066 | MANHART | TAYLOR | | 4812 | CALIBRE CIR APT 4812 | ROSWELL | GA | 30076 | Oct 1 2020 | DC |
| FULTON | 10606248 | MANNER | BRITTNEY | ALANA | 131 | PONCE DE L APT443 | ATLANTA | GA | 30308 | Oct 1 2020 | DC |
| FULTON | 10016274 | MANNER | JOSHUA | LEE | 131 | PONCE DE L APT 443 | ATLANTA | GA | 30308 | Oct 1 2020 | DC |
| FULTON | 07871940 | LEWIS | JERMAINE | DONELL | 465 | CANYON WAY SW | COLLEGE PARK | GA | 30349-8798 | Jul 1 2019 | TX |
| FULTON | 10423296 | MCFARLAND | PAYTON | | | | | GA | | | AL |
| FULTON | 10590268 | MCFEE | ODELL | | 3034 | GORDON CIR | HAPEVILLE | GA | 30354 | Nov 1 2017 | MO |
| FULTON | 03117783 | MCCARTHY | BRENDA | ANN | 6006 | ALEXANDER CIR NE | ATLANTA | GA | 30326 | Oct 1 2020 | SC |
| FULTON | 02622256 | MCCARTHY | PATRICIA | ANNE | 130 | AUSTIN DR | SANDY SPRINGS | GA | 30328 | Oct 1 2020 | FL |
| FULTON | 11471443 | KRIVANEK | JOSHUA | DAVID | 58 | SHERIDAN D APT 9 | ATLANTA | GA | 30305 | Aug 1 2020 | CO |
| FULTON | 04843339 | KRIVANEK | MARY BETH | | 766 | HUMPHRIES ST SW | ATLANTA | GA | 30310 | Aug 1 2020 | CO |
| FULTON | 08088133 | LOVETT | CATHERINE | LUEATRICE | 1160 | JOHNSON FE UNIT 1357 | ATLANTA | GA | 30342 | Oct 1 2020 | TN |
| FULTON | 05355905 | OMAROVA | SAIDA | | 415 | ARMOUR DR APT # 4401 | ATLANTA | GA | 30324 | Jun 1 2020 | FL |
| FULTON | 08852258 | LITTLES | RAY | PERCELL | 690 | ALSTONEFIELD DR | ATLANTA | GA | 30075 | Feb 1 2017 | IA |
| FULTON | 08441973 | LEWIS | LAUREN | CHELSEA | 1019 | TOWNSHIP WAY | ATLANTA | GA | 30331 | Sep 1 2019 | MA |
| FULTON | 06209176 | LEWIS | DAWNSHER | RENEE | 220 | WOODMERE SQ NW | ATLANTA | GA | 30327 | Aug 1 2019 | CO |
| FULTON | 11192120 | LEWIS | DONNA | MICHELLE | 126 | PHARR RD N APT # 2316 | ATLANTA | GA | 30305 | Sep 1 2019 | MD |
| FULTON | 10506999 | JOHNSON | JENNIFER | LEE | 235 | PEACHTREE APT 619 | ATLANTA | GA | 30309 | Sep 1 2019 | FL |
| FULTON | 11821238 | RAMSEY | TAI | SANTINO | 878 | MARTIN LU 140 | ATLANTA | GA | 30312 | Sep 1 2019 | MD |
| FULTON | 11398329 | RAMUNNI | DOMINIC | KENNETH CH | 300 | 12TH ST NE APT 5 | ATLANTA | GA | 30309 | Jun 1 2020 | PA |
| FULTON | 02366166 | RANDALL | ANDRE | SHENIQUA | 70 | CRANFORD CT SW | ATLANTA | GA | 30331 | Jan 1 2020 | PA |
| FULTON | 07227197 | JENNINGS | DANA | RENEE | 3755 | DEERBORNE CT SW | ATLANTA | GA | 30331 | Feb 1 2019 | TN |
| FULTON | 02869561 | JENNINGS | KARMYN | FLEMEUL | 2994 | CAVENDER DR SW | ATLANTA | GA | 30331 | Sep 1 2018 | VA |
| FULTON | 06115001 | JENNINGS | RALPH | DANIELLE | 7098 | CAVENDER DR SW | ATLANTA | GA | 30331 | Sep 1 2018 | VA |
| FULTON | 08174609 | JENNINGS | TRACEY | DANIEL | 7098 | 17TH ST NW UNIT#2309 | ATLANTA | GA | 30363 | Jan 1 2019 | NY |
| FULTON | 07176009 | OLIN | KYLE | ELISE | 13795 | BELLETERRE DR | ALPHARETTA | GA | 30004 | Aug 1 2020 | WA |
| FULTON | 04691539 | OLIVARI | COURTNEY | BURNOR | 675 | SWEETGUM TRCE | COLLEGE PARK | GA | 30349-1006 | Sep 1 2020 | HI |
| FULTON | 05256106 | OLIVARI | GERALD | ANDREW | 675 | SWEETGUM TRCE | COLLEGE PARK | GA | 30349-1006 | Sep 1 2020 | HI |
| FULTON | 12306246 | OLIVARI | QUINCY | GRIFFITH | 675 | SWEETGUM TRCE | COLLEGE PARK | GA | 30349 | Sep 1 2020 | HI |
| FULTON | 04243447 | OLIVER | ABBIE | JUNESE | 990 | MAULDIN ST SE | ATLANTA | GA | 30316 | Apr 1 2020 | VA |
| FULTON | 10801094 | JOHNSON | GLORIA | VIRGINIA | 443 | DARGAN PL APT 18 | ATLANTA | GA | 30310 | Mar 1 2018 | TN |
| FULTON | 11127927 | MARTIN | MARGIE | | 8209 | IVY CHASE V APT # 8209 | ATLANTA | GA | 30342 | Sep 1 2020 | NV |

Page 223

DocVerify ID: 0D866AEE-3172-4549-8513-B88S7DCF5E33
www.docverify.com
0D866AEE-3172-4549-8513-B88S7DCF5E33 | 2020/12/01 12:42:10 -8.00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | State | ZIP | Date | Orig. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12674753 | MARTIN | MICHAEL | LEE | 224 | HUNNICUTT UNIT 103 | ATLANTA | GA | 30313 | Oct 1 2020 | GA |
| FULTON | 12326394 | SHILLINGTO\|MICHAEL | MICHAEL | | 528 | HOLCOMBS POND CT | ALPHARETT | GA | 30022 | Oct 1 2020 | NC |
| FULTON | 08829551 | KOCH | JON | ANDREW | 9255 | BROCKHAM WAY | ALPHARETT | GA | 30022 | Apr 1 2020 | FL |
| FULTON | 02197837 | KOCSIS | ANDREW | | 155 | LULLWATER CT | ROSWELL | GA | 30075 | Oct 1 2020 | OH |
| FULTON | 05762880 | MATHIS | LETICIA | | 2175 | LENOX RD N APT C10 | ATLANTA | GA | 30324 | Jan 1 2019 | KY |
| FULTON | 12431306 | MATOS SOU | NATALIA | A | 1824 | DEFOOR AV/APT 4111 | ATLANTA | GA | 30318 | Jun 1 2020 | KY |
| FULTON | 12224825 | JUSTUS | SANDRA | SOFIA | 1881 | MYRTLE DR APT #220 | ATLANTA | GA | 30311 | Oct 1 2020 | CA |
| FULTON | 12224795 | JUSTUS | WALLACE | NICHOLAS | 1881 | MYRTLE DR APT 220 | ATLANTA | GA | 30311 | Oct 1 2020 | CA |
| FULTON | 10579169 | OCHS | RYAN | HERMAN | | 14TH ST NW UNIT 3314 | ATLANTA | GA | 30309 | Aug 1 2020 | MI |
| FULTON | 07838075 | KAHN | RIVKA | | 925 | HURLESTON LN | ALPHARETT | GA | 30022 | Dec 1 2019 | NY |
| FULTON | 10384441 | KAISER | CHRISTIAN | LEAH | 9950 | LAKE FOREST WAY | ROSWELL | GA | 30076 | Feb 1 2019 | OH |
| FULTON | 12514649 | REDDING | NIA | PETER | 1387 | SUMMER LANE DR SE | ATLANTA | GA | 30316 | May 1 2020 | OH |
| FULTON | 10262916 | MAXWELL | CATHERINE | E | 204 | SUMMIT NORTH DR NE | ATLANTA | GA | 30324 | Mar 1 2020 | TX |
| FULTON | 12317148 | KNUSSMANN | GINGER | BROOKE | 680 | GREENWOO APT 405 | ATLANTA | GA | 30306 | Aug 1 2020 | IL |
| FULTON | 11441995 | NGUNDAM | SIRI | RENEE | 606 | WINDSOR PKWY NE | SANDY SPRI | GA | 30342 | Jan 1 2019 | NC |
| FULTON | 11647573 | KEPPER | ASHLEY | | 1240 | W PEACHTR APT 510 | ATLANTA | GA | 30308 | Dec 1 2017 | MD |
| FULTON | 05430681 | MATHIS | JUSTIN | WALKER | 255 | RHINE DR | ALPHARETT | GA | 30022 | Sep 1 2020 | VA |
| FULTON | 12407333 | MOYER | MOLLY | | 250 | PIEDMONT A UNIT 1402 | ATLANTA | GA | 30308 | Sep 1 2020 | MS |
| FULTON | 08277072 | PARKER | MARGARET | LUCILLE | 385 | N ANGIER A UNIT 1333 | ATLANTA | GA | 30308 | Sep 1 2020 | AL |
| FULTON | 07776207 | MAURICE | SEAN | | 707 | ANGIER AVE APT 11 | ATLANTA | GA | 30308 | Jun 1 2020 | IL |
| FULTON | 07622465 | LUONG | VIVIAN | | 11080 | ABBOTTS STATION DR | DULUTH | GA | 30097 | Jan 1 2020 | SC |
| FULTON | 11406873 | LUPIAN | ANTHONY | MICHAEL | 1802 | THE VLY NE | ATLANTA | GA | 30328 | Nov 1 2019 | CA |
| FULTON | 12312259 | LUPIAN | NICHOLAS | | 114 | CITYLINE AVE NE | ATLANTA | GA | 30308-2445 | Sep 1 2020 | MD |
| FULTON | 12736107 | LUPO | ANDREW | G | 590 | BIENVILLE CT | MILTON | GA | 30004 | Jul 1 2020 | TN |
| FULTON | 06936980 | LUNDBERG | NOAH | ISAIAH | 185 | MONTAG CIF UNIT 409 | ATLANTA | GA | 30307 | Sep 1 2020 | UT |
| FULTON | 10997003 | NATARAJAN | RAMAKRISHN | | 390 | LAMME CHASE | DULUTH | GA | 30097-1462 | Aug 1 2020 | NJ |
| FULTON | 07890585 | RASHAD | MARLEY | NICOLE | 1115 | BRIARCLIFF APT #8 | ATLANTA | GA | 30306 | Jun 1 2019 | TX |
| FULTON | 08289566 | SHEFFIELD | SANDRA | SHEREE | 211 | LANTERN RIDGE CT | ALPHARETT | GA | 30009 | Mar 1 2020 | SC |
| FULTON | 08881511 | NEAL | JABRIA | | 6200 | BAKERS FEF APT 419 | ATLANTA | GA | 30331 | Jan 1 2017 | TX |
| FULTON | 10825767 | QUARSHIE | PERRIN | | 920 | IVES LN | ATLANTA | GA | 30316 | Nov 1 2017 | NY |
| FULTON | 05805843 | MERIWEATH | JERRICA | N | 11060 | MEDLOCK BI APT 5101 | JOHNS CREE | GA | 30097 | Feb 1 2019 | FL |
| FULTON | 04693278 | NASH | RYAN | BRADLEY | 185 | FITZGERALD PL | SANDY SPRI | GA | 30349 | Apr 1 2020 | MS |
| FULTON | 11887829 | NASH | TESS | | 6961 | ROSWELL RI APT L | ATLANTA | GA | 30328 | Aug 1 2019 | FL |
| FULTON | 12338518 | LUMAN | DEBORAH | ANNEQ | 14300 | HOPEWELL RD | MILTON | GA | 30004 | Apr 1 2017 | CO |
| FULTON | 05919981 | QUIBELL | ELISSA | GILBERT | 357 | ALDERWOOD LN | SANDY SPRI | GA | 30328 | Apr 1 2017 | SC |
| FULTON | 08408341 | MABRAY | MARC | | 405 | MONIVEA LN | ROSWELL | GA | 30075 | Feb 1 2020 | LA |
| FULTON | 11049591 | MABRAY | MARC | | 405 | MONIVEA LN | ROSWELL | GA | 30075 | Feb 1 2020 | LA |
| FULTON | 05659405 | MABRAY | MARC | | 405 | MONIVEA LN | ROSWELL | GA | 30075 | Feb 1 2020 | LA |
| FULTON | 08482680 | PINCKNEY | KRISTEN | KAYE | 4945 | ANTELOPE CV | ATLANTA | GA | 30349 | Jan 1 2019 | TN |
| FULTON | 05143374 | PUGH | AMARA | DIONNE | 1244 | DEFOOR VIL UNIT 412 | ATLANTA | GA | 30318 | Jan 1 2018 | AL |
| FULTON | 08259391 | PUGH | ASHLEY | NICOLE | 955 | JUNIPER ST UNIT 3326 | ATLANTA | GA | 30309 | Sep 1 2020 | FL |
| FULTON | 06647028 | PUGH | MEGAN | | 130 | WENTWORTH TER | ALPHARETT | GA | 30022 | Sep 1 2020 | AL |
| FULTON | 03988112 | PUGH | ROBERT | THOMAS | 1080 | PEACHTREE UNIT 3108 | ATLANTA | GA | 30309 | Mar 1 2020 | AL |
| FULTON | 07056426 | PUHL | BRITTANY | NICOLE | 1660 | SETTINDOWN DR | ROSWELL | GA | 30075 | Oct 1 2020 | FL |
| FULTON | 06899301 | PUHL | DIANA | LYNN | 1660 | SETTINDOWN DR | ROSWELL | GA | 30075-6827 | Oct 1 2020 | FL |
| FULTON | 10835597 | PUJARI | AMIT | | 195 | 14TH ST NE UNIT 2801 | ATLANTA | GA | 30309 | Jun 1 2020 | WA |
| FULTON | 10887747 | PULENDRAN | BALAKUMAR | | 335 | BROOK FORD PT | ALPHARETT | GA | 30022 | Aug 1 2017 | CA |

Page 343 of 476    3AB3865TDCF5E33

DocVerify ID: 0D8B54EE-3172-4549-8513-B885TDCF5E33
www.docverify.com

0D8B54EE-3172-4549-8513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | Move Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07471260 | PULENDRAN | UMARANI | P | 335 | BROOK FORD PT | ALPHARETTA | GA | 30022 | Aug 1 2017 | CA |
| FULTON | 04073666 | RILEY | JAMES | | 120 | HARNESS TRL | ROSWELL | GA | 30076 | Jul 1 2020 | UT |
| FULTON | 08660663 | RILEY | JOHN | S | 2528 | RIVERS RD NW | ATLANTA | GA | 30305 | Jul 1 2020 | NY |
| FULTON | 04254216 | RILEY | KELLY | LEE | 120 | HARNESS TRL | ROSWELL | GA | 30076 | Jul 1 2020 | UT |
| FULTON | 10450289 | PRESSLEY | DARRELL | EDWARD | 401 | 17TH ST NW APT 1304 | ATLANTA | GA | 30363 | Jun 1 2020 | MD |
| FULTON | 10528570 | PRESTON | TATUM | RUECHELLE | 290 | DUNWOODY CREEK CIR | ATLANTA | GA | 30350 | May 1 2017 | NC |
| FULTON | 04954572 | SAPP | WILLIAM | PAUL | 3370 | LAREN LN SW | ATLANTA | GA | 30311 | Aug 1 2019 | TX |
| FULTON | 07713918 | PATRICK | ANTHONY | | 1591 | EZRA CHURCH DR NW | ATLANTA | GA | 30314 | Jul 1 2019 | MS |
| FULTON | 10969858 | PATRICK | BRIAN | CHRISTOPHE | 212 | MONTAG CIR NE | ATLANTA | GA | 30307 | Feb 1 2020 | TX |
| GLYNN | 12333155 | MCGETTRICI | SYDNEY | RYAN | 140 | COUNTRY WALK CIR | BRUNSWICK | GA | 31525 | Sep 1 2020 | FL |
| GLYNN | 07735973 | MCGHEE | HELEN | JUNE | 107 | SHADY BRO UNIT 300 | ST SIMONS | GA | 31522 | Aug 1 2019 | IN |
| GLYNN | 04997570 | SPIVEY | KATRINA | DENISE | 500 | FRASER ST SE | ATLANTA | GA | 30312 | Jul 1 2018 | AL |
| FULTON | 10200491 | RENAGHAN | LIAM | EAMON | 677 | SOMERSET APT # A1 | ATLANTA | GA | 30306 | Oct 1 2020 | AZ |
| FULTON | 05962815 | RELEFORD | KIAH | NICHOLE | 922 | MARGARET ST | HAPEVILLE | GA | 30354 | Mar 1 2020 | WA |
| FULTON | 12536263 | POWERS | ELIZABETH | MICHELLE | 245 | AMBERTON CT | DULUTH | GA | 30097 | Jun 1 2020 | TN |
| FULTON | 07627970 | PORTER | KAITLIN | LANG | 729 | EDGEWOOD UNIT #B | ATLANTA | GA | 30307 | Oct 1 2019 | CO |
| FULTON | 08109463 | SCHROEDEF | MARCIA | LLOYD | 5085 | SOUTHLAKE DR | ALPHARETTA | GA | 30005 | Oct 1 2020 | SC |
| FULTON | 12521884 | SCHULZ | KIRSTEN | VANHOOZEF | 955 | ADAIR AVE N APT B | ATLANTA | GA | 30306 | Sep 1 2020 | NC |
| FULTON | 04866653 | STAFFORD | PATRICIA | TERRELL | 1450 | BIRMINGHAM RD | MILTON | GA | 30004 | Sep 1 2020 | FL |
| FULTON | 08271658 | STAGGERS | ELIJAH | GODFREY | 95 | 8TH ST NW APT 1710 | ATLANTA | GA | 30308 | Aug 1 2020 | VA |
| FULTON | 12355651 | SMITH | NATHANIEL | SUE | 7010 | HAMPTON BLUFF WAY | HORTENSE | GA | 31543 | Jun 1 2020 | FL |
| GLYNN | 11367201 | OWENS | KATRINA | ERNEST | 100 | DUSTY TRL | HORTENSE | GA | 31543 | Feb 1 2020 | TX |
| GLYNN | 10384452 | OWENS | RICKY | EDWARD | 100 | DUSTY TRL | ST SIMONS | GA | 31522 | Apr 1 2020 | TX |
| GLYNN | 05978920 | PACKARD | CHARLES | JEROME | 180 | W COMMONS DR | BRUNSWICK | GA | 31525 | Apr 1 2020 | SC |
| GLYNN | 10107475 | PAGE | PRESTON | D | 5801 | ALTAMA AVE APT 8F | BRUNSWICK | GA | 31523 | Apr 1 2020 | SC |
| GLYNN | 05790081 | NIEBERDING | SANDRA | | 100 | SATILLA DR | SUWANEE | GA | 30024 | Aug 1 2020 | AR |
| GWINNETT | 03311029 | ARORA | UDDAMPREE | SINGH | 5265 | W PRICE RD | ALPHARETTA | GA | 30005 | Oct 1 2020 | NY |
| FULTON | 10101186 | VAITHISWAR | DIVYA | | 4940 | TIDEWATER WAY | JOHNS CREEK | GA | 30097 | Aug 1 2019 | NY |
| FULTON | 08143274 | SRINIVASAN | AMBIKA | | 7185 | DEVONHALL WAY | DULUTH | GA | 30097-1899 | Aug 1 2019 | MI |
| FULTON | 08143278 | SRINIVASAN | BALAJI | | 7185 | DEVONHALL WAY | DULUTH | GA | 30097-2091 | Sep 1 2019 | MI |
| FULTON | 08330426 | SRIVASTAVA | ROMIK | PRAKASH | 10555 | BRANDYWINE RD | ALPHARETTA | GA | 30022 | Aug 1 2019 | SC |
| FULTON | 10089255 | STRODEL | DELMA | B | 10525 | COLONY GLEN DR | ATLANTA | GA | 30308 | Aug 1 2019 | FL |
| FULTON | 11367270 | VASQUEZ | JULIA | BARBARA A | 160 | MYRTLE ST APT 1 | COLLEGE PARK | GA | 30349 | Sep 1 2019 | IL |
| FULTON | 05987241 | SPRY | KENNETH | EUGENE | 107 | CREEL WAY | ATLANTA | GA | 30318 | Jan 1 2020 | MD |
| FULTON | 11379550 | YOUNG | JOSEPH | FITZPATRICK | 1220 | MECASLIN S APT 1506 | ATLANTA | GA | 30314 | May 1 2019 | MD |
| FULTON | 08333184 | WOODS | ASHLEY | TIAUNTE | 1432 | ROME DR N 2204 | ATLANTA | GA | 30324 | Jul 1 2017 | VA |
| FULTON | 10230508 | WOODHOUS | ALEXIS | | 2687 | RIVERS EDGE DR NE | ATLANTA | GA | 30324 | May 1 2020 | MD |
| FULTON | 05072707 | WOODHOUS | SHEILA | EDITH | 2687 | RIVERS EDGE DR NE | ATLANTA | GA | 30350 | Jun 1 2020 | MD |
| FULTON | 08658062 | WINIK | TARRYN | | 240 | GROGANS LNDG | ATLANTA | GA | 30307 | Sep 1 2018 | VA |
| FULTON | 12136555 | WINNICK | KYLE | DONALD | 714 | N HIGHLAND UNIT 3411 | ATLANTA | GA | 30318 | Sep 1 2020 | NY |
| FULTON | 04941716 | WOODALL | MELANIE | JOHNSON | 980 | FLORENCE PL NW | ROSWELL | GA | 30076 | Aug 1 2020 | NY |
| FULTON | 10878847 | SUTTON | SARAH | MARIE | 2625 | WINDSOR TRL | ROSWELL | GA | 30076 | Oct 1 2020 | NC |
| FULTON | 10208244 | SUWOTO | TIFFANY | PERMAI | 170 | LINKS END | ATLANTA | GA | 30312 | Aug 1 2018 | MI |
| FULTON | 10677375 | SELA | ARIELLA | FRANCESCA | 990 | BOULEVARD APT H306 | ATLANTA | GA | 30312 | Aug 1 2020 | MA |
| FULTON | 02711955 | STUDDARD | YVETTE | G | 10205 | PINE GROVE RD | ROSWELL | GA | 30075 | Aug 1 2020 | FL |
| FULTON | 03661243 | WALKER | JACQUELYN | PILGRIM | 450 | HENRY MILL RD | FAIRBURN | GA | 30213-2124 | Aug 1 2020 | FL |
| FULTON | 02499642 | WOOD | JIM | N | 1044 | SADDLEBROOK DR | ROSWELL | GA | 30075 | Sep 1 2019 | NM |
| FULTON | 10921970 | WHITE | AUSTIN | KYLE | | BALMORAL RD NE | ATLANTA | GA | 30319 | Sep 1 2020 | VA |

Page 225

DocVerify ID: 0D866AEE-3172-4549-9513-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4549-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

DocVerify ID: 0D866AEE-3172-4549-9513-B885TDCF5E33   34488670CF5E33   Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Move ST | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 08814866 | WHITE | BENJAMIN | DEREK | 228 | CHASTAIN PRESERVE LN | ATLANTA | GA | 30342 | NC | Aug 1 2020 |
| FULTON | 11647721 | SINGH | LOWELL | JIT | 215 | NORTH AVE APT 1221 | ATLANTA | GA | 30308 | WA | Nov 1 2018 |
| FULTON | 10755266 | WHITE | AARON | FRANKLIN-JJ | 1888 | EMERY ST N UNIT 159 | ATLANTA | GA | 30318 | FL | Mar 1 2020 |
| FULTON | 10069713 | WHITE | ANDREA | DAREE MON | 641 | NORTH AVE APT 1412 | ATLANTA | GA | 30308 | AZ | Sep 1 2019 |
| GILMER | 01160009 | TEMPERLEY | GERRY | ANN | 444 | PLEASANT OAK TRL | ELLIJAY | GA | 30540 | TX | Oct 1 2019 |
| FULTON | 10168911 | WHITFIELD | LENA | ROSE | 5580 | LIBERTY RD | UNION CITY | GA | 30291 | CA | Aug 1 2020 |
| GREENE | 12586823 | SWINGLER | ARTHUR | TODD | 1731 | WITHROW RD | GREENSBORO | GA | 30642 | AS | Oct 1 2018 |
| GREENE | 04730603 | TAUILILI | NERISSA | BENTLEY | 1200 | PULLMAN CIR | GREENSBORO | GA | 30642 | TN | Feb 1 2020 |
| GREENE | 05244742 | TAUILILI | ULIMAU | POSINI | 1200 | PULLMAN CIR | GREENSBORO | GA | 30642 | MI | Aug 1 2020 |
| FULTON | 06348769 | TAYLOR | DAVID | HOWARD | 1081 | JERNIGANS BLUFF | ATLANTA | GA | 30342 | TX | May 1 2019 |
| FULTON | 11850015 | SINGER | ROBYN | NICOLE | 470 | SHERIDAN POINT LN NE | ATLANTA | GA | 30318 | NC | May 1 2020 |
| FULTON | 11152100 | SINGH | AJAYDEEP | | 455 | 14TH ST NW UNIT 353 | ATLANTA | GA | | NC | Oct 1 2019 |
| GWINNETT | 10452147 | AMBACHER | WILLIAM | G | 6185 | WOODLAND RD | PEACHTREE CORNERS | GA | 30092 | AL | Apr 1 2020 |
| GWINNETT | 06704546 | ALSOBROOK | DIANA-ALEXANDRA | | 1215 | WHITEHAWK TRL | LAWRENCEVILLE | GA | 30043 | MD | Apr 1 2020 |
| GWINNETT | 12154660 | ALSOBROOK | STEPHEN | | 1215 | WHITEHAWK TRL | LAWRENCEVILLE | GA | 30043 | WA | Mar 1 2020 |
| GWINNETT | 07610179 | ALSTON | LUCINDA | IRENE | 626 | WATERSTONE PL | BUFORD | GA | 30518 | IL | Sep 1 2020 |
| FULTON | 10963958 | WEBER | CHRISTOPH | ROBERT | 10206 | DEKALB AVE APT 1305 | ATLANTA | GA | 30312 | VA | Jul 1 2020 |
| GLYNN | 11162293 | DALLAS | DEMETRIUS | N | 113 | AUSTIN ST | BRUNSWICK | GA | 31520 | MD | Sep 1 2020 |
| GLYNN | 10491223 | DARLING | EMILY | JEAN SKELT | 279 | COUNTRY WALK CIR | BRUNSWICK | GA | 31525 | NJ | Jul 1 2020 |
| GORDON | 11549544 | DOANE | JAMES | DAVID | 38 | COLLEGE CIR | CALHOUN | GA | 30701 | NY | Oct 1 2020 |
| GWINNETT | 10492478 | BALLARD | HAILEY | MARJORIE | 5991 | LAKE LANIER HEIGHTS RD | BUFORD | GA | 30518 | NY | Nov 1 2016 |
| GWINNETT | 11878059 | ALLSBROOK | CANDACE | DENISE | 517 | SUGARLOAF RESERVE DR | DULUTH | GA | 30097 | NV | Nov 1 2020 |
| FULTON | 05115632 | TERESCHEN | SOPHY | | 804 | HARBOR LNDG | ROSWELL | GA | 30076-3280 | CT | Nov 1 2018 |
| FULTON | 04596881 | TERRACINO | ANN | M | 1475 | NORTHCLIFF TRCE | ROSWELL | GA | 30076 | PA | Apr 1 2019 |
| FULTON | 11548401 | TERRACINO | JOHN | ALBERT | 1475 | NORTHCLIFF TRCE | SANDY SPRINGS | GA | 30342 | CA | Apr 1 2019 |
| FULTON | 07657762 | WIELAND | ELIZABETH | AIRRA | 225 | FRANKLIN RD APT # 4503 | ATLANTA | GA | 30313 | FL | Oct 1 2020 |
| GLYNN | 07293216 | TYLER | WHITNEY | TEREE | 333 | NELSON ST. UNIT # 301 | ST SIMONS ISLAND | GA | 31522 | CA | Apr 1 2019 |
| GLYNN | 07293217 | BRABSON | ELIZABETH | KAYE | 162 | SETTLERS HAMMOCK CIR | ST SIMONS ISLAND | GA | 31522 | SC | Aug 1 2020 |
| GLYNN | 03386274 | BRABSON | TOMMY | LEE | 162 | SETTLERS HAMMOCK CIR | ST SIMONS ISLAND | GA | 31522 | CA | Jun 1 2020 |
| FULTON | 03650534 | STEVENS | CHRISTOPHE | | 162 | ADAIR AVE SE | ATLANTA | GA | 30315 | AL | Oct 1 2020 |
| FULTON | 07055512 | BRANDT | KENNETH | LANE | 7045 | TRELLIS LN | ALPHARETTA | GA | 30004 | SC | Aug 1 2018 |
| GLYNN | 05213169 | WILSON | TIFFANY | SHACOLE | 151 | ATLANTIC DR | ST SIMONS ISLAND | GA | 31522-1234 | NC | Sep 1 2020 |
| FULTON | 10961870 | WILSON | WHITNEY | | 511 | WIMBLEDON APT 2111 | ATLANTA | GA | 30324 | MN | Feb 1 2019 |
| FULTON | 08859969 | WILKERSON | IRENE | MARIE | 594 | BANBURY XING | ALPHARETTA | GA | 30009 | CA | Jun 1 2020 |
| FULTON | 08537845 | WILLIAMS | BRIANNA | LASHAE | 445 | MAPLE ST | HAPEVILLE | GA | 30354 | CO | Apr 1 2020 |
| FULTON | 11902457 | BONE | SHILOH | MARIE | 259 | HAMMOND DR APT # 1907 | SANDY SPRINGS | GA | 30328 | FL | Oct 1 2020 |
| GLYNN | | | | | 795 | BROOKWATER DR | BRUNSWICK | GA | 31525 | | |
| FULTON | | WILLIAMS | WILLIAM | HENRY | 1618 | MARSH TRAIL CIR NE | ATLANTA | GA | 30328 | | |
| FULTON | 08892493 | WILLIAMS | WINTER | ALLEN | 2900 | MANOR VIEW LN | MILTON | GA | 30004 | | |
| FULTON | 12434370 | WILLIAMSON | AARON | MARIE | 1518 | CALIBRE SPRINGS WAY N | ATLANTA | GA | 30342 | | |
| FULTON | 10885804 | TERZO | ALYSSA | | 225 | LAFAYETTE APT 3 | ATLANTA | GA | 30309 | | |
| FULTON | 05201642 | TESCHE | ALLEN | LEE | 455 | N HIGHLAND APT 4 | ATLANTA | GA | 30307 | | |
| FULTON | 06906628 | TESZLER | DANA | ANDREW | 985 | COURTENAY DR NE | ATLANTA | GA | 30306 | OR | Apr 1 2020 |
| GWINNETT | 10836025 | BUCKNER | MEGAN | SIMONE CHF | 2228 | CLUB PL | DULUTH | GA | 30096 | MD | Aug 1 2020 |
| GWINNETT | 01910285 | BOUDREAU | CHARLES | LEWIS | 1195 | CARLYSLE PARK DR | LAWRENCEVILLE | GA | 30044-2241 | AL | May 1 2019 |
| GWINNETT | 08572050 | BOUDREAU | JENNIFER | | 1375 | HIGHLAND LAKE DR | LAWRENCEVILLE | GA | 30045 | NY | Jul 1 2017 |
| GWINNETT | 02637880 | BAKER | SHERRY | L | 4551 | PLANTATION MILL TRL | BUFORD | GA | 30519 | OK | Sep 1 2020 |
| GWINNETT | 08087159 | BOYD | EZKIEL | JOEL | 2541 | FIELDVIEW WAY | BUFORD | GA | 30519 | TX | Aug 1 2020 |

DocVerify ID: 0D8664EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
Page 345 of 476
0D8664EE-3172-4549-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Date | ZIP | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 08681568 | BOYD | MELISSA | A | 2541 | FIELDVIEW WAY | BUFORD | GA | Aug 1 2020 | 30519-2274 | TX |
| GWINNETT | 11356817 | FEUCHT | GABRIELLE | N | 2620 | N BERKELEY APT 721 | DULUTH | GA | May 1 2019 | 30096 | IL |
| GWINNETT | 11357937 | FEUCHT | TYLER | | 2620 | N BERKELEY APT 721 | DULUTH | GA | Jun 1 2019 | 30096 | AR |
| GWINNETT | 03828803 | BERGESON | LEEANN | M | 3415 | GREENSIDE CT | DACULA | GA | Oct 1 2020 | 30019-4646 | FL |
| GWINNETT | 10996506 | BUHRZ | BERNARD | WILLIAM | 3204 | WANSTEAD APT 210 | SUWANEE | GA | Mar 1 2020 | 30024 | TX |
| GWINNETT | 06894171 | BOWSER | WILLIAM | SETTLE | 1053 | BAILING RD | LAWRENCE | GA | Apr 1 2020 | 30043 | VA |
| GWINNETT | 11378472 | BALLENTINE | MADELINE | GRACE | 4632 | MONTAUK RD SW | SUWANEE | GA | Jan 1 2020 | 30047 | LA |
| GWINNETT | 02744593 | BLOUIN | JANET | SEELEY | 1300 | BLYTH WALK | SNELLVILLE | GA | Oct 1 2020 | 30078-5923 | SC |
| GWINNETT | 02744578 | BLOUIN | MICHAEL | | 1300 | BLYTH WALK | SNELLVILLE | GA | Oct 1 2020 | 30078 | SC |
| GWINNETT | 10027175 | BRANTNER | NOREEN | ELIZABETH | 1580 | SUNDALE DR | LAWRENCE | GA | Jul 1 2020 | 30046 | IL |
| GWINNETT | 11722371 | BLOUIN | DARNISHA | QUINETTE LU | 1695 | GRAVES RD APT 226 | NORCROSS | GA | May 1 2019 | 30093 | TX |
| GWINNETT | 08827148 | COURTLAND | GWENDOLYN | DENISE | 418 | AUTUMN VILLAGE CT | DULUTH | GA | Sep 1 2019 | 30096 | AL |
| GWINNETT | 11102029 | CHOKSI | RANNA | | 2910 | MACON CT | SUWANEE | GA | Apr 1 2020 | 30024 | CA |
| GWINNETT | 05210480 | CHONG | JE | WON | 4098 | TWO BRIDGE DR | BUFORD | GA | Sep 1 2019 | 30518 | CA |
| GWINNETT | 11565330 | CHONG | NAYEON | KWON | 4098 | TWO BRIDGE DR | BUFORD | GA | Sep 1 2019 | 30518 | TX |
| GWINNETT | 07032873 | BUH | ANASTASIA | RUTH | 2494 | OXWELL WAY | DULUTH | GA | Jul 1 2019 | 30096 | IL |
| GWINNETT | 02869193 | BORING | GLENN | PATRICK | 2662 | MARCIA DR | LAWRENCE | GA | Mar 1 2020 | 30044 | AL |
| GWINNETT | 11776074 | CONGUTA | MELISA | JOHANA | 3618 | IN BLOOM WAY | AUBURN | GA | Sep 1 2020 | 30011 | AL |
| GWINNETT | 12175530 | HAJI-MAK | ADIKA | | 715 | LILAC MIST DR | LOGANVILLE | GA | Dec 1 2019 | 30052 | MD |
| GWINNETT | 10746036 | COOK | DANA | | 2462 | LANCE RIDGE WAY | LOGANVILLE | GA | Aug 1 2018 | 30519 | MO |
| GWINNETT | 11980162 | HAIDARA | MARIAM | | 521 | RIVER CHASE TRL | DULUTH | GA | Aug 1 2020 | 30096 | FL |
| GWINNETT | 08308322 | DAVIS | MICHELLE | B | 2926 | MILL PARK CT | DACULA | GA | Apr 1 2019 | 30019 | NY |
| GWINNETT | 02831569 | DAVIS | PERRY | L | 980 | OLD PEACHTREE RD NE | LAWRENCE | GA | Oct 1 2020 | 30043-2528 | FL |
| GWINNETT | 05953464 | MANUEL | SADE | | 1422 | WEATHERBF APT 2618 | LAWRENCE | GA | Oct 1 2020 | 30043 | KY |
| GWINNETT | 07016308 | HALL | CYNTHIA | DENIESE | 1246 | MISTWATER TRCE | LAWRENCE | GA | Sep 1 2019 | 30043 | CA |
| GWINNETT | 07816720 | CRUZ | LISBETH | MARIBEL | 3197 | KINROSS CT | LILBURN | GA | Jun 1 2019 | 30019 | CA |
| GWINNETT | 10990125 | CRUZ | MARLENE | YESSENNIA | 3197 | KINROSS CT | LILBURN | GA | Jun 1 2019 | 30019 | NC |
| GWINNETT | 07685220 | LEE | THOMAS | MICHAEL | 1134 | PARK FOREST CT NW | DACULA | GA | Jan 1 2020 | 30047 | MD |
| GWINNETT | 12288191 | LAWSON-LAI NADOU | SITOU RUDY | | 1465 | GREAT OAKS DR | LAWRENCE | GA | Aug 1 2019 | 30045 | CO |
| GWINNETT | 03444489 | GARCIA | SONIA | MARGARITA | 2630 | MILLERBROOK DR | DULUTH | GA | Sep 1 2020 | 30096 | CO |
| GWINNETT | 10564073 | GOLDENBERG | MALLORY | FRANCES | 3923 | PINEHURST WAY | LAWRENCE | GA | Sep 1 2020 | 30096 | FL |
| GWINNETT | 10245040 | GOLDRING | JORDAN | LEIGH | 3900 | BALLISTER CT | SUWANEE | GA | Sep 1 2018 | 30024 | TN |
| GWINNETT | 08561185 | GODINEZ | JENNIFER | KARLEENE | 405 | CHERINGTON LN | LAWRENCE | GA | Aug 1 2018 | 30044 | VA |
| GWINNETT | 11287565 | FOX | MEGAN | | 279 | FARM GATE WAY | LAWRENCE | GA | Jul 1 2019 | 30045 | CA |
| GWINNETT | 12258669 | FISHER | SHACOYA | TALIYAH | 444 | LANCE VIEW LN | LAWRENCE | GA | Aug 1 2019 | 30045 | MA |
| GWINNETT | 11296448 | JONES | DOMINIQUE | ELYSIA | 495 | LAZY WILLOW LN | LAWRENCE | GA | Jun 1 2019 | 30044 | TN |
| GWINNETT | 10810187 | HAYES | MICHAEL | | 182 | RED TIP LN | LOGANVILLE | GA | Dec 1 2018 | 30052 | FL |
| GWINNETT | 02754811 | HARRIS | BETSY | L | 3327 | REMEMBERANCE TRCE | LAWRENCE | GA | Oct 1 2020 | 30044-4864 | TN |
| GWINNETT | 03108133 | HOOVER | MICHAEL | ELDON | 5499 | PORTAL PL | PEACHTREE | GA | Apr 1 2020 | 30092 | FL |
| GWINNETT | 07262055 | HOLLIDAY | CHRISTI | MONET | 3460 | GLENEAGLES CT | SNELLVILLE | GA | Jan 1 2020 | 30039 | CA |
| GWINNETT | 07770050 | HOUSTON | DANNY | JAMELL | 347 | ROCKLAND WAY | LAWRENCE | GA | Oct 1 2018 | 30046 | NC |
| GWINNETT | 12708111 | MELENDEZ | CALVIN | | 1460 | DISTRIBUTIC APT # 7105 | SUWANEE | GA | Oct 1 2020 | 30024 | TX |
| GWINNETT | 12383594 | MELENDEZ | GABRIEL | LUIS | 525 | CLEARWATER PL | LAWRENCE | GA | Aug 1 2020 | 30024 | NC |
| GWINNETT | 04618248 | JOA VENTUR | ANGELA | | 5375 | SUGARLOAF APT 8301 | LAWRENCE | GA | Feb 1 2018 | 30043 | NJ |
| GWINNETT | 05934249 | JARET | JOHN | | 3450 | JONES MILL APT 121 | PEACHTREE | GA | Jul 1 2020 | 30092 | CA |
| GWINNETT | 02899160 | HARRIS | JAMES | MICHAEL | 5654 | MOUNTAIN OAK DR | BRASELTON | GA | Aug 1 2020 | 30517 | FL |
| GWINNETT | 05473314 | HARRIS | JOHN | PAUL | 1355 | GRAVES RD APT 195 | NORCROSS | GA | Sep 1 2020 | 30093 | CA |
| GWINNETT | 10404650 | JACKSON | JESSICA | DANIELLE | 1902 | TREE SUMMIT PKWY | DULUTH | GA | Oct 1 2020 | 30096 | TX |

Page 227

DocVerify ID: 0D8654EE-3172-4548-8513-B88S7DCF5E33
www.docverify.com

Page 346 of 476

Remote Notary

0D8654EE-3172-4548-8513-B88S7DCF5E33 -- 2020/12/01 12:42:10 -8:00

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Move Date | ZIP | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12155675 | PATIMETEEF-JEAN | ALLISON | ALPHONGSE | 560 | JAMES LEE DR | SUWANEE | GA | Jul 1 2020 | 30024 | TN |
| GWINNETT | 05067389 | LEWIS | ANTONETTE | LASHAWNTA | 7062 | ELMWOOD RIDGE CT | DORAVILLE | GA | Apr 1 2018 | 30340 | FL |
| GWINNETT | 11762420 | LEWIS | BRANDON |  | 527 | CHASE COMMON DR | NORCROSS | GA | Mar 1 2020 | 30071 | MI |
| GWINNETT | 05664728 | LEWIS | ELIEL | ELEAZAR | 2780 | THACKERY RD | SNELLVILLE | GA | Jul 1 2020 | 30078 | TN |
| GWINNETT | 12490589 | LEVI | TALITHA | AMANDA | 2200 | HIGHPOINT RD | SNELLVILLE | GA | Jul 1 2017 | 30093 | SC |
| GWINNETT | 04876695 | JOHNSON | THOMASINA | JR | 5370 | WILLOW TRAIL PKWY | NORCROSS | GA | Oct 1 2020 | 30518 | PA |
| GWINNETT | 04977741 | JOHNSON | TREVOR |  | 5370 | REGENCY LAKE CT | SUGAR HILL | GA | Oct 1 2020 | 30518 | PA |
| GWINNETT | 11844984 | LEE | CONNIE |  | 1134 | REGENCY LAKE CT | SUGAR HILL | GA | Jan 1 2020 | 30047 | NC |
| GWINNETT | 07226838 | LANDMAN | SUSAN |  | 1135 | PARK FOREST CT NW | LILBURN | GA | Sep 1 2020 | 30043-6701 | FL |
| GWINNETT | 02808262 | KEANS | SOPHEAK |  | 1850 | SUNRISE FIELD CT | LAWRENCEVILLE | GA | Jan 1 2020 | 30518 | FL |
| GWINNETT | 01732380 | KEATING | LEAH | J | 113 | PRIMROSE PARK RD | SUGAR HILL | GA | Jul 1 2020 | 30092 | NC |
| GWINNETT | 05310766 | MACLEAN | SHANNON | TATYANA | 275 | SUGAR HILL CT | PEACHTREE | GA | Jul 1 2020 | 30047 | FL |
| GWINNETT | 08702559 | PLACIDE | TRAMAINE | ELIZABETH | 4520 | PEACHTREE DR | SUWANEE | GA | Sep 1 2020 | 30024 | GA |
| GWINNETT | 08077046 | MCMORRIS | CARL | ASHLEY | 928 | WYNFIELD TRCE | LILBURN | GA | Jul 1 2020 | 30047 | CA |
| GWINNETT | 10684225 | SALTS | AMY | JUNIOR | 1525 | MERRYMOUNT CT | LILBURN | GA | Jul 1 2019 | 30045 | MD |
| GWINNETT | 10570858 | NOLAN | DANIEL | ANDREW | 2630 | RED CEDAR CV SW | BUFORD | GA | Jun 1 2020 | 30519 | WA |
| GWINNETT | 10477624 | NOLAN | LEONA | ANNE | 2630 | SHADY SPRING WAY | DACULA | GA | Sep 1 2020 | 30019 | CO |
| GWINNETT | 10793356 | NOLBERTO | SHEILA |  | 3650 | LAUREL CRK APT 323 | DACULA | GA | Sep 1 2020 | 30019 | CO |
| GWINNETT | 11717946 | NOLES | BRITTANY |  | 465 | THE TERRACES WAY | LOGANVILLE | GA | Nov 1 2018 | 30052 | NY |
| GWINNETT | 10457320 | RAMIREZ | GABRIELA | ORYAN | 1240 | THE TERRACES WAY | LOGANVILLE | GA | Apr 1 2019 | 30052 | FL |
| GWINNETT | 12356673 | PARKER | BRANDON |  | 1579 | CEDAR SPRINGS LN | DACULA | GA | Jun 1 2020 | 30019 | TX |
| GWINNETT | 03148028 | PARKER | HOLLY | RICE | 2630 | ARISTOCRAT DR | LAWRENCEVILLE | GA | Feb 1 2020 | 30045 | VA |
| GWINNETT | 05208325 | MCMULLEN | COLLIN | ELIZABETH | 475 | LILAC ARBOR RD | BUFORD | GA | Jun 1 2020 | 30518 | TN |
| GWINNETT | 02898119 | MCMULLEN | SARAH | CHRISTINE | 475 | SWAMP CABBAGE DR | LAWRENCEVILLE | GA | Feb 1 2019 | 30043 | VA |
| GWINNETT | 11617270 | PERRET | MELINDA |  | 930 | BUFORD DAM RD | LAWRENCEVILLE | GA | Feb 1 2019 | 30043 | VA |
| GWINNETT | 10033603 | OLOROGUN | EBIYE | E | 2354 | LEGGETT DR | SNELLVILLE | GA | Mar 1 2020 | 30078 | TX |
| GWINNETT | 11277273 | PRICE | SANTAEUS | SAMIYA CHE | 4239 | LEGGETT DR | LAWRENCEVILLE | GA | Jan 1 2020 | 30044 | KS |
| GWINNETT | 06885497 | RHODES | FREDERICK |  | 1109 | FOUNTAIN GLEN DR | NORCROSS | GA | Apr 1 2019 | 30093 | FL |
| GWINNETT | 04217382 | RHODES | QUINCY | ALTON | 4966 | STRATFORD LOT 27A | LILBURN | GA | Dec 1 2017 | 30047 | CA |
| GWINNETT | 07223459 | RHODES | SHAY | CYRIL | 111 | ANNLETTE DR | GRAYSON | GA | Oct 1 2019 | 30017 | MS |
| GWINNETT | 06247627 | RHODES | TIFFANY | SHANTAE | 4966 | TREEHOUSE APT 1109 | GRAYSON | GA | Mar 1 2017 | 30017 | GA |
| GWINNETT | 06351760 | PACKER | RICHARD | KEITH | 5282 | BURNS RD S UNIT B | STONE MOUNTAIN | GA | Apr 1 2020 | 30087-3521 | AL |
| GWINNETT | 03622865 | SWINTON | LORAINE | VERNETTE | 3988 | WHITE OAKS WAY | SNELLVILLE | GA | Mar 1 2020 | 30039 | LA |
| GWINNETT | 10184621 | NELSON | MEGAN | LEE | 3666 | BURNS RD N UNIT B | PEACHTREE | GA | Nov 1 2019 | 30092 | SC |
| GWINNETT | 07592359 | NELSON | REGINALD |  | 4207 | POUNDS DR N | PEACHTREE | GA | Jan 1 2020 | 30092 | DC |
| GWINNETT | 02383083 | MOSS | BRONICAL | HICKS | 2690 | VALLEY BROOK RD | LAWRENCEVILLE | GA | Aug 1 2020 | 30044 | AL |
| GWINNETT | 03362665 | WATKINS | ALLISON | EVETTE | 953 | ORCHARD ST | GRAYSON | GA | Jan 1 2020 | 30017 | NC |
| GWINNETT | 14412228 | WATKINS | DANA | RAYELLE | 4436 | LAKE REDDY CT | LAWRENCEVILLE | GA | Apr 1 2018 | 30045 | MO |
| GWINNETT | 10187775 | STATEN | JOSHUA | NEAL | 1590 | TRILOGY PARK TRL | HOSCHTON | GA | Jul 1 2018 | 30548 | KY |
| GWINNETT | 11612166 | STAVRO | STERLING | SKYE | 5327 | GRANTS MILL RUN | DACULA | GA | Aug 1 2018 | 30019 | NC |
| GWINNETT | 11242475 | RODRIGUEZ | NATALIE |  | 2594 | CABOT CREEK DR | SUGAR HILL | GA | Jul 1 2019 | 30518 | CA |
| GWINNETT | 05948711 | SLATER | THOMAS | EARL | 463 | WINSLOW RIDGE DR | BUFORD | GA | Sep 1 2020 | 30519 | VA |
| GWINNETT | 10031741 | WHITE | ANDREW | KYLE | 4280 | CHERRY CREEK DR | LOGANVILLE | GA | Mar 1 2020 | 30052 | WA |
| GWINNETT | 08082867 | ORR | TIJUANA | ANTRICE | 1109 | COUNTRYSIDE WAY | SNELLVILLE | GA | Feb 1 2018 | 30045 | IL |
| GWINNETT | 10312737 | TURNER | MEGAN |  | 1604 | TREYMONT LN | LAWRENCEVILLE | GA | Jan 1 2020 | 30045 | GA |
| GWINNETT | 12382810 | ORR | BERT |  | 474 | OAK TRACE CIR | GRAYSON | GA | Aug 1 2019 | 30017 | OH |
| GWINNETT | 08799021 | WATTS | MEGAN |  | 2863 | EASLEY DR | LAWRENCEVILLE | GA | Feb 1 2020 | 30045 | SC |
| GWINNETT |  | OSIER | FREDERICK | EVERETT |  | THURLESTON LN | DULUTH | GA | Nov 1 2019 | 30097 |  |

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33 — www.docverify.com — 0D866AEE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | Date | Zip | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11840229 | TURCIOS | RACHEL | J | 1895 | N OAK DR | LAWRENCEV | GA | Sep 1 2019 | 30044 | TX |
| GWINNETT | 10206462 | SEHGAL | KHYATI | ADITI | 5785 | GROVE PLACE XING SW | LILBURN | GA | May 1 2020 | 30047 | NY |
| GWINNETT | 07957345 | SPENCER | LATOYA | M | 2880 | DOGWOOD HOLLOW LN | LAWRENCEV | GA | May 1 2018 | 30043 | VA |
| GWINNETT | 11330937 | VELAZQUES | CRISTIAN | ANTONIO | 5520 | CLEOPATRA PL | NORCROSS | GA | Oct 1 2020 | 30093 | SC |
| GWINNETT | 12466497 | WILLIAMS | DE'ANA | SADE WASH | 1027 | CARLY JOANNA CT | DACULA | GA | May 1 2020 | 30019 | MD |
| GWINNETT | 04384022 | SHINN | JILL | WILKINSON | 5562 | BOSTWICK CT | PEACHTREE | GA | Aug 1 2019 | 30092-2045 | SC |
| HALL | 03354700 | GRIFFITHS | ROSE | MARIE | 3319 | THOMPSON APT 323 | GAINESVILLI | GA | Oct 1 2020 | 30506 | OH |
| GWINNETT | 02742276 | WHEELER | RITA | FOSTER | 2548 | PICKET FENCE LN | SNELLVILLE | GA | Oct 1 2020 | 30078-6177 | VA |
| GWINNETT | 07754923 | THOMAS | COURTNEY | NICOLE | 2407 | COURTNEY RENEA DR | DACULA | GA | Aug 1 2018 | 30019 | MD |
| GWINNETT | 10353678 | FULMER | MELODY | NICOLE | 2579 | MIDDLETON WAY | GRAYSON | GA | Feb 1 2020 | 30017 | FL |
| HALL | 03361642 | WHITE | CHARLES | A | 1288 | PARK HILL DR | GAINESVILLI | GA | Feb 1 2017 | 30501-1968 | FL |
| GWINNETT | 12199512 | WHITE | ROBIN | MICHELLE | 3162 | WESTBROOK TRCE | LAWRENCEV | GA | Oct 1 2018 | 30044 | TN |
| GWINNETT | 11987258 | TOWNE | RYAN | HAROLD | 2620 | N BERKELEY APT 213 | LAWRENCEV | GA | Jan 1 2020 | 30096 | CO |
| GWINNETT | 02810934 | TOWNE | WILLIAM | RUTH | 6001 | LOST MAPLE LN | DULUTH | GA | Oct 1 2020 | 30518-8159 | SC |
| GWINNETT | 10206460 | TOWNE | WILLIAM | STEEL | 6001 | LOST MAPLE LN | SUGAR HILL | GA | Jul 1 2020 | 30518 | NC |
| HALL | 08231044 | FUREY | SAMUEL | THOMAS | 5226 | LATTY RD | SUGAR HILL | GA | Feb 1 2020 | 30554 | MD |
| HALL | 11000775 | RUCKER | ERIKA | LYNETTE | 6422 | FLAT ROCK DR | LULA | GA | Jun 1 2020 | 30542 | DC |
| HALL | 10653377 | SANFORD | CORD | LARAMIE | 6282 | TIMBER CREEK TRL | FLOWERY BI | GA | Jul 1 2020 | 30533 | CO |
| HALL | 11862963 | ERWIN | AUBREY | MCGEHEE | 3424 | LAUREL GLEN CT | DAHLONEGA | GA | Aug 1 2020 | 30504 | PA |
| HALL | 11861176 | ERWIN | TERRIE | LAIRD | 3424 | LAUREL GLEN CT | GAINESVILLI | GA | Aug 1 2020 | 30504 | PA |
| HALL | 03878407 | ESPINOZA | HANNAH | CARTER | 743 | BEVERLY DR | GAINESVILLI | GA | Feb 1 2020 | 30501 | FL |
| HALL | 04663849 | MJOLSNESS | CHARLES | LEE | 3326 | LITTLE CIR | GAINESVILLI | GA | Feb 1 2019 | 30506 | MN |
| HENRY | 08898014 | COOK | JOAN | MARIE | 304 | WALDEN RUN PL | MCDONOUG | GA | Sep 1 2020 | 30253-7003 | MD |
| HALL | 11130290 | MITCHELL | CAROLYN | MARIE | 3747 | COCHRAN RD | GAINESVILLI | GA | Dec 1 2016 | 30506 | CT |
| HALL | 12006278 | MITCHELL | CONNOR | JEFFREY | 195 | SLATE DR | BUFORD | GA | Jul 1 2020 | 30518 | FL |
| HALL | 12006276 | MITCHELL | GRANT | DAVID | 195 | SLATE DR | BUFORD | GA | Jul 1 2020 | 30518 | FL |
| HALL | 05176680 | MITCHELL | JEFFREY | STEPHEN | 195 | SLATE DR | BUFORD | GA | Jul 1 2020 | 30518 | FL |
| HALL | 11040180 | MITCHELL | MORGAN | RAE | 195 | SLATE DR | BUFORD | GA | Jul 1 2020 | 30518 | FL |
| HALL | 04182186 | MITCHELL | STACY | RATHBUN | 195 | SLATE DR | BUFORD | GA | Jul 1 2020 | 30518 | AL |
| GWINNETT | 08453066 | YOUNG | BENJAMIN | NATHAN | 6138 | MOUNTCREEK CT | PEACHTREE | GA | May 1 2019 | 30092 | OH |
| GWINNETT | 10670643 | WOODY | GILLIAN | MORGAN | 187 | PANTHER CREEK LN | LAWRENCEV | GA | Aug 1 2020 | 30046 | OH |
| GWINNETT | 10397037 | STILL | EMILY | KATHRYN | 3522 | THOMPSON BND | GAINESVILLI | GA | May 1 2020 | 30506 | TX |
| GWINNETT | 11057853 | TOLIVER | MOSES | HENRY | 2862 | SEDGEVIEW LN | BUFORD | GA | Jun 1 2017 | 30519 | VA |
| HALL | 07018499 | CULPEPPER | TRINA | REYNE | 3221 | CLEVELAND #3 | GAINESVILLI | GA | Mar 1 2019 | 30506 | FL |
| HEARD | 11621167 | HOUSE | DONNA | MARIE | 662 | PEA RIDGE RD | FRANKLIN | GA | Apr 1 2019 | 30217 | AL |
| HARRIS | 01783121 | CHAPPEL | JAMES | HARVEY | 204 | DAY LAKE DR | MIDLAND | GA | Mar 1 2019 | 31820-5003 | NC |
| HALL | 08540178 | COOKE | JANET | ELLEN | 3190 | DOCKSIDE DR | GAINESVILLI | GA | Sep 1 2020 | 30501 | OH |
| HALL | 06135154 | COOPER | BRYN | GORDON | 27 | E MAIN ST | GAINESVILLI | GA | Jan 1 2020 | 30501 | FL |
| HALL | 05581475 | COOPER | PAMELA | GAIL | 27 | E MAIN ST | GAINESVILLI | GA | Jan 1 2020 | 30501 | FL |
| HOUSTON | 10915753 | DIBBLE BAN | LAUGHLIN | ALLEN | 211 | GRAY FOX XING | BONAIRE | GA | Jun 1 2018 | 31005 | AE |
| HART | 01257533 | DICKERSON | RONNIE | A | 188 | ELLEN ST | HARTWELL | GA | May 1 2019 | 30643-1818 | SC |
| HART | 12543043 | DITTMAR | KENNETH | GLENN | 482 | GREENWOOD RD | HARTWELL | GA | Jul 1 2020 | 30643 | CA |
| HARALSON | 10275492 | KNIGHT | AMANDA | LEE HASKIN | 7797 | COPPER KETTLE WAY | FLOWERY BI | GA | Aug 1 2020 | 30542 | TN |
| HENRY | 12016683 | YORK | CARSON | MARSHALL | 277 | MONROE ST | TALLAPOOS | GA | Jul 1 2020 | 30176 | NC |
| HENRY | 07357779 | PRINCE | MICHAEL | RENE | 1201 | SHELBORNE WAY | LOCUST GR | GA | May 1 2018 | 30248-3445 | CA |
| HENRY | 12218723 | PRISK | CHANDLER | STUART | 7078 | BLUE SKY DR | LOCUST GR | GA | Apr 1 2020 | 30248 | TN |
| HENRY | 08554473 | BURTON | FELICIA | SARAH | 109 | ROCK QUARRY RD | STOCKBRID | GA | Oct 1 2018 | 30281 | IN |
| HENRY | 10959614 | PUTMAN | CRAIG | ALAN | 128 | JALEY PKWY | LOCUST GR | GA | Sep 1 2017 | 30248 | MD |

Page 229

DocVerify ID: 0DB654EE-3172-4548-9513-B885 7DCF5E33
www.docverify.com
0DB654EE-3172-4548-9513-B8857DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
Page 348 of 476   0DB654EE3172454B9513B8857DCF5E33

GA NCOA Out of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 05909648 | PRESS | MONIQUE | L JORDAN | 1761 | BENNETT DR | MCDONOUG GA | 30252-9039 | Mar 1 2020 | TN |
| HENRY | 04221271 | PRICE | DARRYN | LAMON | 1050 | ROCK QUAR APT 71 | STOCKBRIDG GA | 30281 | Jun 1 2017 | VA |
| HENRY | 11221483 | CARRON | KENNETH | PAUL | 129 | NAOMI DR | STOCKBRIDG GA | 30281 | Aug 1 2020 | FL |
| HENRY | 12111934 | CARTER | BENJAMIN | JOHN | 225 | SAINT ANDREWS CT | MCDONOUG GA | 30253 | Apr 1 2020 | NC |
| HENRY | 12111931 | CARTER | CASSANDRA | WILLIS | 225 | SAINT ANDREWS CT | MCDONOUG GA | 30253 | Apr 1 2020 | NC |
| HENRY | 11852039 | CARTER | CIERRA | LOREN | 225 | SAINT ANDREWS CT | MCDONOUG GA | 30253 | Apr 1 2020 | NC |
| HENRY | 07285908 | LYONS | CRYSTAL | JEANETTE | 201 | RUSTIC RD | STOCKBRIDG GA | 30281 | Dec 1 2016 | LA |
| HENRY | 01663580 | POWELL | LAWONZA | PATRICE | 134 | WATERCRESS CT | STOCKBRIDG GA | 30281-7281 | Sep 1 2020 | FL |
| HOUSTON | 12409259 | BRACE | NATALIE | ANN | 919 | HUNTINGTON CHASE CIR | WARNER RO GA | 31088 | Aug 1 2020 | MD |
| HOUSTON | 07155284 | DORGAN | MARTHA | JO | 305 | WINTHROP CT | KATHLEEN GA | 31047-2854 | Oct 1 2020 | FL |
| HOUSTON | 10838964 | DOUGLAS | STEPHANIE | LAUREL | 6080 | LAKEVIEW R APT 1007 | WARNER RO GA | 31088 | Oct 1 2020 | SC |
| HOUSTON | 06662619 | BROWN | PENELOPE | JEAN | 213 | FAIRBROOK LN | STOCKBRIDG GA | 30281-6034 | Oct 1 2020 | FL |
| HENRY | 01415636 | FARNER | TERI | LAND | 1428 | MOUNT CARMEL RD | MCDONOUG GA | 30253 | Sep 1 2020 | FL |
| HOUSTON | 07346309 | SPARROW | CYNTHIA | | 251 | MORGAN RANCH CIR | BONAIRE GA | 31005 | Sep 1 2020 | FL |
| HOUSTON | 01640357 | SPARROW | JOHN | THOMAS | 251 | MORGAN RANCH CIR | BONAIRE GA | 31005 | Sep 1 2020 | FL |
| HOUSTON | 10931989 | SPITTLE | ADAM | CLINE | 147 | CARRIAGE HILL DR | WARNER RO GA | 31088 | Dec 1 2018 | IL |
| HOUSTON | 08728728 | DININI | JUDY | CHONG | 107 | FAIRWAYS DR | WARNER RO GA | 31088-7536 | Oct 1 2019 | AP |
| HENRY | 06682471 | BROWN | JOSEPH | N | 213 | FAIRBROOK LN | STOCKBRIDG GA | 30281-6034 | Oct 1 2020 | FL |
| HENRY | 08344947 | BROWN | KRYSTAL | MARIE | 45 | ANN CT | MCDONOUG GA | 30253 | Jan 1 2019 | SC |
| HENRY | 06694529 | BROWN | LOUIS | D | 213 | EDENWYLDE CT | HAMPTON GA | 30228 | Oct 1 2020 | IN |
| HARRIS | 11357988 | FALKNER H | MESHA | LANICE | 290 | MONARCH VILLAGE WAY | STOCKBRIDG GA | 30281 | Sep 1 2018 | IN |
| HARRIS | 01710279 | PARRISH | BETTY | J | 96 | RED OAK LN | PINE MOUNT GA | 31822-3653 | Oct 1 2020 | SC |
| HARRIS | 01847541 | PEASE | RICKY | ALLEN | 614 | SKYLINE DR | FORTSON GA | 31808-4130 | May 1 2020 | AL |
| HENRY | 10421937 | WALKER | SHARON | JAMES | 1281 | OHARA DR | MCDONOUG GA | 30253 | Jul 1 2019 | AE |
| HENRY | 07847540 | WALKER | VANESSA | RAY | 1304 | VILLA POINT PKWY | MCDONOUG GA | 30253 | Oct 1 2020 | MI |
| HOUSTON | 08390218 | FRETS | JESSICA | ANN | 606 | MADISON PLACE PKWY | BYRON GA | 31008 | Oct 1 2020 | IL |
| HOUSTON | 12699696 | FRIESEN | ANNA | GRACE | 424 | POST OAK WAY | WARNER RO GA | 31088 | Aug 1 2020 | WA |
| HOUSTON | 07801674 | HINTON | JAMESETTA | LAKIONECH | 100 | BEECHWOOD CT | BONAIRE GA | 31005 | Oct 1 2020 | TX |
| HOUSTON | 12087621 | ZUELL | CYRUS | AKIMEHS | 264 | FLOWING MEADOWS DR | KATHLEEN GA | 31047 | Aug 1 2020 | SC |
| HOUSTON | 08844199 | ZUELL | SHEMIKA | ALEXANDRA | 264 | FLOWING MEADOWS DR | KATHLEEN GA | 31047 | Aug 1 2020 | SC |
| HOUSTON | 12808508 | HARDACRE | ASHLEY | JOY | 1185 | CAMPGROUND RD | MCDONOUG GA | 30252 | Sep 1 2020 | FL |
| HOUSTON | 10475510 | HARDACRE | CLINT | ALLEN | 1185 | CAMPGROUND RD | MCDONOUG GA | 30252 | Sep 1 2020 | FL |
| HENRY | 04902751 | VENABLE | JESSICA | ANN | 3037 | TURNER CHURCH RD | MCDONOUG GA | 30252 | Apr 1 2020 | MO |
| HENRY | 08080651 | VENZELOS | RICHARD | LOUIS S | 105 | CROSSING DR | STOCKBRIDG GA | 30281 | Jul 1 2020 | IL |
| HENRY | 06446400 | VERHOEF | VICKIE | MARIE | 125 | COOK LN | STOCKBRIDG GA | 30281-5146 | Jul 1 2020 | UT |
| HENRY | 10318215 | TOOL | JANAIA | MELINEZE | 1138 | SAINT PHILLIPS CT | LOCUST GR GA | 30248 | Sep 1 2020 | KY |
| HENRY | 11772923 | TAYLOR | AMANI | MICHELLE | 1731 | MISSELTHRUSH LN | MCDONOUG GA | 30253 | Aug 1 2020 | MO |
| HOUSTON | 05327176 | HUDSON | STEPHEN | RAY | 6080 | LAKEVIEW R APT 607 | WARNER RO GA | 31088 | Mar 1 2020 | IL |
| HOUSTON | 02332295 | HUFF | DEREK | RAY | 103 | SWAN CT | KATHLEEN GA | 31047-2210 | Jul 1 2018 | AL |
| HOUSTON | 00277652 | HUFFMAN | FREYA | SULLIVAN | 403 | DEVEN CT | WARNER RO GA | 31088 | Nov 1 2019 | SC |
| FULTON | 05593793 | JOHNSON | CLAVON | ANTHONY | 435 | CARRIAGE GATE TRL SW | ATLANTA GA | 30331 | Nov 1 2018 | IL |
| FULTON | 08300398 | JOHNSON | CARVER | LISTON | 455 | 14TH ST NW UNIT 177 | ATLANTA GA | 30318 | Nov 1 2020 | SC |
| FULTON | 10621987 | MARSH | PHERLEY | VIVIANN | 320 | CASWYCK TRCE | JOHNS CREE GA | 30022 | Nov 1 2016 | NC |
| FULTON | 02033699 | MARSHALL | DWAYNE | ALTON | 943 | PEACHTREE UNIT 1807 | ATLANTA GA | 30309 | Feb 1 2019 | TN |
| FULTON | 10344493 | LEITHAUSER | EMILY | SALTER | 301 | MACKENZIE DR NE | ATLANTA GA | 30312 | Jul 1 2019 | LA |
| FULTON | 10275048 | HULL | JOANNA | ADAIR | 534 | ALLEN RD NE | ATLANTA GA | 30324 | Jun 1 2018 | TN |
| FULTON | 10254672 | HULL | MATTHEW | DANIEL | 534 | ALLEN RD NE | ATLANTA GA | 30324 | Jun 1 2018 | TN |
| FULTON | 06905302 | MUNDIE | LYDIA | ESTHER | 485 | GIFT AVE SE | ATLANTA GA | 30316 | Jul 1 2020 | FL |

Page 230

DocVerify ID: 00B654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
00B654EE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12669278 | LLERENA | CAROLINA | PATRICK | 156 | CENTENNIAL WAY NW | ATLANTA | GA | 30313 | Jul 1 2020 | CA |
| FULTON | 04555888 | MCNALLY | JOHN | | 1303 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | May 1 2020 | IN |
| FULTON | 03562975 | LINDSEY | KATRINA | | 1001 | GARDEN VIE UNIT 902 | ATLANTA | GA | 30319 | Feb 1 2020 | LA |
| FULTON | 07510394 | LEROUX | DANIEL | | 853 | VIRGINIA CIR NE | ATLANTA | GA | 30306 | Oct 1 2020 | AR |
| FULTON | 10916845 | LESAGE | KALEIGH | | 3095 | BERKSHIRE MANOR DR | ALPHARETT | GA | 30022 | Aug 1 2020 | PA |
| FULTON | 12412993 | HOUDE NG | KARA | | 515 | HICKORY OAKS CT | ALPHARETT | GA | 30004 | Oct 1 2020 | CA |
| FULTON | 07283854 | KELLEY | ELIZABETH | | 1021 | BELLEVUE D APT R | ATLANTA | GA | 30306 | Sep 1 2019 | TN |
| FULTON | 08295536 | LOPEZ | RAPHAEL | K | 6581 | MAID MARION CLOSE | ALPHARETT | GA | 30005 | Mar 1 2020 | VA |
| FULTON | 12541519 | LOPEZ | VANESSA | DE LIRA | 950 | W PEACHTR UNIT 612 | ATLANTA | GA | 30308 | Feb 1 2020 | FL |
| FULTON | 02596198 | MCKENZIE | MALCOLM | | 1120 | OAKHAVEN DR | ROSWELL | GA | 30075-1825 | Aug 1 2020 | FL |
| FULTON | 07334958 | MCKEON | VALERIE | ELLETA | 140 | SPALDING CREEK CT | ATLANTA | GA | 30350 | Dec 1 2017 | NC |
| FULTON | 11367527 | MCKERNAN | JENNA | CHRISTINE | 476 | WILMER ST UNIT 1515 | ATLANTA | GA | 30308 | Sep 1 2017 | FL |
| FULTON | 10675699 | MCKINNEY | SHAQUITA | | 3116 | CANDLEWOO APT L | EAST POINT | GA | 30344 | May 1 2017 | FL |
| FULTON | 10448798 | GEBRU | NEGA | | 2196 | COLLINS RIDGE DR NW | ATLANTA | GA | 30318 | Aug 1 2017 | VA |
| FULTON | 12273581 | MASSEY | RYANNE | FENIMORE | 95 | 8TH ST NW . APT 403 | ATLANTA | GA | 30308 | Jun 1 2020 | SC |
| FULTON | 03101750 | PIERCE | STACY | L | 805 | MALVERN HL | ALPHARETT | GA | 30022-6228 | Oct 1 2020 | FL |
| FULTON | 08960676 | NORTHARD | JONATHAN | | 1080 | W PEACHTR UNIT 802 | ALPHARETT | GA | 30309 | Dec 1 2017 | MN |
| FULTON | 08824696 | HOLLAND | BLAKE | | 220 | 26TH ST NW APT 1413 | ATLANTA | GA | 30309 | Jun 1 2020 | WA |
| FULTON | 10862624 | PIERCE | DOREEN | | 42008 | MILL CREEK AVE | ALPHARETT | GA | 30022 | Jul 1 2017 | IL |
| FULTON | 10862625 | PIERCE | KENNETH | ANDREW | 42008 | MILL CREEK AVE | ALPHARETT | GA | 30022 | Jul 1 2017 | IL |
| FULTON | 10111201 | JEFFRIES | DEVAN | | 3088 | IMPERIAL CIR SW | ATLANTA | GA | 30311 | Feb 1 2020 | NC |
| FULTON | 10639305 | MINGUS | CHARLENE | DEANNE | 452 | SEMINOLE A APT 1 | ALPHARETT | GA | 30307 | Aug 1 2020 | MD |
| FULTON | 10530335 | ROTHROCK | CAROLINE | HALEY | 120 | BUTTERMERE CT | ALPHARETT | GA | 30022 | May 1 2018 | CA |
| FULTON | 08271858 | HOLLINS | CLARENCE | E | 2517 | QUINCY LOOP | UNION CITY | GA | 30213 | Aug 1 2019 | FL |
| FULTON | 10862694 | KRATOCHVI | HANNA | | 923 | PEACHTREE UNIT 1923 | ATLANTA | GA | 30309 | Jun 1 2019 | MA |
| FULTON | 05142468 | RICHARDSO | DANYEL | | 3144 | DESERT DR APT 8 | EAST POINT | GA | 30344 | Oct 1 2020 | OH |
| FULTON | 05292691 | RICHARDSO | KIANTE | | 745 | JEFFERSON DR | SANDY SPRI | GA | 30350 | Feb 1 2019 | SC |
| FULTON | 07363000 | MARTIN | KATHERINE | ALANA | 1016 | HOWELL MIL APT 4403 | ATLANTA | GA | 30318 | Jun 1 2020 | CA |
| FULTON | 08322888 | RAHIMIAN | PADIDEH | | 245 | JUDSON WAY | ALPHARETT | GA | 30022 | Jan 1 2019 | MA |
| FULTON | 11202496 | NMUNGWUN | ALA REGINA | ATAISI | 6039 | PINESIDE DR | COLLEGE P | GA | 30349 | Feb 1 2020 | CT |
| FULTON | 11758156 | AMAMHECH | SOPURUCH | | 1012 | CENTENNIA DR NW | ATLANTA | GA | 30318 | May 1 2019 | FL |
| FULTON | 08709766 | NDIDUM | KATHLEEN | LAUREN | 4418 | CLUB DR NE | ATLANTA | GA | 30319 | Nov 1 2019 | AZ |
| FULTON | 03999244 | PRICE | KATHLEEN | | 1718 | DUNLAP AVE | ATLANTA | GA | 30344 | Jan 1 2019 | FL |
| FULTON | 12100286 | MACK | TEKEYSHA | LEE | 699 | PONCE DE L APT 110 | ATLANTA | GA | 30308 | Aug 1 2020 | FL |
| FULTON | 12441096 | NAGODA | AMY | LYNN | 46015 | GARDNER DR | ALPHARETT | GA | 30009 | Jan 1 2020 | CA |
| FULTON | 10493607 | LUCAS | KAITLIN | | 1015 | CRESTA CT | ROSWELL | GA | 30075 | Oct 1 2020 | CA |
| FULTON | 08371194 | LAPRES | MYRNA | | 1195 | ATLANTIC DR NW | ATLANTA | GA | 30318 | Jan 1 2018 | CA |
| FULTON | 12017226 | LARA | RENE | A | 55 | IVY TRL NE | ATLANTA | GA | 30342 | Jan 1 2018 | CA |
| FULTON | 07399792 | PROCTOR | ROCHELLE | B | 6831 | POTOMAC PL | FAIRBURN | GA | 30213-5410 | Jun 1 2020 | IN |
| FULTON | 07946768 | MOORE | TRACEY | DIANNE | 701 | HIGHLAND A APT # 1302 | FAIRBURN | GA | 30312 | Sep 1 2018 | OR |
| FULTON | 10565451 | MICHAELS | AMALIA | | 7857 | THE LAKES DR | ROSWELL | GA | 30213 | Mar 1 2019 | NC |
| FULTON | 04095462 | MITCHELL | JAZMINE | | 9375 | SCOTT RD | ROSWELL | GA | 30076 | Sep 1 2020 | NC |
| FULTON | 05268527 | QUINTERO | ALFREDO | MANUEL | 9375 | SCOTT RD | ROSWELL | GA | 30076 | Sep 1 2020 | NC |
| FULTON | 10989241 | QUINTERO | ELENA | ESPINOSA | 1078 | PIEDMONT A APT 101 | ATLANTA | GA | 30324 | Aug 1 2019 | NJ |
| FULTON | 11237429 | SADLER | JOHN | THOMAS | 1078 | PIEDMONT A APT 101 | ATLANTA | GA | 30309 | Aug 1 2019 | NJ |
| FULTON | 04706224 | SADLER | KATHRYN | DANIELS | 1446 | W WESLEY RD NW | ATLANTA | GA | 30327-1814 | Jun 1 2020 | NC |
| FULTON | 11036242 | MOORE | ANGELA | COSTELLO | 2035 | WHEATON WAY | SANDY SPRI | GA | 30328 | Sep 1 2020 | NY |
| FULTON | 02507752 | SACHS | OLIVIA | | 3095 | HAZELWOOD DR SW | ATLANTA | GA | 30311-3031 | Apr 1 2019 | FL |
| FULTON | | MORELAND | JOHN | CLINTON | | | | | | | |

Page 231

DocVerify ID: 0D886A6EE-3172-4549-8613-B885TDCF5E33
www.docverify.com

0D886A6EE-3172-4549-8613-B885TDCF5E33   3508865TDCF5E33

0D886A6EE-3172-4549-8613-B885TDCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | State | ZIP | Date | NCOA State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 07969694 | SALEH | ALEHA | MANSOOR | 107 | BARKLEY LN | SANDY SPRI | GA | 30328 | Jun 1 2020 | NY |
| FULTON | 10897391 | SALEHI | SARAH | ANNA | 1067 | ALTA AVE NI APT 21 | ATLANTA | GA | 30307 | May 1 2020 | NC |
| GLYNN | 11814631 | HECK | ANNA | ELISE | 181 | OYSTER CIR | BRUNSWICK | GA | 31523 | Sep 1 2020 | FL |
| FULTON | 08401008 | SITH | SOMALY | L | 655 | MEAD ST SE UNIT 15 | ATLANTA | GA | 30312 | May 1 2020 | CA |
| GWINNETT | 06164911 | BLANCO | APAUL | GENNE | 2218 | AUSTIN COMMON WAY | DACULA | GA | 30019 | Aug 1 2017 | NC |
| GWINNETT | 00033960 | BLANCO | DTANYA | LEE | 2218 | AUSTIN COMMON WAY | DACULA | GA | 30019 | Aug 1 2017 | NC |
| FULTON | 04209308 | SMALLEY | CHARLES | ANN | 88 | INTERLOCHEN DR NE | ATLANTA | GA | 30342 | Oct 1 2020 | FL |
| FULTON | 10523505 | SMALLEY | ELIZABETH |  | 88 | INTERLOCHEN DR NE | ATLANTA | GA | 30342 | Oct 1 2020 | FL |
| FULTON | 11191266 | SLUSHER | SCOTT | TREVOR | 86 | CLEVELAND ST SE | ATLANTA | GA | 30316 | Aug 1 2020 | IL |
| FULTON | 12318919 | ROGERS | TREVOR | MARTIN | 100 | 6TH ST NE APT 901 | ATLANTA | GA | 30308 | Aug 1 2019 | MA |
| FULTON | 10134211 | STEPHENS | DEJUANQUAL |  | 520 | FULTON ST UNIT 1324 | ATLANTA | GA | 30312 | Aug 1 2017 | PA |
| FULTON | 08449544 | SMITH | ELIZABETH | LOUISE LINN | 3081 | ROBERTA DR NW | ATLANTA | GA | 30327 | Jul 1 2020 | IL |
| FULTON | 12730426 | SMITH | SARAH | INEZ | 3450 | ROXBORO R APT 5316 | ATLANTA | GA | 30328 | Sep 1 2020 | FL |
| FULTON | 08930990 | SPICER | ERIKA | LYNN | 415 | ARMOUR DR APT 12303 | ATLANTA | GA | 30324 | Aug 1 2019 | NY |
| FULTON | 06790226 | SPICHER | KATHRYN | E | 650 | GLEN IRIS D APT 29 | ATLANTA | GA | 30308 | Jan 1 2017 | TN |
| FULTON | 11877410 | SPICKARD | LUCAS |  | 1246 | PIEDMONT A APT # 1 | ATLANTA | GA | 30324 | Feb 1 2019 | TX |
| FULTON | 07629799 | SAYER | RAINA | MARCUS | 821 | RALPH MCGI APT 3325 | ATLANTA | GA | 30306 | Jun 1 2018 | TX |
| GRADY | 08814544 | ROSE | DEBORAH |  | 276 | LAKEMOORE C | CAIRO | GA | 39828 | Apr 1 2020 | NV |
| GWINNETT | 04970381 | HUMPHREYS | WILLIAM | KENNETH | 1314 | PLATT AVE | BUFORD | GA | 30519 | May 1 2020 | VA |
| FULTON | 12014047 | ANDERSON | SONIA | PAULETTE | 1525 | LAUREL CR( APT 1035 | ATLANTA | GA | 30308 | Jan 1 2020 | FL |
| FULTON | 08777931 | SNIDER | DANIEL | EUGENE | 250 | PIEDMONT A 1108 | ATLANTA | GA | 30308 | Jan 1 2017 | WA |
| FULTON | 07075514 | YOUNG | RYAN |  | 400 | W PEACHTR( UNIT 3609 | ATLANTA | GA | 30316 | Jun 1 2019 | FL |
| FULTON | 08866113 | SMOLEN | SPENCER | NORRIS | 62 | CHESTER AVA | ATLANTA | GA | 30306 | Jul 1 2020 | NY |
| GLYNN | 07293472 | HERRERA | MALLORY | TYLER | 110 | MACKQUEEN DR | BRUNSWICK | GA | 31525-4539 | Jun 1 2020 | FL |
| FULTON | 02099303 | SHOWS | JANE | ANN | 825 | HIGHLAND L UNIT 1211 | ATLANTA | GA | 30306 | Jul 1 2020 | AL |
| FULTON | 04227363 | SHROPSHIRI | SHEILA |  | 10090 | JONES BRID UNIT 2 | ALPHARETTA | GA | 30022-6592 | Oct 1 2019 | TX |
| FULTON | 02403899 | WALTON | CATHY | YVONN | 1854 | SYLVAN RIDGE DR SW | ATLANTA | GA | 30310 | Jun 1 2020 | TX |
| FULTON | 12236854 | TAUNTON | ADRIANNA | NICOLE | 330 | ARDMORE C UNIT B108 | ATLANTA | GA | 30309 | May 1 2020 | SC |
| FULTON | 12742970 | TAUNTON | JAMES | RYAN | 225 | FRANKLIN RI UNIT # 3103 | SANDY SPRI | GA | 30342 | Aug 1 2020 | FL |
| FULTON | 11674330 | TAWFIQUE | MUNIRUL |  | 1163 | W PEACHTR APT 1415 | ATLANTA | GA | 30005 | Dec 1 2018 | RI |
| FULTON | 05633965 | WALLEYN | JANE | BERNADETT | 4030 | GREAT OAKS PT | ALPHARETTA | GA | 30092-4527 | Oct 1 2018 | DC |
| GWINNETT | 03676686 | ATKINS | TIMON | M | 3667 | WEDGEWOOD CHASE | PEACHTREE | GA | 30045 | Jul 1 2018 | IL |
| GWINNETT | 18875314 | ATKINSON | SHALLUM |  | 2762 | RIVER STATION CT | LAWRENCEVILL | GA | 30045 | Oct 1 2017 | FL |
| GORDON | 12389870 | SHEPHERD | SAVANNAH |  | 38 | COLLEGE CIR | CALHOUN | GA | 30701 | Jul 1 2020 | IL |
| GLYNN | 07217482 | GARCIA | APRIL | SHELISA | 2923 | SPRINGDALE RD | BRUNSWICK | GA | 31520 | Jul 1 2020 | NC |
| GWINNETT | 10881399 | GEIGER | KENNETH | EDWARD | 204 | N SHEFFIELD RD | BRUNSWICK | GA | 31525 | Dec 1 2016 | DC |
| FULTON | 08791285 | TATE | SHARISE | CHRISTINE | 4111 | RAVENNWOOD CT | UNION CITY | GA | 30291 | Sep 1 2017 | NC |
| FULTON | 10697025 | WEEKLEY | JONEA |  | 150 | SANDALIN LN | COLLEGE PA | GA | 30349 | Jul 1 2020 | DC |
| FULTON | 11871910 | WEEKLY | ANNA | LEIGH | 1105 | WORTHINGTON HILLS DR | ROSWELL | GA | 30076 | Jul 1 2020 | PR |
| FULTON | 05862432 | WEEKLY | RANDY | LEE | 1105 | WORTHINGTON HILLS DR | ROSWELL | GA | 30076 | Jul 1 2020 | PR |
| FULTON | 05620569 | WEEKLY | WENDY | LEIGH | 1105 | WORTHINGTON HILLS DR | ROSWELL | GA | 30076-1719 | Jul 1 2020 | PR |
| FULTON | 10187271 | WEEKS | APRIL | ANN | 300 | SADDLEBROOK DR | ROSWELL | GA | 30075 | Jul 1 2020 | AE |
| FULTON | 11040753 | YASTREMSKI | NICHOLAS | PETER | 7870 | COLQUITT R APT B | ATLANTA | GA | 30350 | Sep 1 2019 | TX |
| FULTON | 12664964 | YAO | EILEEN |  | 222 | 14TH ST NE APT # 327 | ATLANTA | GA | 30309 | Sep 1 2020 | OR |
| FULTON | 02429503 | WEIGNER | DREW | DOUGLAS | 245 | CHEMIN DE VIE NE | ATLANTA | GA | 30342 | Mar 1 2020 | NC |
| GRADY | 05484253 | QAWI | ABU'BAKR | A | 405 | MAXWELL DR | CAIRO | GA | 39828-3555 | Feb 1 2019 | MD |
| GWINNETT | 08228266 | BASKOWITZ | RAYNI |  | 5697 | HIGH MEADOW DR | PEACHTREE | GA | 30092 | Feb 1 2019 | CO |
| FULTON | 11403408 | WEINSTOCK | RACHEL | ELIZABETH | 240 | NORTH AVE APT 1124 | ATLANTA | GA | 30308 | Jun 1 2020 | MD |

Page 232

DocVerify ID: 0DB65AEE-3172-4548-9513-B8B57DCF5E33
www.docverify.com
0DB65AEE-3172-4548-9513-B8B57DCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | St | ZIP | Date | St2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10731542 | WEIERICK | LAURA | KRISTINE | 220 | SEMEL CIR N APT 124 | ATLANTA | GA | 30309 | Aug 1 2020 | VA |
| FULTON | 08960257 | WEISBARD | SYLVIA | GRACE | 8592 | ROSWELL RI APT 339 | SANDY SPRI | GA | 30350 | Oct 1 2020 | CT |
| FULTON | 03513856 | STILES | KAREN | MARIE | 1719 | PINE RIDGE DR NE | ATLANTA | GA | 30324 | Apr 1 2020 | NC |
| FULTON | 10597642 | WEEKS | LISA | MCCALEB | 1080 | PEACHTREE APT 2303 | ATLANTA | GA | 30309 | Mar 1 2020 | AL |
| GLYNN | 01110274 | DAY | LILLIE | M | 123 | ORBIN RD | BRUNSWICK | GA | 31520-1356 | Oct 1 2020 | NC |
| GRADY | 12086698 | WILSON | FRANCIS | PATRICK | 1803 | LAKEWOOD DR SE | CAIRO | GA | 39828 | Oct 1 2020 | NC |
| GRADY | 12205620 | WILSON | REBECCA | RASILE | 1803 | LAKEWOOD DR SE | CAIRO | GA | 39828 | Oct 1 2020 | NC |
| GRADY | 06722196 | WINT | BRENDA | ELAINE | 366 | VIRGINIA CIR | CAIRO | GA | 39828 | Sep 1 2020 | FL |
| GRADY | 06431147 | WINT | DIANE | | 366 | VIRGINIA CIR | CAIRO | GA | 39828 | Oct 1 2020 | FL |
| GRADY | 04323856 | WINT | EDWARD | LEBRON | 366 | VIRGINIA CIR | CAIRO | GA | 39828 | Oct 1 2020 | FL |
| GLYNN | 04294355 | SETZER | SANDRA | JANE | 907 | E ISLAND SQUARE DR | ST SIMONS I | GA | 31522-2209 | Sep 1 2020 | NC |
| GLYNN | 03332245 | SHAFFER | DEBORAH | STOCK | 114 | ASBURY ST | ST SIMONS I | GA | 31522-2209 | Sep 1 2020 | NC |
| GLYNN | 01133300 | SHAFFER | MICHAEL | R | 114 | ASBURY ST | ST SIMONS I | GA | 31522-2209 | Sep 1 2020 | NC |
| GRADY | 06072122 | PEARCE | MARGIE | | 2966 | COLLINS RD | WHIGHAM | GA | 39897 | Jul 1 2020 | AL |
| GWINNETT | 10418561 | BARTLETT | BRIAN | | 3347 | DESOTO RD | SNELLVILLE | GA | 30078 | Jul 1 2019 | MS |
| FULTON | 11576631 | STRESEN-RE | EDWARD | EDWARD | 244 | PETERS ST UNIT 18 | ATLANTA | GA | 30313 | Feb 1 2020 | CA |
| GLYNN | 12073036 | JONES | BRETT | | 220 | MEDINAH | ST SIMONS I | GA | 31525 | Oct 1 2020 | NC |
| GLYNN | 08386199 | JONES | CHRISTINA | SHIRE | 220 | MEDINAH | ST SIMONS I | GA | 31522 | Oct 1 2020 | NC |
| GLYNN | 05005659 | JONES | GLENN | EDWIN | 220 | MEDINAH | ST SIMONS I | GA | 31522 | Oct 1 2020 | NC |
| GLYNN | 12111407 | JONES | JESSICA | KLOUSE | 749 | ODYSSEY LAKE CIR N | ST SIMONS I | GA | 31525 | Feb 1 2020 | NC |
| GWINNETT | 02897563 | ELDRIDGE | LARRY | G | 6675 | MIDWAY RD | LOGANVILLE | GA | 30052-2406 | Feb 1 2020 | AL |
| GWINNETT | 10427772 | ADDISON | DOMINIQUE | LASHAY | 1030 | STORY DR | NORCROSS | GA | 30093 | Jul 1 2020 | TN |
| GREENE | 04871822 | MCMILLEN | JAMES | CLIFTON | 1030 | DAVISON DR | GREENSBOR | GA | 30642-4884 | Jul 1 2019 | TN |
| GREENE | 04871831 | MCMILLEN | MARLOU | HARRIS | 1030 | DAVISON DR | GREENSBOR | GA | 30642-4884 | Jul 1 2019 | TN |
| FULTON | 02472978 | VIDAL | EUGENIE | | 64 | SPRING LAKE PL NW | ATLANTA | GA | 30318 | May 1 2018 | TX |
| FULTON | 12123827 | VESTEVICH | ALEXANDER | PETER | 4252 | RICKENBACKER WAY NE | ATLANTA | GA | 30342 | Aug 1 2020 | MI |
| GLYNN | 11643603 | JOHNSON | JAYSON | | 189 | STAFFORD AVE | BRUNSWICK | GA | 31525 | Aug 1 2019 | AL |
| GLYNN | 08537879 | JOHNSON | LEIGH | DONNELY | 181 | COUNTRY WALK CIR | BRUNSWICK | GA | 31525 | Jun 1 2018 | AP |
| FULTON | 04887871 | VILLANO | VICTORIA | ANN | 1208 | FORREST WALK | ROSWELL | GA | 30075 | Dec 1 2019 | FL |
| GWINNETT | 06717969 | BETANCOUR | HOMAREE | JEAN | 3030 | DOMINION WALK LN | SNELLVILLE | GA | 30078 | Feb 1 2020 | TN |
| FULTON | 10272848 | VERDESCA | MELINDA | ANN | 4805 | LAFAYETTE CT NW | ATLANTA | GA | 30327 | Sep 1 2020 | AR |
| FULTON | 10231140 | VERDESCA | MICHAEL | EDWARD | 4805 | LAFAYETTE CT NW | ATLANTA | GA | 30327 | Sep 1 2020 | AR |
| FULTON | 12862848 | VERMA | AVANTI | | 476 | WILMER ST UNIT # 1525 | ATLANTA | GA | 30308 | Jul 1 2020 | CT |
| GLYNN | 10549904 | LECRONE | CATHERINE | MICHELLE | 417 | PALM CLUB CIR | BRUNSWICK | GA | 31525 | Jun 1 2020 | VA |
| GWINNETT | 03073644 | EDEN | JEFFREY | ALAN | 3614 | RIDGE TOWNE DR | DULUTH | GA | 30096 | May 1 2020 | MN |
| GWINNETT | 08746644 | EDEN | TAMMY | ADAMS | 3614 | RIDGE TOWNE DR | DULUTH | GA | 30096 | May 1 2020 | MN |
| GWINNETT | 05748198 | EDGERTON | DAVID | CHRISTOPH | 3465 | DULUTH HW APT 2207 | DULUTH | GA | 30096 | Oct 1 2020 | SC |
| GWINNETT | 05831833 | EDGERTON | ROXANNE | STONE | 3465 | DULUTH HW APT 2207 | DULUTH | GA | 30096 | Oct 1 2020 | SC |
| GWINNETT | 06531213 | EDMOND | KATRINA | SHAUNTAE | 290 | PARIS DR | LAWRENCEV | GA | 30043 | Oct 1 2019 | SC |
| GREENE | 08218444 | CONSTINE | HALEY | MARIE | 1019 | PLANTERS T UNIT B | GREENSBOR | GA | 30642 | Sep 1 2020 | MI |
| GWINNETT | 08470111 | DORSEY | ZIAH | JABREE | 3034 | JESTER CT | DULUTH | GA | 30096 | May 1 2020 | VA |
| GWINNETT | 10122854 | BARCENAS | MARIO | ALBERTO | 4370 | SATELLITE B APT 1211 | DULUTH | GA | 30096 | Sep 1 2020 | IN |
| GWINNETT | 01838181 | BARBER | ANGELA | | 4370 | SATELLITE B APT 912 | DULUTH | GA | 30096 | Apr 1 2020 | VA |
| FULTON | 06219174 | TRULOCK | TODD | SUTTON | 144 | MORELAND, UNIT 636 | ATLANTA | GA | 30307 | Mar 1 2020 | CO |
| FULTON | 01040975 | TRUSCOTT | ELAINE | LOIS | 1107 | CANYON POINT CIR | ROSWELL | GA | 30076 | Sep 1 2020 | NE |
| FULTON | 12184181 | TSAI | AURORA | MARJORIE | 694 | HOLMES ST APT A | ATLANTA | GA | 30318 | Jul 1 2019 | MD |
| FULTON | 06761998 | TSAO | RAYMOND | | 200 | WALKER ST G | ATLANTA | GA | 30313-1200 | May 1 2019 | CT |
| FULTON | 11957488 | TSCHIRGI | BEN | WESLEY | 548 | DEERING RD NW | ATLANTA | GA | 30309 | Oct 1 2020 | FL |

Page 233

DocVerify ID: 0DB86A6EE-3172-4548-9513-B88857DCF5E33

www.docverify.com

0DB86A6EE-3172-4548-9513-B88857DCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

Page 352 of 476    35ZB86A7DCF5E33

GA NCOA Out of State

| County | ID | Last | First | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| GREENE | 07983503 | BRANDAY | JAMES | 1071 | BROOKSIDE | GREENSBORO | GA | 30642 | Oct 1 2020 | FL |
| FULTON | 08883409 | TWINE | DIRK | 5379 | THE SAVOY ST | COLLEGE P'GA | GA | 30349-3452 | Oct 1 2020 | FL |
| GWINNETT | 10431003 | COPPELLOT | AMANDA JANE | 4170 | ANCROFT CIR | PEACHTREE | GA | 30092 | Aug 1 2020 | RI |
| GWINNETT | 10431001 | COPPELLOT | ANTHONY | 4170 | ANCROFT CIR | PEACHTREE | GA | 30092 | Aug 1 2020 | RI |
| GWINNETT | 10682370 | COSTA | KAMEELAH | 3100 | SWEETWATER APT 1013 | LAWRENCEV | GA | 30044 | Oct 1 2020 | TX |
| GWINNETT | 07889561 | BUSH | LESLIE | 3969 | ISAAC CT | LILBURN | GA | 30047 | Oct 1 2020 | AZ |
| GWINNETT | 02835653 | GATES | JAMES | 4077 | SANDY BRANCH DR | SUWANEE | GA | 30519 | Oct 1 2020 | SC |
| GWINNETT | 04186755 | GATES | MICHAEL | 5105 | MEADOWBROOK CIR | SUWANEE | GA | 30024 | Oct 1 2020 | SC |
| GWINNETT | 02870175 | GATES | PAMELA | 4077 | SANDY BRANCH DR | SUWANEE | GA | 30519 | Oct 1 2020 | AZ |
| GWINNETT | 07987107 | GATES | PATRICIA | 5105 | MEADOWBROOK CIR | SUWANEE | GA | 30024 | Oct 1 2020 | SC |
| GWINNETT | 02786004 | DUNCAN | KIMBERLY | 3155 | SENTINEL PKWY | LAWRENCEV | GA | 30519 | Sep 1 2020 | AL |
| GWINNETT | 02915152 | ESPINOSA | JENNIFER | 3860 | LENOX CHASE PL | BUFORD | GA | 30519 | Dec 1 2019 | TN |
| GWINNETT | 08061412 | DOWNER | MINDY | 894 | IVEY CHASE PL | DACULA | GA | 30019 | Sep 1 2019 | FL |
| GWINNETT | 05850437 | DAVIS | BILLY | 382 | GATES MILL DR | LAWRENCEV | GA | 30045 | Jun 1 2019 | CA |
| GWINNETT | 05850438 | DAVIS | CHRISTINE | 382 | GATES MILL DR | LAWRENCEV | GA | 30045 | Jun 1 2019 | CA |
| GWINNETT | 05906569 | DAVIS | CHRISTOPHER RAYMON | 382 | GATES MILL DR | LAWRENCEV | GA | 30045 | Jun 1 2019 | CA |
| GWINNETT | 06205116 | ESMAIL | ASHU | 862 | GRASSMEADE WAY | SNELLVILLE | GA | 30078 | Mar 1 2020 | IL |
| GWINNETT | 02899444 | DICKERSON | JOHN FRANCES RI | 2835 | CAMELOT WOODS DR | LAWRENCEV | GA | 30044 | Apr 1 2020 | AR |
| GWINNETT | 10477966 | DELVASTO | ZOE | 90 | LACEY OAK LN | LOGANVILLE | GA | 30052 | Jul 1 2020 | CA |
| GWINNETT | 10467101 | FLOYD | TORIE | 3635 | WESTCHASE APT H | PEACHTREE | GA | 30092 | Apr 1 2020 | TX |
| GWINNETT | 10918693 | JACOB | JUSTIN | 605 | CAPE IVEY DR | DACULA | GA | 30019 | Sep 1 2020 | IN |
| GWINNETT | 12336755 | GAINER | ADRIANA MARIE | 6148 | STEWART RIDGE WALK | BUFORD | GA | 30518 | Nov 1 2019 | FL |
| GWINNETT | 06940253 | GAINER | KERRY MARTINE | 6148 | STEWART RIDGE WALK | BUFORD | GA | 30518-2583 | Nov 1 2019 | FL |
| GWINNETT | 12376978 | GAINES | VICTORIA LYNN | 5595 | STEPHENS MILL DR | SUGAR HILL | GA | 30518 | Sep 1 2020 | MN |
| GWINNETT | 02735513 | GRIMM | BONNIE NELSON | 484 | JAMES ST SW | LILBURN | GA | 30047-3036 | Nov 1 2019 | VA |
| GWINNETT | 12593907 | EVANS | KAYE HARRINGTO | 1070 | COURT DR APT F | DULUTH | GA | 30096 | Aug 1 2020 | NY |
| GWINNETT | 10052379 | EVANS | MYLES ALEXANDER | 2910 | BUFORD DR APT 1012 | BUFORD | GA | 30519 | Mar 1 2020 | NJ |
| GWINNETT | 06032177 | DURANT | MICHAEL LEON | 809 | EMERALD FOREST CIR | LAWRENCEV | GA | 30044 | Jun 1 2020 | MO |
| GWINNETT | 12252326 | DURDEN | JAMES KENNETH | 2650 | ROYSTON DR | DULUTH | GA | 30097 | Sep 1 2020 | AL |
| GWINNETT | 10033117 | DURGIN | MARGANTHE LABARRON | 3440 | NORTHGATE LN | DULUTH | GA | 30096 | Apr 1 2017 | AL |
| GWINNETT | 00498708 | DUNLAP | CATHERINE HYATT | 3860 | LAKE | SUWANEE | GA | 30024 | Jul 1 2020 | VA |
| GWINNETT | 08237831 | HERSHEY | JULIAN RICHARD | 17101 | HOLLAND APT 17101 | LAWRENCEV | GA | 30043 | Aug 1 2020 | SC |
| GWINNETT | 05470637 | HERTERICK | KAREY COX | 2433 | OAK BLUFF DR | DACULA | GA | 30019-3098 | Oct 1 2020 | SC |
| GWINNETT | 12050864 | HENDRICKS | ALEXIS CIERRA | 1152 | HIDDEN SPIRIT TRL | LAWRENCEV | GA | 30045 | Dec 1 2019 | MD |
| GWINNETT | 10837366 | GREENE | JACOB ALEXANDER | 1678 | VINE ST | SNELLVILLE | GA | 30078 | Nov 1 2016 | HI |
| GWINNETT | 08190089 | HARPER | LONNIE PRAVIN | 946 | MASON LEE AVE | LOGANVILLE | GA | 30052 | Aug 1 2020 | SC |
| GWINNETT | 08059578 | MOHAN | SNEHA | 422 | SCENIC PINES DR | LAWRENCEV | GA | 30044 | Jan 1 2019 | NC |
| GWINNETT | 10967316 | MILLER | BRYAN | 1707 | MADISON PARK DR | GRAYSON | GA | 30017 | Apr 1 2019 | VA |
| GWINNETT | 12488743 | KENNEY | TYRE ANTHONY | 5198 | OAKBROOK LAKE DR | NORCROSS | GA | 30093 | Sep 1 2020 | IN |
| GWINNETT | 10824051 | KEY | DWAYNE DALCOUR | 5198 | CACTUS COVE LN | BUFORD | GA | 30519 | May 1 2018 | AE |
| GWINNETT | 10667815 | KEY | URANIA MIRRANDA | 5198 | CACTUS COVE LN | BUFORD | GA | 30519 | May 1 2018 | AE |
| GWINNETT | 12609190 | KEYS | DALLAS E | 2592 | FLORAL VALLEY DR | DACULA | GA | 30019 | Aug 1 2020 | TX |
| GWINNETT | 12368070 | LAVALLEE | MONTANA ROSE | 1455 | SATELLITE B APT 7304 | SUWANEE | GA | 30024 | May 1 2020 | IL |
| GWINNETT | 11154168 | ROWAN | CALEIGH CHRISTINA | 2220 | ASHTON RIDGE DR | DACULA | GA | 30019 | May 1 2019 | FL |
| GWINNETT | 06942511 | MENDEZ | IEASHIA | 4861 | VALLEY DALE DR SW | LILBURN | GA | 30047 | Jun 1 2020 | MI |
| GWINNETT | 10206247 | SAYANI | INSHA SALIM | 2655 | PRESTON RIDGE LN | SNELLVILLE | GA | 30019 | Mar 1 2020 | UT |
| GWINNETT | 05588888 | SCALES | ANITA BACHLANI | 1523 | LECHEMIN DR | SNELLVILLE | GA | 30078 | May 1 2017 | TX |
| GWINNETT | 04185609 | MILLS | JO LYNN | 1010 | HENRY TER | LAWRENCEV | GA | 30046 | Jul 1 2020 | TX |

Page 234

3S8B86?DCF5E33

DocVerify ID: 0D866AEE-3172-4549-8913-B885?DCF5E33
www.docverify.com
0D866AEE-3172-4549-8913-B885?DCF5E33 - 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| | | Last | First | | Street | City | ST | ZIP | Date | ST |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11285507 | MILLS | KASSANDRA | 2060 | SKYLAR LEIGH DR | BUFORD | GA | 30518 | Aug 1 2018 | OH |
| GWINNETT | 10049918 | MCKEIVER | RENEE | 561 | PINE GROVE AVE | GRAYSON | GA | 30017 | Sep 1 2020 | TN |
| GWINNETT | 02369205 | PAUL | DANIELLE | | DUNCAN IVES DR | BUFORD | GA | 30519-7599 | Oct 1 2020 | WA |
| GWINNETT | 06017783 | SCHMIDT | ANGELIA | | BALL PARK L APT 2204 | LAWRENCEV | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 03484687 | SCHMUCKER | WILLIAM | CUNNINGHA | 3919 | WOODLAND LAKE DR | SNELLVILLE | GA | 30078 | Aug 1 2020 | FL |
| GWINNETT | 03481739 | SCHMUCKER | MICHAEL | 1110 | WOODLAND LAKE DR | SNELLVILLE | GA | 30078 | Aug 1 2020 | TX |
| GWINNETT | 04130892 | SCHNEIDER | RONNIE | W | 1410 | GLENTREE CT | DULUTH | GA | 30096 | Sep 1 2020 | FL |
| GWINNETT | 10440800 | SCHNELBACH | DAVID | GAIL | 1410 | MARHAM PARK CIR | LOGANVILLE | GA | 30052 | Oct 1 2020 | FL |
| GWINNETT | 09909084 | SCHNULLE | RACHEL | THOMAS | 3428 | FRANKLIN MILL TRCE | LAWRENCEV | GA | 30044-5757 | Dec 1 2016 | NC |
| GWINNETT | 02840421 | SCHOENEM | CRYSTAL | 3870 | BRANDI LN | LOGANVILLE | GA | 30052 | Sep 1 2020 | FL |
| GWINNETT | 08349923 | MORRIS | ROBERT | MELTON | 841 | CENTERVIEW APT 818 | LAWRENCEV | GA | 30044-5757 | Aug 1 2020 | FL |
| GWINNETT | 02874117 | SZCZANSKI | THOMAS | LEE | 631 | TURNBERRY CT | DULUTH | GA | 30096 | Jun 1 2020 | DC |
| GWINNETT | 02855762 | SACHS | JOHN | ELLIS | 1655 | COLONY BEND DR | DULUTH | GA | 30096 | Oct 1 2020 | FL |
| GWINNETT | 08539964 | SADOWSKY | THOMAS | ROBERT | 3806 | DEERINGS HOLW | LAWRENCEV | GA | 30043 | Oct 1 2020 | MD |
| GWINNETT | 02808336 | SCHLARB | JOAN | EDMOND | 1181 | PRESTON RIDGE LN | PEACHTREE | GA | 30092 | Sep 1 2020 | SC |
| GWINNETT | 11731022 | WESBEY | MERRY | FERN | 6308 | CAMERON POINTE | DACULA | GA | 30019 | May 1 2020 | MD |
| GWINNETT | 12187770 | SPAULDING | LOGAN | LOU | 2775 | WESSEX CT | PEACHTREE | GA | 30092 | Aug 1 2019 | SC |
| GWINNETT | 12258603 | RICE | DEVEN | MAKAYLA | 6050 | PEACHTREE CORNERS C | PEACHTREE | GA | 30092 | Oct 1 2020 | IL |
| GWINNETT | 00466942 | RICH | MICHAEL | TERRELL | 3588 | RIVERTON DR | SUWANEE | GA | 30024 | Oct 1 2020 | OH |
| GWINNETT | 06038495 | TERRELL | GINA | ROSSMAN | 4060 | DANBURY DR | NORCROSS | GA | 30093 | Apr 1 2020 | NV |
| GWINNETT | 11246662 | TERRELL | BARBARA | RENEE | 1913 | WALKING STICK WAY | AUBURN | GA | 30011 | Oct 1 2017 | NC |
| GWINNETT | 07897381 | ZOU | SUZANE | HARDEMAN | 1555 | BRENDLYNN DR | SUWANEE | GA | 30024 | Sep 1 2019 | CA |
| GWINNETT | 10103040 | ZUBAS | JUN | LYNETTE | 3626 | CASANOVA CT | LAWRENCEV | GA | 30044 | Oct 1 2019 | CA |
| GWINNETT | 08425275 | NOBLE | CHEYANNA | 5054 | BENT TREE DR | DACULA | GA | 30019 | Aug 1 2020 | KS |
| GWINNETT | 12183721 | TURNER | JOSEPH | LAVON | 1121 | HERRINGTO APT 3341 | DULUTH | GA | 30096 | Nov 1 2019 | AL |
| GWINNETT | 01438374 | VILLATORO | REGINALD | P | 2538 | GRAYSON H APT 1707 | GRAYSON | GA | 30017 | Jun 1 2020 | SC |
| GWINNETT | 10050324 | WILLINGHAM | SHEILA | MARTEZ | 1335 | OLD ORR RD | FLOWERY BR | GA | 30542 | Aug 1 2018 | DC |
| GWINNETT | 11767217 | WHITMORE | ALEXIS | VERONICA | 5022 | OLD SUWANEE RD | SUGAR HILL | GA | 30518 | Sep 1 2020 | MS |
| GWINNETT | 12217392 | MCGILL | KAY | FRANCES | 4522 | CHATTAHOOCHEE CT | DULUTH | GA | 30096 | Jul 1 2019 | AL |
| HALL | 01063897 | WHITE | LASHONDA | DEVON | 3637 | BIG SKY DR | FLOWERY BR | GA | 30542 | Oct 1 2020 | CA |
| HALL | 10916971 | WALKER | LORI | 8888 | PAXTON DR SW | LILBURN | GA | 30047 | Sep 1 2020 | FL |
| HALL | 02734718 | DAVIS | KIMBERLY | SUE | 1670 | DARCEE CT | LAWRENCEV | GA | 30046 | Oct 1 2020 | NC |
| HABERSHAM | 10057493 | | WILLIAM | KENNETH | 66 | DEMOREST I APT B | MOUNT AIRY | GA | 30563 | Oct 1 2020 | MO |
| HALL | 10851335 | SAMUELS | RUSTI | LENORA | 1623 | FOOTHILLS PKWY NE | GAINESVILLE | GA | 30501 | Jun 1 2020 | MS |
| HALL | 10893218 | TRICOCHE | TAYLOR | ANN | 130 | ETTA VESTA CIR | GAINESVILLE | GA | 30501 | May 1 2020 | MS |
| HALL | 10786776 | TRICOCHE | AMANDA | R | 170 | ETTA VESTA CIR | GAINESVILLE | GA | 30047-8046 | Feb 1 2020 | VA |
| HART | 07088356 | SWAYZER | JOHN | T | 923 | MARBLE SPRINGS RD | DACULA | GA | 30019-3114 | Oct 1 2020 | SC |
| HART | 08274802 | WALLACE | EDWARD | EUGENE | 923 | PRESTON RIDGE LN | BOWERSVILLE | GA | 30516-1901 | Jan 1 2020 | SC |
| GWINNETT | 07849135 | SMITH | ROBERT | MARIE | 1077 | MOUCHET RD | FLOWERY BR | GA | 30542 | Apr 1 2020 | AL |
| GWINNETT | 05142382 | WOODRUFF | WHITNEY | ERIC | 5515 | TROPHY CT | LOGANVILLE | GA | 30052 | Dec 1 2019 | AL |
| GWINNETT | 00336525 | WOODRUFF | BRIDGET | CARLTON | 105 | HOPE HOLLOW RD | LOGANVILLE | GA | 30052 | Dec 1 2019 | AL |
| GWINNETT | 04844262 | WOODS | LEWIS | RAY | 105 | HOPE HOLLOW RD | LAWRENCEV | GA | 30044 | Feb 1 2020 | AL |
| GWINNETT | 08785921 | ZAMBAS | CHAZE | ALEXANDRA | 517 | MUSICAL CT | SUGAR HILL | GA | 30518-7482 | Oct 1 2020 | FL |
| HALL | 12859799 | WATKINS | THAEDRA | LEEANNE | 5872 | RIVERSIDE WALK DR | GAINESVILLE | GA | 30504 | Jun 1 2019 | NC |
| HENRY | 03646469 | PICKETT | LAURA | ANDERSON | 1439 | BOLEMAN RD | LOCUST GR | GA | 30248 | Apr 1 2020 | AL |
| HARRIS | 04637042 | REXRODE | ALLICIA | ROY | 194 | WESTIN PARK DR | ELLERSLIE | GA | 31807 | Aug 1 2020 | AL |
| HARRIS | 11284681 | REXRODE | DANIEL | NICHOLSON | 265 | PIKE DR | ELLERSLIE | GA | 31807 | Aug 1 2020 | AL |
| | | | MALANA | | PIKE DR | | | | | |

Page 235

0D8654EE-3172-4549-8913-B885TDCF5E33 --2020/12/01 12:42:10 -8:00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | VID | Name 2 | First | Middle | No. | Street | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS | 04624162 | CONKLIN | CONNIE | MAY | 3087 | MCKEE RD | UPATOI | GA | 31829-1771 | Aug 1 2020 | MI |
| HARRIS | 12811368 | CONKLIN | JEFFREY | THOMAS | 3087 | MCKEE RD | UPATOI | GA | 31829 | Aug 1 2020 | MI |
| HALL | 06240545 | ORAMAS | JUAN | MANUEL | 5060 | HOLLY HOCK DR | FLOWERY BR | GA | 30542 | Mar 1 2020 | PA |
| HENRY | 03622803 | WEAVER | TASHA | ANITA | 620 | ADDISON WAY | MCDONOUGH | GA | 30253-8075 | Dec 1 2018 | WA |
| HART | 11017952 | GRIFFIN | JOHN | HARMON | 429 | SUGARCANE DR | HARTWELL | GA | 30643 | Sep 1 2018 | SC |
| HARALSON | 08765181 | BENTON | KADEN | GARY | 2123 | MORMON CHURCH RD | BUCHANAN | GA | 30113 | Jul 1 2020 | SC |
| HALL | 00437478 | OLIVER | CHRISTOPH | R | 2123 | ELYSIAN CIR | GAINESVILLI | GA | 30501-1323 | Mar 1 2019 | NC |
| HALL | 03759534 | OLIVER | MARIA | EUGENIA | 100 | ELYSIAN CIR | GAINESVILLI | GA | 30501-1323 | Mar 1 2019 | NC |
| HARRIS | 04914582 | ROSE | BYRON | WILSON | 132 | JACQUELYN DR | CATAULA | GA | 31804-4133 | May 1 2019 | AL |
| HARRIS | 07922305 | ROWLAND | MATTHEW | COREY | 355 | PIN OAK WAY | HAMILTON | GA | 31811 | Apr 1 2020 | TN |
| HART | 00287708 | DAWS | NANCY | PRINCE | 201 | SPENCER LN | HARTWELL | GA | 30643 | Oct 1 2020 | ID |
| HANCOCK | 08617496 | INGRAM | OPRAH | | 3632 | CLAY CIR | SPARTA | GA | 31087 | Jan 1 2019 | SC |
| HALL | 04717970 | NOBLES | SIERRA | DAWN | 152 | N RIVER RD | GAINESVILLI | GA | 30506 | Jun 1 2019 | CA |
| HARRIS | 11265896 | TAMBURO | MELISSA | ANN | 152 | WINDING CREEK CT | FORTSON | GA | 31808 | May 1 2019 | AP |
| HARRIS | 11185380 | TAMBURO | STEVEN | LOUIS | 5759 | WINDING CREEK CT | FORTSON | GA | 31808 | May 1 2019 | AP |
| HENRY | 07540562 | LEE | ADONIS | DEVON | 290 | HIGHWAY 155 N | STOCKBRIDG | GA | 30281 | Sep 1 2019 | IL |
| HENRY | 01724515 | LEE | CAROL | GRAY | 5759 | WILLIAMSBURG CIR | MCDONOUGH | GA | 30253-6473 | Sep 1 2020 | FL |
| HENRY | 06447713 | LEE | JOYCELYN | JENEA | 130 | HIGHWAY 155 N | STOCKBRIDG | GA | 30281 | Sep 1 2019 | IL |
| HOUSTON | 08855142 | SLOAN | TENISHA | CLARKE | 448 | SPRING CHASE CIR | KATHLEEN | GA | 31047-3302 | May 1 2020 | NC |
| HOUSTON | 05718867 | SMITH | CHRISTOPH | ALEXANDER | 3927 | LAKE JOY RD | KATHLEEN | GA | 31047 | Apr 1 2020 | NV |
| HENRY | 01417545 | DEHOFF | WENDY | LEE | 118 | AIRLINE RD | MCDONOUGH | GA | 30252 | Sep 1 2020 | AL |
| HENRY | 02821205 | TIMPSON | DARRELL | EUGENE | 118 | HONEY LN | MCDONOUGH | GA | 30252-6632 | Sep 1 2020 | TN |
| HENRY | 11791248 | TIMPSON | SUE | ANN | 212 | HONEY LN | MCDONOUGH | GA | 30252 | Sep 1 2020 | TN |
| HENRY | 01524272 | STOKES | DENISE | A | 100 | MANOR OAK WAY | STOCKBRIDG | GA | 30281-1164 | Sep 1 2019 | MO |
| HOUSTON | 10806762 | DAWKINS | DEMETRIUS | | 630 | BRADLEY PL | MCDONOUGH | GA | 30253 | Oct 1 2019 | AL |
| HARALSON | 07422209 | STEWART | WILLIAM | LEE | 261 | WILDCAT RD | BUCHANAN | GA | 30113 | Oct 1 2020 | AL |
| HARALSON | 02938401 | STORY | ALICE | MARIE | 105 | CONNECTICUT AVE | TALLAPOOS | GA | 30176 | Dec 1 2019 | CO |
| HARALSON | 10822005 | TALBOT | CAMDEN | JAMES | 105 | BUSH CREEK WAY | BREMEN | GA | 30110 | Sep 1 2020 | TN |
| HENRY | 04770396 | OWENS | NANCY | F M | 760 | CHRISTIE LN | MCDONOUGH | GA | 30252-2884 | Jul 1 2020 | TN |
| HENRY | 07312665 | OWENS | STEVEN | CARSON | 105 | CHRISTIE LN | MCDONOUGH | GA | 30252-2884 | Jul 1 2020 | NC |
| HENRY | 11199477 | COPELAND | BOBBY | ALLEN | 760 | WYNN RD | MCDONOUGH | GA | 30252 | Oct 1 2020 | SC |
| HENRY | 11346121 | COPELAND | CHELSIE | LEANNE | 428 | WYNN RD | MCDONOUGH | GA | 30252 | Oct 1 2020 | SC |
| HOUSTON | 12804652 | KELLY | LONNIE | DARRYL | 101 | COURTNEY LN | PERRY | GA | 31069 | Dec 1 2016 | AL |
| HOUSTON | 08654547 | KENNEDY | JESSICA | LYNN | 127 | CRESTWOOD CT | CENTERVILL | GA | 31028 | Jun 1 2020 | FL |
| HENRY | 11127450 | JEDDING | TYLER | AUSTIN | 542 | LOAM DR | MCDONOUGH | GA | 30252 | Aug 1 2018 | AL |
| HENRY | 10115369 | JENKINS | ASATA' | SHANNEE | 567 | PELHAM PL | MCDONOUGH | GA | 30253 | Nov 1 2017 | SC |
| HENRY | 11939565 | PARKER | ASHLEY | MARIE | 814 | HEATHMOOR DR | MCDONOUGH | GA | 30252 | Oct 1 2019 | TN |
| HENRY | 10566884 | BOHANNON | JASMINE | DEONNA | 608 | BRAMPTON WAY | LOCUST GR | GA | 30248 | Jan 1 2020 | NC |
| HENRY | 06456843 | DANIEL | ALETHIA | SADE | 138 | BOBTAIL CT | HAMPTON | GA | 30228 | Jan 1 2019 | NC |
| IRWIN | 01706713 | WYNN | BRENDA | JOYCE | 114 | WILD TURKEY DR | OCILLA | GA | 31774 | Aug 1 2019 | WI |
| HARRIS | 10169758 | JOHNSON | ALVA | MARIE | 204 | N FIELDSTONE DR | PINE MOUNT | GA | 31822 | Aug 1 2020 | TN |
| HARRIS | 10952431 | JOHNSON | BENJAMIN | QUINN | 204 | MORTON HOLW | FORTSON | GA | 31808 | Oct 1 2020 | AL |
| HARRIS | 10952674 | JOHNSON | ERIN | CAUL | 516 | MORTON HOLW | FORTSON | GA | 31808 | Oct 1 2020 | AL |
| HENRY | 06849041 | MONTGOMEL | LESLYE | MONIQUE | 648 | KENTWOOD SPRINGS DR | HAMPTON | GA | 30228-5965 | Sep 1 2017 | CA |
| HENRY | 11773250 | PERKINS | CARITA | KIMBERLY | 198 | CARRINGTON GREEN PKI | HAMPTON | GA | 30252 | Dec 1 2019 | MA |
| HENRY | 10916339 | LOPEZ | XAVIER | ALEXANDER | 141 | PENSTOCK PATH | MCDONOUGH | GA | 30228 | Mar 1 2020 | CT |
| HENRY | 08624726 | PENNY | LATOYA | CAMILLE | 108 | HIGHWAY 138 E | STOCKBRIDG | GA | 30281 | Oct 1 2020 | |
| HOUSTON | 06342434 | WILLIAMS | WALI | ALWALEE | | ECHO LN | WARNER RO | GA | 31088 | Mar 1 2019 | AE |

DocVerify ID: 0D866A6E-3172-4548-9513-8B857DCF5E33
www.docverify.com
0D866A6E-3172-4548-9513-8B857DCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary
3558867DCF5E33

Page 236

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 00793003 | WILLIS | WILLIAM | ANTHONY | 307 | VILLA GLORIA DR | BONAIRE | GA | 31005 | Oct 1 2020 | VA |
| HENRY | 12065841 | SHAW | JOHN | DALLAS | 108 | APPLETON E APT A | STOCKBRID | GA | 30281 | Aug 1 2020 | FL |
| HENRY | 00673570 | SHAW | RALPH | ARTHUR | 20 | LITTLE JOHN TRL | HAMPTON | GA | 30228 | Nov 1 2016 | SC |
| HENRY | 10593092 | SIMMONS | KIMBERLY | RAE | 810 | VILLA POINT PKWY | MCDONOUG | GA | 30253 | Oct 1 2020 | SC |
| HENRY | 10994392 | FISHER | DUNCAN | | 85 | HICKORY DR | STOCKBRID | GA | 30281 | Feb 1 2020 | MD |
| HOUSTON | 05927916 | HAYDEN | CHAVON | CORVETTE | 6080 | LAKEVIEW R APT 605 | WARNER RO | GA | 31088 | Aug 1 2020 | TX |
| HOUSTON | 07579554 | HAYES | LEANA | MONIQUE | 2350 | HOUSTON U APT 712 | KATHLEEN | GA | 31047 | Jul 1 2018 | FL |
| HARRIS | 08028269 | WHITWORTH-HANNAH | CATHERINE | | 93 | HIGHLAND DR | WEST POINT | GA | 31833 | Aug 1 2018 | MS |
| HARRIS | 07172890 | WHITWORTH | JOHN | HOUSTON | 93 | HIGHLAND DR | WEST POINT | GA | 31833-6101 | Aug 1 2018 | MS |
| HARRIS | 10793411 | WILCOX | RICHARD | MICHAEL | 163 | POPLAR CIR | WEST POINT | GA | 31833 | Jun 1 2019 | FL |
| HOUSTON | 08470040 | HAMMANS | JOSHUA | DANIEL | 313 | LOBLOLLY DR | BONAIRE | GA | 31005 | Jun 1 2018 | AP |
| HOUSTON | 10835527 | HAMMANS | KIMBERLY | ANNIE | 313 | LOBLOLLY DR | BONAIRE | GA | 31005 | Jun 1 2018 | AP |
| HENRY | 07748920 | KHOURI | SHAWNA | MARIE | 136 | BRETON HIGHLANDS | MCDONOUG | GA | 31005 | Jun 1 2018 | AP |
| HENRY | 12083819 | KING | KELLY | MARIE | 1749 | HIGHWAY 81 W | MCDONOUG | GA | 30253 | Aug 1 2020 | OK |
| HOUSTON | 08103008 | MORILES | KEVIN | EMMANUEL | 382 | EMERALD TRCE | JONESBOROC | GA | 30253 | Aug 1 2020 | FL |
| HOUSTON | 11935218 | MEZA | DIANA | | 6080 | LAKEVIEW R APT 1901 | WARNER RO | GA | 30236 | Jul 1 2017 | TX |
| HOUSTON | 10105957 | MICHAELS | PATRICK | ROBERT | 150 | CASTLE PINES DR | BONAIRE | GA | 31088 | Jun 1 2017 | TX |
| HOUSTON | 10105958 | MICHAELS | SHANNON | LEE | 150 | CASTLE PINES DR | BONAIRE | GA | 31005 | Jul 1 2020 | NJ |
| JASPER | 06978785 | SIMONE | DEBORAH | M | 637 | LAKEVIEW DR | NEWBORN | GA | 31005 | Jul 1 2020 | HI |
| JASPER | 12112379 | SMALLWOOL | LAURIE | ANN | 322 | W WASHINGTON ST | MONTICELL | GA | 30056 | Mar 1 2020 | MO |
| JASPER | 03781882 | ROLLER | PAUL | HAMPTON | 607 | SPECTER LN | WARNER RO | GA | 31064 | Mar 1 2020 | CO |
| JONES | 06727542 | KIMBALL | CORI | BENENATI | 838 | GREENE SETTLEMENT RD | GRAY | GA | 31098 | Sep 1 2020 | VA |
| HOUSTON | 11617475 | SHAMON | LAUREN | MARGARET | 115 | TOM CHAPM APT 2001 | WARNER RO | GA | 31032-4128 | Jul 1 2020 | AL |
| HOUSTON | 08001772 | SHANG | REBECCA | LEE | 301 | S CORDER R APT 711 | WARNER RO | GA | 31088 | Feb 1 2020 | AL |
| HOUSTON | 07155318 | SHARBEL | ERIKA | NIKOLE | 4051 | COOSA DR | BONAIRE | GA | 31088 | Jun 1 2017 | AL |
| JACKSON | 05941195 | CARAS | MICHAEL | ALTON | 514 | VIRGINIA AVE | JEFFERSON | GA | 31005 | Jun 1 2020 | AL |
| JACKSON | 06022227 | CARAS | PAIGE | DRAKE | 514 | VIRGINIA AVE | JEFFERSON | GA | 30549 | Oct 1 2020 | CA |
| JACKSON | 05006061 | CARPENTER | LEA | ANNA | 75 | LAKE POINT CT | JEFFERSON | GA | 30549 | Oct 1 2020 | KY |
| JACKSON | 08637606 | BLANKENSH | BELL | EGAN | 1305 | LANIER RD | PENDERGR | GA | 30567 | Jun 1 2020 | NC |
| JACKSON | 01236122 | MILLER | FENIKA | THOMAS | 109 | VIRGINIA AVE | WARNER RO | GA | 31088 | Jul 1 2018 | TX |
| JACKSON | 03030424 | MILLER | MAUREEN | | 104 | RIVER VALLEY CT | KATHLEEN | GA | 31047-2155 | May 1 2020 | FL |
| JACKSON | 10229959 | ALBRECHT | GAIL | ANN | 800 | AIDAN LN C | PERRY | GA | 31069 | Apr 1 2020 | MO |
| JACKSON | 12096510 | GIERZAK | DEANNA | JOAN | 346 | LEISURE LAI APT M1 | WARNER RO | GA | 31088 | Oct 1 2020 | AL |
| JACKSON | 11043111 | PARKER | ALEXANDRA | LAROSA | 129 | BELLE SPRINGS RD | ATHENS | GA | 30607-2703 | Jul 1 2019 | NV |
| JACKSON | | SKELTON | TIMOTHY | ANDREW | 145 | LEWIS DAILEY CV | NICHOLSON | GA | 30565 | Aug 1 2018 | MD |
| JONES | 10260726 | BONDAL | PAULA | EMILIE CUII | 102 | STONE BROOK DR | GRAY | GA | 31032 | Nov 1 2019 | AE |
| HOUSTON | 06680343 | ONEILL | JUDY | ANN | 115 | POLAWENNA CT | WARNER RO | GA | 31088 | Jan 1 2019 | AZ |
| HOUSTON | 06655043 | OCUBILLO | NONA | CHAN | 115 | WOODY DR | PERRY | GA | 31069 | Nov 1 2019 | AZ |
| HOUSTON | 06654946 | OCUBILLO | VALERIANO | R | 104 | WOODY DR | PERRY | GA | 31069-9794 | Aug 1 2019 | MS |
| HOUSTON | 12256543 | ODOM | AMANDA | MARIE | 1186 | SCHWANEBECK CT | WARNER RO | GA | 31088 | Aug 1 2019 | TX |
| JACKSON | 07388752 | MCINTYRE | AMY | RENEE | 10119 | ABE LINCOLN WAY | JEFFERSON | GA | 30549 | Sep 1 2020 | AZ |
| JACKSON | 00859830 | MCMANN | DARYL | C | 10119 | JEFFERSON RIVER RD | ATHENS | GA | 30607-1823 | Apr 1 2019 | AZ |
| JACKSON | 00662581 | MCMANN | DONNA | KAY | 1678 | JEFFERSON RIVER RD | ATHENS | GA | 30607-1823 | Jul 1 2020 | SC |
| JOHNSON | 08536790 | CORONA | AMBER | NICOLE | 1678 | PINEY MOUNT CHURCH | RWRIGHTSVIL | GA | 31096 | Jul 1 2020 | SC |
| JOHNSON | 08841367 | CORONA | MARTIN | JESUS | 1303 | PINEY MOUNT CHURCH | RWRIGHTSVIL | GA | 31096 | Jul 1 2019 | TX |
| LIBERTY | 12743754 | HENRY | RUSELLE | | 2844 | VETERANS PKWY | HINESVILLE | GA | 31313 | Sep 1 2020 | NC |
| JONES | 00693220 | LEACH | MARTHA | MARILYN KIT | | HORSESHOE DR | MACON | GA | 31211 | | |
| LOWNDES | 08441358 | BRAWLEY | JOHN | ROBERT | 5148 | NORTHWIND APT J10 | VALDOSTA | GA | 31605 | Aug 1 2019 | |

Page 237

DocVerify ID: 0D866A6EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D866A6EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
356886670CF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | City | ST | Zip | Dest | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 11814985 | DAVENPORT | MORGAN | BROOKE | 347 | COBB ST | JEFFERSON | GA | 30549 | NC | Mar 1 2020 |
| LIBERTY | 12445331 | JACKSON | TYNESHA | MONIQUE | 1100 | PINELAND A UNIT 7F | HINESVILLE | GA | 31313 | FL | Oct 1 2018 |
| LIBERTY | 11564865 | JARAMILLO | ANITA | ELIZABETH | 967 | OAK CREST DR | HINESVILLE | GA | 31313 | NC | Jan 1 2020 |
| LOWNDES | 05684311 | BOYD | KEVIN | LAMAR | 3001 | MELROSE DR | VALDOSTA | GA | 31602 | FL | Jan 1 2020 |
| JACKSON | 08923848 | DAIGNEAULT | DILLON | TAYLOR | 827 | TYNDALL DRAPT B | HOSCHTON | GA | 30548 | FL | Mar 1 2020 |
| JACKSON | 08921454 | DAIGNEAULT | JUDITH | ANN | 827 | ROUSE CIR | HOSCHTON | GA | 30548 | FL | Mar 1 2020 |
| LIBERTY | 07590470 | GOOSBY | TAWANDA | MICHELLE | 601 | ROUSE CIR | HINESVILLE | GA | 31313 | MD | Sep 1 2018 |
| LIBERTY | 11047731 | GREEN | CHRISTEL | DEAN | 628 | WINDHAVEN DR | HINESVILLE | GA | 31313 | VA | Apr 1 2017 |
| LIBERTY | 05205070 | HYSAW | TINA | E | 954 | RED OAK LN | HINESVILLE | GA | 31313-6446 | TX | Dec 1 2019 |
| LIBERTY | 10026153 | IFILL | LATOYA | JANAE | 1280 | GROVE POINT DR | HINESVILLE | GA | 31313 | AL | Oct 1 2018 |
| LINCOLN | 02911149 | CRAFT | TINA | MARIE | 519 | PEACOCK TRL | HINESVILLE | GA | 30548 | AL | Aug 1 2017 |
| JACKSON | 01943263 | DONALDSON | ROBERT | | 1069 | LENA DR | LINCOLNTON | GA | 30817 | AL | Feb 1 2020 |
| LINCOLN | 01463714 | DROSS | LAURA | LENZ | 1408 | ALBERT DR | LINCOLNTON | GA | 30817 | FL | Jan 1 2020 |
| LIBERTY | 03170448 | TROUP-SPURLOCK | TONYA | | 56 | WELLS CREEK DR | HINESVILLE | GA | 31313 | CA | Aug 1 2017 |
| LIBERTY | 10397176 | VAN ALLEN | KIMBERLY | ANNE | 2404 | SAINT ANDREWS ST | HINESVILLE | GA | 31313 | OH | Aug 1 2017 |
| MURRAY | 04260675 | BERRY | CHRISTINE | MICHELLE | 318 | JACOBS CT | CHATSWORTH | GA | 30705 | FL | Mar 1 2020 |
| MURRAY | 10163532 | BOST | HOWARD | WILLIAM | 4183 | HIGHWAY 225 N | CHATSWORTH | GA | 30705 | SC | Oct 1 2020 |
| MURRAY | 10095830 | BOST | MICHELE | RENA | 4183 | HIGHWAY 225 N | CHATSWORTH | GA | 30705 | SC | Oct 1 2020 |
| LIBERTY | 12776168 | BOYLE | KELLY | NICOLE | 1905 | TARO LEAF DR | FORT STEWART | GA | 31315 | PA | Jun 1 2019 |
| MONTGOMERY | 10061161 | TILEY | LAURA | DONATO | 8 | LAKEWOOD DR | VIDALIA | GA | 30474 | SC | Oct 1 2020 |
| MONTGOMERY | 10061174 | TILEY | STEPHEN | GERARD | 1905 | LAKEWOOD DR | VIDALIA | GA | 30474 | IL | Oct 1 2020 |
| MONTGOMERY | 10895914 | REATHAFORD | DESIREE | NICOLE | 507 | GA HIGHWAY 199 | MOUNT VERNON | GA | 30445 | LA | May 1 2018 |
| MONTGOMERY | 10487169 | SHIPPS | DANIEL | NICOLE | 325 | OUTLER RD | MOUNT VERNON | GA | 30445 | SC | Jun 1 2018 |
| LEE | 10932624 | SHIVER | CARLA | ANNE | 156 | WILLOW LAKE DR | LEESBURG | GA | 31763 | CA | Jul 1 2020 |
| LEE | 04471274 | SIKES | VICKI | FOREST | 100 | AMBLESIDE DR | LEESBURG | GA | 31763 | FL | Jun 1 2018 |
| LEE | 04472573 | BARKSDALE | AMBERLY | STANTON | 1011 | TALLOKAS CAPT 125 | LINCOLNTON | GA | 30817 | SC | May 1 2017 |
| LINCOLN | 08842769 | TONEY | CARL | KENY ANNA | 4227 | FORTSON RI UNIT B | VALDOSTA | GA | 31601 | TX | Aug 1 2019 |
| LOWNDES | 10796398 | TRIPLETT | CAROL | DEWAYNE | 4227 | SHADY OAKS CIR | VALDOSTA | GA | 31605 | TN | Mar 1 2019 |
| LOWNDES | 08076163 | TRITT | KRISTIN | ANN | 4413 | SHADY OAKS CIR | VALDOSTA | GA | 31605 | CA | Oct 1 2020 |
| LOWNDES | 10496506 | TRITT | LISETTE | EILEEN | 4309 | CRANDLER WAY | VALDOSTA | GA | 31320 | NJ | Oct 1 2020 |
| LOWNDES | 11554465 | COX | DONNIE | GINELLA | 160 | CHANDLER WAY | VALDOSTA | GA | 31320 | NJ | May 1 2020 |
| LIBERTY | 10516021 | COX | MONICA | GENE | 160 | DRAYTON CT | MIDWAY | GA | 31315 | TN | May 1 2019 |
| LIBERTY | 10575890 | COX | DONNIE | BOYER | 85 | DRAYTON CT | MIDWAY | GA | 31601 | FL | May 1 2019 |
| LIBERTY | 05693131 | CULBERSON | MONICA | B | 4347 | GOLDEN BIRCH DR | FORT STEWART | GA | 31315 | WA | Feb 1 2020 |
| LOWNDES | 10503275 | GORDON | HAYLEE | MONICA | 910 | BEVEL CREEK DR | VALDOSTA | GA | 31601 | VA | May 1 2018 |
| LOWNDES | 12730885 | BAILEY | JASMINE | DANIELLE | 19 | CANYON CT | HINESVILLE | GA | 31313 | AE | May 1 2019 |
| LIBERTY | 07798079 | BALDWIN-MILLER | CLAUDIA | DANIELLE | 3969 | IDUS LN | HINESVILLE | GA | 31313 | VA | May 1 2020 |
| LOWNDES | 11306517 | STEARNS | RYAN | CRISISTOMC | 219 | COBBLESTONE WAY | VALDOSTA | GA | 31605 | SC | Jun 1 2019 |
| LIBERTY | 12854012 | BROWN | WAYMON | WILLIAM | 829 | FOWLER ST | HINESVILLE | GA | 31313 | SC | Sep 1 2019 |
| LOWNDES | 12704046 | BROWN | SAMARIAN | DARNELL | 829 | DANIELLE WAY | HAHIRA | GA | 31632 | TX | Aug 1 2020 |
| LOWNDES | 11545764 | BROWN | SELENA | DEMYA | 4958 | DANIELLE WAY | HAHIRA | GA | 31632 | MD | Aug 1 2020 |
| LOWNDES | 11395878 | REIER | BRITTANY | DAVIS | 4342 | PATTON DR | VALDOSTA | GA | 31605 | AE | Dec 1 2019 |
| LOWNDES | 11196408 | BROWN | CLARISSA | MICHELLE | 4732 | STONEHAVEN DR | VALDOSTA | GA | 31602 | AP | Jul 1 2020 |
| LOWNDES | 10857389 | REYNOLDS | KIMBERLY | RACHEL | 4057 | HUMMINGBIRD LN | VALDOSTA | GA | 31602 | AK | Aug 1 2018 |
| LOWNDES | 07260679 | ADKINS | ETHAN | AARON | 3328 | KILARNEY CIR | VALDOSTA | GA | 31601 | AE | Nov 1 2018 |
| LOWNDES | 04037899 | ALDINGER | DAPHNE | ALANA | 4103 | TOBACCO RODE RD | VALDOSTA | GA | 31601 | AP | Jun 1 2019 |
| LOWNDES | 11257964 | SMEDENDO | MASON | TYLER | | CIDER TRL | HAHIRA | GA | 31632 | WA | Jun 1 2019 |

Page 238

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE | 10560912 | HAYES | JONATHAN | XAVIER | 256 | LONG DIRT F LOT 40 | LEESBURG | GA | 31763 | Aug 1 2020 | VA |
| LAURENS | 12337283 | ORTON | SUSAN | ROBERTSON | 800 | BROOKHAVEN DR | DUBLIN | GA | 31021 | Oct 1 2020 | AZ |
| LAURENS | 04921274 | SAULS | CINDY | LEIGH | 206 | WESTVIEW DR | DUBLIN | GA | 31021 | Mar 1 2020 | FL |
| LAURENS | 05841206 | SEALY | BRITTANY | KAY | 848 | WOODVALE DR | DUBLIN | GA | 31021-0654 | Apr 1 2017 | UT |
| LEE | 10121320 | JOHNSTON | JAY | ALAN | 184 | HANK DR | LEESBURG | GA | 31763 | Dec 1 2019 | SD |
| LEE | 10173859 | JOHNSTON | JILLIAN | LYNN | 184 | HANK DR | LEESBURG | GA | 31763 | Dec 1 2019 | SD |
| LEE | 10898550 | NEAL | CHRISTOPH | ULYSSES | 100 | HEDGEROW DR | LEESBURG | GA | 31763 | Nov 1 2017 | TX |
| LEE | 11441649 | NEESMITH | KRISTINA | AMBER | 112 | RED OAK AVE | ALBANY | GA | 31721 | Jul 1 2019 | CA |
| LOWNDES | 06749653 | SCHOENER | ASHLEY | RENEE | 1455 | GEMINI CIR APT B | VALDOSTA | GA | 31605 | Aug 1 2019 | MO |
| LOWNDES | 06011507 | SCHOENER | DAVID | PAUL | 1455 | GEMINI CIR APT B | VALDOSTA | GA | 31605 | Aug 1 2019 | MO |
| LOWNDES | 06609773 | SCOLLIN | RAYMOND | MICHAEL | 3807 | CAMBRIDGE DR | VALDOSTA | GA | 31605-6448 | Feb 1 2017 | MO |
| LOWNDES | 10192380 | CHAVARRIA | KASEY | SHERIE | 4623 | FOXBOROUGH AVE | VALDOSTA | GA | 31602 | Oct 1 2017 | AK |
| LOWNDES | 01197974 | CHITWOOD | MILLIE | J | 2720 | WINDEMERE APT 370 | VALDOSTA | GA | 31605 | Jul 1 2020 | AL |
| LOWNDES | 08385673 | CHATMAN | JACQUELINE | LOUISE | 5148 | NORTHWINC APT F24 | VALDOSTA | GA | 31605 | Sep 1 2019 | AE |
| LOWNDES | 07626336 | CHAVARRIA | JEREMY | ALLEN | 2311 | MADISON HWY | VALDOSTA | GA | 31601 | Oct 1 2017 | AK |
| MUSCOGEE | 10006127 | GRANT | COLIN | ROBERT | 8109 | ARBOR RIDG APT 4 | COLUMBUS | GA | 31909 | May 1 2019 | AK |
| MUSCOGEE | 10485153 | GRANT | LAUREN | BANDI | 8109 | ARBOR RIDGE DR | COLUMBUS | GA | 31909 | May 1 2019 | AK |
| MUSCOGEE | 01797147 | GRANTHAM | RICHARD | DALE | 4 | KOPAY CT | COLUMBUS | GA | 31909-3512 | Jul 1 2019 | CA |
| LINCOLN | 06907805 | GRAPHENRE | ROY | CHESTER | 10 | BRIDGECREEK CT | LINCOLNTON | GA | 31904-2900 | Apr 1 2020 | VA |
| LINCOLN | 10286689 | SMITH | TAYLOR | | 3996 | AUGUSTA HWY | LINCOLNTON | GA | 30817 | Feb 1 2019 | SC |
| LOWNDES | 10762330 | POSADA | TYANA | JANEE | 343 | SAWGRASS DR | VALDOSTA | GA | 31602 | Jun 1 2019 | IL |
| LOWNDES | 10397827 | POWELL | ASHLEY | VICTORIA | 905 | MILLPOND RD | VALDOSTA | GA | 31602 | Sep 1 2020 | MO |
| LOWNDES | 01222728 | POWELL | ELLEN | M | 502 | HERITAGE PL | VALDOSTA | GA | 31602 | Sep 1 2020 | TN |
| LOWNDES | 02340109 | POWELL | ROBERT | CLAY | 905 | MILLPOND RD | VALDOSTA | GA | 31602 | Sep 1 2020 | MO |
| LOWNDES | 10518958 | POWELL | ROBERT | CLAY | 905 | MILLPOND RD | VALDOSTA | GA | 31602 | Sep 1 2020 | MO |
| LOWNDES | 02340174 | POWELL | STEPHANIE | ARENAS | 905 | MILLPOND RD | VALDOSTA | GA | 31602 | Sep 1 2020 | MO |
| LOWNDES | 11630090 | POWELL | THOMAS | EDGAR | 905 | MILLPOND RD | VALDOSTA | GA | 31602 | Sep 1 2020 | MO |
| MUSCOGEE | 12243042 | PRATT | RAYMOND | EDWIN | 2719 | COFFEY DR | VALDOSTA | GA | 31601 | Aug 1 2020 | FL |
| MUSCOGEE | 11324627 | PREWITT | JOSEPH | ALBERT | 2092 | S SHERWOOD APT D32 | VALDOSTA | GA | 31602 | Oct 1 2020 | SC |
| MUSCOGEE | 05774639 | NATHAN | BERNARD | JEROME | 4872 | RADAR SITE EV | COLUMBUS | GA | 31605 | Aug 1 2018 | MS |
| MUSCOGEE | 08779389 | EL | KRIM | HASHEM | 9980 | PRAIRIE DEV DR | MIDLAND | GA | 31820 | Jan 1 2020 | VA |
| LINCOLN | 08893780 | ELEY | TONGINIQUE | HOUSE | 1251 | COTTAGE POINTE CT | COLUMBUS | GA | 31904 | Dec 1 2018 | NC |
| LINCOLN | 04443603 | PHINNEY | KEVIN | WAYNE | 1046 | SAVANNAH WAY | LINCOLNTON | GA | 30817 | Oct 1 2020 | AL |
| LINCOLN | 04443479 | PHINNEY | STACY | M | 1046 | SAVANNAH WAY | LINCOLNTON | GA | 30817 | Oct 1 2020 | AL |
| MUSCOGEE | 06831150 | SCHREINER | MARY | BRENDA MA | 8500 | FRANCISCAN APT 818 | COLUMBUS | GA | 31909 | Sep 1 2019 | VA |
| MUSCOGEE | 12367688 | SCHRIMSHE | DAKOTA | STEPHENS | 1700 | FOUNTAIN C APT 1202 | COLUMBUS | GA | 31904 | Sep 1 2020 | TN |
| MUSCOGEE | 08560736 | SCHULTZ | KAITLYN | LEE | 1708 | SLADE DR | COLUMBUS | GA | 31901 | Jul 1 2017 | WA |
| MUSCOGEE | 10964651 | SCHUMAN | KATHRYN | ANN | 1701 | WILLIAMS CT 1403 | COLUMBUS | GA | 31904 | Feb 1 2018 | CO |
| MUSCOGEE | 12484451 | HARP | MITCHELL | HENRY | 6821 | COPPER OAKS RD | COLUMBUS | GA | 31904 | Jul 1 2020 | FL |
| FULTON | 10589949 | BLACKMON | CHRISTOPH | K | 3710 | LEISURE LN | COLLEGE PA | GA | 30349 | Sep 1 2019 | FL |
| FULTON | 10431064 | BLACKMON | KATHERINE | HOPE | 483 | N HIGHLAND APT E | ATLANTA | GA | 30307 | Oct 1 2020 | NC |
| FULTON | 10555288 | ALBRIGHT | ZARA | CAROLINE | 1163 | W PEACHTR APT 205 | ATLANTA | GA | 30309 | Sep 1 2020 | MA |
| FULTON | 06983057 | ALBY | GREGORY | GLENN | 235 | PHARR RD N APT 3526 | ATLANTA | GA | 30305 | Jun 1 2020 | FL |
| FULTON | 08581950 | ALDRICH | ELIZABETH | PEYTON | 3981 | CLUB DR NE | ATLANTA | GA | 30319 | Aug 1 2019 | NC |
| FULTON | 12322729 | BROWN | FRANK | ROBERT | 396 | 15TH ST NW UNIT 4 | ATLANTA | GA | 30318 | Oct 1 2020 | FL |
| FULTON | 07258242 | BURKE | LINDA | MAE | 1204 | VILLAGE LN | ROSWELL | GA | 30075 | Jan 1 2018 | FL |
| FORSYTH | 10395333 | VASIL | VASU | | 4115 | HUNTERS WALK WAY | CUMMING | GA | 30028 | Oct 1 2020 | TX |
| FULTON | 04183371 | ASKEW | CHRISTOPH | M | 1601 | LIBERTY PKWY NW | ATLANTA | GA | 30318 | Oct 1 2020 | VA |

Page 239

DocVerify ID: 0DB864EE-3172-4548-8913-B88570CF5E33
www.docverify.com

0DB864EE-3172-4548-8913-B88570CF5E33

Page 358 of 476

DocVerify ID: 0DB864EE-3172-4548-8913-B88570CF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06124063 | ALMOND | LAQUESHA | RENEE | 877 | VIRGINIA AV APT 4 | ATLANTA | GA | 30354 | Dec 1 2019 | NC |
| FULTON | 12429234 | ALLMEYER | LAUREN | ELIZABETH | 499 | NORTHSIDE APT 313 | ATLANTA | GA | 30309 | Aug 1 2020 | MO |
| FULTON | 07013046 | BROWN | DAVID | HAROLD W | 1401 | W PACES FE APT 5214 | ATLANTA | GA | 30327 | Aug 1 2020 | MD |
| FULTON | 10612930 | BROWN | DAWN | MICHELLE | 1401 | W PACES FE APT 5214 | ATLANTA | GA | 30327 | Aug 1 2020 | MD |
| FULTON | 11136546 | CAMPBELL | ALEXIS | RHEA | 6317 | WILDE GREEN DR | ROSWELL | GA | 30075 | Aug 1 2020 | MD |
| FULTON | 11425654 | COHEN | SCOTT | ISRAEL | 1193 | COTSWOLD LN | ATLANTA | GA | 30328 | Aug 1 2020 | TX |
| FULTON | 06655129 | BOSSONG | TERESA | MARIE | 1193 | LAVISTA CIR NE | ATLANTA | GA | 30324 | Sep 1 2020 | FL |
| FULTON | 08455309 | CALLENS | ALIA | CAMILLE | 2658 | RIGGS DR | EAST POINT | GA | 30344 | Oct 1 2019 | TN |
| FULTON | 04477067 | BOLT | GORDON | S | 2500 | CEDAR KNOLL CIR | ROSWELL | GA | 30076-2881 | Jul 1 2020 | CO |
| FULTON | 12127903 | CAMERON | WILLIAM | MCGREGOR | 450 | PIEDMONT A APT 414 | ATLANTA | GA | 30308 | Oct 1 2020 | CA |
| FULTON | 11145637 | CAMILLE | BLAKE | S | 1508 | HARBOR POINTE PKWY | ATLANTA | GA | 30350 | Apr 1 2020 | AL |
| FULTON | 08771976 | CAMP | DANIEL | PATRICK | 770 | CIRRUS DR | ALPHARETT/ | GA | 30022 | Apr 1 2020 | AL |
| FULTON | 08277642 | CARTER | BENJAMIN | HARRIS | 385 | N ANGIER A UNIT 1333 | ALPHARETT/ | GA | 30009 | Sep 1 2020 | SC |
| FULTON | 02804432 | CARTER | BETTY | MCLEMORE | 865 | OWENS LAKE RD | ALPHARETT/ | GA | 30004-7359 | Jul 1 2020 | FL |
| FULTON | 10678790 | BOOKER | JILL | | 2214 | PLANTATION DR | EAST POINT | GA | 30344 | Sep 1 2020 | DC |
| FULTON | 06960374 | BINKLEY | SCOTT | | 1019 | GREENWOO APT 6 | ATLANTA | GA | 30306 | Jan 1 2019 | OH |
| FULTON | 12345229 | COLEMAN | HALEY | L | 465 | SPRINGBERRY CT | ATLANTA | GA | 30005 | Oct 1 2020 | SC |
| FULTON | 03091718 | COLE | PAMELA | NIX | 75 | RIVER SPRINGS DR NW | ATLANTA | GA | 30328 | Sep 1 2020 | AR |
| FULTON | 03635687 | CAIN | ROBBY | NEEL | 1379 | MARION ST SE | ATLANTA | GA | 30315 | Oct 1 2020 | CA |
| FULTON | 12397552 | CHAIN | JUSTIN | WADE | 929 | GILBERT ST SE | ATLANTA | GA | 30316 | Aug 1 2020 | CO |
| FULTON | 11704874 | CIOFFI | CATHERINE | ELIZABETH | 985 | PONCE DE L UNIT 301 | ATLANTA | GA | 30306 | Aug 1 2020 | LA |
| FULTON | 12501689 | BURRIS | SHANTREEZ | MONET | 1185 | COLLIER RD APT 2418 | ATLANTA | GA | 30318 | Aug 1 2020 | LA |
| FULTON | 11371550 | GORE | WILLIAM | ROBERT | 1628 | ATHENS AVE SW | ATLANTA | GA | 30310 | Apr 1 2020 | NC |
| FULTON | 02371723 | GORELICK | ANNETTE | G | 8910 | NESBIT LAKES DR | ALPHARETT/ | GA | 30022-4038 | Oct 1 2020 | NC |
| FULTON | 02491136 | GORELICK | IRA | P | 8910 | NESBIT LAKES DR | ALPHARETT/ | GA | 30022-4038 | Oct 1 2020 | NC |
| FULTON | 12146820 | DECARISH | KRISTEN | ANDREE | 2202 | BEAVER CREEK RD | ATLANTA | GA | 30022 | Aug 1 2020 | CT |
| FULTON | 07781951 | CONWELL | DIANE | E | 235 | PHARR RD N APT 3405 | ATLANTA | GA | 30305 | Aug 1 2019 | CT |
| FULTON | 07059478 | CONWELL | STEPHEN | W | 235 | PHARR RD N APT 3405 | ATLANTA | GA | 30305 | Aug 1 2019 | CT |
| FULTON | 02000168 | JACKSON | JOANNE | | 840 | HIGHLAND BEND CV | ALPHARETT/ | GA | 30022 | Sep 1 2020 | FL |
| FULTON | 11649735 | EDELSON | HELEN | F | 240 | NORTH AVE APT 1201 | ATLANTA | GA | 30308 | Mar 1 2019 | CO |
| FULTON | 11070160 | HABER | KELLY | NICOLE | 1460 | PEACHTREE APT 1625 | ATLANTA | GA | 30309 | Jan 1 2020 | UT |
| FULTON | 10492597 | HACKETT | MARK | A | 1372 | WILLIS MILL RD SW | ATLANTA | GA | 30311 | Jan 1 2019 | NY |
| FULTON | 11918333 | DRAPER | ANDREW | CHARLES | 5465 | HEATHRIDGE TER | DULUTH | GA | 30097 | Jul 1 2019 | VA |
| FULTON | 11964232 | DRAPER | EMMA | A | 5465 | HEATHRIDGE TER | DULUTH | GA | 30097 | Jul 1 2019 | VA |
| FULTON | 07032292 | DRAWE | SHANNON | CLAIRE | 1660 | PEACHTREE APT 5405 | ATLANTA | GA | 30309 | Jan 1 2019 | LA |
| FULTON | 06630471 | ERNST | SANDLER | LAURENCE | 1280 | W PEACHTR UNIT 1613 | ATLANTA | GA | 30309-3434 | Jul 1 2017 | MA |
| FULTON | 07962252 | ERYSTHEE | NEDRA | | 215 | NORTH AVE APT 1625 | ATLANTA | GA | 30308 | Dec 1 2017 | SC |
| FULTON | 08205592 | ESCHER | COURTNEY | NARIE | 311 | PEACHTREE APT 14F | ATLANTA | GA | 30305 | Dec 1 2017 | FL |
| FULTON | 10885312 | EL FARNAW | NOOR | ELHADY | 250 | PHARR RD N UNIT # 714 | ATLANTA | GA | 30305 | Jan 1 2018 | PA |
| FULTON | 12408841 | FERNANDEZ | WENDY | MOORE | 305 | CENTENNIAL UNIT 2501 | ATLANTA | GA | 30313 | Sep 1 2020 | FL |
| FULTON | 10936738 | FERRELL | AYANNA | IMAN | 620 | BIRKDALE DR | FAIRBURN | GA | 30213 | Sep 1 2020 | TX |
| FULTON | 10842905 | GREENE-CR | BLANCHE | J | 742 | PIEDMONT A APT 3 | ATLANTA | GA | 30308 | Jul 1 2019 | VT |
| FULTON | 06345325 | ECCLES | MICHA | | 2159 | NILES PL | ATLANTA | GA | 30324 | Jul 1 2019 | AL |
| FULTON | 10900114 | ECCLES | VIVIE | | 2159 | NILES PL | ATLANTA | GA | 30324 | Jul 1 2019 | AL |
| FULTON | 12475427 | DEY | SUMEET | | 1150 | COLLIER RD APT P3 | ATLANTA | GA | 30318 | Jun 1 2020 | AZ |
| FULTON | 10323319 | DHANANI | ZEE | | 1280 | W PEACHTR APT 1005 | ATLANTA | GA | 30309 | Aug 1 2019 | WI |
| FULTON | 11055247 | FLEMISTER | MATAYA | | 4195 | WILLIAMSBURG DR | COLLEGE P/ | GA | 30337 | Jul 1 2017 | AL |
| FULTON | 12504641 | FLETCHER | COLLEEN | MICHELE | 8340 | HEWLETT RD | ATLANTA | GA | 30350 | Dec 1 2018 | NJ |

DocVerify ID: 0DB654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 359 of 476
3968867DCF5E33
0DB654EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | Zip | Date | To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06535691 | ERICKSON | LOGAN | MACLEOD | 1268 | VAN ALLEN MEWS NW | ATLANTA | GA | 30318 | Aug 1 2020 | SC |
| FULTON | 10686972 | GRAY | AUSTIN | DEAN | 1101 | JUNIPER ST UNIT # 726 | ATLANTA | GA | 30309 | Mar 1 2017 | OH |
| FULTON | 10748429 | GRAY | COTY | CHERELLE | 402 | SUMMER XING | UNION CITY | GA | 30350 | Nov 1 2019 | TN |
| FULTON | 10816136 | GRAY | CRYSTAL | NICOLE | 3575 | BROOKSTONE WAY | UNION CITY | GA | 30291 | Aug 1 2020 | FL |
| FULTON | 08689283 | HAGERTY | JACQUITA | | 425 | SUMMER XING | SANDY SPRI | GA | 30350 | Nov 1 2019 | SC |
| FULTON | 06743726 | HAGERTY | LAURIE | JANE | 325 | LETCHAS LN | ALPHARETT | GA | 30009 | Sep 1 2020 | WI |
| FULTON | 08840480 | HAHN | ALEXANDER | LEE | 11250 | CENTENNIAL UNIT 1532 | ATLANTA | GA | 30313 | Aug 1 2020 | KS |
| FULTON | 10876375 | HAHN | JAMES | LEE | 131 | ABBOTTS STATION DR | DULUTH | GA | 30097 | Aug 1 2017 | WI |
| FULTON | 11021859 | HAHN | MEERA | | 7451 | PONCE DE L APT 415 | ATLANTA | GA | 30308 | Aug 1 2020 | WA |
| FULTON | 10979605 | HARVEY | RASHAUD | | 5423 | SPRINGBOX DR | FAIRBURN | GA | 30213 | Feb 1 2020 | NJ |
| FULTON | 07904553 | JOHNSON | SONICA | YIN | 1211 | APPERLEY PL | ALPHARETT | GA | 30022 | Aug 1 2018 | IL |
| FULTON | 10137990 | JOHNSON | LI | TENNILLE | 4995 | GWENDOLINE DR | SANDY SPRI | GA | 30350 | Jul 1 2018 | MD |
| FULTON | 10421475 | FITZSIMMON | BIANCA | MYKELLE | 5515 | CROSS GATE CT NW | SANDY SPRI | GA | 30327-4810 | Oct 1 2020 | DC |
| FULTON | 05327522 | FITZSIMMON | MARILYN | S | 5515 | CROSS GATE CT NW | SANDY SPRI | GA | 30327 | Oct 1 2020 | CO |
| FULTON | 05327915 | FITZSIMMON | WILLIAM | JOHN | 2255 | LENOX RD N APT M24 | ATLANTA | GA | 30324 | Mar 1 2020 | CO |
| FULTON | 07766738 | ELLISON | ANTAVIUS | CHAVEZ | 1270 | SPRING ST N UNIT 639 | ATLANTA | GA | 30309 | Dec 1 2019 | SC |
| FULTON | 11438678 | HARVEL | SPENSER | DEREK | 5765 | N HILLBROOKE TRCE | ATLANTA | GA | 30005 | Jun 1 2019 | SC |
| FULTON | 08025447 | HADY | KELLY | KATHLEEN | 1225 | FAIRBURN R APT CC1 | ATLANTA | GA | 30331 | Jul 1 2020 | VT |
| FULTON | 12584441 | HAEHNEL | OMEGA | RAIN | 260 | DANBURY LN NW | ATLANTA | GA | 30327 | Sep 1 2020 | SC |
| FULTON | 08322610 | HAGAMAN | CATHERINE | COOLIDGE | 260 | DANBURY LN NW | ATLANTA | GA | 30327 | Sep 1 2020 | SC |
| FULTON | 07192827 | HAGAMAN | LANCE | CARL | 5565 | BUFFINGTON RD | ATLANTA | GA | 30349 | Aug 1 2020 | SC |
| FULTON | 12350078 | HILLS | INGLISH | AMORE | 1155 | NORTHSHORE DR | ROSWELL | GA | 30076 | Oct 1 2020 | SC |
| FULTON | 04668064 | ELROD | HAROLD | W | 1155 | NORTHSHORE DR | ROSWELL | GA | 30076 | Oct 1 2020 | CO |
| FULTON | 12138729 | ELROD | HEATHER | ROSE | 1155 | NORTHSHORE DR | ROSWELL | GA | 30076 | Oct 1 2020 | AL |
| FULTON | 02505564 | ELROD | JULIA | H | 635 | ANDOVER DR NW | ATLANTA | GA | 30327 | Jan 1 2020 | UT |
| FULTON | 10602823 | ELSBREE | EVAN | VICTORIA | 232 | 19TH ST NW UNIT # 7305 | ATLANTA | GA | 30004 | Jul 1 2019 | OH |
| FULTON | 07330984 | ELSTON | TRAVIS | DEON | 420 | POWERS COURT AVE | MILTON | GA | 30324 | Sep 1 2020 | KY |
| FULTON | 06762481 | HOWELL | ROBERT | MARK | 2175 | LENOX RD N APT C10 | ATLANTA | GA | 30350 | Dec 1 2018 | CT |
| FULTON | 10278245 | ELLIS | ALESSONDRA | DEVONNE | 8161 | COLQUITT R APT C | ATLANTA | GA | 30318 | Sep 1 2018 | CT |
| FULTON | 07876160 | ELLIS | DOMINICK | MICHAEL | 1040 | HUFF RD NW APT 1204 | ATLANTA | GA | 30318 | Sep 1 2019 | CT |
| FULTON | 07170414 | IGHOFOSE | PAUL | ASHLEY | 1040 | HUFF RD N APT 1204 | ATLANTA | GA | 30349 | Sep 1 2019 | NV |
| FULTON | 08932665 | IGHOFOSE | SAMONE | ROSE | 2875 | WOODBURN CT | ATLANTA | GA | 30342-4302 | Jul 1 2020 | FL |
| FULTON | 08951282 | HICKSON | STEPHANIE | FRANCIS | 33 | CONIFER PARK LN NE | SANDY SPRI | GA | 30350 | Jul 1 2020 | CA |
| FULTON | 11378236 | HESS | GREGORY | H | 3701 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | Sep 1 2020 | CA |
| FULTON | 11304654 | HESTER | BRIANNA | G | 3701 | SPRING CREEK LN | SANDY SPRI | GA | 30350 | Sep 1 2020 | AL |
| FULTON | 05821613 | HESTER | NICHOLAS | OTIS | 510 | TRIMBLE LAKE CT NE | ATLANTA | GA | 30342 | Oct 1 2020 | AL |
| FULTON | 05821617 | KLINE | CAROL | MICHAEL | 510 | TRIMBLE LAKE CT NE | ATLANTA | GA | 30342 | Oct 1 2020 | NY |
| FULTON | 08043664 | KLINE | LAWRENCE | OLU | 412 | MONTEREY APT H | SANDY SPRI | GA | 30350 | May 1 2018 | FL |
| FULTON | 02370206 | JAMES | LENA | STANLEY | 5102 | HARVEST RIDGE LN | ALPHARETT | GA | 30022 | Jun 1 2019 | TN |
| FULTON | 11880630 | KIPPING | ALAN | RHODES | 215 | NORTH AVE APT 1409 | ATLANTA | GA | 30328 | Jul 1 2020 | SC |
| FULTON | 01964963 | FAVINGER | GHARRETT | RANKIN | 130 | AUSTIN DR | SANDY SPRI | GA | 30308 | Oct 1 2020 | FL |
| FULTON | 12428710 | GERBER | THEODORE | JON | 426 | MARIETTA S APT 503 | ATLANTA | GA | 30313 | Jun 1 2020 | FL |
| FULTON | 02545858 | HUTT | TANNER | H | 3060 | N PHARR CT UNIT 524 | ATLANTA | GA | 30305-2026 | Oct 1 2020 | FL |
| FULTON | 02568300 | HUTZLER | KARL | G | 3060 | N PHARR CT UNIT 524 | ATLANTA | GA | 30305-2026 | Oct 1 2020 | FL |
| FULTON | 08767235 | HUTZLER | LYNDA | | 944 | SAINT CHAR APT 2 | ATLANTA | GA | 30306 | Sep 1 2020 | FL |
| FULTON | 11198606 | KLEIN | SIPAI | | 879 | PERENNIAL DR NE | SANDY SPRI | GA | 30328 | May 1 2020 | FL |
| FULTON | 08489983 | JAWAID | BABAR | MEHRIN | 2776 | GLENLOCKE CIR NW | ATLANTA | GA | 30318 | Jun 1 2020 | FL |

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 360 of 476
0D866AEE-3172-4548-9513-B885TDCF5E33
0D866AEE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

GA NCOA Out of State

Page 242

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 03942430 | JAYNES | SANDRA | C | 1810 | MILLSTONE CT | ALPHARETT/GA | GA | 30004-7424 | May 1 2020 | FL |
| FULTON | 08253834 | FEIRER | JANINE | EVELYN | 15884 | MEADOW KING CT | ALPHARETT/GA | GA | 30004 | Aug 1 2019 | NY |
| FULTON | 10519994 | FELDER | KIARA | DENAE | 75 | MADDOX DR APT E | ALPHARETT/GA | GA | 30309 | Jun 1 2017 | NC |
| FULTON | 08568389 | FELDMAN | SHAUN | BLAYNE | 6031 | COVENTRY CIR | ALPHARETT/GA | GA | 30004 | Apr 1 2018 | NY |
| FULTON | 11630303 | FOLEY | CLODAGH | ANN | 2420 | PEACHTREE 1136 | ATLANTA | GA | 30305 | Aug 1 2019 | DC |
| FULTON | 12397479 | KATCHEN | MOSHE | | 22 | 14TH ST NW UNIT 2513 | ATLANTA | GA | 30309 | Aug 1 2020 | IL |
| FULTON | 11568849 | MUSA-HARR | BINTU | MARY | 131 | WILLOW STREAM CT | ROSWELL | GA | 30076 | Sep 1 2018 | AA |
| FULTON | 10190816 | MUSCARELL | PATRICIA | RUTH | 278 | SPRING DR | ROSWELL | GA | 30075 | Aug 1 2020 | OH |
| FULTON | 10190701 | MUSCARELL | WILLIAM | HOWARD | 278 | SPRING DR | ROSWELL | GA | 30075 | Aug 1 2020 | OH |
| FULTON | 10500610 | OGDANETS | VIRA | ANDRIYIVNA | 761 | MOROSGO C UNIT 421 | ATLANTA | GA | 30324 | Aug 1 2020 | DC |
| FULTON | 04111514 | OGILVIE | CHARLES | V | 1101 | JUNIPER ST UNIT 1510 | ATLANTA | GA | 30309-7670 | Jul 1 2019 | DC |
| FULTON | 05607394 | OGLESBY | DAVIAN | DEANTE | 891 | CASCADE RD SW | ATLANTA | GA | 30311 | Nov 1 2018 | SC |
| FULTON | 10696099 | LITUMBE | LIENGU | NAMONDO | 1325 | LIBERTY PKWY NW | ATLANTA | GA | 30318 | Jun 1 2020 | MN |
| FULTON | 11904996 | LIU | MICHAEL | | 675 | PONCE DE L APT #W431 | ATLANTA | GA | 30308 | Jun 1 2020 | CA |
| FULTON | 10878132 | LIU | SARAH | | 115 | ANCLOTE CT | ALPHARETT/GA | GA | 30022 | May 1 2020 | WA |
| FULTON | 02661485 | LONGFELLO | SUZANNE | D | 680 | WELLINGBROUGH CT | ALPHARETT/GA | GA | 30005-2531 | Jul 1 2020 | FL |
| FULTON | 12638328 | LOVE | JEFFREY | JAMAR | 1289 | LUCILE AVE SW | ATLANTA | GA | 30310 | Oct 1 2020 | IN |
| FULTON | 10529973 | MILLER | MELVIN | HENRY | 1385 | LIBERTY PKWY NW | ATLANTA | GA | 30318 | Aug 1 2018 | FL |
| FULTON | 10807191 | MILLER | NYKEYA | TERRELL | 217 | SUMMER XING | SANDY SPRI | GA | 30350 | Nov 1 2017 | AL |
| FULTON | 11982625 | MEANS | TERENCE | XAVIER | 1607 | BRISTOL TRL | JOHNS CREE | GA | 30022 | Mar 1 2020 | TN |
| FULTON | 10448034 | LEWIS | LEARSI | LAMONTE | 1170 | GREENWICH APT 1 | ATLANTA | GA | 30310 | May 1 2020 | MI |
| FULTON | 11852770 | LEVY | CARSON | SCOTT | 2788 | DEFOORS FI APT 240 | ATLANTA | GA | 30318 | Jul 1 2020 | VA |
| FULTON | 10399135 | LEVY | SIVAN | ROSE | 130 | BARNARD PL NW | ATLANTA | GA | 30328 | Jan 1 2019 | NY |
| FULTON | 10656389 | LEVY | TAMAR | ELLEN | 130 | BARNARD PL NW | ATLANTA | GA | 30328 | Jan 1 2019 | NY |
| FULTON | 08495542 | MEAD | CAITLIN | ELIZABETH | 1080 | SAINT MICHELLE DR | ALPHARETT/GA | GA | 30004-7160 | Aug 1 2017 | FL |
| FULTON | 11954966 | LONG | NORA | JANE | 548 | DEERING RD APT # C149 | ATLANTA | GA | 30309 | Oct 1 2020 | PA |
| FULTON | 10315850 | MCCABE | MORGAN | NICOLE | 433 | HIGHLAND A 1030 | ATLANTA | GA | 30307 | Mar 1 2019 | FL |
| FULTON | 02860865 | MCCANNON | PAULA | LYNN | 536 | ROCK SPRINGS RD NE | ATLANTA | GA | 30324-5104 | Sep 1 2020 | SC |
| FULTON | 10852420 | PANDIT | HIMANSHU | RAMESH | 555 | PARK CREEK RDG | ALPHARETT/GA | GA | 30005 | Aug 1 2020 | LA |
| FULTON | 08797772 | MILLER | BENJAMIN | DAVID | 285 | N FARM DR | ATLANTA | GA | 30004 | Jul 1 2018 | NY |
| FULTON | 10631200 | MILLER | CHRISTINA | ANN | 850 | RALPH MCGILL APT 2 | ATLANTA | GA | 30306 | Apr 1 2020 | NY |
| FULTON | 11640560 | PARIKH | VRATI | | 199 | 14TH ST NE APT 908 | ATLANTA | GA | 30309 | Jan 1 2019 | IL |
| FULTON | 04417171 | PARISH | RACHEL | ALICIA | 532 | BOULEVARD SE | ATLANTA | GA | 30312 | Dec 1 2019 | FL |
| FULTON | 11414356 | MADDEN | SHANNON | LINDSEY | 235 | PHARR RD N UNIT 1517 | ATLANTA | GA | 30305 | Oct 1 2020 | CA |
| FULTON | 10797669 | MADDOX | DARRELL | | 2534 | PRESTON VIEW CT SW | ATLANTA | GA | 30315 | Oct 1 2020 | CA |
| FULTON | 05342523 | MADDOX | EZRA | EMMAUS | 2210 | FERN VALLEY CT SW | ATLANTA | GA | 30331 | Oct 1 2020 | WA |
| FULTON | 05103154 | KEYSER | KYLE | DAVID | 834 | DEKALB AV E G | ATLANTA | GA | 30307 | Mar 1 2020 | WI |
| FULTON | 10250031 | KHAIT | POLINA | | 5307 | FORREST WALK | ROSWELL | GA | 30075 | Sep 1 2019 | TN |
| FULTON | 11593491 | JENKINS | JASON | KOURI | 5004 | LICHEN TRL | ATLANTA | GA | 30349 | Jun 1 2018 | MD |
| FULTON | 11744926 | JEROME | BRITTANY | JOSLIN | 534 | HIGHLAND PARK TRL | SANDY SPRI | GA | 30350 | Jun 1 2020 | SC |
| FULTON | 12153021 | KHAN | SANA | HABIB | 2965 | PEACHTREE APT 1507 | ATLANTA | GA | 30305 | Jul 1 2020 | NJ |
| FULTON | 10523630 | KEY | JORDAN | WALKER | 4211 | RENAISSANCE WAY NE | ATLANTA | GA | 30308 | Aug 1 2020 | AR |
| FULTON | 12416675 | NIX | LESLIE | LLOYD | 360 | PHARR RD N APT 257 | ATLANTA | GA | 30305 | Oct 1 2017 | NY |
| FULTON | 07504974 | RAY | MICHELLE | CARLENE | 5385 | PEACHTREE APT # 813 | SANDY SPRI | GA | 30342 | Jul 1 2020 | FL |
| FULTON | 02531850 | GIBSON | JOHN | WILLIAM | 210 | WALKER ST UNIT 14 | ATLANTA | GA | 30313 | Sep 1 2020 | SC |
| FULTON | 11205886 | JENSEN | MARY | KATHLEEN | 1843 | CHAPMAN AVE | EAST POINT | GA | 30344 | Jun 1 2020 | UT |
| FULTON | 11721314 | RICKS | MICHAIAH | | 8064 | S FULTON PI APT 1221 | FAIRBURN | GA | 30213 | May 1 2018 | NJ |
| FULTON | 08149360 | MARTIN | DEQUONTA | EUGENE | 1605 | PONTIAC PL SE | ATLANTA | GA | 30315 | Oct 1 2019 | FL |

DocVerify ID: 0DB654EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

0DB654EE-3172-4548-8513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 381 of 476     361B865TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06763942 | LAWRENCE | KAREN | CATO | 2907 | CHILHOWEE DR | ATLANTA | GA | 30331-9443 | Feb 1 2020 | LA |
| FULTON | 04034826 | LAWRENCE | PAMELA | M | 1604 | HARBOR LNDG | ROSWELL | GA | 30076 | Aug 1 2018 | CT |
| FULTON | 11971951 | SLAGLE | JENNIFER | | 911 | RICE ST NW | ATLANTA | GA | 30318 | Sep 1 2020 | OH |
| FULTON | 05940057 | PUNG | MICHAEL | | 139 | BIRCH RILL DR | ALPHARETTA | GA | 30022 | Feb 1 2020 | MD |
| FULTON | 11080268 | MOYER | EMILY | | 184 | CENTENNIAL WAY NW | ATLANTA | GA | 30313 | Oct 1 2020 | AL |
| FULTON | 11467401 | SCOTT | LAMAR | | 1404 | SANDALWOC APT # 1404 | ATLANTA | GA | 30350 | Jul 1 2020 | FL |
| FULTON | 08712425 | RIVERA | RODRIGO | | 464 | BISHOP ST N APT 331 | ATLANTA | GA | 30318 | Jul 1 2020 | AL |
| FULTON | 10672274 | SCOTT | IVORY | V | 87 | HARWELL RI APT 1 | ATLANTA | GA | 30311 | Dec 1 2016 | AL |
| FULTON | 06690777 | RAST | JOHN | STUART | 2285 | PEACHTREE UNIT 1203 | ATLANTA | GA | 30309 | Jul 1 2020 | LA |
| FULTON | 07723712 | RASTAFARI | DEANN | LYDIA | 2824 | FELDSPAR WAY | RIVERDALE | GA | 30296 | Mar 1 2018 | LA |
| FULTON | 03959604 | RITCHIE | STEVEN | DALE | 2795 | PEACHTREE UNIT 501 | ATLANTA | GA | 30305 | Apr 1 2020 | MI |
| FULTON | 08948845 | RIVARD | CHARLOTTE | ANN | 1040 | HUFF RD NW APT # 4308 | ATLANTA | GA | 30318 | Jul 1 2020 | MI |
| FULTON | 04351915 | POZZI | WAYNE | | 565 | MEADOWS CREEK DR | ALPHARETTA | GA | 30005-6787 | Oct 1 2020 | SC |
| FULTON | 07330640 | PATTA | WINNIE | CYNTHIA | 3338 | PEACHTREE APT 301 | ATLANTA | GA | 30326 | Mar 1 2019 | DC |
| FULTON | 06258576 | PATTERSON | AMRIAH | NESSAH | 480 | JOHN WESI UNIT 326 | ATLANTA | GA | 30312 | Aug 1 2019 | IL |
| FULTON | 11432067 | SCHNEIDER | MADELINE | ROSE | 400 | PHARR RD N UNIT 565 | ATLANTA | GA | 30305 | Feb 1 2020 | DC |
| FULTON | 03368087 | PERVEEN | REHANA | | 510 | PENMAN WAY | JOHNS CREEI | GA | 30005 | Oct 1 2020 | IL |
| FULTON | 06204804 | PESKIN | KEVIN | S | 165 | COCHRAN FARMS DR | ROSWELL | GA | 30075 | Oct 1 2020 | TX |
| FULTON | 06622472 | PESKIN | REBECCA | LYNNE | 165 | COCHRAN FARMS DR | ROSWELL | GA | 30075 | Oct 1 2020 | TX |
| FULTON | 06297598 | PORTER | BRIAN | RAYSHAD | 1026 | LENA ST NW | ATLANTA | GA | 30314 | Jul 1 2018 | MI |
| FULTON | 03427173 | OWENS | DEANNA | DOUGLAS | 5890 | MALLORY RD | COLLEGE P | GA | 30349 | Jul 1 2020 | TX |
| FULTON | 08151975 | POLK | HARRISON | LEE | 77 | 12TH ST NE UNIT 1709 | ATLANTA | GA | 30309 | Jun 1 2020 | FL |
| FULTON | 12132610 | OWENS | SHANDARYN | RENEA | 507 | BISHOP ST N APT 4408 | ATLANTA | GA | 30318 | Jul 1 2020 | AZ |
| FULTON | 05551312 | PATEL | UMABEN | MAGANLAL | 14955 | THOMPSON RD | ALPHARETTA | GA | 30004 | Sep 1 2019 | NC |
| FULTON | 05253780 | PRICE | AISHA | MAKEDA | 7541 | ABSINTH DR | ATLANTA | GA | 30349 | Dec 1 2016 | VA |
| FULTON | 10464751 | PERKINS | JADA | KIERRA | 1134 | LEGACY OAKS CIR | ROSWELL | GA | 30076 | Mar 1 2019 | VA |
| FULTON | 04619017 | UNDERWOO | BRANDI | MOORE | 3340 | WALNUT RDG | ATLANTA | GA | 30349 | Aug 1 2019 | FL |
| FULTON | 06346650 | UNDERWOO | EDWIN | J | 3340 | WALNUT RDG | ATLANTA | GA | 30349 | Aug 1 2019 | VA |
| FULTON | 05541961 | ROSENBERG | LOUISA | MARY | 515 | LATHIKH CT | ALPHARETTA | GA | 30022-7551 | Apr 1 2019 | VT |
| FULTON | 11912936 | ROSENTHAL | JESSICA | LYN | 3390 | STRATFORD UNIT 2015 | ATLANTA | GA | 30326 | Aug 1 2020 | AL |
| FULTON | 07905339 | SMITH | SHAYNA | | 1110 | HAMMOND APT 748 | ATLANTA | GA | 30328 | Apr 1 2019 | AL |
| FULTON | 10905366 | USSERY | PATON | | 350 | STANYAN DC | ALPHARETTA | GA | 30022 | Jun 1 2020 | SC |
| FULTON | 12231757 | ULRICH | BRYAN | CHARLES | 609 | VIRGINIA AV APT 5205 | ATLANTA | GA | 30306 | Jul 1 2020 | MA |
| FULTON | 02218708 | SMITH | KEVIN | LEE | 199 | 14TH ST NE UNIT 2401 | ATLANTA | GA | 30309-3690 | Sep 1 2020 | TN |
| FULTON | 05167761 | SMITH | LACRECIA | NICOLE | 3103 | IVY CHASE WAY NE | ATLANTA | GA | 30342 | Oct 1 2019 | FL |
| FULTON | 06206142 | SMITH | LATASHA | CARLYLE | 105 | CHESTER AVE SE | ATLANTA | GA | 30316 | Mar 1 2018 | NY |
| FULTON | 12129404 | WARE | KEVIN | WILLIAM | 2025 | WHEATON WAY | SANDY SPRI | GA | 30328 | Jul 1 2018 | NY |
| FULTON | 02149711 | WORNER | SUZANNE | E | 6400 | BLUE STONE UNIT 4018 | SANDY SPRI | GA | 30328-3306 | Sep 1 2020 | IA |
| FULTON | 05846240 | WILLIAMS | MARQUELLA | | 541 | CARRIAGE DR NE | ALPHARETTA | GA | 30005 | Sep 1 2020 | OR |
| GILMER | 00669881 | MONROE | JASON | ROY | 12120 | LEEWARD WALK CIR | BLUE RIDGE | GA | 30513 | Jul 1 2020 | FL |
| GRADY | 04545826 | MOBLEY | CARISSA | DIANNE | 202 | ROCKY RD | CAIRO | GA | 39828 | Aug 1 2020 | FL |
| GRADY | 06613384 | MOBLEY | DEBORAH | BARWICK | 485 | S BROAD ST | PELHAM | GA | 31779 | Sep 1 2019 | FL |
| GRADY | 03663961 | MOBLEY | KEVIN | E | 1346 | STAGE COACH RD | CAIRO | GA | 39828-2776 | Aug 1 2020 | FL |
| GWINNETT | 07976699 | AHN | CHRISTOPH | JONGMIN | 485 | S BROAD ST | DULUTH | GA | 30096 | Mar 1 2019 | OH |
| GLYNN | 08138934 | MLEKO | VICKY | LYNN | 110 | STILLWATER DR | BRUNSWICK | GA | 31523 | Jul 1 2020 | MI |
| GRADY | 12405824 | SEHGAL | BRITNI | ELIZABETH | 765 | RACHEL WAY | ATLANTA | GA | 30315 | Sep 1 2019 | IL |
| FULTON | 07354355 | WINSTON | MICHAEL | TAVAR | 3871 | HARRISON P UNIT B | ATLANTA | GA | 30331 | Jan 1 2019 | OH |
| | | | | | | REDWINE RI APT # 11203 | ATLANTA | GA | | | |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary
3628865TDCF5E33
Page 382 of 476

GA NCOA Out of State

| County | Reg ID | Last | First | Middle | No | Street | City | ST | ZIP | Mail City | ST | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLYNN | 10684724 | MARSH | JOANN | BUECHLER | 2514 | DEMERE RD 8 | ST SIMONS I | GA | 31522 | ST SIMONS I | GA | Oct 1 2020 | FL |
| GLYNN | 11607831 | MARTELLA | LAURA | ELLEN | 114 | ROSEMONT ST | ST SIMONS I | GA | 31522 | ST SIMONS I | GA | Feb 1 2020 | CA |
| GLYNN | 10842704 | FAULKNER | KALYNN | FAITH | 481 | BLYTHE ISLAND DR | BRUNSWICK | GA | 31523 | BRUNSWICK | GA | Aug 1 2020 | SC |
| GLYNN | 10706944 | FERGUS | MAURA | FRANCESCA | 110 | PALM DR | ST SIMONS I | GA | 31522 | ST SIMONS I | GA | Aug 1 2020 | FL |
| GLYNN | 06702860 | FANT | NANCY | JUANITA | 618 | BELLEMEADE | ST SIMONS I | GA | 31522-5454 | ST SIMONS I | GA | Dec 1 2019 | MD |
| GLYNN | 06683967 | FARINA | DEBORAH | A | 104 | REGAL RD | BRUNSWICK | GA | 31523-6266 | BRUNSWICK | GA | Jul 1 2019 | AK |
| FULTON | 11830684 | FIX | ILSE | TIOMBE | 898 | RIVERWALK DR | ATLANTA | GA | 31523-8115 | ATLANTA | GA | Apr 1 2020 | TN |
| FULTON | 10151618 | WALTON | CLARENCE | AYANA | 3067 | OAK ST SW UNIT 3115 | ATLANTA | GA | 30310 | ATLANTA | GA | Dec 1 2018 | MI |
| FULTON | 10897206 | WARREN | DANIEL | PATRICK | 77 | SABLE RUN RD | ATLANTA | GA | 30349 | ATLANTA | GA | Sep 1 2020 | NC |
| FULTON | 10636423 | WARREN | DHAYLN | VENE | 410 | 12TH ST NE UNIT 1602 | ATLANTA | GA | 30309 | ROSWELL | | Nov 1 2018 | LA |
| FULTON | 10792003 | YONG | CHRISTINA | | 2060 | S DOGWOOD DR | ATLANTA | GA | 30305 | ATLANTA | | May 1 2019 | LA |
| GREENE | 11643051 | SMITH | KAITLYN | SARAH | 1061 | FAIRHAVEN CIR NE | GREENSBOF | GA | 30642 | GREENSBOF | GA | Sep 1 2020 | CO |
| GREENE | 04564033 | SMITH | SAMMIE | LEE | 1231 | KINGS BRIDGE RD | GREENSBOF | GA | 30642 | GREENSBOF | GA | Sep 1 2020 | FL |
| GREENE | 06176135 | SIMPSON | BRITNEY | MICHELLE | 1050 | BENNETT SPRINGS DRIVE | GREENSBOF | GA | 30642 | GREENSBOF | GA | Dec 1 2017 | CO |
| GLYNN | 08510355 | EDWARDS | JANET | PENFOLD | 502 | CUPP LN | BRUNSWICK | GA | 31525 | BRUNSWICK | GA | Mar 1 2020 | SC |
| GORDON | 05959896 | BATES | DEREK | LEIGH | 125 | PALM CLUB CIR | CALHOUN | GA | 30701 | CALHOUN | GA | Jan 1 2018 | TN |
| FULTON | 07683846 | WARING | BRADLEY | JAMES | 562 | OAK HILL PL SE | ATLANTA | GA | 30305 | ATLANTA | GA | Oct 1 2020 | SC |
| GREENE | 05526986 | SCULLION | BRUCE | LAWRENCE | 1310 | E WESLEY RD NE | GREENSBOF | GA | 30642 | GREENSBOF | GA | Feb 1 2020 | NC |
| FULTON | 10768865 | WHITING | ANGELA | VALLECILLA | 45 | SUMMER HOLLOW RD | ALPHARETT | GA | 30022 | ALPHARETT | GA | May 1 2020 | FL |
| FULTON | 10850907 | WHITING | SEAN | ADAM | 45 | NESBIT PL | ALPHARETT | GA | 30022 | ALPHARETT | GA | May 1 2020 | FL |
| FULTON | 08822752 | WHITLEY | KARA | MORGAN | 215 | NESBIT PL | ATLANTA | GA | 30308 | ATLANTA | GA | Sep 1 2019 | TX |
| FULTON | 12342453 | STONE | CALLIE | ANN | 3201 | NORTH AVE APT 3502 | ATLANTA | GA | 30327 | ATLANTA | GA | Oct 1 2020 | SC |
| FULTON | 12118679 | STONE | MARCUS | ALLEN | 22 | DOWNW/OCC UNIT 2230 | ATLANTA | GA | 30309 | ATLANTA | GA | Aug 1 2020 | SC |
| GORDON | 11237587 | GIBBS | JANET | FUHRMAN | 141 | 14TH ST NW UNIT 1502 | CALHOUN | GA | 30701 | CALHOUN | GA | Oct 1 2020 | IA |
| GORDON | 11237591 | GIBBS | JOSEPH | HENRY | 141 | TARA DR SE | CALHOUN | GA | 30701 | CALHOUN | GA | Oct 1 2020 | IA |
| GLYNN | 07978219 | DAVIS | OCIE | ELNORA | 612 | TARA DR SE | BRUNSWICK | GA | 31525 | BRUNSWICK | GA | Oct 1 2020 | MD |
| GLYNN | 12304592 | DAVIS | RACHEL | BROOKE | 117 | LEGACY DR | BRUNSWICK | GA | 31523 | BRUNSWICK | GA | Apr 1 2020 | MD |
| FULTON | 10746857 | THOMAS | STUART | | 9115 | SILVER BLUFF CIR | ROSWELL | GA | 30076 | ROSWELL | GA | Jul 1 2020 | MD |
| FULTON | 10283954 | THOMAS | SYDNEY | ALLISON | 1093 | EVES CIR | ATLANTA | GA | 30318 | ATLANTA | GA | Jan 1 2019 | IL |
| FULTON | 11653234 | ZIMMER | JAMES | CHRISTOPH | 1679 | LIBERTY PKWY NW | ATLANTA | GA | 30308 | ATLANTA | GA | Apr 1 2020 | ME |
| FULTON | 10331345 | WEISS | AVRUM | | 939 | DURAND PL APT F | ATLANTA | GA | 30324 | ATLANTA | GA | Dec 1 2020 | TX |
| FULTON | 10715078 | WEITEKAMP | ROBERT | LOUIS | 3562 | LENOX HILL CT NE | ATLANTA | GA | 30305 | ATLANTA | GA | Dec 1 2017 | TX |
| FULTON | 12146909 | WEITL | DILLON | FLOYD | 2242 | PIEDMONT R APT 313 | ATLANTA | GA | 30318 | ATLANTA | GA | Jun 1 2020 | WA |
| FULTON | 04685581 | WEST | NIKKI | BRUNEEL | 365 | MAIN ST NW | ATLANTA | GA | 30342 | ATLANTA | GA | Oct 1 2017 | NC |
| FULTON | 03308636 | WEST | SHIRYL | LYNETTE | 13544 | ALLISON DR NE | ATLANTA | GA | 30004 | ALPHARETT | GA | Aug 1 2020 | DC |
| FULTON | 03716114 | TURKHEIMEI | STEFAN | CAINAN | 142 | WEYCROFT CIR | ALPHARETT | GA | 30313 | ATLANTA | GA | May 1 2018 | NY |
| FULTON | 07355513 | VONO | JAMES | GENO | 953 | WALKER ST SW | ATLANTA | GA | 30306 | ATLANTA | GA | Jul 1 2017 | AZ |
| GWINNETT | 12115964 | VOSLER | HANNAH | | 567 | GLEN ARDEN WAY NE | ATLANTA | GA | 30308 | ATLANTA | GA | May 1 2020 | TX |
| GWINNETT | 08413212 | AMAJOR | AJIBOLA | YEWANDE | 770 | BOULEVARD PL NE | LILBURN | GA | 30047 | LILBURN | GA | Oct 1 2020 | PA |
| GWINNETT | 10011658 | ALVAREZ | CHELSEA | ELIZABETH | 1135 | RYANS RUN CT SW | SUGAR HILL | GA | 30518 | SUGAR HILL | GA | Jul 1 2019 | MA |
| GWINNETT | 10739769 | ALVAREZ | GISELY | MARLENY | 1281 | HILLCREST GLENN CIR | LAWRENCEV | GA | 30043 | LAWRENCEV | GA | Mar 1 2019 | FL |
| GLYNN | 10912825 | WEST | CHANDLER | GILBERT | 415 | HOWARD WAY | BRUNSWICK | GA | 30305 | BRUNSWICK | GA | Oct 1 2020 | TN |
| GLYNN | 07650587 | CARRINO | BAMBI | MARIE | 141 | VALLEY RD NW | ST SIMONS I | GA | 31525 | ST SIMONS I | GA | Jul 1 2020 | FL |
| GLYNN | 10694629 | BOATRIGHT | DALTON | NEAL | 104 | EAGLE CREST DR | ST SIMONS I | GA | 31522 | ST SIMONS I | GA | May 1 2019 | FL |
| GLYNN | 08501393 | BOATRIGHT | MARY | REEVES | 104 | COURTYARD UNIT D8 | ST SIMONS I | GA | 31522 | ST SIMONS I | GA | May 1 2019 | FL |
| GLYNN | 05338990 | ACREE | NANCY | P | 303 | WILD HERON RD | ST SIMONS I | GA | 31522 | ST SIMONS I | GA | Oct 1 2020 | TN |
| GLYNN | 10961117 | ADAIR | TAREASA | | 104 | ASHWOOD WAY | ST SIMONS I | GA | 31522 | ST SIMONS I | GA | Oct 1 2020 | AR |

Page 244

DocVerify ID: 0D865AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

Page 363 of 476

3838867DCF5E33

0D865AEE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLYNN | 06656595 | AGRELIUS | AARON | CHASE | 155 | WENTLE CIR | BRUNSWICK | GA | 31525 | Sep 1 2019 | NC |
| GLYNN | 10010619 | AGRELIUS | SONIA | LINDA | 155 | WENTLE CIR | BRUNSWICK | GA | 31525 | Sep 1 2019 | NC |
| FULTON | 08848391 | WILLIAMS | DEVANIER | DASHAWN | 6430 | CAPITOL KNL | FAIRBURN | GA | 30213 | Jul 1 2018 | IL |
| FULTON | 04459458 | BROOKS | DONNA | KAYE | 221 | S BECKINGHAM DR | DULUTH | GA | 30097-2489 | Oct 1 2020 | FL |
| FULTON | 06477578 | WILGUS | JEREMY | BRANDON | 230 | BATTERSEA POINTE | ATLANTA | GA | 30311 | Jul 1 2019 | MD |
| GWINNETT | 06166392 | WILSON | SHELBY | NICOLE | 1343 | HIGH FALLS CT SW | LAWRENCEVILLE | GA | 30044 | May 1 2020 | VA |
| GLYNN | 12763076 | BUICE | STEPHANIE | NICHOLE | 3355 | SWEETWAT APT 2310 | BRUNSWICK | GA | 31525 | May 1 2019 | MA |
| GWINNETT | 03884568 | CAMPBELL | CLARINDA | ELLEN | 122 | MARSH TRCE | NORCROSS | GA | 30093 | Jan 1 2020 | NC |
| GLYNN | 10127578 | BAUCOM | AKHILE | M | 1102 | HUNTERS CLUB LN | ST SIMONS I | GA | 31522 | Sep 1 2020 | NC |
| GWINNETT | 10127588 | BAUCOM | DIXIE | DIERSTEIN | 41 | W LAKE DR | ST SIMONS I | GA | 31522 | Sep 1 2020 | WA |
| GWINNETT | 05311931 | BAUCOM | ROGER | MILLS | 725 | W LAKE DR | LAWRENCEVILLE | GA | 30044 | Dec 1 2019 | TN |
| GWINNETT | 11034380 | BODDIE | PATRICE | | 6198 | DEAN WAY | NORCROSS | GA | 30092 | Jan 1 2018 | TN |
| GWINNETT | 11037728 | BODDIE | DANIEL | JOSHUA | 2349 | BROOKWOOD RD | SNELLVILLE | GA | 30078 | Jan 1 2017 | FL |
| GWINNETT | 08863523 | BOWDEN | TRAYVON | DANIEL | 1636 | GLENMORE LN | GRAYSON | GA | 30017 | Jun 1 2020 | GA |
| GWINNETT | 05886964 | BOWERS | LESLIE | KAYE | 1405 | GRAYSON PKWY | LAWRENCEVILLE | GA | 30046 | Jan 1 2019 | CA |
| GWINNETT | 12337934 | BROOKS | DONALD | ARMOND | 725 | CHRIS LAKE DR | LAWRENCEVILLE | GA | 30043 | Dec 1 2019 | WA |
| GWINNETT | 08777370 | BROOKS | JEREMIAH | DEWYNN | 700 | DEAN WAY | DULUTH | GA | 30097 | Sep 1 2020 | TX |
| GWINNETT | 06929052 | BROOKS | JEREMIAH | JONATHAN | 17105 | PRESTONWOOD DR | LAWRENCEVILLE | GA | 30045 | Jun 1 2019 | TN |
| GWINNETT | 02787474 | CARR | NOEL | | 125 | SUGARLOAF RESERVE DR | STONE MOU | GA | 30087-3024 | Jun 1 2019 | IL |
| GWINNETT | 06066140 | BILLS | SHAREKA | NICOLE | 5547 | CHANDLER RIDGE LN | SUGAR HILL | GA | 30518 | Jun 1 2020 | NC |
| GWINNETT | 10756374 | BOARD | SUSAN | B | 837 | BEECHWOOD DR | DULUTH | GA | 30096 | Jun 1 2019 | VA |
| GWINNETT | 10802362 | BLANTON | ROBERT | | 1114 | POND VIEW LN | LILBURN | GA | 30047 | Oct 1 2019 | VA |
| GWINNETT | 02828690 | BLASSINGAM | TIFFANY | JASMINE | 1404 | AUTUMN VILLAGE CT | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 01935761 | BRANCHE | ROGER | | 980 | MEADOW SPRINGS DR | SUWANEE | GA | 30024-6974 | Feb 1 2017 | TX |
| GWINNETT | 10401831 | DAVIS | SUSAN | R | 900 | OLD PEACHTREE RD NE | SNELLVILLE | GA | 30039 | Jun 1 2019 | AE |
| GWINNETT | 08794876 | DAVIS | VIRGINIA | S | 4518 | CROFTMOORE LNDG | DACULA | GA | 30019 | Sep 1 2020 | TX |
| GWINNETT | 12486251 | CRUTHIRD | SANDRA | | 3197 | JAMES WADE DR | DULUTH | GA | 30096 | Sep 1 2019 | TX |
| GWINNETT | 07463125 | CRUZ | ANGIE | | 2620 | KINROSS CT | DULUTH | GA | 30096 | Sep 1 2020 | FL |
| GWINNETT | 07463130 | HALTOM | GREGORY | | 2620 | WOODSIDE DR | NORCROSS | GA | 30093 | Sep 1 2020 | VA |
| GWINNETT | 12537290 | HALTOM | SOOJIN | | 11023 | WOODSIDE DR | PEACHTREE C | GA | 30092 | Jul 1 2020 | NC |
| GWINNETT | 03965102 | HAMALAINE | INGEL | | 4900 | | SUWANEE | GA | 30024 | Mar 1 2019 | NC |
| GWINNETT | 04580781 | HAMALAINE | KATARINA | M | | BUSHY OAK DR | DULUTH | GA | 30096 | Mar 1 2019 | LA |
| GWINNETT | 07022546 | DANIEL | SONG | | | BERKELEY OAK CIR | BUFORD | GA | 30519 | Sep 1 2019 | NC |
| GWINNETT | | CROOK | DAVID | SCOTT | 5454 | CULZEAN WAY | SUWANEE | GA | 30024 | | |
| GWINNETT | | CROOK | INGRID | ELLEN | 5454 | CULZEAN WAY | SUWANEE | GA | 30024 | | |
| GWINNETT | | CROOK | JOSHUA | AYHAN | 3285 | ROLLINGBROOK WAY | SUWANEE | GA | 30024 | | |
| GWINNETT | 03367838 | COKER | PHIL | ALLEN | 3212 | CLOUDLAND CT | BUFORD | GA | 30518 | Sep 1 2020 | TX |
| MONROE | 03725542 | SMITH | NAOMI | LAWANDA | 977 | EDGE RD | FORSYTH | GA | 31029 | Nov 1 2018 | TX |
| GWINNETT | 11061734 | DEVORE | FRANKLIN | ALBERT | 2592 | FLORAL VALLEY DR | DACULA | GA | 30019 | Aug 1 2020 | TX |
| GWINNETT | 10995242 | DEVORE | STEPHANIE | JANELL | 2592 | FLORAL VALLEY DR | DACULA | GA | 30019 | Aug 1 2020 | VA |
| GWINNETT | 08577914 | DEYDE | VAROUGH | | 259 | HARBINS RD NW | LILBURN | GA | 30047 | Jun 1 2017 | TX |
| GWINNETT | 06092083 | COHEN | REGINAL | | 1525 | GRAYSON H APT 2019 | GRAYSON | GA | 30017 | Dec 1 2016 | TX |
| GWINNETT | 02801250 | DALTON | MELANIE | REDFORD | 1058 | DIXIE BELLE CT | LAWRENCEVILLE | GA | 30045 | Sep 1 2020 | VA |
| GWINNETT | 06993356 | HAWKS | IVONNE | S | 5381 | GLENCASTLE WAY | SUWANEE | GA | 30024-4126 | Oct 1 2020 | VA |
| GWINNETT | 06993367 | HAWKS | JAMES | MILTON | 5381 | GLENCASTLE WAY | SUWANEE | GA | 30024-4126 | Oct 1 2020 | TX |
| GWINNETT | 10588386 | HAWKS SAN | ALEXANDRA | SOPHIA | 3477 | GREYHAWK XING | SUWANEE | GA | 30024 | Oct 1 2020 | TX |
| GWINNETT | 05883149 | GLASGOW | ROSETTA | RENEE | 55 | GROVE PL | BUFORD | GA | 30519 | Jul 1 2018 | TX |
| GWINNETT | 10475989 | FANCHER | ANNMARIE | LYNN | 3925 | CARLTON COVE CT | SUWANEE | GA | 30024 | Aug 1 2020 | TX |
| GWINNETT | 07456347 | JONES | TORRIN | LONZELL | | | LOGANVILLE | GA | 30052 | Oct 1 2020 | FL |

3648B667DCF5E33

DocVerify ID: DDB864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

DDB864EE-3172-4548-9513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 12484584 | GIBBENS | RAKELL | MERCI | 1030 | COURT DR APT O | DULUTH | GA | 30096 | Aug 1 2020 | FL |
| GWINNETT | 08028758 | HENDERSON | SHERRANCE | | 2760 | PEBBLE HILL TRCE | DULUTH | GA | 30097-4381 | Apr 1 2020 | NJ |
| GWINNETT | 07516480 | JACKOWIAK | THOMAS | PETER | 2841 | TRAILING IVY WAY | BUFORD | GA | 30519 | Oct 1 2020 | NY |
| GWINNETT | 10334067 | HARRIS | DIANE | STEPHENS | 5654 | MOUNTAIN OAK DR | BRASELTON | GA | 30517 | Aug 1 2020 | FL |
| GWINNETT | 10182493 | HOLMES | CHARLES | ONEAL | 492 | OVERLOOK PARK LN | SUWANEE | GA | 30024 | May 1 2020 | FL |
| GWINNETT | 12489613 | MARTIN | CODY | MAX ALLEN | 4465 | ANTLER LN | DULUTH | GA | 30096 | Sep 1 2020 | FL |
| GWINNETT | 11940779 | LEVANT | JONATHAN | ISAAH-BRAN | 1535 | AUTUMN VILLAGE CT | SUWANEE | GA | 30024 | Sep 1 2020 | AP |
| GWINNETT | 12277028 | HUBER | NICHOLAS | SCOTT | 2597 | LANDOVER WAY | SUWANEE | GA | 30024 | Jun 1 2019 | TN |
| GWINNETT | 10205609 | HOUSTON | TAMERA | DANIELL | 54 | CREEK MANOR WAY | LAWRENCEV | GA | 30043 | Aug 1 2020 | TN |
| GWINNETT | 12824011 | LINN | WYNONNA | | 864 | CHASE RIDGE CT | LAWRENCEV | GA | 30043 | Aug 1 2018 | FL |
| GWINNETT | 08808174 | MAYBERRY | ANDREA | WANDA | 2555 | MILLBRAE CT | LAWRENCEV | GA | 30071 | Dec 1 2019 | TN |
| GWINNETT | 05695904 | MAYFIELD-H | LATINA | LAVONNE | 2762 | WINDMERE DR | NORCROSS | GA | 30078 | Jun 1 2018 | FL |
| GWINNETT | 02025947 | LINDSEY | ROBIN | ANN | 4748 | OAK MEADOW LN | SNELLVILLE | GA | 30519 | May 1 2018 | SC |
| GWINNETT | 08355573 | LEE | FRANCESCA | MICHELLE | 4534 | BOGAN MEADOWS DR | BUFORD | GA | 30518 | Aug 1 2019 | PA |
| GWINNETT | 08368448 | MCREE | KATHERINE | INDIANA | 3075 | SECRET PL | SUGAR HILL | GA | 30052-5667 | Aug 1 2019 | SC |
| GWINNETT | 03369963 | MCCALL | BRIAN | ERIC | 3075 | TEMPLETON LN | LOGANVILLE | GA | 30096 | Jan 1 2020 | SC |
| GWINNETT | 02916567 | MCCALL | JANET | GORDON | 3495 | TEMPLETON LN | LOGANVILLE | GA | 30039-2759 | Mar 1 2017 | NV |
| GWINNETT | 10787666 | MILES | CRYSTAL | ELAINE | 3925 | HIGHLAND PINE DR | LAWRENCEV | GA | 30044 | Sep 1 2020 | NC |
| GWINNETT | 08870691 | NDIAYE | ABDOULAYE | | 1500 | YOSEMITE PARK LN | SNELLVILLE | GA | 30044 | Jun 1 2020 | NC |
| GWINNETT | 08828709 | NDINGWAN | PRYDE | NCHE | 1400 | SOMERSET VALE CT | LAWRENCEV | GA | 30044 | Nov 1 2019 | AL |
| GWINNETT | 03514284 | NORFLEET | LEATRICE | | 2791 | HERRINGTO APT 8307 | LAWRENCEV | GA | 30017 | Nov 1 2019 | AE |
| GWINNETT | 06930918 | OKIYO | CARMEN | | 2791 | MOLLY DR | LAWRENCEV | GA | 30092 | Jul 1 2020 | AE |
| GWINNETT | 03704746 | OKIYO | FREDRICK | MARK | 3830 | MOLLY DR | LAWRENCEV | GA | 30092 | Aug 1 2020 | AE |
| GWINNETT | 10869248 | PITTMAN | TERRY | ANDREW | 2857 | NATHANIEL WAY | GRAYSON | GA | 30044 | Oct 1 2019 | TN |
| GWINNETT | 07713819 | PYLES | WHITNEY | DAWN | 7069 | ELMSIDE VIL APT B | PEACHTREE | GA | 30518-1136 | Oct 1 2020 | WV |
| GWINNETT | 08096651 | RAMIREZ | WENDY | MARTHA | 2815 | MURPHY JOY LN NW | PEACHTREE | GA | 30518 | Apr 1 2020 | WV |
| GWINNETT | 02778643 | SMALL | CHERYL | LYNN | 6470 | TURNING LEAF DR | LAWRENCEV | GA | 30047 | Apr 1 2020 | IL |
| GWINNETT | 03801211 | PARREIRA | MONIQUE | MARIE | 6470 | OLD SHADBURN FERRY | BUFORD | GA | 30043-7015 | Mar 1 2020 | MI |
| GWINNETT | 08174601 | PARREIRA | ROGERIO | MOREIRA | 4996 | OLD SHADBURN FERRY | BUFORD | GA | 30096 | Oct 1 2019 | AL |
| GWINNETT | 02738985 | O'NEILL | JENNIFER | ADAMS | 1093 | MILLER RD SW | LILBURN | GA | 30096 | Oct 1 2019 | AL |
| GWINNETT | 03493758 | PYLE | DENNIS | GRIGGS | 4925 | HOPEWELL DR | LAWRENCEV | GA | 30052 | May 1 2020 | AL |
| GWINNETT | 03493783 | PAGANO | ROBERT | M | 4925 | MOSSY RIDGE CT | PEACHTREE | GA | 30052 | Apr 1 2018 | ID |
| GWINNETT | 08225761 | PAGANO | SANDRA | H | 511 | MOSSY RIDGE CT | PEACHTREE | GA | 30518 | Jun 1 2020 | TX |
| GWINNETT | 10058115 | PHILPOT | STEVEN | ANTHONY | 1495 | BRADFORD PLACE CT | LOGANVILLE | GA | 30044 | Mar 1 2020 | AZ |
| GWINNETT | 01151145 | PARKER | LYNDON | DAVE | 2630 | PRINCETON VIEW CT | LOGANVILLE | GA | 30518-8783 | Jul 1 2020 | AZ |
| GWINNETT | 04829920 | PARKER | MICHAEL | STEVEN | 3672 | BUFORD DAM RD | BUFORD | GA | 30043 | Jul 1 2020 | FL |
| GWINNETT | 08089723 | PARKMAN | BRANDON | RASHAD | 3672 | LEALAND PLACE LN | LAWRENCEV | GA | 30045 | Jul 1 2020 | TN |
| GWINNETT | 08068097 | SZABO | AMY | L | 1303 | SUWANEE MILL DR | BUFORD | GA | 30052 | Sep 1 2018 | TN |
| GWINNETT | 06997121 | SZABO | PAUL | STEPHEN | 866 | SUWANEE MILL DR | BUFORD | GA | 30045 | Sep 1 2020 | AL |
| GWINNETT | 14434914 | WILSON | VIOLET | MICHELLE | 1401 | LOGGINS TRL | LAWRENCEV | GA | 30096 | Sep 1 2020 | VA |
| GWINNETT | 10431270 | WASHINGTON | ISA | KHALID | 851 | TIMBERCREST DR | LOGANVILLE | GA | 30519 | Dec 1 2019 | VA |
| GWINNETT | 06643554 | SANDERS | DARLENE | | 515 | LANGLEY FARMS DR | LAWRENCEV | GA | 30052 | Apr 1 2017 | MT |
| GWINNETT | 11202083 | TYNDALL | ANDREW | E | 3008 | MILLENNIAL LN | DULUTH | GA | 30096 | | CA |
| GWINNETT | 03821981 | TYREE | GAIL | LOIS | 2040 | BERKELEY WOODS DR | BUFORD | GA | 30519 | | NM |
| GWINNETT | 08600674 | VARNSON | EILEEN | ANNE | | HIDDEN FALLS DR | BUFORD | GA | | | TX |
| GWINNETT | | VARNSON | THOMAS | EDWARD | | ASHTON POINTE DR | DACULA | GA | | | FL |
| HALL | 02850878 | HIGBEE | CHARLES | ALLEN | 5019 | HOG MOUNTAIN RD | FLOWERY BR | GA | 30542 | Feb 1 2018 | CT |
| HALL | 06187730 | HIGBEE | MELANIE | VENESSA | 5019 | HOG MOUNTAIN RD | FLOWERY BR | GA | 30542-3430 | Feb 1 2019 | CT |

DocVerify ID: 0D866AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary
3865865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11216195 | WILLIAMS | BRENDA | JEAN | 399 | VILLAGE BROAD ST | DACULA | GA | 30019 | Aug 1 2020 | NV |
| GWINNETT | 10621731 | WILLIAMS | CHARLENE | | 6418 | BAKER CT  UNIT B | PEACHTREE | GA | 30092 | Jul 1 2019 | MO |
| HABERSHAM | 01190269 | ALLEN | BARBARA | | 1199 | BEN T HUIET HWY | CLARKESVIL | GA | 30523-2819 | Dec 1 2019 | FL |
| HALL | 00050466 | MCGUIRE | LAUREN | | 3913 | KILGORE FALLS DR | GAINESVILL | GA | 30507 | May 1 2020 | FL |
| HARALSON | 11433834 | CULPEPPER | KYLE | | 191 | OLD HAMILTON MILLS RD | BREMEN | GA | 30110 | Jul 1 2020 | AL |
| GWINNETT | 08400125 | SEASE | BRENDA | | 3868 | ALLENHURST DR | PEACHTREE | GA | 30092-2430 | Oct 1 2020 | AL |
| GWINNETT | 08658281 | VO | KRYSTAL | | 3062 | CLAIBORNE DR | DULUTH | GA | 30096 | Oct 1 2019 | CA |
| HARALSON | 06667916 | COOK | ALICIA | NICHOLE | 36 | LIBERTY LN | BREMEN | GA | 30110 | Jun 1 2020 | AL |
| HALL | 10015320 | HONEYCUTT | JORDAN | LINDSAY | 4010 | CADWELL LN | BRASELTON | GA | 30517 | Jun 1 2019 | NC |
| HALL | 00374817 | TURNER | JOAN | W | 2243 | LAKE RANCH CT | GAINESVILL | GA | 30506 | May 1 2018 | NY |
| HALL | 06985289 | JONES | VERNON | EDWARD | 6536 | MALLARD COVE LN | FLOWERY BR | GA | 30542-7619 | Oct 1 2020 | TX |
| HALL | 12134193 | JONES ORAN | HEATHER | ASHLEY | 5060 | HOLLY HOCK DR | FLOWERY BR | GA | 30542 | Mar 1 2020 | PA |
| HALL | 11468354 | JOSIL | RUDELENE | | 6315 | STONEBRIDGE CV | BRASELTON | GA | 30517 | May 1 2020 | MO |
| HALL | 11449056 | JOSIL | VALERY | | 6315 | STONEBRIDGE CV | BRASELTON | GA | 30517 | May 1 2020 | MO |
| GWINNETT | 12057182 | SIMMONS | JANAYA | CLYESHA | 778 | HARVEST BROOK DR | LAWRENCE | GA | 30043 | Jun 1 2020 | AL |
| GWINNETT | 10707669 | SIMMONS | JULIE | ANNE | 495 | ROYAL OAKS TER | STONE MOU | GA | 30087 | Aug 1 2020 | FL |
| GWINNETT | 11162658 | SCRUGGS | ANTHONY | JAMES | 916 | SUNHILL CT | LAWRENCE | GA | 30043 | Oct 1 2019 | FL |
| HALL | 00388915 | ALLEY | ALICE | | 1760 | FAIRVIEW DR | GAINESVILL | GA | 30501-2006 | Sep 1 2020 | FL |
| HALL | 00388916 | ALLEY | FRANK | | 1760 | FAIRVIEW DR | GAINESVILL | GA | 30501-2006 | Sep 1 2020 | FL |
| GWINNETT | 11552889 | WHITE | WESTON | PHILLIP | 1703 | WHEATSTONE DR | GRAYSON | GA | 30017 | Jul 1 2020 | NC |
| HALL | 00046625 | RAAF | SCOTT | LEE | 5521 | ELDERS RIDGE DR | FLOWERY BR | GA | 30542 | Mar 1 2018 | NC |
| HALL | 00046644 | RAAF | SUSAN | MOORE | 5521 | ELDERS RIDGE DR | FLOWERY BR | GA | 30542 | Mar 1 2018 | AL |
| HALL | 01034256 | MADDOX | ADELINE | C | 3463 | MARINA CREST DR | GAINESVILL | GA | 30506 | Jun 1 2020 | AL |
| HARALSON | 08464407 | MUNROE | GINGER | JAMES | 690 | MACEDONIA CHURCH RD | BUCHANAN | GA | 30113-4814 | Oct 1 2020 | NC |
| HALL | 05587309 | MAPLE | ROBERT | P | 5455 | AMBER COVE WAY | FLOWERY BR | GA | 30542 | Feb 1 2020 | OH |
| HANCOCK | 10633179 | DE MERCAD | DONNA | LUCILLE | 495 | CHICKASAW TRL N | SPARTA | GA | 31087 | Aug 1 2020 | FL |
| HANCOCK | 10633182 | DEMERCAD | KENNETH | CECIL | 495 | CHICKASAW TRL N | SPARTA | GA | 31087 | Aug 1 2020 | FL |
| HANCOCK | 10220764 | ELLENWOO | DORIS | DARLENE | 839 | JAMESWAY DR | SPARTA | GA | 31087 | Oct 1 2020 | AZ |
| HANCOCK | 08125374 | VENABLE | ANGELA | RENEE | 35 | RAILROAD LN | SPARTA | GA | 31087 | Apr 1 2020 | VA |
| HENRY | 05569985 | EDDINGS | WILLIE | J | 724 | WALDEN RUN PL | MCDONOUG | GA | 30253 | Sep 1 2018 | LA |
| GWINNETT | 03914847 | WOOD-SIVE | CATHY | | 3470 | SIMS WAY | SNELLVILLE | GA | 30039 | Jul 1 2020 | FL |
| HABERSHAM | 00394614 | MAXWELL | LAWSON | | 208 | FLESNER CT | CLARKESVIL | GA | 30523-6033 | Apr 1 2020 | FL |
| GWINNETT | 06634794 | TIDWELL | CHRISTINE | L | 980 | ARLINGTON WAY | LAWRENCE | GA | 30046 | Apr 1 2020 | PA |
| HALL | 10171308 | TIOFIL | NORA | IVELISSE | 5125 | YELLOW STONE DR | FLOWERY BR | GA | 30542 | Sep 1 2020 | FL |
| GWINNETT | 12488692 | FARRAVE | MICHELLE | CHRISTINA | 5941 | APPLE GROVE RD | BUFORD | GA | 30519 | Sep 1 2020 | VA |
| HALL | 07795462 | TOLLINGER- | SUZANNAH | NICOLE | 4460 | STRICKLAND RD | FLOWERY BR | GA | 30542 | May 1 2020 | SC |
| HENRY | 06001020 | EUBANKS | ANGELA | YVETTE | 309 | RAMBLING CT | MCDONOUG | GA | 30252-8595 | Mar 1 2020 | FL |
| HALL | 08784098 | COBB | JORDAN | DANIEL | 4859 | WILDLIFE WAY | FLOWERY BR | GA | 30542-3581 | Sep 1 2020 | AL |
| HALL | 10509530 | WHITE | RACHEL | GRACE | 4859 | WILDLIFE WAY | FLOWERY BR | GA | 30542 | Sep 1 2020 | AL |
| HALL | 08587840 | WHITE | CRISELIA | | 3625 | LEE ANN DR | GAINESVILL | GA | 30507 | Sep 1 2017 | CA |
| HARRIS | 01848250 | CEPEDA | SAMUEL | ALEJANDRO | 76 | LAKE VIEW DR | HAMILTON | GA | 31811-4355 | Oct 1 2020 | AL |
| HARRIS | 06686690 | HALL | TABITHA | | 874 | MORTON CT | FORTSON | GA | 31808 | Dec 1 2019 | TN |
| HARRIS | 04112436 | HARPSTER | DANNI | LEIGH | 53 | BURNT HICKORY WAY | FORTSON | GA | 31808 | Oct 1 2020 | FL |
| HALL | 06425552 | KELLEY | ANDREW | PARKER | 3743 | CORINTH DR | GAINESVILL | GA | 30506 | May 1 2020 | CO |
| HALL | 07733527 | KELLEY | VICTORIA | PEEVY | 3743 | CORINTH DR | GAINESVILL | GA | 30506 | May 1 2020 | CO |
| HENRY | 10623015 | SNYDER | KIRA | ANN | 435 | BEST FRIENDS TURN ALY | MCDONOUG | GA | 30253 | Aug 1 2019 | TN |
| HENRY | 11021517 | SOBERS | JADA | | 360 | VICTORIA LN | STOCKBRIDG | GA | 30281 | Aug 1 2019 | SC |
| HENRY | 11947985 | ANDREWS | JONATHAN | G | 175 | CRYSTAL LAKE BLVD | HAMPTON | GA | 30228 | Jul 1 2020 | NY |

DocVerify ID: 0DB854EE-3172-4548-8613-B885TDCF5E33
www.docverify.com
3B6B867DCF5E33

0DB854EE-3172-4548-8613-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 02428622 | SLADE | MADONNA | M | 6610 | SPLASHWATER DR | FLOWERY BR GA | 30542 | Aug 1 2020 | SC |
| HALL | 06917083 | COMPTON | RICHARD | WILLIAM | 5867 | MEADOW VIEW LN | FLOWERY BR GA | 30542 | Sep 1 2019 | OK |
| HENRY | 10842818 | HIETT | BRADLEY | NEAL | 220 | BROWN BRANCH RD | LOCUST GR GA | 30248 | Jul 1 2019 | KS |
| HENRY | 01728513 | HESTER | JONATHAN | DWAYNE | 204 | TIMBER LN | STOCK&RIDG GA | 30281 | Jul 1 2019 | FL |
| HENRY | 07682733 | BUTTERMOR | CYNDI | B | 1049 | CROWN RIVER PKWY | MCDONOUG GA | 30252-4543 | Aug 1 2020 | AL |
| HENRY | 12574590 | BUTTERMOR | SARAH | | 1049 | CROWN RIVER PKWY | MCDONOUG GA | 30252 | Aug 1 2020 | AL |
| HENRY | 07208884 | BUTTERMOR | WILLARD | M | 1049 | CROWN RIVER PKWY | MCDONOUG GA | 30252-4543 | Aug 1 2020 | AL |
| HENRY | 11322990 | BYER | CARLYLE | ANTHONY | 344 | MARY DR | MCDONOUG GA | 30252 | Jun 1 2020 | FL |
| HART | 12329592 | MATA | PHYLLIS | MARLENE | 158 | KELLY RD | HARTWELL GA | 30643 | Oct 1 2019 | SC |
| HENRY | 11782478 | PATEL | PRIYANKA | D | 3252 | ALHAMBRA CIR | HAMPTON GA | 30228 | Sep 1 2020 | VA |
| HENRY | 05169653 | HENDRICKS | DONNA | RAE | 2004 | BIG CYPRESS LN | LOCUST GR GA | 30248 | Dec 1 2019 | AE |
| HENRY | 03338821 | HENRY | EVERETT | | 237 | JESTER CT | STOCK&RIDG GA | 30281 | Jan 1 2020 | WA |
| HOUSTON | 08757286 | SMITH | DONNA | HUGHES | 100 | LAWING PL | WARNER RO GA | 31088-2581 | Jun 1 2020 | AL |
| HOUSTON | 12332580 | SMITH | JEANIE | TABB | 303 | GRAY FOX XING | BONAIRE GA | 31005 | Jun 1 2020 | AZ |
| HOUSTON | 01335970 | DUMAS | CHARLEE | ROSHENA | 1501 | GREEN ST APT O2 | WARNER RO GA | 31093 | Feb 1 2020 | VA |
| HOUSTON | 10268291 | STEWART | ESTINA | THERESA | 105 | STATION WAY | WARNER RO GA | 31088 | Aug 1 2020 | VA |
| HOUSTON | 11180982 | DOYLE | JOHN | JOSEPH | 101 | WALDORF DR | PERRY GA | 31069 | Sep 1 2020 | FL |
| HOUSTON | 11161163 | DRAKELEY | CAROLINE | ANTONIA | 136 | FALCON CRST | WARNER RO GA | 31088 | Mar 1 2019 | CA |
| HOUSTON | 10880115 | DRAKELEY | DOUGLAS | LYN | 136 | FALCON CRST | WARNER RO GA | 31088 | Mar 1 2019 | CA |
| HOUSTON | 10368343 | DRESS | DAWN | ALLEN | 611 | TRAILS END CIR | BONAIRE GA | 31005 | May 1 2018 | AE |
| HOUSTON | 10242366 | DRESS | JOHN | DICKEN | 611 | TRAILS END CIR | BONAIRE GA | 31005 | May 1 2018 | AE |
| HOUSTON | 06096455 | BROWNE | SHAKIRA | EDWARD | 624 | SANDPIPER CV | WARNER RO GA | 31088 | Jun 1 2020 | AE |
| HOUSTON | 11399948 | SIMPSON | EMILY | DEMETRA | 602 | CHILDERS DR | WARNER RO GA | 31088 | Jun 1 2018 | MD |
| HOUSTON | 11244650 | STRICKLANE | DANIELLE | ELIZABETH | 206 | NOVA CIR | STOCK&RIDG GA | 30281 | Jan 1 2020 | NY |
| HENRY | 12151947 | WALKER | ALISHA | PATRICIA | 2471 | OLD CONYERS RD | STOCK&RIDG GA | 30281 | Apr 1 2019 | OH |
| HENRY | 08115692 | TREMOR | RICHARD | DARICE | 120 | WILLIAMS BLF | MCDONOUG GA | 30252-6162 | Dec 1 2016 | CA |
| HOUSTON | 06293284 | COMSTOCK | GARREN | JAMES | 325 | ROLLING ACRES DR | KATHLEEN GA | 31047 | Aug 1 2019 | AP |
| HENRY | 01410522 | VINCENT | MARCIA | LANCE | 369 | CROWN DR | MCDONOUG GA | 30253-8215 | Sep 1 2020 | FL |
| HENRY | 11593419 | SIMPSON | WESLEY | LEWIS | 406 | ASTORIA WAY | MCDONOUG GA | 30253 | Aug 1 2019 | AL |
| HENRY | 12260610 | SIMS | ASHLEY | LEEANN | 248 | BAINBRIDGE DR | MCDONOUG GA | 30281 | Oct 1 2019 | MI |
| HENRY | 12655875 | SIMS | KASEY | LYN | 3501 | CHURCH ST | STOCK&RIDG GA | 30253 | Oct 1 2019 | LA |
| HENRY | 12659250 | TAYLOR | MONICA | MONIQUE | 122 | AMBER CHASE CIR | MCDONOUG GA | 30253 | Sep 1 2019 | FL |
| HENRY | 01410566 | MAHAN | SANDRA | KAY | 136 | MEADOWLARK DR | MCDONOUG GA | 30253-6537 | Jul 1 2020 | VA |
| HENRY | 01658755 | BOWMAN | ERIC | MARCEL | 104 | TRADITIONS LN | HAMPTON GA | 30228 | Oct 1 2019 | VA |
| HOUSTON | 10667755 | SAUNDERS | BENJAMIN | | 104 | LIMESTONE TRL | WARNER RO GA | 31093 | Feb 1 2018 | NC |
| HOUSTON | 10867519 | SAUNDERS | JACQUELINE | MICHELLE | 104 | LIMESTONE TRL | WARNER RO GA | 31093 | Feb 1 2018 | AL |
| HOUSTON | 08800776 | SCACCIAFE | DOROTHY | A | 203 | PHEASANT RIDGE DR | WARNER RO GA | 31088-6573 | Jan 1 2020 | NC |
| FULTON | 07491472 | CUTLER | SARAH | | 3050 | NANCY CREI UNIT 201 | ATLANTA GA | 30327 | Aug 1 2018 | TN |
| FULTON | 10373742 | CHUDASAM | SHALINI | LAXMIKANT | 1056 | MONROE DR NE | ATLANTA GA | 30306 | Aug 1 2020 | NC |
| FULTON | 12319807 | CHUNG | JASON | | 5755 | GLENRIDGE APT 449 | ATLANTA GA | 30328 | Feb 1 2020 | LA |
| FULTON | 08569793 | CHERA | BARBARA | PEALE | 3635 | E PACES CIF UNIT 1201 | ATLANTA GA | 30326 | Apr 1 2020 | LA |
| FULTON | 12306804 | BROLLY | CAROLINE | CARR | 335 | LAKE BEND CT | ALPHARETT GA | 30004 | Jan 1 2020 | LA |
| FULTON | 10908571 | BROLLY | JOHN | LEAVITT | 335 | LAKE BEND CT | ALPHARETT GA | 30004 | Jan 1 2020 | LA |
| FULTON | 07013084 | BROLLY | KELLY | HIMES | 335 | LAKE BEND CT | MILTON GA | 30004-7522 | Jan 1 2020 | OR |
| FULTON | 07011930 | BROLLY | STEPHEN | HUGH | 335 | LAKE BEND CT | ALPHARETT GA | 30004-7522 | Jan 1 2020 | FL |
| FULTON | 05580476 | BROMBERG | LEONARD | ANDREW | 1836 | ROCKRIDGE PL NE | ATLANTA GA | 30316 | Aug 1 2020 | |
| FULTON | 06169445 | FRANKS | TEAONNE | JAQUETTA | 335 | CLEVELAND ST SE | ATLANTA GA | 30324 | Oct 1 2019 | |
| FULTON | 17006681 | FRANTZ | JORDAN | KURTIS | 2521 | PIEDMONT R APT 2122 | ATLANTA GA | 30324 | May 1 2019 | |

Page 248

DocVerify ID: 0D866AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com
367B865TDCF5E33
0D866AEE-3172-4549-8913-B885TDCF5E33 -- 2020/12/01 12:42:10 -8.00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | # | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12105814 | FRANZ | STEPHEN | 1228 | STATE ST NW | ATLANTA | GA | 30318 | Sep 1 2020 | FL |
| FULTON | 11864220 | CATRON | PAUL | 2400 | PARKLAND C UNIT 122 | ATLANTA | GA | 30324 | Oct 1 2020 | OH |
| FULTON | 11819247 | CALDERA | DANICA | 12045 | CAMERON DR | JOHNS CREE | GA | 30097 | Jun 1 2020 | TX |
| FULTON | 05359290 | DUNBAR | ALAN | 2065 | SPRINGLAKE DR NW | ATLANTA | GA | 30305 | Feb 1 2019 | LA |
| FULTON | 08162744 | GASTON | DERRICK | 6955 | ROSWELL RI APT B | SANDY SPRI | GA | 30328 | Mar 1 2018 | NJ |
| FULTON | 02581275 | DILLON | EVETTE | 8825 | WILLOWBRAE LN | ROSWELL | GA | 30076 | Oct 1 2020 | WY |
| FULTON | 11065816 | DING | MIRIAM | 11082 | PEACHCOVE CT | SUWANEE | GA | 30024 | May 1 2018 | FL |
| FULTON | 04443763 | DUMAS | SHUYUE | 4015 | DECLARATION DR | ROSWELL | GA | 30076 | Oct 1 2020 | AL |
| FULTON | 05989267 | DUMAS | DAWYN | 298 | DEERING RC APT 4302 | ATLANTA | GA | 30309 | Apr 1 2019 | IL |
| FULTON | 10810042 | DUMAS | KRISTOPHEF | 1819 | MARSH TRAIL CIR NE | ATLANTA | GA | 30328 | Jan 1 2020 | IL |
| FULTON | 04443776 | DESHAZIOR | MORGAN | 4015 | DECLARATION DR | ROSWELL | GA | 30076 | Oct 1 2020 | FL |
| FULTON | 06419664 | DI GIGLIO | RICHARD | 7529 | BOWHEAD CT | FAIRBURN | GA | 30213 | Jun 1 2020 | CA |
| FULTON | 11369823 | EDMONDSOI | LAVORIS | 903 | HUFF RD NW UNIT 2402 | ATLANTA | GA | 30318 | Jul 1 2020 | FL |
| FULTON | 11962655 | EDIGER | CALEB | 170 | BOULEVARD APT # 8605 | ATLANTA | GA | 30312 | Jun 1 2019 | IL |
| FULTON | 07501558 | GILLIS | RICHARD | 2828 | PEACHTREE UNIT 703 | ATLANTA | GA | 30305 | Oct 1 2020 | FL |
| FULTON | 08256371 | GILMORE | WESLEY | 126 | ACADEMY ST | ALPHARETT | GA | 30009 | Sep 1 2020 | MA |
| FULTON | 07614826 | EAST | DOMONIK | 3725 | PRINCETON APT 8203 | ATLANTA | GA | 30331 | Aug 1 2019 | MD |
| FULTON | 08632003 | EASTERDAY | KATHLEEN | 4950 | STREAMSIDE DR | JOHNS CREE | GA | 30022 | Aug 1 2020 | WA |
| FULTON | 12272971 | DAVIS | DYLAN | 407 | SANDALWOOD DR | ATLANTA | GA | 30350 | Aug 1 2020 | FL |
| FULTON | 10868143 | DICUS | RICO | 1105 | FORREST WALK | ROSWELL | GA | 30075 | Jul 1 2020 | TX |
| FULTON | 08646606 | DIDIER | KRISTIN | 900 | BURREN DR | ALPHARETT | GA | 30004 | Aug 1 2019 | CO |
| FULTON | 07483393 | HATZENBUI | CHRISTOPHFRAY | 2411 | SHENANDOAH AVE NE | ATLANTA | GA | 30305 | May 1 2020 | FL |
| FULTON | 10926304 | GRAY | SARA | 875 | TURPIN AVE SE | ATLANTA | GA | 30312 | Oct 1 2020 | VA |
| FULTON | 04195676 | GRAY | LAUREN | 2795 | SEMMES ST | EAST POINT | GA | 30344 | May 1 2018 | UT |
| FULTON | 12264000 | GARNER | JAMIE | 1888 | EMERY ST N UNIT 716 | ATLANTA | GA | 30318 | Oct 1 2020 | IL |
| FULTON | 08664916 | GARNER | KARI | 4810 | WELCOME ALL RD SW | COLLEGE P/ | GA | 30349-2546 | Sep 1 2020 | NJ |
| FULTON | 07815063 | GARRARD | TOMEKA | 2845 | LAUREL RIDGE CIR | EAST POINT | GA | 30344 | Jan 1 2020 | NY |
| FULTON | 00088212 | GOTTILLA | WARREN | 4040 | SAINT MICHELLE LN | ALPHARETT | GA | 30004 | Nov 1 2018 | FL |
| FULTON | 10264519 | GOULD | JAMES | 819 | EAST AVE NE | ATLANTA | GA | 30312 | Oct 1 2020 | NY |
| FULTON | 11742427 | HUGHES | THOMAS | 144 | PONCE DE L 1220 | ATLANTA | GA | 30308 | Apr 1 2020 | NY |
| FULTON | 11683484 | MCLEAN | DEVON | 6885 | COLONY TRL APT B | ATLANTA | GA | 30328 | Aug 1 2019 | AZ |
| FULTON | 11239348 | HOUSTON | RYAN | 60 | 11TH ST NW APT T704 | ATLANTA | GA | 30309 | Jul 1 2020 | TN |
| FULTON | 08794958 | GOSA | EMILY | 1952 | GRANDVIEW UNIT B | ATLANTA | GA | 30318 | May 1 2017 | NY |
| FULTON | 10723366 | GOSS | MARVIN | 147 | 26TH ST NW APT 2306 | ATLANTA | GA | 30309 | Oct 1 2020 | AL |
| FULTON | 12121172 | HASELRIG-O | MACKENNA | 705 | WILLOW CREEK DR NE | ATLANTA | GA | 30328 | Aug 1 2019 | PA |
| FULTON | 06255356 | HOWARD | KIA | 230 | HUDSON RDG | FAIRBURN | GA | 30213 | Aug 1 2020 | MD |
| FULTON | 03710966 | HIGHT | JAMES | 402 | WESTCHESTER BLVD NW | ATLANTA | GA | 30314 | Aug 1 2019 | NY |
| FULTON | 04653677 | HIGHTOWEF | APRIL | 787 | ANTONE ST NW | ATLANTA | GA | 30318 | Oct 1 2020 | CO |
| FULTON | 02612340 | HINK | EDNA | 198 | HOWELL DR SW | ATLANTA | GA | 30331-4023 | Aug 1 2020 | MI |
| FULTON | 10738250 | GRIFFITH | ONDREA | 215 | SHANDWICK PL | ALPHARETT | GA | 30004 | Sep 1 2019 | SC |
| FULTON | 11882151 | JONES | JASON | 2479 | PEACHTREE APT 312 | ATLANTA | GA | 30305 | Jul 1 2020 | VA |
| FULTON | 08877224 | JONES | SEAN | 341 | MACEDONIA RD SE | COLLEGE P/ | GA | 30354 | Dec 1 2019 | AL |
| FULTON | 10679630 | FORD | GENIE | 7346 | LOUIS XIV LN | UNION CITY | GA | 30291 | Sep 1 2020 | TX |
| FULTON | 04705881 | HOOKS | HARMONY | 10930 | GOSSAMER ST | ALPHARETT | GA | 30022 | Jul 1 2020 | MD |
| FULTON | 08616915 | KIRBY | MORGAN | 2402 | GALLIER ST | ATLANTA | GA | 30350 | Sep 1 2020 | CA |
| FULTON | 11214861 | KIRBY | STEPHANIE | 13324 | TREELODGE PKWY | ATLANTA | GA | 30004 | Jun 1 2020 | CA |
| FULTON | 11036264 | FLORESCU | JUSTIN | 214 | MARRYWOOD CT | MILTON | GA | 30309 | Dec 1 2018 | MI |

Page 249

DocVerify ID: 0D8B6AEE-3172-4548-8953-B885TDCF5E33
www.docverify.com

0D8B6AEE-3172-4548-8953-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

3B8B867DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 02380516 | JAMES | BOBBIE | JONES | 133 | TRINITY AVE 2409 | ATLANTA | GA | 30303 | Aug 1 2020 | MD |
| FULTON | 10079679 | JAMES | BRANDY | | 2555 | FLAT SHOAL APT 1103 | ATLANTA | GA | 30349 | Jul 1 2019 | AL |
| FULTON | 07181917 | HUNTER | MARK | ELLIOTT | 6851 | ROSWELL RI APT C3 | SANDY SPRI | GA | 30328 | Sep 1 2018 | TX |
| FULTON | 06753401 | KLUCHKA | JOSHUA | JAMES | 2046 | SPINK ST NW | ATLANTA | GA | 30318-1857 | Oct 1 2020 | WI |
| FULTON | 10353771 | KLUNK | BENJAMIN | | 648 | BERNE ST SE | ATLANTA | GA | 30312 | Jun 1 2017 | CO |
| FULTON | 02016460 | KLUNK | RUTH | ANN | 1101 | JUNIPER ST 825 | ATLANTA | GA | 30309 | Sep 1 2020 | FL |
| FULTON | 10547366 | FORTIN | TROY | REED | 10600 | MONTCLAIR WAY | DULUTH | GA | 30097 | May 1 2020 | NC |
| FULTON | 06540882 | FOSS | DAVID | RUSSELL | 7825 | HIGHLAND BLF NE | SANDY SPRI | GA | 30328 | Apr 1 2020 | WA |
| FULTON | 11050652 | JANES | NATHAN | | 360 | PHARR RD N APT 312 | ATLANTA | GA | 30305 | May 1 2020 | OH |
| FULTON | 12305839 | LISTER | DANIEL | ETHAN | 14002 | TREE LOFT RD | MILTON | GA | 30004 | Oct 1 2020 | OH |
| FULTON | 10876214 | LISTER | MELISSA | WAGNER | 14002 | TREE LOFT RD | MILTON | GA | 30004 | Oct 1 2020 | OH |
| FULTON | 03608364 | MCCLURE | TIMOTHY | WALTER | 300 | MARTIN LUT APT 107 | ATLANTA | GA | 30312 | Aug 1 2020 | MI |
| FULTON | 08658837 | MUZIK | AMY | LECLAIR | 3199 | BUCK WAY | ALPHARETT | GA | 30004 | Sep 1 2020 | VT |
| FULTON | 03608309 | MUZIK | LANCE | ANTHONY | 3199 | BUCK WAY | ALPHARETT | GA | 30004 | Sep 1 2020 | VT |
| FULTON | 10691409 | GIANNDREA | OLIVIA | C | 100 | PINE GROVE PKWY | ROSWELL | GA | 30075 | Jul 1 2019 | LA |
| FULTON | 10634393 | JOHNSON | EARLIE | BEATRICE | 6115 | ABBOTTS BF APT 112 | DULUTH | GA | 30097 | Sep 1 2018 | NC |
| FULTON | 11297585 | JOHNSON | ELLIOT | | 8802 | LONG BEACH CIR | ATLANTA | GA | 30350 | Oct 1 2020 | TX |
| FULTON | 05944045 | JOHNSON | FREDERICK | DAVE | 1659 | MONROE DR APT Q6 | ATLANTA | GA | 30324 | Dec 1 2019 | FL |
| FULTON | 02466468 | JOHNSON | GARRETT | OVERTON | 631 | WOODLAND APT 1 | ATLANTA | GA | 30316 | Jan 1 2020 | OR |
| FULTON | 08630510 | JOHNSON | GAYLENE | YVETTE | 3107 | PINE HEIGHTS DR NE | ATLANTA | GA | 30324 | Dec 1 2018 | MD |
| FULTON | 10724321 | MUNOZ | MARCELA | | 3338 | PEACHTREE APT 501 | ATLANTA | GA | 30305 | Oct 1 2020 | FL |
| FULTON | 08821817 | LIANG | SHAOYA | | 11850 | WINDBROOKE WAY | ALPHARETT | GA | 30005 | Aug 1 2020 | TX |
| FULTON | 12374985 | MCNEIL-MOK | ELIZABETH | | 144 | COTTSFORD DR SW | ATLANTA | GA | 3031-8376 | Jul 1 2020 | VA |
| FULTON | 04838473 | MCNICHOLS | DAVID | J | 560 | BLUE HERON WAY | ALPHARETT | GA | 30004 | Jul 1 2020 | VA |
| FULTON | 06739430 | MCNICHOLS | EMMA | J | 560 | BLUE HERON WAY | ALPHARETT | GA | 30004 | Jul 1 2020 | FL |
| FULTON | 12664723 | MCNULTY | BRIDGET | K | 560 | BLUE HERON WAY | ALPHARETT | GA | 30004 | Jul 1 2020 | FL |
| FULTON | 12337639 | MURRAY | IRIS | N | 1137 | PONCE DE L UNIT 1 | ATLANTA | GA | 30306 | Jun 1 2020 | WA |
| FULTON | 08887204 | LOVELL | JOSHUA | LYLE | 725 | GARIBALDI ST SW | ATLANTA | GA | 30310 | May 1 2018 | NC |
| FULTON | 10276259 | LOVERN | EMILY | SHEA | 1037 | COLQUITT A APT 8 | ATLANTA | GA | 30307 | Jul 1 2019 | AE |
| FULTON | 10386060 | ODONOGHU | ANNA | | 965 | CREST VALLEY DR NW | ATLANTA | GA | 30327 | Aug 1 2020 | MD |
| FULTON | 11623706 | OETINGER | CJ | | 1101 | JUNIPER ST APT # 517 | ATLANTA | GA | 30309 | Jul 1 2020 | NY |
| FULTON | 11623750 | OFFORD | SHALANI | IMAN | 1294 | WARRINGTON APT A | ATLANTA | GA | 30076 | Jul 1 2020 | UT |
| FULTON | 08802986 | LOVE | KEYANA | | 501 | HUNTCLIFF VILLAGE CT | SANDY SPRI | GA | 30350 | Jan 1 2020 | VA |
| FULTON | 11060460 | MOATS | ELIZABETH | | 2445 | VINE ST | UNION CITY | GA | 30291 | Oct 1 2020 | TX |
| FULTON | 07211499 | RYAN | ANNE | ANSLEY | 690 | PIEDMONT A APT 15 | ATLANTA | GA | 30308 | Jun 1 2019 | NY |
| FULTON | 12591454 | RYAN | ALLYSON | | 839 | BLOSSOM ST SW | ATLANTA | GA | 30310 | Oct 1 2020 | FL |
| FULTON | 01408397 | RYAN | JENNIFER | ANN | 75 | 14TH ST NE UNIT 3560 | ATLANTA | GA | 30309-7637 | Mar 1 2020 | FL |
| FULTON | 07223579 | PRINCE | KYLE | THOMAS | 6125 | ROSWELL RI APT 259 | SANDY SPRI | GA | 30328 | Sep 1 2020 | NC |
| FULTON | 08110652 | PRINCE | STEPHANIE | | 7594 | GARLAND CIR | COLLEGE PA | GA | 30349 | Aug 1 2018 | NY |
| FULTON | 05576492 | JURGENS | DONALD | JOHN | 1620 | BRIERS CHUTE | ALPHARETT | GA | 30004 | Oct 1 2020 | FL |
| FULTON | 05181402 | JURGENS | MELISSA | WEBB | 1620 | BRIERS CHUTE | ALPHARETT | GA | 30004-1187 | Oct 1 2020 | FL |
| FULTON | 10018731 | KNECHT | KRIS | | 44 | KROG ST NE APT 705 | ATLANTA | GA | 30307 | Feb 1 2019 | NY |
| FULTON | 10320375 | KNEE | JACQUELINE | SUZANNE | 765 | SAINT CHAR APT #11 | ATLANTA | GA | 30306 | Sep 1 2019 | RI |
| FULTON | 07535558 | KENNEDY | GRETA | JOY | 1074 | PEACHTREE B206 | ATLANTA | GA | 30309 | Jul 1 2020 | MI |
| FULTON | 11943952 | KENDALL | ARSHYA | JULIAN | 1750 | COMMERCE APT 3412 | ATLANTA | GA | 30318 | Sep 1 2020 | NC |
| FULTON | 10888180 | LAL | ZOHAIR | | 720 | ROSE CREEK CIR | DULUTH | GA | 30097 | Jul 1 2020 | NY |
| FULTON | 11732820 | LALANI | OWEN | | 8101 | CANNOCK CT | SUWANEE | GA | 30024 | Sep 1 2020 | NY |
| FULTON | 11484218 | NUNEZ | ERICH | THOMAS | 7501 | RICHLAND CT | ROSWELL | GA | 30076 | May 1 2018 | FL |
| FULTON | 08556729 | NUNN | THOMAS | | 137 | TYE ST SE | ATLANTA | GA | 30316 | Mar 1 2020 | CO |

DocVerify ID: 0D8B65AEE-3172-4549-8513-B8B57DCF5E33
www.docverify.com
0D8B65AEE-3172-4549-8513-B8B57DCF5E33 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 12180602 | PARKER | WESLEY | COLE | 693 | PEACHTREE APT 2D | ATLANTA | GA | 30308 | Feb 1 2020 | GA |
| FULTON | 11036491 | PARKES | TIFFANY | ANNE | 250 | PIEDMONT A UNIT 514 | ATLANTA | GA | 30308 | Mar 1 2019 | NY |
| FULTON | 12340143 | NICHOLSON | ROSS | JOSEPH | 477 | WILMER ST I UNIT 2407 | ATLANTA | GA | 30308 | Aug 1 2020 | NJ |
| FULTON | 12118344 | KENNEDY | BLAKE | | 2311 | PEMBROOK PL NE | ATLANTA | GA | 30324 | May 1 2020 | SC |
| FULTON | 11818567 | KENNEDY | CHARLES | CRIST | 101 | ARDMORE P APT 4 | ATLANTA | GA | 30309 | Oct 1 2020 | PA |
| FULTON | 12065675 | KENNEDY | CHLOE | MORIAH | 2311 | PEMBROOK PL NE | ATLANTA | GA | 30324 | May 1 2020 | SC |
| FULTON | 11655449 | NUCCIO | JOSEPH | | 720 | RALPH MCGI APT 641 | ATLANTA | GA | 30312 | Apr 1 2020 | MA |
| FULTON | 10677273 | NUGENT | AINSLEY | KATHARINE | 3315 | ROSWELL RI APT 3046 | ATLANTA | GA | 30305 | May 1 2018 | NY |
| FULTON | 12152879 | MOORE | ROBIN | ANNETTE | 6108 | PEACHTREE LANDING CI | FAIRBURN | GA | 30213 | Sep 1 2020 | SC |
| FULTON | 07061780 | LAUGHLIN | KELLY | | 510 | NEWPORT TRCE | ALPHARETT | GA | 30005 | Aug 1 2017 | MD |
| FULTON | 05462613 | RICHARDSO | CHEREE | A | 4287 | SIR DIXON DR | FAIRBURN | GA | 30213 | Sep 1 2019 | VA |
| FULTON | 08337629 | SAINDON | JOHN | MICHAEL | 206 | 11TH ST NE UNIT 603 | ATLANTA | GA | 30309 | Feb 1 2020 | AR |
| FULTON | 07498936 | SAINT-LOUIS | CALEB | | 87 | PEACHTREE 808 | ATLANTA | GA | 30303 | Mar 1 2020 | NY |
| FULTON | 12432045 | MARTINEZ | LAUREN | | 684 | MORELAND APT 2 | ATLANTA | GA | 30306 | Jun 1 2020 | SC |
| FULTON | 11833894 | MAIBERGER | HANNAH | MARIE | 609 | VIRGINIA AV APT 6108 | ATLANTA | GA | 30306 | Jun 1 2020 | NY |
| FULTON | 10999092 | MAIDMAN | SAMUEL | DAVID | 784 | PONCE DE L APT 109 | ATLANTA | GA | 30306 | Aug 1 2020 | NY |
| FULTON | 11591530 | NABORS | BARRY | LAMARK | 245 | N HIGHLAND # 230-155 | ATLANTA | GA | 30307 | Jan 1 2018 | AL |
| FULTON | 07186974 | NABORS | VICTORIA | STARKS | 7090 | CAVENDER DR SW | ATLANTA | GA | 30331 | Jul 1 2019 | AL |
| FULTON | 08402938 | LAWRENCE | VENDOLA | | 4701 | FLAT SHOAL APT 4F | UNION CITY | GA | 30291 | Feb 1 2020 | OH |
| FULTON | 08450627 | MAGUIRE | JACOB | CHARLES | 714 | WOODLAND UNIT 305 | ATLANTA | GA | 30316 | Oct 1 2020 | CA |
| FULTON | 08634465 | PURIFOY | LARRY | DUANE | 13 | OLD HOLCO APT 15-146 | ATLANTA | GA | 30076 | Dec 1 2018 | CO |
| FULTON | 11756296 | MAHLIK | THOMAS | JOSEPH | 915 | W PEACHTR UNIT 743 | ATLANTA | GA | 30308 | Sep 1 2020 | VA |
| FULTON | 12437103 | ROBBINS | DIANA | MELTON | 390 | CLUBFIELD DR | ROSWELL | GA | 30075 | Sep 1 2020 | NC |
| FULTON | 03930919 | ROBBINS | SUBRENA | RENEE | 5500 | OAKLEY IND APT. 603 | ATLANTA | GA | 30213 | Jun 1 2020 | AL |
| FULTON | 07836436 | ROBBS | ANTHONY | | 5716 | OLD CARRIAGE DR | ATLANTA | GA | 30349 | Apr 1 2017 | CA |
| FULTON | 04072485 | RIEMENSCH | JOHN | P | 6919 | PEACHTREE APT 113 | SANDY SPRI | GA | 30328 | May 1 2019 | NC |
| FULTON | 05074833 | RIEMENSCH | LAURI | A | 6919 | PEACHTREE APT 113 | SANDY SPRI | GA | 30328 | May 1 2019 | NC |
| FULTON | 11072303 | RANDOLPH | DARIA | | 1150 | ASTOR AVE APT 1419 | ATLANTA | GA | 30310 | Aug 1 2020 | MI |
| FULTON | 12111679 | RANDOLPH | ELIZABETH | KATHLEEN | 185 | MONTAG CIF UNIT 236 | ATLANTA | GA | 30307 | Apr 1 2020 | IL |
| FULTON | 04239997 | PENDOWSKI | ANDREA | S | 930 | CHAMPIONS FAIRWAY DR | ALPHARETT | GA | 30004-6964 | Oct 1 2020 | TN |
| FULTON | 04281383 | PENDOWSKI | ARTHUR | M | 930 | CHAMPIONS FAIRWAY DR | ALPHARETT | GA | 30004-6964 | Oct 1 2020 | TN |
| FULTON | 11977202 | PATEL | RADHA | | 14055 | THOMPSON RRD | ALPHARETT | GA | 30004 | Sep 1 2019 | NC |
| FULTON | 07116345 | PAGE | MONIQUE | GEORGETTE | 15743 | MANOR TRACE | MILTON | GA | 30004 | Aug 1 2019 | FL |
| FULTON | 12516742 | PAHOLSKI | MARY | ISABEL | 1021 | MADELINE LN | ATLANTA | GA | 30350 | Oct 1 2020 | TX |
| FULTON | 07548756 | PAHOLSKI | STEPHANIE | JANE | 1021 | MADELINE LN | ATLANTA | GA | 30350 | Oct 1 2020 | TX |
| FULTON | 07509847 | PAHOLSKI | THOMAS | PAUL | 1021 | MADELINE LN | ATLANTA | GA | 30350 | Oct 1 2020 | TX |
| FULTON | 10383302 | POLK | MARTHA | ELISABETH | 796 | FULTON TER SE | ATLANTA | GA | 30316 | Jun 1 2020 | NY |
| FULTON | 07528897 | POLLOCK | ANNE | MARIE | 956 | MYRTLE ST NE | ATLANTA | GA | 30309-4147 | May 1 2018 | NY |
| FULTON | 02667304 | POLONEY | SANDRA | MANNING | 849 | KIPLING DR NW | ATLANTA | GA | 30318 | Aug 1 2020 | CO |
| FULTON | 12164069 | POLONEY | MADDISON | KATHLEEN | 5675 | ROSWELL RI APT 70G | UNION CITY | GA | 30342 | Jul 1 2020 | MD |
| FULTON | 11567889 | PLUNKETT | LEIGH | MICHELLE | 5300 | HIGHWAY 13 APT 1110 | UNION CITY | GA | 30291 | Feb 1 2019 | TX |
| FULTON | 10375371 | PLUSH | COURTNEY | LYNN | 790 | MONROE DR APT 3 | ATLANTA | GA | 30308 | Oct 1 2020 | PA |
| FULTON | 08570760 | OUTLAND | ELLIOT | | 731 | ERIN AVE SW | ATLANTA | GA | 30310 | Aug 1 2019 | SC |
| FULTON | 05845862 | WILLIAMS | KELLY | CHERRELLE | 1000 | NORTHSIDE APT 1526 | ATLANTA | GA | 30318 | Feb 1 2020 | SC |
| FULTON | 07175348 | WILLIAMS | KEVIN | CURTIS | 655 | MEAD ST SE UNIT 117 | ATLANTA | GA | 30312 | Jul 1 2020 | CA |
| FULTON | 11052757 | SHEERAN | MICHAEL | JOHN | 400 | VILLAGE PK APT 117 | ATLANTA | GA | 30306 | Oct 1 2019 | NJ |
| FULTON | 10610725 | PATTERSON | SETH | KYLE | 1278 | EPWORTH ST SW | ATLANTA | GA | 30310 | Sep 1 2020 | AL |
| FULTON | 02066179 | PATTERSON | YOLONDA | EVETTA | 1401 | W PACES FE UNIT 1105 | ATLANTA | GA | 30327 | Mar 1 2017 | AP |

DocVerify ID: 00B66AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

00B66AEE-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | State | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 06446765 | PONTOO | TAVIAN | MONTRELL | 2470 | CHESHIRE B APT 1501 | ATLANTA | GA | 30324 | Sep 1 2019 | LA |
| FULTON | 10353253 | MORAN | KAREN | LEE | 220 | 26TH ST NW APT 1110 | ATLANTA | GA | 30309 | Oct 1 2020 | SC |
| FULTON | 08564234 | PORTMAN | MICHAEL | AARON | 90 | FAIRLIE ST N APT 203 | ATLANTA | GA | 30303 | Sep 1 2019 | VA |
| FULTON | 01353387 | PORTWINE | PEGGY | JEAN | 1360 | PRIMROSE DR | ROSWELL | GA | 30076-4221 | Sep 1 2020 | MI |
| FULTON | 02572755 | PATTON | MATTHEW | HENRY | 1255 | BIRMINGHAM RD | ALPHARETTA | GA | 30004 | Feb 1 2020 | TX |
| FULTON | 11755489 | POWERS | MELANIE | SKYE | 407 | N HIGHLAND AVE NE | ATLANTA | GA | 30307 | Dec 1 2019 | TX |
| FULTON | 06592660 | WILLIAMS | JOHNNIE | PACKARD | 2141 | SPRINGDALE UNIT 211 | ATLANTA | GA | 30315 | Jun 1 2020 | NM |
| FULTON | 02398034 | SPAIN | CAROLINE | F | 2660 | PEACHTREE APT 10A | ATLANTA | GA | 30305 | Jun 1 2018 | ID |
| FULTON | 05346321 | SPAIN | CHRISTOPHE | DAKIN | 1001 | ADAIR AVE NE | ATLANTA | GA | 30306 | Jan 1 2020 | ID |
| FULTON | 02451904 | SPALDING | ELIZABETH | HUGHES | 2223 | FORREST WALK | ROSWELL | GA | 30075 | Jun 1 2020 | NC |
| FULTON | 06584591 | SAMPSON | TERRA | LASHAUN | 425 | RUNNELL CT | PALMETTO | GA | 30268 | Jan 1 2020 | IN |
| FULTON | 08264350 | STEINHARDT | LAURA | | 375 | SYDNEY ST UNIT 328 | ATLANTA | GA | 30312 | Aug 1 2017 | VA |
| FULTON | 11289924 | SPARKS | RAYEDEAN | MARIE | 1777 | HARVARD APT 1215 | ATLANTA | GA | 30337 | Apr 1 2020 | TX |
| FULTON | 12346221 | SPARLING | ELIZABETH | MC KINLEY | 77 | 12TH ST NE UNIT 1209 | ATLANTA | GA | 30309 | Aug 1 2020 | FL |
| FULTON | 05248815 | SAMAILOVIC | HANNAE | BERHANU | 1175 | ROSWELL MANOR CIR | ROSWELL | GA | 30076 | May 1 2019 | AZ |
| FULTON | 11209072 | SAMARI | ABRAHAM | | 275 | SEALE LN | ALPHARETTA | GA | 30022 | Sep 1 2020 | IA |
| FULTON | 05855646 | WRIGHT | RICCI | NATALIA | 731 | CRESTWELL CIR SW | ATLANTA | GA | 30331-8627 | Sep 1 2020 | FL |
| FULTON | 11276484 | WRIGHT | SIMON | ROBERT | 140 | BEECH LAKE CT | ROSWELL | GA | 30076 | Feb 1 2019 | FL |
| FULTON | 10971470 | WRIGHT | TIERA | SHAVONE | 2591 | PIEDMONT R APT 2045 | ATLANTA | GA | 30324 | Jul 1 2020 | NY |
| FULTON | 11455732 | SHAW | SARAH | ALEXANDRA | 660 | RALPH MCGI APT 3416 | ATLANTA | GA | 30312 | Aug 1 2019 | WA |
| FULTON | 07471913 | SHAY | SAMANTHA | AUGUST | 955 | JUNIPER ST UNIT 2227 | ATLANTA | GA | 30309 | Oct 1 2019 | MD |
| FULTON | 12354932 | SHEA | ANNABELLE | | 914 | COLLIER RD APT 6307 | ATLANTA | GA | 30318 | Sep 1 2020 | CT |
| FULTON | 05977127 | SHEA | JOHN | DAVID | 1845 | PIEDMONT A APT 436 | ATLANTA | GA | 30324 | Jan 1 2020 | CA |
| FULTON | 12177665 | SHARKEY | ALEX | BARTLETT | 450 | PIEDMONT A APT 1105 | ATLANTA | GA | 30308 | Nov 1 2019 | FL |
| FULTON | 02628361 | SHARKEY | RICHARD | T | 3638 | PEACHTREE UNIT 206 | ATLANTA | GA | 30319 | Aug 1 2020 | NC |
| FULTON | 06605348 | ROSE | MALIK | JABARI | 450 | E ANDREWS APT # 406 | ATLANTA | GA | 30305 | May 1 2017 | NJ |
| FULTON | 10505410 | ROSE | RASHARD | ELIJAH | 3767 | LAKE HAVEN WAY | ATLANTA | GA | 30349 | Dec 1 2016 | DC |
| FULTON | 10738778 | ROSE | TIFFANY | DIONE | 3613 | HABERSHAM RD NW | ATLANTA | GA | 30305 | Jul 1 2018 | FL |
| FULTON | 01936455 | ROSEBERRY | KATHRYN | WEST | 1694 | W FORREST AVE | EAST POINT | GA | 30344 | Aug 1 2020 | FL |
| FULTON | 02587834 | ROSEBERRY | MIKEL | LEE | 1694 | W FORREST AVE | EAST POINT | GA | 30344 | Aug 1 2020 | FL |
| FULTON | 10723040 | TAYLOR | CATHERINE | | 1125 | HAMMOND DR APT 1449 | SANDY SPRI | GA | 30328 | Jan 1 2020 | FL |
| FULTON | 12118236 | TAKIELDIN | MAYA | | 3445 | STRATFORD APT 2601 | ATLANTA | GA | 30326 | Aug 1 2020 | NY |
| GILMER | 08154078 | LASALLE | KATHLEEN | | 1050 | DOVER FALLS TRL | ELLIJAY | GA | 30540-1065 | Oct 1 2020 | FL |
| GILMER | 08154080 | LASALLE | WILLIAM | HENRY | 1050 | DOVER FALLS TRL | ELLIJAY | GA | 30540-1065 | Oct 1 2020 | FL |
| GILMER | 11564398 | LAVASSEUR | NANCY | GAIL | 20 | TRAILS END KNL | ELLIJAY | GA | 30540 | Sep 1 2020 | TN |
| GILMER | 11503171 | LAVASSEUR | PAUL | RENYE | 20 | TRAILS END KNL | ELLIJAY | GA | 30540 | Sep 1 2020 | TN |
| FULTON | 05958594 | WERNERSB/ | JOACHIM | | 6675 | WHITE MILL RD | FAIRBURN | GA | 30213 | Nov 1 2018 | KY |
| FULTON | 11699201 | WESDOCK | MATTHEW | | 461 | HEMLOCK CIR SE | ATLANTA | GA | 30316 | Sep 1 2020 | VA |
| FULTON | 10820915 | WESMAN | ELAINE | PULK | 817 | CHEROKEE AVE SE | ATLANTA | GA | 30315 | Jan 1 2020 | NY |
| GLYNN | 08306432 | GIERC | KEVIN | JAY | 151 | PARK ST | BRUNSWICK | GA | 31523-6053 | Oct 1 2020 | SC |
| GLYNN | 08307607 | GIERC | REGINA | DIANE | 151 | PARK ST | BRUNSWICK | GA | 31523-6053 | Oct 1 2020 | SC |
| GLYNN | 11969477 | GIERC | SARA | KAITLYN | 151 | PARK ST | BRUNSWICK | GA | 31523 | Oct 1 2020 | SC |
| FULTON | 11818093 | WALL | ROBERT | JAMES | 438 | DEERFIELD PT | ALPHARETTA | GA | 30004 | Aug 1 2017 | AP |
| FULTON | 10502771 | WALLACE | AFRICA | FUNMI | 2171 | PEACHTREE APT 1604 | ATLANTA | GA | 30309 | Aug 1 2020 | NJ |
| FULTON | 10289388 | WALKER | TINA | YASMIN | 1795 | HORSHAM TRL | MILTON | GA | 30004 | Aug 1 2020 | CA |
| FULTON | 04230709 | WALKER | MARLA | LETRECE | 973 | BYRON DR SW | ATLANTA | GA | 30310 | Aug 1 2019 | AL |
| FULTON | 12087102 | WALKUSKI | MARLA | | 240 | N HIGHLAND UNIT 3409 | ATLANTA | GA | 30307 | Sep 1 2020 | NY |
| FULTON | 04280608 | WALL | ALLYN | | 438 | DEERFIELD PT | ALPHARETTA | GA | 30004 | Aug 1 2017 | AP |

DocVerify ID: 0D866A6E-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D866A6E-3172-4549-8913-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 37! of 476   3718B857DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRADY | 11750277 | BUSH | PATRICIA | SPENCE | 1916 | COLLINS RD | CAIRO | GA | 39828 | May 1 2019 | CO |
| FULTON | 12620598 | SUCHY | LAURYN | ANN | 6109 | ALEXANDER CIR NE | ATLANTA | GA | 30326 | Sep 1 2020 | PA |
| FULTON | 06774922 | SUGGS | JENNIFER | CATHERINE | 1925 | MONROE DR APT 1251 | ATLANTA | GA | 30324 | Oct 1 2020 | FL |
| FULTON | 07908599 | WALLACE | SHERANDA | | 553 | JEFFERSON CHASE ST SI | ATLANTA | GA | 30354 | Aug 1 2017 | SC |
| FULTON | 08266025 | SWAMINATH | MAHESH | | 375 | SYDNEY ST SE | ATLANTA | GA | 30312 | Aug 1 2017 | VA |
| FULTON | 11029113 | SUAREZ | VIVIAN | | 86 | CLEVELAND ST SE | ATLANTA | GA | 30316 | Aug 1 2020 | VA |
| GLYNN | 03911246 | FRIEDLAND | SHERI | ANN | 234 | PEACHTREE ST | ST SIMONS I | GA | 31522-2726 | Jun 1 2019 | TN |
| FULTON | 08770139 | YUN | JOHN | PYONG-IL | 5510 | WAKE FORREST RUN | DULUTH | GA | 30097 | Aug 1 2020 | FL |
| FULTON | 12419512 | ZACCARO | BELLA | ROSE | 12220 | STEVENS CREEK DR | JOHNS CRE | GA | 30005 | Oct 1 2020 | OK |
| FULTON | 02638320 | STEPHENSO | RHONDA | J | 1667 | FERNLEAF CIR NW | ATLANTA | GA | 30318-1415 | Oct 1 2020 | GA |
| GREENE | 00115632 | ROBERTSON | DEBORAH | | 1150 | COSBY CIR | GREENSBO | GA | 30642 | Aug 1 2020 | VA |
| GREENE | 00121013 | ROBERTSON | JAMES | | 1150 | COSBY CIR | GREENSBO | GA | 30642 | Aug 1 2020 | VA |
| GREENE | 10623629 | RUSSELL | MICHAEL | | 2041 | PARKS MILL DR | GREENSBO | GA | 30642 | Sep 1 2019 | DE |
| FULTON | 11649878 | ZUMPINO | ALICIA | | 1717 | MONROE DR NE | ATLANTA | GA | 30324 | Sep 1 2020 | PA |
| FULTON | 02639356 | THOMSON | RAYMOND | | 2309 | WALTON WAY | ROSWELL | GA | 30076 | Sep 1 2020 | TN |
| GORDON | 10461159 | ANDERSON | TIMBER | | 245 | WILLIAMS WAY SW | CALHOUN | GA | 30701 | Jul 1 2020 | NY |
| GREENE | 08679990 | REDMOND | GREGORY | | 1581 | CLUB DR | GREENSBO | GA | 30642 | May 1 2020 | NJ |
| GREENE | 05550349 | RETTER | BARRY | | 1351 | PLANTERS TRL | GREENSBO | GA | 30642 | Oct 1 2019 | TX |
| GREENE | 07137382 | RETTER | SHIRLEY | | 1351 | PLANTERS TRL | GREENSBO | GA | 30642 | Oct 1 2019 | TX |
| FULTON | 11952266 | THORNTON | CHANDLER | | 2420 | PEACHTREE APT 1414 | ATLANTA | GA | 30305 | Oct 1 2020 | TX |
| FULTON | 02461482 | THORNTON | FRANK | E | 2298 | TIGER FLOWERS DR NW | ATLANTA | GA | 30314 | Mar 1 2018 | MD |
| FULTON | 03627820 | THOMPSON | RICHARD | LEWIS | 10180 | LINK CT | ALPHARETT | GA | 30022 | Aug 1 2020 | AL |
| GORDON | 01697198 | CALHOUN | MITCHELL | DENNIS | 116 | TOWNE LAKE DR NE | CALHOUN | GA | 30701 | Jul 1 2017 | NC |
| GILMER | 01983539 | HAWKINS | DAVID | EDGAR | 2634 | LAUREL TRL | ELLIJAY | GA | 30536 | Aug 1 2020 | FL |
| GLYNN | 02218626 | HAYES | MELLISSA | MARIE | 161 | INDIAN SPRINGS LN | ELLIJAY | GA | 30536-8001 | Nov 1 2019 | FL |
| GLYNN | 03758211 | CURREY | MARY | BETH | 548 | BROCKINTON S | ST SIMONS I | GA | 31522-6016 | Sep 1 2018 | VA |
| GWINNETT | 10703874 | CURTIS | ASHLEIGH | KATE | 12 | TUPELO DR | BRUNSWICK | GA | 31525 | Jun 1 2020 | SC |
| GWINNETT | 02772681 | ALLEN | SANDRA | DIANNE | 1970 | ASHTON POINTE DR | DACULA | GA | 30019-2940 | Aug 1 2020 | MA |
| GWINNETT | 12514496 | ALLEN | SHAWN | | 755 | CAPE IVEY DR | DACULA | GA | 30019 | Aug 1 2020 | AL |
| GWINNETT | 11450632 | ALLEN | TIMOTHY | | 380 | VILLAGE BROAD ST | DACULA | GA | 30019 | May 1 2019 | WA |
| FULTON | 11717378 | CHANDLER | LETRICIA | R | 15210 | HOLLIS DR S | LAWRENCE | GA | 30043 | Aug 1 2020 | AL |
| FULTON | 08725847 | THOMAS | ALLEN | ELIZABETH | 800 | PONCE DE L UNIT 7 | ATLANTA | GA | 30306-4141 | Apr 1 2019 | TN |
| GWINNETT | 10951978 | WATTS | JOE | ANDERSON | 225 | CENTRAL AV APT 1318 | DACULA | GA | 30303 | May 1 2019 | SC |
| GWINNETT | 02772680 | ALLEN | JACK | D | 1970 | ASHTON POINTE DR | DACULA | GA | 30019-2940 | Aug 1 2020 | MD |
| FULTON | 11559140 | ALLEN | JOYEL | | 3717 | GRAHAMRIDGE CT | SNELLVILLE | GA | 30039 | Oct 1 2017 | CA |
| GLYNN | 10905282 | DOXSEE | DEBRA | ANN | 138 | DRAKES LNDG | BRUNSWICK | GA | 31523 | Oct 1 2017 | NM |
| GLYNN | 10128982 | DRIGGERS | VICKI | KAY | 330 | JESSICA LN | BRUNSWICK | GA | 31525 | Sep 1 2020 | TX |
| FULTON | 06256887 | WATTS | STUART | LIGGITT | 119 | BRINDLE LN | ALPHARETT | GA | 30009 | Sep 1 2018 | OR |
| FULTON | 11987810 | WAYNE | NICHOLAS | | 556 | MORELAND APT G | ATLANTA | GA | 30307 | Jul 1 2020 | MO |
| FULTON | 12429324 | WAZIR | JAHANA | SHAHNAZ | 675 | N HIGHLAND APT 405 | ATLANTA | GA | 30306 | Jan 1 2020 | KS |
| GLYNN | 02425584 | BARNETT | DONNYE | MAUREEN | 1157 | W SHORE DR | BRUNSWICK | GA | 31523-9697 | May 1 2020 | MI |
| GLYNN | 03701088 | WILLIAMS | ALVIN | MAURICE | 405 | FAIRBURN R UNIT 209 | ATLANTA | GA | 30031-1958 | Nov 1 2019 | FL |
| GLYNN | 07975250 | WICKER | ELIZABETH | LOREVA | 4240 | US HIGHWA LOT 17 | BRUNSWICK | GA | 31525-4839 | Aug 1 2020 | AE |
| GLYNN | 08459756 | BEAVER | DEVIN | LEE | 111 | REDFERN DR | ST SIMONS I | GA | 31522 | Jun 1 2018 | AE |
| GLYNN | 08459762 | BEAVER | TRACI | COLEMAN | 111 | REDFERN DR | ST SIMONS I | GA | 31522-2031 | Jun 1 2018 | TN |
| GLYNN | 03325516 | ALLEN | ERVIN | LEE | 228 | GLEN MEADOWS CIR | BRUNSWICK | GA | 31523-1574 | Jan 1 2020 | ME |
| GLYNN | 07188563 | WIEDER | JACQUELINE JANE | | 93 | SUTHERLAND DR | BRUNSWICK | GA | 31525-4557 | Apr 1 2020 | FL |
| GLYNN | 06478492 | WEEKS | JOHN | M | 631 | DEMERE WAY | ST SIMONS I | GA | 31522-2422 | Jun 1 2019 | |

DocVerify ID: 00B864EE-3172-4549-8613-B8857DCF5E33
www.docverify.com
00B864EE-3172-4549-8613-B8857DCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Move Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLYNN | 10552997 | WELCH | CAITLIN | ERIN | 408 | PALMETTO ST | ST SIMONS I | GA | 31522 | Jul 1 2020 | VA |
| FULTON | 07537396 | WILLIAMS | DAMON | LEWIS | 144 | MORELAND UNIT 335 | ATLANTA | GA | 30307 | Jun 1 2017 | IL |
| FULTON | 10891551 | WILLIAMS | DANIEL | JOE | 784 | PONCE DE L APT # 321 | ATLANTA | GA | 30306 | Aug 1 2018 | VA |
| FULTON | 11694913 | WILLIAMS | DARIAN | NICOLE | 5225 | BANNERGATE DR | ALPHARETT | GA | 30022 | Aug 1 2018 | NY |
| FULTON | 02469006 | WILDSTEIN | GILBERT | | 4146 | GLEN DEVON DR NW | ATLANTA | GA | 30327 | Oct 1 2019 | SC |
| FULTON | 10102731 | WILEMAN | JORDAN | NATHANIEL | 1041 | CURRAN ST APT B | ATLANTA | GA | 30318 | Mar 1 2020 | AL |
| FULTON | 06442049 | WILLIAMS | ADRIENE | | 99 | DAHLIA AVE NW | ATLANTA | GA | 30314 | Jun 1 2018 | FL |
| GLASCOCK | 00212947 | MAY | MARGIE | T | 5760 | SHELTON RD | GIBSON | GA | 30810-4910 | Jul 1 2019 | FL |
| GWINNETT | 02732653 | DENNARD | JACQUELYN | MARIE | 1600 | GREAT OAKS DR | LAWRENCEV | GA | 30045 | Aug 1 2017 | NC |
| GLYNN | 01133665 | WATSON | SHARON | DIANE | 165 | BERRY RD | BRUNSWICK | GA | 31525 | Aug 1 2017 | NC |
| GLYNN | 01132699 | WATSON | VANCE | E | 165 | BERRY RD | BRUNSWICK | GA | 31525 | Aug 1 2017 | SC |
| GREENE | 02469060 | GREEN | STAFFORD | NORTHCOTE | 2110 | CLEARWATER DR | WHITE PLAIN | GA | 30678 | Oct 1 2020 | SC |
| GLYNN | 04093664 | STORINO | SANDRA | M | 1415 | S WINDWARD DR | ST SIMONS I | GA | 31522-1427 | Aug 1 2020 | VA |
| GLYNN | 10363791 | STOVALL | SHAKIRA | MONIQUE | 2716 | EVERGREEN UNIT F | BRUNSWICK | GA | 31520 | Aug 1 2020 | MO |
| GWINNETT | 11337916 | BRAITHWAIT | BRIA | | 3355 | MCDANIEL R APT 15408 | DULUTH | GA | 30096 | Jun 1 2018 | NY |
| GWINNETT | 05734433 | GAMBESCIA | ROBERT | ANTHONY | 2691 | RIVERFRONT DR | SNELLVILLE | GA | 30039-8563 | Sep 1 2020 | AZ |
| GWINNETT | 05734435 | GAMBESCIA | SANDRA | LOUISE | 2691 | RIVERFRONT DR | SNELLVILLE | GA | 30039 | Sep 1 2020 | AZ |
| GWINNETT | 08583802 | EGBE | KRYSTLE | CHISOM AD | 476 | POND LILLIES RD | LAWRENCEV | GA | 30045 | Sep 1 2017 | MI |
| GWINNETT | 02431878 | EHRICH | DAVID | D | 1981 | ROCKY MILL DR | LAWRENCEV | GA | 30044-5385 | Sep 1 2020 | TX |
| GWINNETT | 00334747 | BHAGCHANE | ASHLEY | JADE | 2060 | COOPER LAKES DR | GRAYSON | GA | 30017 | Jan 1 2019 | FL |
| GWINNETT | 12316607 | BRADSHAW | LAUREN | ELIZABETH | 4284 | DRIFTWATER RD | DULUTH | GA | 30519 | Aug 1 2019 | SC |
| GWINNETT | 10814558 | BURGESS | GENE | | 4401 | FRIAR TUCK LN | BUFORD | GA | 30519 | May 1 2017 | WA |
| GWINNETT | 05096271 | BURGESS | MONICA | ROSE | 4284 | FRIAR TUCK LN | BUFORD | GA | 30519 | May 1 2017 | WA |
| GWINNETT | 06201916 | ALEXANDER | SCHAUMIN | | 3024 | RAVENWOLFE WAY | LAWRENCEV | GA | 30039 | Dec 1 2017 | FL |
| GWINNETT | 07511066 | BILBO | SHAMIRA | ELLICE | 720 | STILL LAKE DR | LAWRENCEV | GA | 30046 | Jul 1 2020 | NC |
| GWINNETT | 11729336 | CARMACK | LYNETTE | PATRICIA | 709 | OAK MOSS DR | SNELLVILLE | GA | 30039 | Oct 1 2019 | TX |
| GWINNETT | 05729225 | DARBY | ASHLEIGH | NICOLE | 2629 | VILLAGE PARK BND | DULUTH | GA | 30096 | Oct 1 2020 | TX |
| GWINNETT | 16677285 | DHARA | VENKATA | RAMANA | 3195 | VICTORIA PARK DR | BUFORD | GA | 30519 | Jul 1 2020 | PA |
| GWINNETT | 10650184 | DOUGHTIE | LISA | MARIA | 4192 | HAMPTON RIDGE WAY | SNELLVILLE | GA | 30039 | Jul 1 2020 | FL |
| GWINNETT | 11766242 | CRUMLEY | KELSEY | ELIZABETH | 3200 | GUNNIN RD | PEACHTREE | GA | 30092 | Aug 1 2020 | ME |
| GWINNETT | 11387001 | CHRISTMAS | KATHRYN | RAMANA | 4860 | MEADOW PARK LN | SUWANEE | GA | 30024 | Aug 1 2020 | ME |
| GWINNETT | 02790801 | CHRISTMAS | RODNEY | WARRINGTO | 4860 | MEADOW PARK LN | SUWANEE | GA | 30024 | Oct 1 2020 | VA |
| GWINNETT | 07901782 | CHU | LI | | 2823 | SALEM OAK WAY | DULUTH | GA | 30096 | Jun 1 2020 | TN |
| GWINNETT | 05546118 | DANTIER | CRISTOFER | | 4030 | SUMMIT GATE DR | SUWANEE | GA | 30024 | Jun 1 2020 | TN |
| GWINNETT | 04447462 | DANTIER | HEATHER | | 4030 | SUMMIT GATE DR | SUWANEE | GA | 30024 | Dec 1 2018 | SC |
| GWINNETT | 06740136 | HAWTHORN | EDWARD | | 1430 | SPRINGSIDE CT | SNELLVILLE | GA | 30078 | Sep 1 2020 | FL |
| GWINNETT | 06368986 | GESS | ANDRE | | 3755 | GROVE FIELD CT | SUWANEE | GA | 30024 | Mar 1 2020 | AL |
| GWINNETT | 06559583 | FREEMAN | JACOB | | | ANNANDALE LN | SUWANEE | GA | 30024 | Aug 1 2020 | OH |
| GWINNETT | 10638386 | HICKS | TIERRA | SHAQUANN | 4374 | DAYLILY LN | SUWANEE | GA | 30024 | Aug 1 2019 | NC |
| GWINNETT | 08700482 | GIBSON | PAUL | DANIEL | 250 | HANSBORO WAY | LAWRENCEV | GA | 30044 | Sep 1 2020 | MO |
| GWINNETT | 06345648 | GRANDA MA | ALEJANDRO | | 3908 | HAMBRIDGE CT | SUWANEE | GA | 30024 | Oct 1 2020 | FL |
| GWINNETT | 02453881 | GRESHAM-B | TRI'ORICA | LASHANTA | 2982 | ELM TRACE DR | LAWRENCEV | GA | 30043 | Oct 1 2018 | OH |
| GWINNETT | 04949558 | GRAVES | RAY | | 60 | PADDOCK TRL | LOGANVILLE | GA | 30052 | May 1 2019 | FL |
| GWINNETT | 02783776 | GRAVES | EDWARD | WILLIAM | | SANDALWOOD CIR | DULUTH | GA | 30096-3710 | Feb 1 2020 | MD |
| GWINNETT | 11110893 | JONES | WILLIAM | JAMES | 2121 | PROSPECT WALK WAY | LAWRENCEV | GA | 30046 | Aug 1 2020 | ID |
| GWINNETT | 12557558 | JOOF | ARANEA | APRIL ELIZA | 11887 | DULUTH HW APT 819 | LAWRENCEV | GA | 30043 | Sep 1 2020 | MA |
| GWINNETT | | HOAGLAND | HALCYON | EUGENIE | 925 | BROOKWOOD RUN DR SV | LILBURN | GA | 30047 | Sep 1 2020 | MD |
| GWINNETT | 08298768 | HOANG | SONG | | 4483 | POND EDGE RD | SNELLVILLE | GA | 30039 | Sep 1 2020 | MA |

DocVerify ID: 0D865AEE-3172-4548-9513-B885?DCF5E33
www.docverify.com
0D865AEE-3172-4548-9513-B885?DCF5E33 --2020/12/01 12:42:10 -8:00-- Remote Notary
Page 373 of 476
3?B885?DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | City | St | Zip | Date | St2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 02732509 | JONES | ROBERT | S | 4170 | EGYPT RD | SNELLVILLE | GA | 30039-6895 | Mar 1 2020 | AL |
| GWINNETT | 06331338 | FOUQUET | AUDRIE | RENEE | 4288 | BAVERTON DR | SUWANEE | GA | 30024 | Dec 1 2019 | TX |
| GWINNETT | 05615034 | HEATON | DON | PRESTON | 1433 | SPARKLING COVE DR | BUFORD | GA | 30518 | Nov 1 2016 | FL |
| GWINNETT | 07486380 | HEAVEN | CHRISTINE | ANN | 2300 | PARK ESTATES DR | SNELLVILLE | GA | 30078 | Oct 1 2020 | FL |
| GWINNETT | 07486383 | HEAVEN | CLIVE | OWEN | 2300 | PARK ESTATES DR | SNELLVILLE | GA | 30078 | Oct 1 2020 | FL |
| GWINNETT | 10523987 | HOWARD | PAIGE | B | 2082 | SUGARSTONE DR | LAWRENCEV | GA | 30043 | Jun 1 2019 | VA |
| GWINNETT | 07243952 | JOHNSON | JEPTHA | | 4297 | FRANKLIN MILL LN | LOGANVILLE | GA | 30052 | Sep 1 2020 | VA |
| GWINNETT | 05617649 | JOHNSON | JESSICA | WATSON | 3000 | HEATHER STONE WAY | LOGANVILLE | GA | 30043 | Oct 1 2020 | PA |
| GWINNETT | 04970977 | HAYWARD | JADA | DENEEN | 284 | BLUE POINTE CT | SUWANEE | GA | 30024-2975 | Oct 1 2020 | FL |
| GWINNETT | 11357554 | MARKS | FREDERICK | PAUL | 3170 | VICTORIA RIDGE CT | LOGANVILLE | GA | 30052 | Jul 1 2020 | NC |
| GWINNETT | 06336639 | MARLEY | CHARLES | | 870 | CHIMNEY TRACE WAY | LAWRENCEV | GA | 30045 | Sep 1 2020 | TX |
| GWINNETT | 12294966 | MARLEY | CHELSEA | | 870 | CHIMNEY TRACE WAY | LAWRENCEV | GA | 30045 | Sep 1 2020 | TX |
| GWINNETT | 05664267 | MARLEY | SAFONNA | L | 870 | CHIMNEY TRACE WAY | LAWRENCEV | GA | 30045 | Sep 1 2020 | TX |
| GWINNETT | 02788508 | MARLIN | JEFFREY | A | 4314 | HAYNES CIR | SNELLVILLE | GA | 30039-5403 | Oct 1 2020 | VA |
| GWINNETT | 02788509 | MARLIN | LINDA | GRISSO | 4314 | HAYNES CIR | SNELLVILLE | GA | 30039 | Oct 1 2020 | VA |
| GWINNETT | 10607055 | JOHN | SARA | ASHLEY | 440 | RAMS WAY | TUCKER | GA | 30084 | Oct 1 2020 | WA |
| GWINNETT | 06923830 | MOORE | BETTY | ROSE | 913 | DAYLIGHT CIR | LAWRENCEV | GA | 30045 | Feb 1 2019 | MS |
| GWINNETT | 08809759 | JARVIS | KATHLEEN | JOY | 536 | GADWALL DR | GRAYSON | GA | 30017 | Aug 1 2017 | VA |
| GWINNETT | 02743288 | LIND | CATHERINE | MCCANN | 1834 | KILLIAN HILL RD SW | LILBURN | GA | 30047 | Oct 1 2020 | ID |
| GWINNETT | 10025278 | LIND | JAN | ALLEN | 1834 | KILLIAN HILL RD SW | LILBURN | GA | 30047 | Oct 1 2020 | ID |
| GWINNETT | 10783554 | KADAKIA | TORAL | TUSHAR | 1817 | MAGNOLIA BLUFF WAY | DULUTH | GA | 30097 | Jul 1 2020 | MA |
| GWINNETT | 06993487 | HINES | THURMAN | | 1647 | BLUE HERON CT | LAWRENCEV | GA | 30043 | Jul 1 2017 | NC |
| GWINNETT | 08836767 | IMEGWU | TERESA | | 3896 | ELM TRACE CT | LOGANVILLE | GA | 30052 | Mar 1 2020 | TX |
| GWINNETT | 05492588 | IMOUDU | CRYSTAL | | 1525 | STATION CE APT 1434 | SUWANEE | GA | 30024 | Sep 1 2019 | TX |
| GWINNETT | 07533395 | IGLESIAS OT | FRANCISCO | | 3312 | GLYNN MILL DR | SNELLVILLE | GA | 30039 | Sep 1 2020 | FL |
| GWINNETT | 10487478 | UELI | CHINYE | EVELYN | 855 | CHATHAM PARK DR | LAWRENCEV | GA | 30046 | Jun 1 2019 | CT |
| GWINNETT | 04356997 | HOOD | MARION | | 330 | EAGLE TIFF DR | SUGAR HILL | GA | 30518-7112 | Sep 1 2020 | TN |
| GWINNETT | 10156758 | KUHN | MARTA | IDALY | 1450 | GRAYLAND CREEK PL | LAWRENCEV | GA | 30046 | Oct 1 2020 | CA |
| GWINNETT | 06354653 | LANE | SUSANNAH | DANIELLE | 1723 | COLLINS HILL RD | LAWRENCEV | GA | 30043 | Feb 1 2020 | AE |
| GWINNETT | 08719321 | KOZSEY | AMBER | ANNETTE | 5065 | HARALSON WAY SW | LILBURN | GA | 30047 | Oct 1 2020 | IN |
| GWINNETT | 10302426 | KRAFT | DAWN | MARIE | 499 | OAK WAY | LAWRENCEV | GA | 30046 | Oct 1 2020 | IN |
| GWINNETT | 08515366 | KRAFT | ERIC | ALAN | 499 | OAK WAY | LAWRENCEV | GA | 30046 | Oct 1 2019 | IN |
| GWINNETT | 02785210 | MITNICK | DORINE | CERVI | 213 | VILLA PARK CIR | STONE MOU | GA | 30087 | Aug 1 2020 | LA |
| GWINNETT | 02783728 | MITNICK | THOMAS | A | 213 | VILLA PARK CIR | STONE MOU | GA | 30087 | Aug 1 2020 | LA |
| GWINNETT | 11035515 | MITROI | TEODORA | M | 265 | PRESTIWYCK OAK PL | LAWRENCEV | GA | 30043 | Aug 1 2020 | CO |
| GWINNETT | 07857556 | MUNN | CONSTANCE | ROTH | 4860 | GOLD MINE DR | SUGAR HILL | GA | 30518 | Oct 1 2019 | FL |
| GWINNETT | 12348438 | MAKESA | BEATRICE | | 4065 | WATERS BEND LN | SNELLVILLE | GA | 30039 | Mar 1 2020 | SC |
| GWINNETT | 07378699 | MCGUIRE | JANE | ELIZABETH | 1228 | SPARKLING COVE DR | BUFORD | GA | 30518 | Aug 1 2020 | RI |
| GWINNETT | 08222646 | MARTINEZ | NELSON | LORENZO | 718 | CASHIERS RD | DACULA | GA | 30019 | Jan 1 2020 | RI |
| GWINNETT | 12488583 | MARTIN | SHELBY | ELIZABETH | 492 | ANTLER LN | SUWANEE | GA | 30024 | May 1 2020 | FL |
| HALL | 11156557 | DANNER | CYNTHIA | HURST | 6466 | SPINDRIFT CT | GAINESVILLE | GA | 30506 | Oct 1 2020 | RI |
| HALL | 11156569 | DANNER | PAUL | KRUGER | 6466 | SPINDRIFT CT | GAINESVILLE | GA | 30506 | Oct 1 2020 | RI |
| HALL | 10735177 | DAVENPORT | BRANDON | JAMES | 4038 | OAK HARBOUR DR | GAINESVILLE | GA | 30506 | Apr 1 2020 | NC |
| GWINNETT | 06947006 | PARRISH | LARA | ANN | 5322 | LEGENDS DR | BRASELTON | GA | 30517-4013 | Jun 1 2017 | AK |
| GWINNETT | 02116736 | MURPHY | KAY | PRITCHETT | 1630 | GLENHURST WAY | SNELLVILLE | GA | 30078 | Jul 1 2020 | RI |
| GWINNETT | 02600870 | MURPHY | MICHAEL | VINCENT | 1630 | GLENHURST WAY | SNELLVILLE | GA | 30078 | Jul 1 2020 | RI |
| GWINNETT | 10085031 | MURPHY | NANDI | ADIA | 828 | HERITAGE LAKE WAY | GRAYSON | GA | 30017 | Oct 1 2020 | MD |
| GWINNETT | 08485992 | ROBINSON | CAMILLE | SHAVERN | 2815 | ASHLEY CLUB CIR | PEACHTREE | GA | 30092 | Feb 1 2020 | OK |

Page 255

DocVerify ID: 0D866AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 13:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 04056200 | ROBERTS | ALFRED | | 2910 | RIDGE OAK DR | SUWANEE | GA | 30024 | Apr 1 2020 | CO |
| GWINNETT | 12203659 | ODENYI | OLUYOMI | | 1122 | SABLE XING | SUWANEE | GA | 30024 | Sep 1 2020 | MD |
| GWINNETT | 12205715 | ADERONKE | TEMITOPE | A | 1122 | SABLE XING | SUWANEE | GA | 30024 | Sep 1 2020 | MD |
| GWINNETT | 02906202 | PRESTON | TOMMIE | JAMES | 1244 | AMANDA JILL CT | LAWRENCEV | GA | 30045 | Nov 1 2018 | KY |
| GWINNETT | 10047208 | WEBB | MARQUITA | GUINEVERE | 3495 | ESTES PARK DR | SNELLVILLE | GA | 30039 | Jul 1 2019 | NY |
| GWINNETT | 11771941 | ONI | FISAYO | OPEOLU | 1372 | ARLENE VALLEY LN | LAWRENCEV | GA | 30043 | Apr 1 2020 | AZ |
| GWINNETT | 10426007 | SPACE | COURTNEY | ELIZABETH | 988 | SUMMER FOREST DR | SUWANEE | GA | 30024 | Oct 1 2020 | VA |
| GWINNETT | 08256479 | WILLIAMS | JUARIA | NICOLE | 799 | NATCHEZ VALLEY TRCE | GRAYSON | GA | 30017 | Sep 1 2020 | MD |
| GWINNETT | 10410522 | STONER | TINETTE | LASHAY | 3675 | MCCLURE WOODS DR | DULUTH | GA | 30096 | Sep 1 2017 | IL |
| GWINNETT | 04886220 | SELEM | CHRISTOPH/MICHAEL | | 1590 | CREEK POINTE CIR | LAWRENCEV | GA | 30043 | Mar 1 2018 | NY |
| GWINNETT | 03517857 | WILSON | LORNA | ANTOINETTE | 6641 | WELLINGTON SQ | NORCROSS | GA | 30093-5500 | Oct 1 2018 | NY |
| GWINNETT | 05765368 | STEWART | JULIE | ANNE | 4260 | HAMILTON WALK DR | BUFORD | GA | 30519 | Aug 1 2019 | NY |
| GWINNETT | 08075378 | STONE | ADAM | GREGORY | 251 | SHERWOOD DR | LAWRENCEV | GA | 30046 | Aug 1 2019 | FL |
| GWINNETT | 12188093 | SHIM | YOUNGYEL | GLORIA | 965 | LAURA JEAN CT | BUFORD | GA | 30518 | Jun 1 2020 | CA |
| GWINNETT | 10294193 | WILLIAMS | JAMES | EARL | 4185 | PLANTATION TRACE DR | DULUTH | GA | 30096 | Jan 1 2020 | TX |
| GWINNETT | 12223516 | VACLAV | DAYNA | | 847 | SAND LN | LAWRENCEV | GA | 30045 | May 1 2020 | MI |
| GWINNETT | 10479300 | USRY | AUDREY | CHRISTINE | 981 | PIKE FOREST DR | LAWRENCEV | GA | 30045 | Feb 1 2020 | MA |
| GWINNETT | 00213043 | USRY | DONNELL | | 981 | PIKE FOREST DR | LAWRENCEV | GA | 30045-9795 | Feb 1 2020 | MA |
| GWINNETT | 06645124 | WESTROM | TRACY | JANELL | 4001 | STATION WAY | SUWANEE | GA | 30024-8433 | Apr 1 2020 | MN |
| GWINNETT | 10693131 | TELFAIR | LATOYA | RENEE | 1695 | GRAVES RD APT 1632 | NORCROSS | GA | 30093 | Feb 1 2018 | NC |
| HALL | 08443417 | DAVIS | DIANE | KARRI | 4634 | BAGWELL DR | GAINESVILLE | GA | 30504 | Oct 1 2020 | FL |
| HALL | 08283816 | DAVIS | JAMES | BUBBY | 4634 | BAGWELL DR | GAINESVILLE | GA | 30504 | Oct 1 2020 | FL |
| GWINNETT | 03314800 | WEICHOLD | WILLIAM | L | 4790 | COPPEDGE TRL | PEACHTREE | GA | 30096-2970 | Oct 1 2020 | OH |
| GWINNETT | 01184676 | GIORDANO | RAMONA | DAWN | 920 | COOL CREEK CT | LULA | GA | 30554 | Aug 1 2020 | FL |
| GWINNETT | 08883162 | WELCH | MOLLY | CAITLIN | 885 | HAVERHILL TRL | LAWRENCEV | GA | 30044 | Dec 1 2019 | SC |
| GWINNETT | 12515769 | WALDON | LA R'NEL | ALYSSA | 554 | HIRAM DAVIS RD | LAWRENCEV | GA | 30045 | Jul 1 2020 | FL |
| HART | 10952220 | SHILLINGS | DIANNE | CAROL | 303 | VICKERY ST EXT | HARTWELL | GA | 30643 | May 1 2019 | NC |
| HARALSON | 07387620 | JONATHAN | PARKER | ELLWOOD | 5370 | SURREY CT | BREMEN | GA | 30110-5419 | Feb 1 2020 | TN |
| GWINNETT | 06325131 | WALKER | MARY | LOUISE | 1033 | OVERBEND TRL | SUWANEE | GA | 30024-1785 | Apr 1 2019 | CA |
| HALL | 11118688 | GRAVES | LINDA | MICHELLE | 5134 | CLOVERDALE AVE SE | GAINESVILLE | GA | 30501 | Aug 1 2020 | CO |
| HALL | 12578327 | GRAY | CHLOE | MARIA | 3752 | FLATROCK DR | GAINESVILLE | GA | 30504 | Jun 1 2020 | CO |
| GWINNETT | 12326725 | WILLIAMS | ANIYA | IMANI | 2151 | ZOEY LEE DR | SNELLVILLE | GA | 30039 | Mar 1 2017 | FL |
| GWINNETT | 11876056 | WILLIAMS | ANTOINETTE | | 364 | BURNS VIEW LN | LAWRENCEV | GA | 30044 | Jan 1 2019 | TN |
| GWINNETT | 10059591 | WILDEMORE | BERNADETT | MARIA MANE | 550 | REYNOLDSTON WAY | SUWANEE | GA | 30024 | Oct 1 2020 | PA |
| HARALSON | 07792013 | MILLER | RICHARD | LARRY | 1167 | GRADY WHITTON RD | BREMEN | GA | 30110-3571 | Oct 1 2019 | AL |
| HENRY | 06432261 | CHINN | KESHAD | RAYMONTE2 | 5949 | PEBBLE RIDGE DR | HAMPTON | GA | 30228 | Jun 1 2020 | TX |
| HALL | 10603288 | ARMSTRONG | KENDALL | | 5824 | LEGEND CT | HOSCHTON | GA | 30548 | Oct 1 2020 | CA |
| HARRIS | 05831078 | NEILL | GINA | SARTAIN | 3080 | STRATFORD DR | PINE MOUNT | GA | 31822 | Oct 1 2020 | NC |
| HALL | 06731518 | GISSENDAN | THERESA | L | 3080 | WRIGHT RD | GAINESVILLE | GA | 30506-3445 | Sep 1 2020 | ID |
| HALL | 06985280 | JACOBSON | DIANE | WEISS | 2834 | CHATTAHOOCHEE TRCE | GAINESVILLE | GA | 30506 | Sep 1 2020 | LA |
| HALL | 08041365 | JACOBSON | ROSS | LANG | 2854 | CHATTAHOOCHEE TRCE | GAINESVILLE | GA | 30506-2104 | Sep 1 2020 | LA |
| HALL | 05850762 | JAMES | LEE | ANN | 5806 | FLORENCE DR | GAINESVILLE | GA | 30504-5659 | Oct 1 2020 | FL |
| HALL | 06030054 | JOHNSON | DEDRIKA | ASHMORE | 2854 | PLEASANT OAK DR | BUFORD | GA | 30519-8081 | Mar 1 2020 | CA |
| GWINNETT | 03750112 | TANKARD | ANTWYN | RASHAH | 5375 | MULBERRY HOLW | FLOWERY BR | GA | 30542 | Apr 1 2020 | NM |
| HALL | 07899225 | JOHNSON | RICHE | LAMAR | 4492 | PLEASANT OAK DR | BUFORD | GA | 30519-8081 | Mar 1 2020 | CA |
| HALL | 02834332 | WRIGHT | RACHEL | DENISE | 4492 | SUGARLOAF APT 5207 | LAWRENCEV | GA | 30043 | Jul 1 2020 | FL |
| GWINNETT | 07889225 | JOHNSON | JANET | S | | TALL HICKORY TRL | GAINESVILLE | GA | 30506 | Oct 1 2020 | SC |
| HALL | 04599241 | WALLER | ROBERT | RANDOLPH | 4492 | TALL HICKORY TRL | GAINESVILLE | GA | 30506 | Oct 1 2020 | SC |

Page 256

DocVerify ID: 0D8564EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0D8564EE-3172-4549-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| Surname | ID | Prev Name | First | Middle | No. | Street | City | ST | ZIP | City | St | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 03199001 | WALLS | DONNA | MARIE | 7227 | RED MAPLE CT | FLOWERY BI | GA | 30542 | FLOWERY BI | FL | Oct 1 2020 |
| HARRIS | 12223929 | ENGLISH | JEAN | EISAMAN | 339 | DEER RUN DR | ELLERSLIE | GA | 31807 | ELLERSLIE | PA | Oct 1 2020 |
| HARRIS | 06391631 | ENGLISH | RICHARD | DALE | 339 | DEER RUN DR | ELLERSLIE | GA | 31807-5247 | ELLERSLIE | PA | Oct 1 2020 |
| HALL | 08612165 | JONES | KENNETH | CARL | 6613 | COVERED BRIDGE WAY | HOSCHTON | GA | 30548-8267 | HOSCHTON | NE | Oct 1 2020 |
| HALL | 10052654 | O'BRIEN | YVONNE | ROSE | 7313 | LAZY HAMMOCK WAY | FLOWERY BI | GA | 30542 | FLOWERY BI | KY | Mar 1 2020 |
| HARRIS | 08880969 | BRITTON | TAYLER | | 131 | RACCOON RUN | FORTSON | GA | 31808-7325 | FORTSON | WA | Feb 1 2019 |
| HARRIS | 08841459 | BROWN | HANNAH | LEIGH | 95 | WASHINGTON RD | HAMILTON | GA | 31811 | HAMILTON | SC | Aug 1 2020 |
| HALL | 11802823 | LARA | JOSE | E | 5919 | TERRACE LAKE PT | FLOWERY BI | GA | 30542 | FLOWERY BI | NY | Jan 1 2020 |
| HANCOCK | 11580627 | LAYNE | BROOKLYNN | MEREDITH | 1022 | WETHERBY CT | WARNER RO | GA | 31093 | WARNER RO | NC | Feb 1 2020 |
| HANCOCK | 02225425 | SMITH | DAVID | MARK | 929 | SHOALS RD | SPARTA | GA | 31087 | SPARTA | TN | Jan 1 2020 |
| HANCOCK | 05886049 | SULLA | JOHANN | THELMA | 31 | BLACK OAK CT | SPARTA | GA | 31087-6505 | SPARTA | SC | Sep 1 2020 |
| HARRIS | 12394615 | QUINN | SEAN | THOMAS | 47 | MAPLE CREEK DR | CATAULA | GA | 31804 | CATAULA | AL | Mar 1 2020 |
| HARRIS | 08745377 | RADEMACHE | DANIELLE | NICOLE | 1255 | OSSAHATCHIE CREEK R | ELLERSLIE | GA | 31807-5335 | ELLERSLIE | AE | Apr 1 2018 |
| HARRIS | 10419265 | RADEMACHE | JOSEPH | EDWARD | 1255 | OSSAHATCHIE CREEK R | ELLERSLIE | GA | 31807 | ELLERSLIE | AE | Jan 1 2018 |
| HARRIS | 04527417 | RAINES | DARLA | SKIPPER | 2547 | PIEDMONT LAKE RD | PINE MOUNT | GA | 31822-3636 | PINE MOUNT | FL | Oct 1 2020 |
| HARRIS | 04527420 | RAINES | FRANK | EUGENE | 2547 | PIEDMONT LAKE RD | PINE MOUNT | GA | 31822-3636 | PINE MOUNT | FL | Oct 1 2020 |
| HARRIS | 10627636 | RAINS | KEVIN | ALEXANDER | 262 | MADISON WAY | ELLERSLIE | GA | 31807 | ELLERSLIE | AL | May 1 2020 |
| HENRY | 11257677 | BATTLE | CAITLIN | DEANN | 801 | EGGIE CT | MCDONOUG | GA | 30252 | MCDONOUG | FL | Oct 1 2020 |
| HENRY | 11000714 | BATTLE | DERICK | TRE | 801 | EGGIE CT | MCDONOUG | GA | 30252 | MCDONOUG | FL | Oct 1 2020 |
| HENRY | 12178028 | DEWBERRY | SHAUNTRICI | RENEE | 593 | TROTTERS LN | MCDONOUG | GA | 30252 | MCDONOUG | NC | Sep 1 2019 |
| HENRY | 06838123 | DIAZ VIERA | VERONICA | | 263 | LONG DR | MCDONOUG | GA | 30253 | MCDONOUG | MD | Dec 1 2018 |
| HENRY | 12719025 | DAWSON | THOMAS | TEANCUM | 395 | PAINTER HILL WAY | WACO | GA | 30182 | WACO | NM | Apr 1 2020 |
| HARALSON | 05161153 | REECE | EDWARD | WEBSTER | 395 | ATLANTIC AVE | WACO | GA | 30182 | WACO | AL | Apr 1 2020 |
| HARALSON | 04482613 | REECE | HEATHER | RENEE | 395 | ATLANTIC AVE | WACO | GA | 30182 | WACO | AL | Apr 1 2020 |
| HOUSTON | 06554997 | LEWIS | JOYCE | DEEDRE | 103 | WEST HAVEN DR | KATHLEEN | GA | 31047 | KATHLEEN | MS | Aug 1 2018 |
| HOUSTON | 10261303 | LEWIS | MORGAN | M | 105 | ASTIG CT | CENTERVILL | GA | 31028 | CENTERVILL | NE | Jul 1 2018 |
| HOUSTON | 07332988 | HUTTO | CASSANDRA | HELEN | 401 | ALACHUA ST | BYRON | GA | 31008 | BYRON | TX | Aug 1 2019 |
| HOUSTON | 10043315 | HUZZY | SAMIRA | L | 200 | OLYMPIA DR APT F8 | WARNER RO | GA | 31093 | WARNER RO | TX | Aug 1 2019 |
| HOUSTON | 11181048 | JUMAWAN | BROOKS | MCKENZIE K | 101 | FOREST LAWN | BONAIRE | GA | 31005 | BONAIRE | CA | Mar 1 2019 |
| HOUSTON | 11181049 | JUMAWAN | CHELSI | DAMIEN CO | 101 | FOREST LAWN | BONAIRE | GA | 31005 | BONAIRE | SC | Aug 1 2019 |
| HOUSTON | 10813634 | AUSTIN | LATOYA | NICOLE | 413 | HARVEST LN | STOCKBRID | GA | 30281 | STOCKBRID | SC | Aug 1 2019 |
| HENRY | 04083873 | DELOATCH | SULENE | JONES | 520 | FLAT ROCK RD | STOCKBRID | GA | 30281 | STOCKBRID | SC | Aug 1 2019 |
| HENRY | 10366425 | LEWIS | EBONY | DENISE | 2403 | COBBLESTONE BLVD | STOCKBRID | GA | 30281 | STOCKBRID | MI | Nov 1 2017 |
| HENRY | 06409347 | JOHNSON | CORNELIUS | ANTWON | 506 | COLD WATER LN | MCDONOUG | GA | 30252 | MCDONOUG | FL | Aug 1 2020 |
| HOUSTON | 10009590 | TROUTMAN | LARA | JANE | 104 | GINKO LN | KATHLEEN | GA | 31047 | KATHLEEN | KY | Oct 1 2019 |
| HOUSTON | 04800264 | COOPER | KIRA | CELESTE | 142 | ADDINGTON DR | WARNER RO | GA | 31088 | WARNER RO | NJ | Jun 1 2020 |
| HOUSTON | 03995036 | COREY | STEPHEN | RAYMOND | 101 | MILLPOND PLANTATION V | WARNER RO | GA | 31088 | WARNER RO | NY | Jun 1 2020 |
| HOUSTON | 04265440 | COREY | TERESA | NOREEN | 101 | MILLPOND PLANTATION V | WARNER RO | GA | 31088 | WARNER RO | NY | Jun 1 2020 |
| HOUSTON | 05042889 | COREY | AMANDA | MARIE | 209 | RALEIGH DR | WARNER RO | GA | 31088 | WARNER RO | AE | Aug 1 2019 |
| HOUSTON | 05984563 | CORNETT | GABRIEL | CLINTON | 121 | BRIARDALE AVE | WARNER RO | GA | 31093 | WARNER RO | AE | Aug 1 2018 |
| JASPER | 02290880 | HIATT | JAMES | F | 314 | MORROW RD | NEWBORN | GA | 30056-2690 | NEWBORN | SC | Oct 1 2020 |
| JASPER | 02290881 | HIATT | PAMELA | C | 314 | MORROW RD | NEWBORN | GA | 30056-2690 | NEWBORN | SC | Oct 1 2020 |
| JASPER | 01762670 | NUNEZ | JUDITH | M | 257 | S CLEVELAND CHURCH R | MCDONOUG | GA | 30253-7220 | MCDONOUG | MD | Aug 1 2020 |
| JASPER | 04149624 | RACHELS | JUNE | TINGLE | 522 | LONG PINEY RD | MANSFIELD | GA | 30055-2454 | MANSFIELD | SC | Oct 1 2020 |
| JASPER | 05886586 | RACHELS | RODNEY | PAUL | 522 | LONG PINEY RD | MANSFIELD | GA | 30055-2454 | MANSFIELD | MD | Oct 1 2020 |
| HOUSTON | 07681391 | MCAREL | SCOTT | DAVID-EUGE | 104 | RED BIRD CIR | BONAIRE | GA | 31005 | BONAIRE | SC | Aug 1 2019 |
| HENRY | 07123609 | ROMMELMAI | MARC | WILLIAM | 6011 | JONATHAN LN | MCDONOUG | GA | 30252-3695 | MCDONOUG | NC | Jun 1 2020 |
| HENRY | 02715873 | ROMMELMAI | MELISSA | DAVID | 6011 | JONATHAN LN | MCDONOUG | GA | 30252-3695 | MCDONOUG | NC | Jun 1 2020 |

Page 257

DocVerify ID: 00B86E4EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
Page 376 of 476
3768865TDCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 10387215 | SOMERVILLE | MICHELLE | E MICHEAL | 36 | DURHAM DR | HOSCHTON | GA | 30548 | Oct 1 2020 | NC |
| JACKSON | 10387216 | SOMERVILLE | SHON | WELDON | 36 | DURHAM DR | HOSCHTON | GA | 30548 | Oct 1 2020 | NC |
| HOUSTON | 05905504 | QUIGGLE | KYNDAL | | 207 | FALKIRK DR | WARNER RO | GA | 31088 | Jun 1 2019 | VA |
| HOUSTON | 05211937 | QUIGGLE | ROBERT | BRUCE | 207 | FALKIRK DR | WARNER RO | GA | 31088 | Jun 1 2019 | VA |
| JACKSON | 10570612 | SCHNEIDER | SARA | GALLIC | 779 | CRIMSON KING CT | HOSCHTON | GA | 30548 | Aug 1 2020 | AL |
| JACKSON | 10289337 | SCHNEIDER | CODIE | MCKENNA | 779 | CRIMSON KING CT | HOSCHTON | GA | 30548 | Aug 1 2020 | AL |
| JACKSON | 12759537 | LEE | TAYLOR | PAIGE | 536 | MELVIN DR | JEFFERSON | GA | 30549 | Oct 1 2020 | FL |
| JACKSON | 11568346 | RICKETSON | THOMAS | KEITH | 536 | MELVIN DR | JEFFERSON | GA | 30549 | Oct 1 2020 | FL |
| JEFF DAVIS | 04643402 | MARKHAM | MICHAEL | GENE | 5 | LUTHER KIGHT RD | BROXTON | GA | 31519 | May 1 2017 | NC |
| LOWNDES | 10111834 | HILL | DONNA | | 3104 | MORGANS WAY | VALDOSTA | GA | 31605 | Sep 1 2018 | SC |
| LAURENS | 01008277 | ARMSTRONG | SYDNEY | B | 1770 | GORDON EDWARDS RD | DUBLIN | GA | 31021 | Apr 1 2020 | SC |
| MADISON | 12205354 | HARPER | MARLENA | LOUISE | 1111 | OLD KINCAID RD | COLBERT | GA | 30628 | Jun 1 2019 | SC |
| LAURENS | 05622536 | HUTCH | DAWN | HEWETT | 693 | VERNON WOODARD RD | EAST DUBLIN | GA | 31027 | Feb 1 2019 | AL |
| JACKSON | 12313411 | | | ELIZABETH | 237 | RIDGE WAY | BRASELTON | GA | 30517 | Oct 1 2020 | FL |
| LUMPKIN | 00396238 | GOIKE | ANNETTE | ELAINE | 160 | BUMPY TRL | DAWSONVIL | GA | 30534-8102 | Oct 1 2020 | AL |
| LUMPKIN | 00396205 | GOIKE | MICHAEL | LAWRENCE | 160 | BUMPY TRL | DAWSONVIL | GA | 30534 | Oct 1 2020 | AL |
| LUMPKIN | 12638399 | GOIKE | ZACHARY | CHANCE | 160 | BUMPY TRL | DAWSONVIL | GA | 30534 | Oct 1 2020 | AL |
| LAURENS | 01009913 | | MARIE | J | 1690 | JOSEY RD | RENTZ | GA | 31075 | Nov 1 2019 | TX |
| HOUSTON | 10825022 | STONE | ANNA | GARRETT | 120 | FAIRWAY OAKS DR | PERRY | GA | 31069 | Oct 1 2020 | DE |
| JACKSON | 06504127 | BENNETT | JOHN | EDWARD | 1371 | WHITE HILL SCHOOL RD | COMMERCE | GA | 30529 | Apr 1 2018 | TX |
| LUMPKIN | 11552860 | WADDINGTON | DAVID | L | 20 | HAWKINS ST APT K | DAHLONEGA | GA | 30533 | May 1 2019 | KY |
| LIBERTY | 04968373 | WHITAKER | APRIL | ANTOINETTE | 18 | FLAT SHOAL LN | HINESVILLE | GA | 31313-3995 | Oct 1 2020 | NY |
| LIBERTY | 07220515 | WHITEWILL | KAYE | ELAINE | 2505 | NORDEOFF CT | HINESVILLE | GA | 31313 | Mar 1 2017 | AL |
| LUMPKIN | 03842292 | OHL | SUSANNE | TRONG | 93 | BELLA LN | DAHLONEGA | GA | 30533-5779 | Aug 1 2019 | IL |
| LUMPKIN | 12267336 | NGUYEN | NGHIA | OWEN | 101 | ASH AVE | DAHLONEGA | GA | 30533 | Sep 1 2020 | KY |
| LUMPKIN | 10309366 | NOVICH | DANIEL | ERIN | 5 | HAMPTON FOREST PL | DAHLONEGA | GA | 30533 | Jul 1 2020 | MA |
| LUMPKIN | 08609020 | PEPPER | KAITLIN | LYNN | 29 | S DERRICK S APT 4 | DAHLONEGA | GA | 30533 | Mar 1 2017 | SC |
| LINCOLN | 07138223 | BROWN | TRACY | ELLIOTT | 4645 | CHAMBERLAIN FERRY RC | LINCOLNTON | GA | 30817 | Mar 1 2017 | FL |
| LINCOLN | 11477949 | COLLINS | DREW | ANNE | 2897 | CROOK RD | LINCOLNTON | GA | 30817 | Apr 1 2019 | KY |
| LUMPKIN | 04030216 | MONROE | REBECCA | ALEXANDER | 75 | HIGH RIDGE LN | DAHLONEGA | GA | 30533 | Aug 1 2018 | VA |
| LUMPKIN | 10430217 | MONROE | SETH | JEAN | 75 | HIGH RIDGE LN | DAHLONEGA | GA | 30533 | Aug 1 2018 | VA |
| JACKSON | 10798675 | TOOZE | JUANITA | MARLYS | 36 | DURHAM DR | HOSCHTON | GA | 30548 | Oct 1 2020 | NC |
| LUMPKIN | 05810543 | DEVORE | CLIFFORD | DANIEL | 290 | GREENWOOD PARK WAY | DAWSONVIL | GA | 30534 | Jun 1 2020 | KY |
| LUMPKIN | 05810657 | DEVORE | MELISSA | | 290 | GREENWOOD PARK WAY | DAWSONVIL | GA | 30534 | Jun 1 2020 | KY |
| LUMPKIN | 10314644 | DEVORE | ZACHARY | | 290 | GREENWOOD PARK WAY | DAWSONVIL | GA | 30534 | Jun 1 2020 | KY |
| LEE | 00020293 | WEISENMILL | DAVID | | 213 | HICKORY GROVE RD | LEESBURG | GA | 31763-5312 | Oct 1 2020 | SC |
| LEE | 00020291 | WEISENMILL | MARGARET | | 213 | HICKORY GROVE RD | LEESBURG | GA | 31763-5312 | Oct 1 2020 | SC |
| LOWNDES | 10967105 | FUREY | JACQUELINE | MARIE | 4678 | OXBOTTOM DR | VALDOSTA | GA | 31605 | Sep 1 2019 | NY |
| LOWNDES | 06866661 | GALLAGHER | BRENNAN | MORGAN | 3431 | FARMERS WAY | VALDOSTA | GA | 31605 | Jul 1 2020 | AZ |
| MCDUFFIE | 10970290 | BETTENCOU | LOIS | | 3686 | WHITE OAK RD | THOMSON | GA | 30824 | Jun 1 2020 | FL |
| LAMAR | 04529933 | WRIGHT | MENZA | | 804 | BROOK RD | BARNESVILL | GA | 30204 | Jun 1 2020 | HI |
| MCDUFFIE | 00215425 | GREENE | BARNEY | NERTRICE | 309 | MARGARETS RD | THOMSON | GA | 30824-3612 | Jul 1 2020 | PA |
| LANIER | 12164709 | MITCHELL | COURTNEY | LOU | 221 | POPLAR SPRINGS RD | NASHVILLE | GA | 31639 | Aug 1 2020 | TN |
| MURRAY | 02235852 | BELL | GLENDA | S | 2418 | SMYRNA RAMHURST RD | CHATSWOR | GA | 30705-7033 | Oct 1 2019 | TN |
| LOWNDES | 10170101 | TERRY | RACHEL | | 1516 | IOLA DR | VALDOSTA | GA | 31601 | Oct 1 2019 | FL |
| LOWNDES | 02812951 | SWENSON | LINDA | DEEANN | 4473 | MAHAN DR | HAHIRA | GA | 31632-2634 | Oct 1 2020 | FL |
| LOWNDES | 01205166 | SWORDS | NEDA | GAIL J | 4541 | CAT CREEK RD | VALDOSTA | GA | 31605 | Oct 1 2020 | TX |
| LOWNDES | 01205167 | SWORDS | WILLIAM | F | 4541 | CAT CREEK RD | VALDOSTA | GA | 31605 | Oct 1 2020 | TX |

DocVerify ID: DDB654EE-3172-4548-9513-B885T7DCF5E33
www.docverify.com
377B865T DCF5E33
0DB654EE-3172-4548-9513-B885T7DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Street | Zip | City | State | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 10256003 | TABRIZI | HANNAH | GENERAL | 603 | BAYTREE RL APT 91 | 31602 | VALDOSTA | GA | Aug 1 2019 | TN |
| LANIER | 10060491 | LEDDON | CHANCE | RENEE' | 47 | ELEANOR PL | 31645 | RAY CITY | GA | Mar 1 2020 | FL |
| MONROE | 08074388 | GREENE | SYDNEY | JOSIAH | 8301 | WHITTLE RD | 31220 | MACON | GA | Sep 1 2020 | FL |
| LONG | 11562976 | NIXON | DAVON | MIKELL | 845 | MUSTANG LANE NE | 31316 | LUDOWICI | GA | Jul 1 2019 | MO |
| LONG | 06925223 | OLIVER | MIKELL | ALIJAUL | 97 | W KENNY DR NE | 31313 | HINESVILLE | GA | Jul 1 2020 | OK |
| LEE | 10286538 | KURZEJA | MICHAEL | JOHN | 163 | QUAIL PINES DR | 31763 | LEESBURG | GA | Aug 1 2020 | FL |
| LEE | 10286541 | KURZEJA | SARAH | MARIE | 163 | QUAIL PINES DR | 31763 | LEESBURG | GA | Aug 1 2020 | FL |
| LONG | 07131446 | MONTGOMERY | BRITNEY | PATRICE | 41 | CLAY ST NE | 31316 | LUDOWICI | GA | Mar 1 2019 | OK |
| MUSCOGEE | 08246081 | ENGLISH | KAROLYN | DANIELLE | 3030 | GRENADA DR | 31903 | COLUMBUS | GA | May 1 2019 | NJ |
| MUSCOGEE | 12205002 | ERICKSON | JENNA | JO | 7493 | OBRIEN LOOP | 31905 | FORT BENNING | GA | Jul 1 2019 | KS |
| MUSCOGEE | 12746174 | ESPOSITO | CATHERINE | ELAINE | 4 | OLIVER CT | 31904 | COLUMBUS | GA | Dec 1 2018 | AE |
| MUSCOGEE | 11832360 | ESPOSITO | THOMAS | FRANCIS | 4 | OLIVER CT | 31904 | COLUMBUS | GA | Dec 1 2018 | AE |
| LEE | 03689171 | ESSIX | NAKEITHA | KIMBERLY | 4599 | BOSTON IVY DR | 31808 | FORTSON | GA | Jun 1 2020 | CO |
| LEE | 10851617 | LEGRONE | KIMBERLY | ELIZABETH | 135 | LAURELBROOK DR | 31763 | LEESBURG | GA | Jun 1 2020 | AE |
| LONG | 08493987 | GOODE | SHERYL | DAWN | 133 | LIBERTY ST SE | 31316 | LUDOWICI | GA | Jan 1 2020 | FL |
| LEE | 04937910 | KLEIN | APRIL | NICOLE | 191 | ASPEN DR | 31707 | ALBANY | GA | Oct 1 2018 | AE |
| LEE | 03915078 | KLEIN | PAUL | NATHANIEL | 191 | ASPEN DR | 31707 | ALBANY | GA | Aug 1 2020 | AE |
| LOWNDES | 08773589 | SHAW | ANNA | RUTH | 1208 | KIMBERLY DR | 31602 | VALDOSTA | GA | Sep 1 2019 | NC |
| LOWNDES | 12031969 | SHEPPARD | TUREA | LATONIA | 2021 | FALLINGLEAF LN | 31602 | VALDOSTA | GA | Oct 1 2017 | FL |
| LAURENS | 00161575 | SLATER | MARGRET | PATTILLO | 659 | HATCHEE RIDGE RD | 31021 | DUBLIN | GA | Nov 1 2019 | NC |
| MACON | 11655853 | ENGLISH | JUNE | | 776 | OSCAR ENGLISH RD | 31711 | ANDERSON | GA | Aug 1 2020 | NY |
| LONG | 11009978 | LOYD | RHONDA | RENEE | 9 | LAUREL WAY NE | 31316 | LUDOWICI | GA | Aug 1 2018 | NY |
| LONG | 07881666 | MAJOR | ROBERT | | 387 | WINCHESTER WAY SE | 31301 | ALLENHURST | GA | Jan 1 2017 | HI |
| LONG | 11348782 | MARRERO | ALEXANDRA | | 188 | WILKINSON DR NE | 31316 | LUDOWICI | GA | Jan 1 2019 | MD |
| LOWNDES | 05873997 | BROWN | MARTAIN | | 419 | TYNDALL DR APT B | 31602 | VALDOSTA | GA | Dec 1 2019 | AE |
| LONG | 08634902 | DUNCAN | CLARISSA | KA PRIS | 4 | FARR RD    APT 201 | 31907 | COLUMBUS | GA | Feb 1 2020 | AL |
| MERIWETHER | 05530483 | WALLACE | CHRISTINA | RASMA | 3891 | RIVER RD | 31816 | MANCHESTE | GA | Jul 1 2019 | NY |
| MERIWETHER | 11868653 | WALLACE | MORGAN | STUART | 3891 | RIVER RD | 31816 | MANCHESTE | GA | Jul 1 2019 | NY |
| LONG | 11339563 | ANGLIN | BEVERLY | DAWN | 302 | TAYLOR CREEK DR NE | 31316 | LUDOWICI | GA | Jan 1 2020 | AE |
| LONG | 11579897 | ANGLIN | LEW | BRYAN | 302 | TAYLOR CREEK DR NE | 31316 | LUDOWICI | GA | Jan 1 2020 | AE |
| LONG | 16320745 | BAYNE | MARIE | GINA | 185 | OWENS ST | 31316 | LUDOWICI | GA | Oct 1 2020 | FL |
| LONG | 11562748 | BAYNE | JOHN | STEPHEN | 185 | OWENS ST | 31316 | LUDOWICI | GA | Oct 1 2020 | FL |
| MUSCOGEE | 08129142 | DAVIS | HARRIET | SHARON | 636 | UPLAND CT | 31907 | COLUMBUS | GA | Nov 1 2018 | TX |
| MUSCOGEE | 05321081 | DAVIS | KAYLA | MONIQUE E | 821 | ENGLEWOOD DR | 31907-5005 | COLUMBUS | GA | Apr 1 2020 | AL |
| MUSCOGEE | 01784096 | DAVIS | LELAND | A | 6817 | CREEKVIEW CT | 31904 | COLUMBUS | GA | Dec 1 2018 | TN |
| LEE | 06960269 | CRAINE | AMBERLEY | BOGGS | 265 | MORGAN FARM DR | 31763 | LEESBURG | GA | Oct 1 2018 | SC |
| LONG | 08522023 | BIRGE | KARA | MICHELLE | 192 | CONNER DR NE | 31316 | LUDOWICI | GA | Feb 1 2018 | TX |
| LONG | 12731093 | BRENSON | LATRICE | DUDLEY | 147 | BRANDY WINE CT | 31316 | LUDOWICI | GA | Aug 1 2020 | VA |
| LONG | 12750322 | BRENSON | MICHAEL | L | 147 | BRANDY WINE CT | 31316 | LUDOWICI | GA | Aug 1 2020 | VA |
| LONG | 06197361 | BRYANT | SYLVIA | NORRINE | 417 | WILDERNEST RD NE | 31316 | LUDOWICI | GA | Sep 1 2020 | FL |
| LINCOLN | 08700950 | WHITE | LINDA | JUNE | 1051 | MACDONALD ST | 30668-4520 | TIGNALL | GA | Sep 1 2020 | FL |
| LINCOLN | 01698482 | WILLIAMS | CHARLIE | F | 1148 | WILLIAMS CIR | 30817 | LINCOLNTON | GA | Jan 1 2019 | AL |
| MITCHELL | 08099911 | COOPER | DEBORAH | ANN | 2685 | MOUNT ZION RD | 31730 | CAMILLA | GA | Oct 1 2020 | VA |
| MUSCOGEE | 12128759 | KRIST | LINDSEY | MICHELLE | 7629 | CRAIG DR | 31905 | FORT BENNING | GA | Oct 1 2019 | CO |
| MUSCOGEE | 11118348 | GRAHAM | SHAUN | ALLEXANDE | 3603 | VIVIAN LN | 31906 | COLUMBUS | GA | Mar 1 2019 | NC |
| MUSCOGEE | 05109311 | CASON | DERRICK | SIRROND | 3004 | N LUMPKIN RD | 31903 | COLUMBUS | GA | Aug 1 2019 | AL |
| MURRAY | 10855262 | GAMBOA | VIVIAN | | 205 | DAISY LN | 30705 | CHATSWOR | GA | Oct 1 2019 | TX |
| MUSCOGEE | 01249109 | BRASINGTON | ELIZABETH | FRANCES | 8082 | VETERANS F UNIT 3102 | 31909 | COLUMBUS | GA | Aug 1 2017 | MD |

Page 259

DocVerify ID: 0DB654EE-3172-4549-9513-B885/7DCF5E33
www.docverify.com

Page 378 of 476        3788867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 08903684 | BRATHWAITI | TRANISHA | REID DIANE | 2854 | HARGETT DR | COLUMBUS | GA | 31909 | AL | Aug 1 2020 |
| MUSCOGEE | 08320818 | BRAVO | AMBER | F | 9995 | PRAIRIE VALLEY DR | MIDLAND | GA | 31820 | AE | Jul 1 2020 |
| MUSCOGEE | 01782125 | BREWBAKE | RINDA | LYNN | 6615 | LORNA DR | COLUMBUS | GA | 31909 | VA | Sep 1 2020 |
| MUSCOGEE | 01842910 | HILL | VICKY | T | 1416 | CHALBENA AVE | COLUMBUS | GA | 31907-4131 | AL | Nov 1 2019 |
| MUSCOGEE | 04271070 | SAYAMA | ALBERT | | 7777 | LEANING PINE CT | MIDLAND | GA | 31820 | TX | Sep 1 2020 |
| MUSCOGEE | 04727736 | SAYAMA | LINDA | MARIE | 201 | LEANING PINE CT | MIDLAND | GA | 31820 | MD | Sep 1 2020 |
| MURRAY | 06415724 | FLANIGAN | TYLER | CASEY | 228 | PEMOTOMA WAY | CHATSWOR | GA | 30705 | VA | Aug 1 2019 |
| MURRAY | 08742169 | FLETCHER | FELICIA | ANN | 560 | BRACKETT F UNIT A | CHATSWOR | GA | 30705 | MA | Jun 1 2020 |
| MUSCOGEE | 06210962 | FLOWERS | KELSEY | MIKAYLA | 6500 | ROBINSON RD | CHATSWOR | GA | 30705 | AL | Jul 1 2017 |
| MUSCOGEE | 11898921 | HILL | AFTAN | LEI | 7647 | WHITTLESEY APT # 808 | COLUMBUS | GA | 31909 | AE | Mar 1 2020 |
| MUSCOGEE | 11806833 | MCKEEGAN | KATHRYN | NICOLE | 7647 | KESSLER DR | FORT BENNI | GA | 31905 | AE | Nov 1 2018 |
| MUSCOGEE | 05567338 | MCKEEGAN | MATTHEW | TIMOTHY | 2525 | KESSLER DR | FORT BENNI | GA | 31905 | AL | Nov 1 2018 |
| MUSCOGEE | 08225590 | MCKENZIE | TIFFANY | ROCHELLE | 1509 | NORRIS RD APT 52 | COLUMBUS | GA | 31907 | AL | Sep 1 2019 |
| MUSCOGEE | 08116902 | MCLAUGHLII | DEANNA | M | 2846 | 22ND ST APT G | COLUMBUS | GA | 31901 | IN | Oct 1 2019 |
| MUSCOGEE | 10943829 | GREEN | ABIGAIL | CHRISTINE | 4347 | CHRISTINE RD | COLUMBUS | GA | 31907 | IN | Sep 1 2020 |
| OCONEE | 04483137 | GREEN | CAMERON | | 1590 | BYRON ST | COLUMBUS | GA | 31907 | FL | Jan 1 2020 |
| NEWTON | 02192392 | HOFFMAN | MICHAEL | C | 40 | JULIAN DR | WATKINSVIL | GA | 30677-5951 | IN | Sep 1 2020 |
| NEWTON | 10833334 | PETERSON | LYNDA | S | 135 | JILL LN | COVINGTON | GA | 30016-4977 | NY | Nov 1 2019 |
| NEWTON | 05206380 | PHILLIP | DALE | GARVIN | 882 | SPRING VALLEY WAY | COVINGTON | GA | 30016 | CO | Oct 1 2017 |
| OCONEE | 12159641 | PHILLIPS | DIXY | ANN | 1040 | HODGES CIR | MANSFIELD | GA | 30055 | TN | May 1 2019 |
| OCONEE | 03959835 | HARDING | CHRISTOPHE | GEORGE | 1040 | SUMMER CT | WATKINSVIL | GA | 30677 | TN | Sep 1 2020 |
| OCONEE | 03949753 | HARDING | RICHARD | TODD | 1040 | SUMMER CT | WATKINSVIL | GA | 30677 | TN | Sep 1 2020 |
| NEWTON | 06563476 | HARDING | STEPHANIE | DICKENS | 190 | SUMMER CT | WATKINSVIL | GA | 30677 | TN | Sep 1 2020 |
| NEWTON | 06884830 | BUCKNER | CASHUNDA | RENAE | 235 | HOGLEN DR | COVINGTON | GA | 30016 | FL | May 1 2020 |
| MUSCOGEE | 01824985 | BURNS | LEROY | WALTER | 1701 | S GREENFIELD CIR | COVINGTON | GA | 30016-3382 | NC | Mar 1 2020 |
| MUSCOGEE | 10200670 | RUSSELL | BRIAN | KEITH | 1701 | WILLIAMS C1 UNIT 803 | COLUMBUS | GA | 31904 | IN | Jan 1 2020 |
| MUSCOGEE | 05967321 | RUSSELL | SARAH | ELIZABETH | 7306 | WILLIAMS C1 APT 803 | COLUMBUS | GA | 31904 | IN | Jun 1 2020 |
| OCONEE | 07474937 | GARCIA | MEGAN | ELIZABETH | 7481 | SAN VISTA DR | COLUMBUS | GA | 31909 | MD | Mar 1 2019 |
| MUSCOGEE | 06281595 | HALL | PENELOPE | ROGERS | 7667 | MACON HWY | WATKINSVIL | GA | 30677 | KS | Jan 1 2017 |
| OCONEE | 08748040 | WEBSTER | TASHINA | MARIE | 2223 | FOX TAIL TRL | FORT BENNI | GA | 31905 | NY | Jul 1 2020 |
| OCONEE | 01823590 | WEHN | ASHLEY | MARIE | 2910 | 18TH AVE | COLUMBUS | GA | 31906 | AL | Dec 1 2019 |
| OCONEE | 08223259 | SCOTT | NEDRA | ROMONA | 1151 | PECAN ST | COLUMBUS | GA | 31906 | NE | May 1 2020 |
| MUSCOGEE | 12179881 | GRISEL | BENJAMIN | LANG | 4511 | OAKWOOD DR | BOGART | GA | 30622-1580 | LA | Jul 1 2020 |
| MUSCOGEE | 12702347 | ROBINSON | TAYLOUR | ADONIS | 8500 | TRACY ST | COLUMBUS | GA | 31903 | HI | Feb 1 2018 |
| MUSCOGEE | 08832608 | ROBINSON | TORRI | | 4517 | FRANCISCAN APT # 932 | COLUMBUS | GA | 31909 | FL | Jun 1 2019 |
| OCONEE | 12162332 | ROBINSON-Y- | LATOYA | SHAMAINE | 1071 | CONNER RD | COLUMBUS | GA | 31903 | FL | Jul 1 2019 |
| OCONEE | 07562122 | ROBINSON | NICHOLAS | ALEXANDER | 6124 | RIDGEVIEW LN | BISHOP | GA | 30621 | FL | Aug 1 2019 |
| MUSCOGEE | 04643128 | WHITLOCK | CHRISTOPHE | MICHAEL | 6432 | CAPE COD DR | COLUMBUS | GA | 31904-2912 | VA | Feb 1 2020 |
| OCONEE | 06751624 | WHITTLESE | JEREMY | BRYANT | 5116 | BRIDGEWAT APT P4 | COLUMBUS | GA | 31909 | TX | Mar 1 2019 |
| NEWTON | 06989889 | WHITTLESE | SHANET | GOODWIN | 2668 | WOODBRIAR LN | MIDLAND | GA | 31820 | TX | Aug 1 2018 |
| OCONEE | 04757933 | HANES | GILLIAN | MORGAN | 2668 | KING ST SE | COVINGTON | GA | 30014 | CA | Oct 1 2020 |
| OCONEE | 04795056 | ROTH | DIANE | L | 164 | THISEL DOWN DR | STATHAM | GA | 30666 | IN | Oct 1 2020 |
| OCONEE | 12053707 | ROTH | RANDALL | E | 80 | THISEL DOWN DR | STATHAM | GA | 30666 | IN | Apr 1 2020 |
| NEWTON | 11397047 | RUSSELL | TASHA | LINN | | N BURSON A UNIT 2 | BOGART | GA | 30622 | GA | Jan 1 2018 |
| NEWTON | 05912826 | TYSON | CHARLETTA | LOUISE | 3148 | TANGLEWOOD DR | COVINGTON | GA | 30016 | NY | Oct 1 2020 |
| NEWTON | 01993913 | VACHON | JENNIFER | MICHELLE | 25 | MONTICELLO ST SW | COVINGTON | GA | 30014 | NC | Oct 1 2017 |
| NEWTON | | HOSLEY | ANTHONY | TROYCE | 1701 | SUNDROP CT | COVINGTON | GA | 30016 | TX | Oct 1 2017 |
| MUSCOGEE | 12370011 | WALLER | JESSICA | NALLINE | | WILLIAMS C1 APT 1614 | COLUMBUS | GA | 31904 | TX | Aug 1 2020 |

Page 260

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | VoterID | Last | First | Middle | No. | Street | City | ST | Zip | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 05674689 | WALTON | COREY | JAVON | 6600 | KITTEN LAKE APT 1136 | MIDLAND | GA | 31820 | Mar 1 2019 | TX |
| MUSCOGEE | 03496993 | WHITE | KEITH | BERENZO | 704 | RAGLAND CT | COLUMBUS | GA | 31906-3536 | Jul 1 2019 | AL |
| NEWTON | 06672122 | STOKER | LINDA | GRACE | 3215 | STONE LEA DR | OXFORD | GA | 30054-4650 | Sep 1 2020 | MI |
| OCONEE | 06666714 | PRITCHARD | JOHN | MORRIS | 1618 | MEADOW SPRINGS DR | WATKINSVIL | GA | 30677 | Aug 1 2017 | VA |
| OCONEE | 12371664 | PUCKETT | DONNIE | LAMAR | 2356 | ATLANTA HWY | STATHAM | GA | 30666 | Sep 1 2019 | SC |
| OCONEE | 11317636 | QUIGLEY | THOMAS | DANIEL | 1441 | ASHLAND DR | STATHAM | GA | 30666 | Aug 1 2019 | IL |
| NEWTON | 03326978 | LYONS | CARMEN | EMMA | 2135 | REYNOLDS ! UNIT 316 | COVINGTON | GA | 30014-6629 | Aug 1 2020 | NC |
| NEWTON | 11955563 | ALEXANDER | LLOYD | ALLISTER | 220 | GREENWOOD CIR | OXFORD | GA | 30054 | Aug 1 2020 | FL |
| MUSCOGEE | 12018823 | MCCOY | DONICA | LYNN-SIOUX | 115 | BEAVERDAM CT | COLUMBUS | GA | 31909 | Apr 1 2020 | TX |
| MUSCOGEE | 12586569 | PINSON | KRISTOPHER | DAVID | 7717 | N STADIUM DR | COLUMBUS | GA | 31820 | Aug 1 2020 | TX |
| NEWTON | 12710497 | PITTS | DAVID | | 6823 | BEAVER TRL | COVINGTON | GA | 30016 | Sep 1 2020 | NC |
| OCONEE | 11043182 | ABDILSON | TASHIRA | APRIL | 250 | HEATON DR | BISHOP | GA | 30621 | Sep 1 2020 | AL |
| PAULDING | 10082124 | ESON | ANNA | SOPHIA | 2100 | VALLEY SHOALS LN | DALLAS | GA | 30132 | Jan 1 2019 | HI |
| NEWTON | 11814963 | FARMER | FAITH | ELIZABETH | 202 | WILBANKS CIR | COVINGTON | GA | 30016 | Apr 1 2020 | MI |
| NEWTON | 06472889 | MULLINS | MODESTY | CHANTRE | 60 | BERKSHIRE DR | COVINGTON | GA | 30016 | Nov 1 2017 | MI |
| NEWTON | 03659392 | MURPHY | DEBRA | IVEY | 50 | RAINEY RIDGE DR | OXFORD | GA | 30054-2640 | Mar 1 2020 | MI |
| NEWTON | 03763655 | MURPHY | MARY | PATRICIA | 50 | AIKEN WAY | COVINGTON | GA | 30016 | May 1 2020 | NC |
| NEWTON | 06329650 | MURPHY | MELVIN | RAY | 50 | AIKEN WAY | COVINGTON | GA | 30016 | May 1 2020 | OK |
| NEWTON | 03659400 | MURPHY | MICHAEL | WAYNE | 50 | RAINEY RIDGE DR | OXFORD | GA | 30054-2640 | Mar 1 2020 | SC |
| OCONEE | 06862362 | BENJAMIN | MARK | | 10211 | ALLEN DR SW | COVINGTON | GA | 30014 | Aug 1 2020 | FL |
| OCONEE | 08319100 | CISSE | MAHAMANE | | 1440 | HEBRON CHURCH RD | STATHAM | GA | 30666-3319 | Jan 1 2018 | TX |
| PAULDING | 10647261 | CARAVATI | LILLIE | CHRISTINE | 1131 | SETTLERS RDG RD | ATHENS | GA | 30606 | Jun 1 2020 | MI |
| PAULDING | 03118733 | SPAIN | BONNIE | S | 310 | OAKBRIDGE DR | DOUGLASVIL | GA | 30134 | Jul 1 2020 | FL |
| PAULDING | 11559276 | TERRY | DONALD | SCOTT | 282 | MEADOW BRANCH LN | DALLAS | GA | 30157 | Jul 1 2019 | AL |
| PIKE | 07004823 | MANNOR | RACHEL | SHANNON | 282 | HARDEN RD | ZEBULON | GA | 30295 | Jul 1 2020 | TN |
| PIKE | 07004829 | MANNOR | THOMAS | NEIL | 182 | HARDEN RD | ZEBULON | GA | 30295 | Jul 1 2020 | VA |
| PAULDING | 05692787 | LLOYD | ALLEN | ROBERT | 202 | VALOR RIDGE DR | DALLAS | GA | 30132-2283 | May 1 2019 | VA |
| PAULDING | 08674278 | GRAZIOTTI | CYNTHIA | FAYE | 238 | GOLD CREEK TRL | HIRAM | GA | 30141-4201 | Aug 1 2020 | FL |
| PEACH | 11399532 | LASSETTER | SEAN | PATRICK | 80 | RED OAK RD | BYRON | GA | 31008 | Jan 1 2020 | AP |
| PAULDING | 12253051 | NIVISON | ERIN | HAMILTON | 80 | JESSEL LN | DOUGLASVIL | GA | 30134 | Apr 1 2020 | AL |
| PAULDING | 12253052 | NIVISON | NICOLAS | NATHANIEL | 359 | JESSEL LN | DOUGLASVIL | GA | 30134 | Apr 1 2020 | NC |
| RABUN | 08946049 | KELLEY | STEPHEN | ALLEN | 125 | EASTMAN MTN RD | TIGER | GA | 30576 | Apr 1 2020 | NC |
| PICKENS | 10523246 | RAPP | TYLER | MARTIN | 2 | GREEN ACRES RD | RANGER | GA | 30734 | Jul 1 2017 | WA |
| PICKENS | 09528824 | WATERMAN | JAMIE | NICOLE | 53 | TAMARACK ! UNIT 20765 | JASPER | GA | 30143-9339 | Jul 1 2020 | AL |
| PICKENS | 01024839 | GILBERT | GERALD | KEITH | 122 | WHITE OAK DR | JASPER | GA | 30143-2018 | Jun 1 2019 | SC |
| PICKENS | 01029061 | BROOKS | LIDA | STARR | 921 | DUFFER DR  UNIT 20600 | JASPER | GA | 30143-7511 | Nov 1 2019 | SC |
| PIERCE | 11173000 | TERRONES | TANYA | LARAE | 567 | JANE ST | BLACKSHEA | GA | 31516 | Mar 1 2020 | TX |
| RABUN | 11625670 | WILLIAMS | BRITTAIN | LOUISE | 1925 | LONG LAUREL RIDGE DR | LAKEMONT | GA | 30552 | Nov 1 2019 | SC |
| RICHMOND | 12385125 | ABDELJABER | ASHRAF | | | RICHMOND ! APT # E 5 | AUGUSTA | GA | 30909-9512 | Nov 1 2020 | AE |
| RICHMOND | 08664940 | COLVIN | DAVID | WALTER | | JANELLE RD | AUGUSTA | GA | 30906 | Oct 1 2019 | NC |
| RICHMOND | 10717535 | BEAVER | CONSTANCE | | 117 | CYPRESS CI APT B | FORT GORD | GA | 30905 | Mar 1 2018 | NC |
| RICHMOND | 00547430 | BEAVER | WILLIAM | STEPHEN | 117 | CYPRESS CI APT B | FORT GORD | GA | 30905 | Mar 1 2018 | SC |
| RICHMOND | 00580648 | BEASLEY | ALEXIS | XAVIA | 1917 | DREW LN | HEPHZIBAH | GA | 30815-6970 | Mar 1 2018 | TX |
| RICHMOND | 06925617 | BEASLEY | ANDREA | GREENWOOD | 4410 | WIRT CT | AUGUSTA | GA | 30909 | Aug 1 2018 | SC |
| RICHMOND | 07492630 | BEASLEY | SHAWNTA | DENISE | 910 | INMAN DR | GROVETOWI | GA | 30813 | Jul 1 2020 | NC |
| RICHMOND | 06653664 | CABRERA | ERIKA | LYNN | 1533 | WOOTEN RD | AUGUSTA | GA | 30904 | Jan 1 2019 | NC |
| RABUN | 11300383 | DYSON | KATE | MCANDREW | 439 | JOE DAVIS RD | TIGER | GA | 30576 | Mar 1 2020 | SC |
| RICHMOND | 04438091 | LUMPKIN | BERTHA | LOIS | 3774 | PINNACLE PLACE DR | HEPHZIBAH | GA | 30815-6189 | Dec 1 2019 | NV |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary
3B6B867DCF5E33

GA NCOA Out of State

Page 262

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 04438102 | LUMPKIN | RICKEY | A | 3774 | PINNACLE PLACE DR | HEPHZIBAH | GA | 30815-6189 | Dec 1 2019 | NV |
| RICHMOND | 12250264 | LUTTRELL | DELORIS | | 2601 | IVEY RD | AUGUSTA | GA | 30906 | Oct 1 2020 | TX |
| RICHMOND | 04836286 | JOHNSON | KEENILA | LATASHA | 2666 | ALEXANDER PL | AUGUSTA | GA | 30909-2228 | Sep 1 2020 | NM |
| RICHMOND | 01492148 | SANDERS | ANNE | | 2704 | BOLLING RD | AUGUSTA | GA | 30909 | Sep 1 2019 | TX |
| RICHMOND | 01457914 | JONES | ELLA | SPRINGS | 2370 | COURTNEY CIR | AUGUSTA | GA | 30906-2604 | Aug 1 2019 | SC |
| RICHMOND | 11450028 | SEARCY | KWAME | OMARI | 4903 | MOSSYCUP CT | HEPHZIBAH | GA | 30815 | Aug 1 2020 | FL |
| RICHMOND | 07498650 | SETTLE | BRITNEY | PUGH | 3828 | WOODLAKE DR | AUGUSTA | GA | 30815 | Aug 1 2020 | SC |
| RICHMOND | 10467504 | SCROGGS | RACHEL | PIERCE | 437 | SCOTTS WAY | AUGUSTA | GA | 30909 | Oct 1 2018 | SC |
| RICHMOND | 06895846 | HAWES | BRITNEY | NICOLE | 2109 | PINE ST APT B | AUGUSTA | GA | 30905 | May 1 2019 | AP |
| RICHMOND | 05954688 | HAWES | XAVIER | M | 2109 | PINE ST APT B | AUGUSTA | GA | 30905 | May 1 2019 | AP |
| RICHMOND | 01499371 | HAWKINS | RHONDA | | 519 | WRIGHTS AVE | AUGUSTA | GA | 30904-3757 | Jun 1 2020 | SC |
| RICHMOND | 06270088 | HAWKINS | ROBERT | M | 1928 | HOPIE RD | AUGUSTA | GA | 30904 | May 1 2020 | SC |
| RICHMOND | 01683936 | HAYES | LINDA | GLENN | 1168 | KINGSGATE DR | HEPHZIBAH | GA | 30815 | Mar 1 2020 | SC |
| RICHMOND | 07739848 | HAWKINS | LINDA | GAINS | 3713 | SIMMONS PL | AUGUSTA | GA | 30907 | Mar 1 2020 | CO |
| RICHMOND | 05351062 | FIELDS | KRISTA | NICOLE | 212 | SIMMONS PL | AUGUSTA | GA | 30907 | Jul 1 2020 | SC |
| RICHMOND | 04591706 | FIELDS | THOMAS | DAVID | 212 | COURTVIEW DR | AUGUSTA | GA | 30909 | Oct 1 2020 | SC |
| RICHMOND | 11890842 | FISCHLER | STEPHANIE | JOAN | 709 | POINTEWEST DR | AUGUSTA | GA | 30909 | Nov 1 2019 | FL |
| RICHMOND | 10495425 | SHAFER | ZACHARY | | 2925 | CENTER WE APT 9A | AUGUSTA | GA | 30909 | Sep 1 2019 | MI |
| RICHMOND | 08274679 | PEEPLES | JARMAL | DEVON | 2515 | BARTS DR | AUGUSTA | GA | 30909 | Nov 1 2019 | SC |
| RICHMOND | 07189007 | STOCUM | CYNTHIA | DENISE | 119 | SUMMERTON DR | AUGUSTA | GA | 30909-0614 | Sep 1 2020 | SC |
| RICHMOND | 11711751 | LAWSON | CONNIE | MARION | 7009 | SUMMERTON DR | AUGUSTA | GA | 30909 | Sep 1 2020 | VA |
| RICHMOND | 11544560 | LAWSON | JOSEPH | WILLIAM | 7009 | WINTERVILLE DR | AUGUSTA | GA | 30909 | Sep 1 2020 | VA |
| RICHMOND | 05925019 | SIMMONS | CICELY | | 2561 | CANTERBURY DR | AUGUSTA | GA | 30909 | Jun 1 2020 | WA |
| RICHMOND | 06222391 | MADDUX | LAUREN | BENTLEY | 618 | CANTERBURY DR | AUGUSTA | GA | 30909 | Jun 1 2020 | VA |
| RICHMOND | 11343628 | MADDUX | PAUL | TIMOTHY | 618 | WOODHILL TRL | AUGUSTA | GA | 30904 | Jun 1 2020 | VA |
| RICHMOND | 10591688 | KENDALL | AUBEN | BRANTLEY | 618 | PUND AVE | AUGUSTA | GA | 30815 | Apr 1 2018 | KY |
| RICHMOND | 11255227 | HOWARD | MICHAELA | | 604 | WOODLAKE APT D | HEPHZIBAH | GA | 30815 | Jul 1 2019 | DC |
| ROCKDALE | 05955944 | VALENTINE | KENYA | EBONY | 2203 | WEATHERSTONE CIR SE | CONYERS | GA | 30094 | Jul 1 2019 | VA |
| ROCKDALE | 05280144 | DAVIS | DEBORAH | ANN | 3510 | WEATHERSTONE CIR SE | CONYERS | GA | 30094 | Sep 1 2017 | VA |
| ROCKDALE | 02198523 | DAVIS | JOE | HENRY | 2590 | AMBERWOOD CIR SE | CONYERS | GA | 30094 | Sep 1 2017 | VA |
| SCHLEY | 05156462 | THOMAS | KENISHA | MONIQUE | 2590 | SHILOH RD | ELLAVILLE | GA | 31806 | Jul 1 2020 | FL |
| ROCKDALE | 00373818 | FARRELL | SONYA | DEESE | 137 | N TOWER WAY NE | CONYERS | GA | 30012-2652 | Apr 1 2020 | MI |
| ROCKDALE | 00329529 | RHOADS | RUSSELL | EUGENE | 1169 | N TOWER WAY NE | CONYERS | GA | 30012-2652 | Apr 1 2020 | OH |
| THOMAS | 00329530 | RHOADS | WILMA | SCHANZ | 2971 | YOUNG ST | THOMASVILLE | GA | 31792 | Nov 1 2017 | OH |
| RICHMOND | 06251815 | SCOTT | WARREN | ALPHONSO | 2971 | JASMINE CIR APT A | FORT GORDON | GA | 30905 | Dec 1 2017 | OH |
| RICHMOND | 11341994 | WATSON | ASHLEY | NICOLE | 1332 | JASMINE CIR APT A | FORT GORDON | GA | 30905 | Dec 1 2017 | VA |
| RICHMOND | 01491801 | WATSON | BRIAN | | 338 | N CAROLINA AVE | AUGUSTA | GA | 30906-3216 | Jun 1 2020 | MD |
| ROCKDALE | 08898488 | WATSON | ESTHER | L | 338 | BURNING TREE LN | CONYERS | GA | 30094-5817 | May 1 2019 | MD |
| SCREVEN | 05648324 | MAXEY | BEVERLY | MARSHA | 2403 | LANCASTER CREEK CIR | SYLVANIA | GA | 30467 | Sep 1 2020 | SC |
| RICHMOND | 00566354 | WATTS | NORRIS | RAESHAD | 4000 | JULE ST | AUGUSTA | GA | 30909-3312 | Jun 1 2020 | CO |
| RICHMOND | 01449361 | BEDFORD | MARQUITA | RENEE | 1698 | CANTERBURY DR | AUGUSTA | GA | 30909 | Jun 1 2020 | NC |
| SEMINOLE | 08169509 | WATERS | ROBERTA | J | 211 | STAPLETON DR | DONALSONVILLE | GA | 39845-6813 | Oct 1 2020 | SC |
| TATTNALL | 06174911 | LANEY | LARRY | WAYNE | 610 | CATFISH LN | COLLINS | GA | 30421 | Jun 1 2018 | NC |
| TIFT | 01640806 | BRAZIER | JOSEPH | LYNN | 2685 | KIMBERLY CT | TIFTON | GA | 31793-8463 | Jul 1 2018 | NC |
| TIFT | 10283885 | SHEPARD | LYNNE | C | 203 | KIMBERLY CT | TIFTON | GA | 31793 | Jul 1 2017 | FL |
| TIFT | 07023965 | SHEPARD | NICHOLAS | AUSTIN | 1716 | CARTLEDGE RD | TIFTON | GA | | Jul 1 2017 | CA |
| TALBOT | 11932505 | EDWARDS | CANDACE | ANNELIESE | 1716 | CARTLEDGE RD | BOX SPRING | GA | 31801-8847 | Jul 1 2018 | CA |
| WALKER | | BIGHAM | TINA | LEE | 662 | BONDS RD | CHICKAMAUGA | GA | 30707 | Dec 1 2019 | TN |

DocVerify ID: 0DB854EE-3172-4548-8613-B8857DCF5E33
www.docverify.com

0DB854EE-3172-4548-8613-B8857DCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary

381B867DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | Zip | Date | Move ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALKER | 12000171 | BLEVINS | RUTH | ANN | 42 | JADA LN | CHICKAMAUGA | GA | 30707 | Mar 1 2019 | KY |
| UNION | 12675636 | SMITH | VICTORIA | MADLYN | 111 | JIMS RD | BLAIRSVILLE | GA | 30512 | Oct 1 2020 | FL |
| TOOMBS | 03531301 | GERALD | DERRICK | | 200 | WELLS DR | VIDALIA | GA | 30474 | May 1 2019 | SC |
| SPALDING | 03712889 | REID | YVONNE | | 1465 | WESLEY DR | GRIFFIN | GA | 30224-8902 | Sep 1 2020 | IL |
| SPALDING | 08355147 | MCMAHAN | CHERYL | MARIE | 1721 | SPIDER LILY CT | GRIFFIN | GA | 30223 | Oct 1 2020 | CO |
| THOMAS | 03715828 | DUNBAR | JOSEPH | NATHANEIL | 88 | SMITH AVE | THOMASVILL | GA | 31792-5747 | Nov 1 2016 | VA |
| THOMAS | 10572347 | SCHMITTOU | BOBBI | DENISE | 123 | HUGH ST | THOMASVILL | GA | 31792 | Jul 1 2018 | NC |
| TOWNS | 02861155 | HIGHFILL | DENISE | BONTA | 115 | LEISURE WOODS LN | HIAWASSEE | GA | 30546 | Mar 1 2019 | NC |
| SUMTER | 12887462 | CROMER | JOSHUA | NOLAN | 1063 | FINN ST | AMERICUS | GA | 31709 | Dec 1 2019 | TN |
| WALKER | 10111785 | STROMAN | DONTRELL | ROGER | 1029 | SHAHAN LN | LA FAYETTE | GA | 30728 | Jul 1 2020 | FL |
| WALKER | 07044442 | SUMMEY | KELLY | JON | 108 | WILSON RD | ROSSVILLE | GA | 30741-1132 | May 1 2020 | TN |
| UNION | 11771391 | BARTON | DAVID | | 138 | STABLES RISE | BLAIRSVILLE | GA | 30512 | Sep 1 2019 | MI |
| UNION | 08845563 | BARTON | PAMELA | BROOKS | 2859 | NOTTELY DR | BLAIRSVILLE | GA | 30512-1262 | Sep 1 2020 | SC |
| TOOMBS | 06188231 | THOMPSON | PAUL | ELMER | 2938 | LYONS CENTER RD | LYONS | GA | 30436 | Mar 1 2020 | FL |
| UNION | 08176414 | LYNCH | DAWN | MARIE | 2938 | TOWN CREEK SCHOOL RD | BLAIRSVILLE | GA | 30512-5937 | Sep 1 2020 | FL |
| UNION | 08176362 | LYNCH | JEREMY | MICHAEL | 269 | TOWN CREEK SCHOOL RD | BLAIRSVILLE | GA | 30512-5937 | Aug 1 2018 | TN |
| WALKER | 00927471 | GERMAN | JUDY | A | 269 | DIAMOND CIR | LA FAYETTE | GA | 30728 | Aug 1 2018 | TN |
| WALKER | 00939074 | GERMAN | LEROY | J | 4 | DIAMOND CIR | LA FAYETTE | GA | 30728 | Oct 1 2018 | TN |
| WALKER | 03289926 | GILBREATH | ELETHA | PEACE | 269 | FOX CHASE ST | ROSSVILLE | GA | 30741-1933 | Mar 1 2020 | SC |
| WALKER | 11671852 | GILES | ALICE | ALICE | 4144 | CHATTANOOGA VALLEY | FLINTSTONE | GA | 30725 | May 1 2017 | FL |
| WALKER | 10822139 | DEMPSEY | KAYLA | SKYE | 968 | COFFMAN SPRINGS RD | LA FAYETTE | GA | 30728 | Oct 1 2020 | TN |
| WALKER | 11793498 | DESHAZO | COREY | LAMONT | 153 | HIDDEN OAKS DR | FLINTSTONE | GA | 30725 | Aug 1 2017 | TN |
| WALKER | 03719687 | EWING | SUSAN | FERRIS | 5 | HIGHWAY 157 | LOOKOUT M | GA | 30750-2936 | Nov 1 2019 | FL |
| WALKER | 08902899 | JACKSON | MOLLY | JEAN | 305 | PLEDGER ST | ROSSVILLE | GA | 30728 | Feb 1 2020 | AL |
| WHITFIELD | 00920061 | ELDER | ANNETTE | | 1101 | OVERBROOK DR | DALTON | GA | 30741 | Oct 1 2019 | OH |
| WHITFIELD | 03762254 | BROGAN | TAMMY | RENEE | 902 | BROOKWOO UNIT 6 | DALTON | GA | 30720 | Feb 1 2020 | FL |
| WHITFIELD | 07408741 | MARTINEZ | MAYRA | | 344 | JOHNSON CT | DALTON | GA | 30720 | Oct 1 2017 | SC |
| WHITFIELD | 04314138 | MANN | LAUREN | REBECCA | 218 | E BROADACRE RD NE | DALTON | GA | 30721-7619 | Jul 1 2020 | NY |
| WALTON | 08325975 | JORDAN | DAVID | LEE | 172 | COLQUITT ST | MONROE | GA | 30655 | Jul 1 2020 | NC |
| WHITFIELD | 00067525 | MACDONALD | ZOE | RUSSELL | 111 | MCCALLIE DR | DALTON | GA | 30755 | Apr 1 2020 | VA |
| WHITFIELD | 07232823 | MASON | CYNTHIA | | 623 | BREEZY RIDGE DR | TUNNEL HILL | GA | 31520 | Oct 1 2020 | FL |
| GLYNN | 10838146 | MATIJAZIC | AMBER | | 6106 | ALBANY ST | BRUNSWICK | GA | 31520 | Oct 1 2020 | AL |
| GLYNN | 12501468 | WAGNER | NATALIE | LOUISE | 6106 | CRAFTSMAN ST | BRUNSWICK | GA | 30097 | Oct 1 2020 | AL |
| FULTON | 12563842 | WAGNER | NEIMAN | ELIZABETH | 245 | CRAFTSMAN ST | JOHNS CREE | GA | 30097 | Oct 1 2020 | AL |
| FULTON | 07168994 | INFANTE | DAVID | CLIFF | 3564 | OLD WOODRING RD | JOHNS CREE | GA | 30540 | Jul 1 2019 | TN |
| GILMER | 11077706 | WANG | FRANK | | 530 | PIEDMONT R APT 312 | ELLIJAY | GA | 30305 | Jul 1 2020 | CA |
| FULTON | 11429277 | WANG | HSIU | HSIA | 1445 | WEATHEREND CT | ATLANTA | GA | 30022 | Mar 1 2019 | WA |
| FULTON | 10158157 | TANES | MICHAEL | | 415 | MONROE DR APT F14 | ALPHARETTI | GA | 30324 | Jul 1 2020 | VA |
| FULTON | 08686323 | TANG | GEORGE | XIAOHE | 223 | S DOOLIN DR | ATLANTA | GA | 30076 | Jan 1 2018 | WA |
| FULTON | 08183608 | GARAB | SARAH | ALLISON | 3269 | PALM CLUB CIR | ROSWELL | GA | 31525 | Jun 1 2018 | SC |
| GLYNN | 10141375 | WARREN | LISA | BAXLEY | 3269 | FERNCLIFF LN | BRUNSWICK | GA | 30324 | Oct 1 2020 | AL |
| FULTON | 10141377 | WARREN | MICHAEL | B | 290 | FERNCLIFF LN | ATLANTA | GA | 30324 | Oct 1 2020 | AL |
| FULTON | 12602275 | TALLANT | TAYLOR | | 2400 | MARTIN LUT UNIT 1308 | ATLANTA | GA | 30312 | Feb 1 2020 | AL |
| FULTON | 02116788 | TALLY | GREG | BROWN | 1037 | PARKLAND UNIT 465 | ATLANTA | GA | 30324 | Oct 1 2020 | AL |
| FULTON | 10878959 | ABRAMS | LEIGH | ANNE | 2880 | COLQUITT A APT 8 | ATLANTA | GA | 30307 | Jul 1 2019 | AE |
| FULTON | 11649311 | WELTON | SONDRA | J | 4005 | DOGWOOD HOLLOW LN | ROSWELL | GA | 30075 | May 1 2018 | VA |
| GWINNETT | 08860831 | | MIKAELA | | 10260 | VICKERY GLN | LAWRENCEV | GA | 30043 | Jan 1 2020 | AL |
| FULTON | 10066662 | WEN | YUANKANG | PAIGE | | BILLINGS POINTE | JOHNS CREE | GA | 30022 | Oct 1 2020 | TX |

Page 263

DocVerify ID: 0DB864EE-3172-4548-8513-B885TDCF5E33
www.docverify.com

3B2B867DCF5E33

0DB864EE-3172-4548-8513-B885TDCF5E33 --- 2020/12/01 12:42-10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | ZIP | City | State | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 07640348 | BARRETO | KIM | DENISE | 1433 | ARDSLEY PL APT 1433 | 30093 | NORCROSS | GA | Oct 1 2020 | IL |
| FULTON | 10072766 | WHARTON | MARGARET | ANN | 2900 | PHARR COU APT 1111 | 30305 | ATLANTA | GA | Aug 1 2018 | NY |
| FULTON | 11387739 | WHATLEY | ELIZABETH | ANNE | 11730 | STRATHAM DR | 30009 | ALPHARETT | GA | Feb 1 2020 | CA |
| FULTON | 10543532 | WHATLEY | MACIE | NICOLE | 930 | HOWELL MIL 1436 | 30318 | ATLANTA | GA | Aug 1 2018 | NY |
| GLYNN | 11478176 | CRAWFORD | ANTHONY | JOSEPH | 711 | 2ND ST | 31520 | BRUNSWICK | GA | Jan 1 2020 | MS |
| FULTON | 06748713 | ZIMMERMAN | DENISE | SHERI | 300 | SONATINA TER | 30009 | ALPHARETT | GA | Oct 1 2020 | TX |
| FULTON | 06748714 | ZIMMERMAN | DON | MICHAEL | 300 | SONATINA TER | 30009 | ALPHARETT | GA | Oct 1 2020 | TX |
| FULTON | 07270582 | ZIMMERMAN | MEGAN | LEIGH | 300 | SONATINA TER | 30009 | ALPHARETT | GA | Oct 1 2020 | TX |
| FULTON | 08649436 | ZIMMERMAN | MOLLY | | 300 | SONATINA TER | 30009 | ALPHARETT | GA | Oct 1 2020 | TX |
| GLYNN | 11653046 | COLLINS | JERRY | C | 386 | BELMONT CIR | 31525 | BRUNSWICK | GA | Jun 1 2020 | AE |
| GLYNN | 11156188 | COLLINS | THERESA | ANN | 386 | BELMONT CIR | 31525 | BRUNSWICK | GA | Jun 1 2020 | AE |
| GLYNN | 10363909 | CONWAY | MEGHAN | ELIZABETH | 3022 | CHARING CROSS | 31525 | BRUNSWICK | GA | Mar 1 2020 | NC |
| GWINNETT | 10570415 | ANDERSON | CHRISTOPHER | EDWARD | 715 | TALON VIEW CT | 30011 | AUBURN | GA | Jul 1 2018 | DC |
| FULTON | 11638524 | WELCH | SHAMECA | DISHA | 2020 | SPRING CREEK LN | 30350 | SANDY SPRI | GA | Oct 1 2019 | AL |
| FULTON | 06438175 | STEWART | KAREN | DANYELLE | 201 | SUMMIT SPRINGS DR | 30350 | SANDY SPRI | GA | Aug 1 2019 | FL |
| FULTON | 05131188 | WHALEY | MARISSA | MONIQUE | 597 | FORMIWALT ST SW | 30314 | ATLANTA | GA | Jul 1 2020 | CA |
| GLYNN | 05857789 | COHILL | CELANDRIA | JOSEPH | 1004 | RATCLIFF LAKE DR | 31523 | BRUNSWICK | GA | Jul 1 2020 | MD |
| GLYNN | 11175108 | COHN | COLLEEN | MARIE | 202 | PALM CLUB CIR | 31525 | BRUNSWICK | GA | Jan 1 2020 | NC |
| FULTON | 02429806 | STEPHENSO | DANNY | K | 1667 | FERNLEAF CIR NW | 30318 | ATLANTA | GA | Nov 1 2019 | OK |
| GORDON | 01692766 | GEVING | DARREL | EMIL | 184 | SPRING DR SE | 30701-4235 | CALHOUN | GA | Jul 1 2020 | GA |
| FULTON | 06781595 | TAYLOR | STEPHANIE | ALICIA | 3715 | RENAISSANCE CIR | 30349-1041 | ATLANTA | GA | Nov 1 2019 | MD |
| FULTON | 08154286 | TAYLOR | TAMMY | RENE | 6302 | LAMP POST PL | 30349 | COLLEGE PA | GA | Nov 1 2018 | AE |
| FULTON | 11260929 | TAYLOR | TATIANA | | 3315 | ROSWELL RI APT 3039 | 30305 | ATLANTA | GA | Sep 1 2020 | NJ |
| FULTON | 02125951 | TUKES | PAULA | TAYLOR | 701 | HIGHLAND A APT 2514 | 30312 | ATLANTA | GA | Jan 1 2020 | CA |
| FULTON | 03427712 | TUMMALA | SUNEEL | RAO | 894 | DEAN DR NW | 30318 | ATLANTA | GA | Nov 1 2019 | NJ |
| FULTON | 11636497 | WILD | MARTHA | PATRICIA | 430 | W WESLEY RD NW | 30305 | ATLANTA | GA | Jul 1 2018 | AL |
| FULTON | 10636091 | WILD | MARTIN | E | 430 | W WESLEY RD NW | 30305 | ATLANTA | GA | Jul 1 2018 | AL |
| FULTON | 07872398 | STEWART | AFRIKAHNA | | 396 | PIEDMONT A APT 4040 | 30308 | ATLANTA | GA | Sep 1 2017 | AL |
| FULTON | 12526988 | VAVILALA | MAHATI | SRI | 508 | MAIN ST NE APT 3311 | 30324 | ATLANTA | GA | Aug 1 2020 | MI |
| GWINNETT | 11255541 | ABUBEY | FAITH | | 2494 | NORWOOD PARK XING | 30340 | DORAVILLE | GA | Aug 1 2020 | DC |
| GWINNETT | 10817274 | ADESUWA | E | AIGBE | 895 | MERCURY BLVD | 30045 | LAWRENCEV | GA | Jul 1 2020 | MD |
| GWINNETT | 06344103 | ABULU | PAUL | | 895 | MERCURY DR | 30045 | LAWRENCEV | GA | Jul 1 2020 | MD |
| FULTON | 10509087 | TAYLOR | PAUL | TOBIAS | 1925 | WAYCREST I APT # 4201 | 30331 | ATLANTA | GA | Jan 1 2020 | IL |
| FULTON | 11722495 | VITALE | REBECCA | LYN | 1402 | CALIBRE CREEK PKWY | 30076 | ROSWELL | GA | Jan 1 2020 | TN |
| FULTON | 06627506 | STEVENSON | ADRIENNE | C | 522 | PRESTON WOODS TRL | 30338 | DUNWOODY | GA | Sep 1 2020 | VA |
| FULTON | 07436162 | STEVENSON | TORREY | JAY | 522 | PRESTON WOODS TRL | 30338 | DUNWOODY | GA | Sep 1 2020 | VA |
| TAYLOR | 10162187 | TAYLOR | LAUREN | LATRICE | 870 | MAYSON TU IUNIT#1327 | 30314 | ATLANTA | GA | Sep 1 2020 | MI |
| GWINNETT | 02907221 | CARNEY | NATHAN | THOMAS | 3361 | BIRCHWOOD TRL | 30078 | SNELLVILLE | GA | Sep 1 2020 | FL |
| GWINNETT | 06694291 | CARPENTER | STEVIE | CHRISTENE | 3844 | FROSTBERRY FALL PL | 30620 | BETHLEHEM | GA | Jul 1 2020 | TN |
| GWINNETT | 10847294 | BAIDOO | DANIEL | ALBERT | 3977 | CHURCH VIEW LN | 30024 | SUWANEE | GA | Sep 1 2019 | VA |
| GWINNETT | 11958660 | ESTABILLO | DARIO | CARNATE | 3401 | LINDENRIDGE DR | 30519 | BUFORD | GA | Oct 1 2020 | FL |
| GWINNETT | 11952303 | ESTABILLO | ENCARNACI | GARABELIS | 3401 | LINDENRIDGE DR | 30519 | BUFORD | GA | Oct 1 2020 | NY |
| GWINNETT | 05657317 | BENSON | FRANK | | 4484 | MARCHBOLT CT | 30092 | PEACHTREE | GA | Sep 1 2020 | NY |
| GWINNETT | 06587862 | BENTLEY | LORI | RABERN | 844 | ROCKY RIDGE CT | 30087 | STONE MOU | GA | Oct 1 2020 | SC |
| GWINNETT | 02876587 | BENTLEY | PHILIP | WAYNE | 844 | ROCKY RIDGE CT | 30087 | STONE MOU | GA | Oct 1 2020 | NC |
| GWINNETT | 10542648 | ECK | RILEY | JAMES | 1205 | BURNING BUSH DR | 30052 | LOGANVILLE | GA | Jul 1 2020 | AL |
| GWINNETT | 08148893 | BRODERICK | CLAUDIA | | 1917 | HIDDEN FORK LN | 30052-5860 | LOGANVILLE | GA | Jun 1 2020 | FL |
| GWINNETT | 10611010 | COHEN | ASHLEY | LORRAINE | 3350 | SWEETWAT APT 1128 | 30044 | LAWRENCEV | GA | Apr 1 2018 | SC |

DocVerify ID: 0DB654EE-3172-4549-8913-B885TDCF5E33
www.docverify.com
0DB654EE-3172-4549-8913-B885TDCF5E33 — 2020/12/01 12:42-10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City, State | ZIP | St | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 11176264 | BUTLER | NIAISHA | | 3350 | SWEETWATER APT 722 | LAWRENCEV GA | 30044 | NY | Jul 1 2018 |
| GWINNETT | 01825552 | COBB | JENNIFER | ERIN | 2705 | MALL OF GE APT 103 | BUFORD GA | 30519 | CO | Oct 1 2020 |
| GWINNETT | 11121622 | COBB | JOURDAN | MICHELLE | 2583 | THURLESTON LN | DULUTH GA | 30097 | AL | Aug 1 2018 |
| GWINNETT | 11071104 | DENTON | TREVOR | JAMES | 2735 | EUDORA TRL | DULUTH GA | 30097 | FL | May 1 2018 |
| GWINNETT | 12779821 | COE | JACQUELINE | MARIE | 1370 | ASTER IVES DR | LAWRENCEV GA | 30045 | TN | Oct 1 2020 |
| GWINNETT | 12518623 | CATCHINGS | JERVE | ANTHONY | 815 | CHATHAM PARK DR | LAWRENCEV GA | 30046 | OH | Jan 1 2020 |
| GWINNETT | 10544251 | BOTTA | RACHAEL | ELISABETH | 3300 | JIM MOORE RD | DACULA GA | 30019 | MA | May 1 2020 |
| GWINNETT | 10260146 | COLLINS | LLOYD | | 755 | BRAVES AV E APT 1113 | LAWRENCEV GA | 30043 | MI | Jan 1 2020 |
| GWINNETT | 07756426 | COLLINS | MICHAEL | MICHEAL | 8538 | LAKE DR | SNELLVILLE GA | 30039-6526 | NY | Jul 1 2020 |
| GWINNETT | 06274566 | COLLINS | MICHEAL | | 1252 | SWEET PINE DR | NORCROSS GA | 30093 | NJ | Aug 1 2020 |
| GWINNETT | 06990533 | CORNWALL | DAVID | EUGENE | 3965 | NOBLIN RIDGE DR | DULUTH GA | 30097-7304 | FL | Aug 1 2020 |
| GWINNETT | 08795089 | CORNWALL | MATTHEW | ALEXANDER | 3965 | NOBLIN RIDGE DR | DULUTH GA | 30097 | FL | Aug 1 2020 |
| GWINNETT | 07583407 | CORNWALL | MICHELLE | JOHNATHAN | 3965 | NOBLIN RIDGE DR | DULUTH GA | 30097-7304 | FL | Aug 1 2020 |
| GWINNETT | 02779390 | CHOW | WALTER | M | 2598 | SETTLERS CT | SNELLVILLE GA | 30078-2266 | HI | Oct 1 2020 |
| GWINNETT | 10598570 | DESCHENES | ABIGAIL | RAE | 2261 | FOXY DR | BETHLEHEM GA | 30620 | NH | Oct 1 2020 |
| GWINNETT | 05613045 | DESCHENES | KELLY | LEE | 2261 | FOXY DR | BETHLEHEM GA | 30620 | NH | Oct 1 2020 |
| GWINNETT | 05613046 | DESCHENES | ROBERT | M | 2261 | FOXY DR | BETHLEHEM GA | 30620 | NH | Oct 1 2020 |
| GWINNETT | 10305147 | HAIRSTON | NANNETTE | RENEE | 6685 | SEPTEMBER EVE | PEACHTREE GA | 30092 | OH | Jan 1 2018 |
| GWINNETT | 07022797 | FORBES | D'ANGELA | PATRICE | 2610 | GADSEN WALK | DULUTH GA | 30097 | NC | Nov 1 2016 |
| GWINNETT | 06117295 | GEBHART | MICHAEL | JAMES | 2200 | DULUTH HW APT 2008 | DULUTH GA | 30097 | MO | Aug 1 2020 |
| GWINNETT | 06180551 | GEBHART | NANCY | MARIE | 526 | SUGARLOAF RESERVE DI | DULUTH GA | 30097 | MO | Nov 1 2019 |
| GWINNETT | 03618433 | MANNING | LISA | LYNN | 2365 | TURTLE CREEK WAY | LAWRENCEV GA | 30043 | FL | Oct 1 2020 |
| GWINNETT | 11360787 | GALLEGOS | JULIET | DEVONA | 190 | GAINES OAK WAY | SUWANEE GA | 30024 | KY | Oct 1 2018 |
| GWINNETT | 12276427 | FRAZIER | MIKEL | | 3167 | KRISAM CREEK DR | LAWRENCEV GA | 30052 | MD | Aug 1 2020 |
| GWINNETT | 06162301 | FOSTER | SERITA | R | 3350 | MEADOW LILY CT | BUFORD GA | 30519 | AL | Sep 1 2020 |
| GWINNETT | 08853701 | FOSTER | JULIAN | | 3350 | MEADOW LILY CT | BUFORD GA | 30519 | AL | Sep 1 2020 |
| GWINNETT | 10555497 | FITZGERALD | DARRELL | SCOTT | 6005 | PRINCETON RUN TRL | TUCKER GA | 30084 | VA | Oct 1 2020 |
| GWINNETT | 05914571 | FITZGERALD | LAVANA | SALYCE | 6005 | PRINCETON RUN TRL | TUCKER GA | 30084 | VA | Oct 1 2020 |
| GWINNETT | 10198935 | FITZGERALD | TONETTA | DENISE | 6005 | PRINCETON RUN TRL | TUCKER GA | 30084 | VA | Oct 1 2020 |
| GWINNETT | 10282862 | JONES | JAMEELA | | 2206 | LEALAND PLACE LN | LAWRENCEV GA | 30043 | FL | Aug 1 2020 |
| GWINNETT | 12282585 | JONES | KAYLA | | 4303 | GROVE CREEK ST | LOGANVILLE GA | 30052 | TN | Dec 1 2017 |
| GWINNETT | 08922585 | HURLEY | HANNAH | KATHERINE | 2385 | BECKENHAM PL | DACULA GA | 30019 | NC | May 1 2020 |
| GWINNETT | 08221696 | HOSEA | BEVERLY | ANN | 743 | FARADAY DR | SUWANEE GA | 30024 | NC | Jul 1 2020 |
| GWINNETT | 10480688 | GUINN | GERALD | LEONARD | 210 | FARADAY CIR | SUWANEE GA | 30044 | MN | Jul 1 2020 |
| GWINNETT | 02211090 | GUINN | GERALD | JEAN | 29 | OAKLAND HILLS WAY | LAWRENCEV GA | 30045 | OH | Oct 1 2020 |
| GWINNETT | 10475193 | MARSHALL | JENNIFER | ROSE | 1335 | ARBOR CROWNE DR | SNELLVILLE GA | 30039 | MN | Sep 1 2020 |
| GWINNETT | 05379047 | HAUGH | ERIC | ANDREW | 751 | COUNTRY W APT 431 | DULUTH GA | 30096 | OH | Aug 1 2020 |
| GWINNETT | 12457152 | JAMES | KAYLA | IRENE | 2611 | HERRINGTO APT 2710 | LAWRENCEV GA | 30043 | MD | Aug 1 2020 |
| GWINNETT | 03896242 | MC DANIEL | HIRAM | LEE | 5200 | LEILA LN | LAWRENCEV GA | 30518-4515 | TN | Aug 1 2019 |
| GWINNETT | 10165217 | MCALEER | MARJORIE | J | 3147 | BECHERS BRK | DULUTH GA | 30096 | SC | Jan 1 2019 |
| GWINNETT | 10276301 | LOUDERMILK | CHASE | REMI | 1405 | OAKS LANDING CT | SUGAR HILL GA | 30518 | SC | Aug 1 2019 |
| GWINNETT | 06338384 | KIERCE | KAMERON | AHMED | 2591 | BUNTEN RD | DULUTH GA | 30096 | NY | Jul 1 2019 |
| GWINNETT | 11895806 | LIBAN | AHMED | A | 190 | MILLENNIAL LN | LAWRENCEV GA | 30045 | AE | Oct 1 2019 |
| GWINNETT | 04092490 | LYNCH | THELMA | KAH | 1400 | WEVOK WAY | GRAYSON GA | 30017 | SC | Oct 1 2020 |
| GWINNETT | 02761436 | KIRKLAND | THOMAS | | 4860 | ADAMS MILL DR | LAWRENCEV GA | 30044 | IL | Jun 1 2020 |
| GWINNETT | 10103557 | LIPSEY | ELIZABETH | ANNE ROBIN | 2292 | COMMONWEALTH LN | GRAYSON GA | 30047-5364 | AL | Jun 1 2019 |

DocVerify ID: 0D8854EE-3172-4548-9513-B885 7DCF5E33
www.docverify.com
0D8854EE-3172-4548-9513-B885 7DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City, GA | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 10086786 | LIPSEY | JOHNTHAN | COREY | 2292 | INFIELD LN | LAWRENCEV, GA | 30043 | AL | Jun 1 2019 |
| GWINNETT | 10651329 | MEROP | WALTER | RAYMOND | 4725 | BUCKSKIN TRL SW | LILBURN GA | 30047 | TX | Oct 1 2020 |
| GWINNETT | 03496855 | OLIVER | JEAN | BENNETT | 1880 | KATHY WHITWORTH DR | BRASELTON GA | 30517-4044 | SC | Aug 1 2020 |
| GWINNETT | 01103921 | OLIVER | ROBERT | CHANDLER | 1880 | KATHY WHITWORTH DR | BRASELTON GA | 30517-4044 | SC | Aug 1 2020 |
| GWINNETT | 10645171 | SKINNER | PRESTON | KENNETH | 2457 | MILDON HALL LN | LAWRENCEV, GA | 30043 | LA | Jun 1 2017 |
| GWINNETT | 05703371 | PICKETT | TONI | | 999 | PIERCE BRENNEN DR | LAWRENCEV, GA | 30043-1315 | LA | Sep 1 2018 |
| GWINNETT | 07023909 | PICOU | HAZEL | THOMAS | 4156 | DERDEN CT SW | LILBURN GA | 30047 | NC | Jan 1 2018 |
| GWINNETT | 11378872 | PIERCE | ASHLEY | JOHNSON | 4005 | GAIL LEE TER | SNELLVILLE GA | 30039 | NC | Mar 1 2020 |
| GWINNETT | 10923937 | PIERCE | RICHARD | MICHAEL | 4005 | GAIL LEE TER | SNELLVILLE GA | 30039 | FL | Mar 1 2020 |
| GWINNETT | 11123999 | MEWBORN | AMANDA | DAWN | 5227 | DUNCAN CREEK RD | BUFORD GA | 30519 | FL | Jul 1 2019 |
| GWINNETT | 14649093 | PARK | RENEE | ZOLLICOFFE | 195 | GAINES OAK WAY | SUWANEE GA | 30024 | VA | Mar 1 2018 |
| GWINNETT | 11119058 | PILLON | TYLER | ALEXANDER | 1247 | TORREY PL | DACULA GA | 30019 | WA | Mar 1 2018 |
| GWINNETT | 05808820 | PICKENS | DEANA | MICHELLE | 1575 | HEATHERTON RD | LAWRENCEV, GA | 30044 | SC | Jul 1 2020 |
| GWINNETT | 11468444 | REICHEL | JUSTIN | | 1770 | BRIERGATE DR | DULUTH GA | 30097 | TN | Jun 1 2020 |
| GWINNETT | 05617638 | OWENS | ROSE | CARMEN | 1750 | MAYBELL TRL | LAWRENCEV, GA | 30044 | WA | Jul 1 2020 |
| GWINNETT | 10156918 | OWENS | TERRY | DEAN | 3545 | SCHILLING RDG | PEACHTREE GA | 30096 | NC | Sep 1 2020 |
| GWINNETT | 03893952 | MOSLEY | DOMINIQUE | A | 3481 | DONEGAL WAY | SNELLVILLE GA | 30039 | SC | Sep 1 2020 |
| GWINNETT | 06506109 | RICHMOND | KATINA | METESH | 3835 | BAY GROVE WAY | LOGANVILLE GA | 30052 | KY | Oct 1 2020 |
| GWINNETT | 11249236 | RODRIGUEZ | VANESSA | | 1174 | WOODMERE DR | LOGANVILLE GA | 30052 | FL | Oct 1 2019 |
| GWINNETT | 11068807 | RILEY | ANDRE | | 3717 | GRAHAMRIDGE CT | SNELLVILLE GA | 30039 | MD | Jan 1 2020 |
| GWINNETT | 11645320 | RILEY | DONNETTA | MARIE | 3717 | GRAHAMRIDGE CT | SNELLVILLE GA | 30039 | MD | Jan 1 2020 |
| GWINNETT | 08824316 | SMITH | ANAYA | | 1346 | BLUE SAIL AVE | GRAYSON GA | 30017 | MD | Oct 1 2020 |
| HABERSHAM | 10891471 | PATEL | HANNAH | CARISSA | 141 | HABERSHAM PLACE LN | CLARKESVIL, GA | 30523 | NY | Aug 1 2020 |
| GWINNETT | 04667178 | STERLING | AEKTA | | 2300 | ARNOLD MILL RD | LAWRENCEV, GA | 30044 | NY | Jul 1 2017 |
| GWINNETT | 07221695 | STEVENS | CHARLES | C | 504 | WYNFIELD TRCE | PEACHTREE GA | 30092 | TX | Oct 1 2020 |
| GWINNETT | 11115351 | SMITH | CRYSTAL | L | 2303 | BANCROFT WAY | BUFORD GA | 30519 | WV | Oct 1 2018 |
| GWINNETT | 08072462 | OZELE | CHIN | SUN | 2528 | BRYNFIELD CV | SUWANEE GA | 30024 | FL | Sep 1 2019 |
| GWINNETT | 07069382 | OZELE | FABRICE | AWOUMOU | 523 | RED TIP LN | LOGANVILLE GA | 30052 | FL | Mar 1 2019 |
| GWINNETT | 10703192 | STOTHART | EMILY | JOY | 709 | BURNT CREEK APT A | LILBURN GA | 30047 | NY | Sep 1 2020 |
| GWINNETT | 10713851 | STOVAL | GRAY | MATTHEW | 709 | BURNT CREEK APT A | LILBURN GA | 30047 | NY | Sep 1 2020 |
| GWINNETT | 10872851 | STOVALL | ANTOINE | TERRELL | 3931 | ELMSIDE VIL APT F | PEACHTREE GA | 30092 | SC | Jul 1 2018 |
| GWINNETT | 08692587 | SATAYABUT | SARUN | | 2189 | SHIN CT | BUFORD GA | 30519 | FL | Oct 1 2020 |
| GWINNETT | 03314793 | WARREN | VERA | LEE | 3517 | TEMPLE RIDGE CT | LOGANVILLE GA | 30052 | FL | May 1 2020 |
| GWINNETT | 08648177 | WASHINGTO | AARON | JUSTIN | 2305 | GLOBAL FOP APT 613 | ATLANTA GA | 30340 | VA | Nov 1 2018 |
| GWINNETT | 06960566 | WASHINGTO | AMANDA | | 1401 | TIMBERCREST DR | LAWRENCEV, GA | 30045 | CA | Sep 1 2020 |
| GWINNETT | 11267052 | TUMALE | ALYSSA | | 1223 | OVERVIEW DR | LAWRENCEV, GA | 30044 | NY | Jul 1 2020 |
| GWINNETT | 12831147 | TUMBARELLI | JOSEPH | MARIUS | 1796 | SATELLITE BLVD # 1116 | DULUTH GA | 30097 | NY | Oct 1 2020 |
| HALL | 05904118 | HAIGHT | MICHAEL | GILBERT | 1058 | UNION CHURCH RD | GAINESVILL, GA | 30506-7207 | IN | May 1 2020 |
| HALL | 00382797 | TUBBS | ANN MARIE | SUZETTE | 4713 | SUMMER LAKE DR | FLOWERY BR, GA | 30542 | FL | Jun 1 2020 |
| HARALSON | 00366580 | HOUGHTON | ALICE | REANN | 3070 | CONNECTICUT AVE | TALLAPOOS, GA | 30176 | NE | Dec 1 2019 |
| HARALSON | 08876269 | GRUBBS | KELLY | ASHLEY | 261 | POPE RD | TALLAPOOS, GA | 30113 | AL | Jul 1 2018 |
| HARALSON | 06940170 | HALLMAN | CORY | BARRETT | 1598 | CROSSROADS CHURCH RD | TALLAPOOS, GA | 30176-2043 | AP | Dec 1 2017 |
| HART | 05713853 | HARRIS | MARIAN | WARDLAW | 5938 | ASH HILL PL | HOSCHTON GA | 30548 | SC | Oct 1 2020 |
| HART | 07293082 | SCHNAKE | SALLY | GRACE | 293 | PRICE CHAPEL RD | LAVONIA GA | 30553-6611 | MI | Apr 1 2018 |
| HALL | 02107593 | GENTILOZZI | KRISTEN | JUNE | 7411 | SWITCHBACK LN | FLOWERY BR, GA | 30542 | MN | Mar 1 2020 |
| HART | 06544589 | VICKERY | DONALD | THURSTON | 200 | ATHENS ST | HARTWELL GA | 30643 | NC | Mar 1 2020 |

Page 266

DocVerify ID: 0D866A4EE-3172-4548-8913-B885700F5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary
DocVerify ID: 0D866A4EE-3172-4548-8913-B885700F5E33
www.docverify.com

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Date | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 02878727 | SANDERS | G | LEVANT | 6525 | SHADY VALLEY DR | FLOWERY BI | GA | 30542-5063 | Aug 1 2020 | Aug 1 2020 | FL |
| HALL | 08174336 | SANDERS | TERESA | BOYNTON | 6525 | SHADY VALLEY DR | FLOWERY BI | GA | 30542 | Aug 1 2020 | Sep 1 2020 | FL |
| GWINNETT | 03500118 | TORRES | ELBA | V | 1310 | POND SPRINGS TRCE SW | LILBURN | GA | 30047 | Sep 1 2020 | Sep 1 2020 | FL |
| GWINNETT | 02892419 | TORRES | EUGENIO | | 1310 | POND SPRINGS TRCE SW | LILBURN | GA | 30047 | Sep 1 2020 | Sep 1 2020 | FL |
| HALL | 11399617 | AHLERS | JOHN | A | 5018 | SUNRISE CT | GAINESVILL | GA | 30504 | Oct 1 2020 | Oct 1 2020 | TX |
| HALL | 00358403 | AHLERS | JUDITH | E | 5018 | SUNRISE CT | GAINESVILL | GA | 30504 | Oct 1 2020 | Oct 1 2020 | TX |
| GWINNETT | 02878059 | YOUNG | VICKIE | D | 3127 | DRAYTON MANOR RUN | LAWRENCEV | GA | 30046-9406 | Sep 1 2020 | Sep 1 2020 | FL |
| HALL | 00376745 | ASKEW | BRENDA | W | 2645 | PASS CIR | GAINESVILL | GA | 30506 | Mar 1 2020 | Mar 1 2020 | FL |
| HENRY | 06934617 | ASTORGA | CRYSTAL | LEE | 5779 | NORTON CIR | FLOWERY BI | GA | 30542 | Apr 1 2020 | Apr 1 2020 | SC |
| HENRY | 04101601 | CLONINGER | LORI | STEVENS | 311 | GLADSTONE DR | MCDONOUG | GA | 30253 | Sep 1 2020 | Sep 1 2020 | SC |
| HENRY | 04302235 | CLONINGER | RICKY | WAYNE | 311 | GLADSTONE DR | MCDONOUG | GA | 30253 | Sep 1 2020 | Sep 1 2020 | SC |
| HENRY | 07426629 | ARETT | BRIAN | MARK | 302 | MONTROSE DR | MCDONOUG | GA | 30253 | Jul 1 2020 | Jul 1 2020 | NV |
| HENRY | 00577814 | CONKLIN | LINDA | ANN | 607 | WATERFORD LN | MCDONOUG | GA | 30253 | Oct 1 2020 | Oct 1 2020 | NC |
| HALL | 10106020 | CASEY | PATRICK | TIMOTHY | 6351 | FALLING WATER LN | HOSCHTON | GA | 30548 | Apr 1 2020 | Apr 1 2020 | MS |
| HALL | 10109351 | CASEY | RUTH | ANN | 6351 | FALLING WATER LN | HOSCHTON | GA | 30548 | Apr 1 2020 | Apr 1 2020 | MS |
| GWINNETT | 07048906 | ZACKIN | ALYSSA | SHELBY | 1475 | RIVERSHYRE PKWY | LAWRENCEV | GA | 30043 | Mar 1 2019 | May 1 2019 | SC |
| HABERSHAM | 10767858 | WALDEN | CALEB | | 305 | NORTHWOODS DR | MOUNT AIRY | GA | 30563 | Aug 1 2020 | Aug 1 2020 | SD |
| HALL | 11508123 | JENNINGS | MATEUS | | 3414 | PHOENIX COVE DR | GAINESVILL | GA | 30506 | Sep 1 2018 | Sep 1 2018 | KY |
| HALL | 00864008 | JENNINGS | WILLIAM | HENRY | 3414 | PHOENIX COVE DR | GAINESVILL | GA | 30506 | Apr 1 2020 | Apr 1 2020 | KY |
| HARRIS | 01844863 | ST JOHN | RICHARD | | 282 | GREY ROCK DR | MIDLAND | GA | 31820 | Apr 1 2020 | Apr 1 2020 | NC |
| HARRIS | 01826240 | ST JOHN | SUSAN | SNELLINGS | 282 | ROSEWOOD DR | MIDLAND | GA | 31820 | Apr 1 2020 | Apr 1 2020 | NC |
| HARRIS | 06310656 | STANGLE | COREY | LEE | 231 | SWEETBAY PKWY | FORTSON | GA | 31808-6036 | Jan 1 2020 | Jan 1 2020 | CA |
| HARRIS | 04496354 | STANSBURY | CHRISTINA | MARIE | 511 | FROLONA RD | HAMILTON | GA | 31811 | May 1 2020 | May 1 2020 | CA |
| HEARD | 12818831 | DIXON | BRANDON | MICHAEL | 1568 | ROOSTERVILLE RD | FRANKLIN | GA | 30217 | Jul 1 2017 | Jul 1 2017 | TX |
| HEARD | 03794437 | DODD | TONI | LYNETTE | 4848 | WINDWARD LN | FRANKLIN | GA | 30217 | Jan 1 2020 | Jan 1 2020 | PA |
| HOUSTON | 07544711 | CORINDIA | JESSICA | FONTAINE | 302 | MARION WAY | GAINESVILL | GA | 30501 | Apr 1 2020 | Apr 1 2020 | AP |
| HOUSTON | 02612111 | SMITH | ONSEMUS | KEITH | 448 | LAKE JOY RD | WARNER RO | GA | 31098 | Apr 1 2020 | Apr 1 2020 | NV |
| HOUSTON | 07786132 | SMITH | RACHEL | BLAIR | 996 | PLANTATION CREEK RD | KATHLEEN | GA | 31047 | Jul 1 2020 | Jul 1 2020 | TN |
| HARRIS | 04684250 | LOGAN | LAURA | MARCELA | 991 | PLANTATION CREEK RD | FORTSON | GA | 31808-3852 | May 1 2019 | May 1 2019 | AL |
| HARRIS | 05985402 | BELLE | DAYMAN | | 4372 | MARSHBOROUGH MS RD | WEST POINT | GA | 31833 | Nov 1 2016 | Nov 1 2016 | KS |
| HARRIS | 01249579 | MYERS | KAREN | A | 810 | LITTLE JOHN CIR NE | GAINESVILL | GA | 30501 | Oct 1 2020 | Oct 1 2020 | NM |
| HARRIS | 07622238 | MYERS | GLENDA | SUE | 810 | LITTLE JOHN CIR NE | GAINESVILL | GA | 30501 | Oct 1 2020 | Oct 1 2020 | NM |
| HALL | 07622245 | MYERS | JAMES | RAY | 600 | STURBRIDGE CT | MCDONOUG | GA | 30253 | Oct 1 2020 | Oct 1 2020 | FL |
| HENRY | 08536954 | HAYES | WALTER | THOMAS | 317 | FROSTWOOD TRL | MCDONOUG | GA | 30253 | Apr 1 2020 | Apr 1 2020 | MD |
| HENRY | 11996340 | HAZELTON | LINDSEY | LAMONT | 229 | FAIRBROOK LN | STOCKBRID | GA | 30281 | Feb 1 2020 | Feb 1 2020 | MD |
| HART | 08903722 | HEAD | DERICK | ELLIS | 208 | KNOX CIR | LAVONIA | GA | 30553 | Jan 1 2019 | Jan 1 2019 | NC |
| HOUSTON | 08322731 | FEINSTEIN | SAMUEL | DAVID | 411 | ARROWHEAD TRL | WARNER RO | GA | 31088 | Jul 1 2018 | Jul 1 2018 | SC |
| HOUSTON | 08141043 | BRAUNSTEIN | CAROLINA | NOHEMI | 411 | ARROWHEAD TRL | WARNER RO | GA | 31088 | Jul 1 2018 | Jul 1 2018 | SC |
| HENRY | 01402567 | BRAUNSTEIN | WESLEY | DAVID | 97 | SOWELL RD | MCDONOUG | GA | 31252-2950 | Jun 1 2020 | Jun 1 2020 | OH |
| HENRY | 10960857 | RANDOLPH | SUSAN | S | 201 | OAK HILL CIR | STOCKBRID | GA | 30281 | Oct 1 2020 | Oct 1 2020 | NH |
| HENRY | 10726932 | RASILE | MACKENZIE | LEIGHT | 553 | CARLETON PL | LOCUST GR | GA | 30248 | Oct 1 2020 | Oct 1 2020 | TN |
| HENRY | 08577480 | RAULERSON | AMANDA | JAYNE | 553 | CARLETON PL | LOCUST GR | GA | 30248 | Oct 1 2020 | Oct 1 2020 | TN |
| HOUSTON | 12316023 | RAULERSON | BENJAMIN | PAUL | 315 | S CHARITY LN | WARNER RO | GA | 31088 | Jun 1 2020 | Jun 1 2020 | TN |
| HOUSTON | 11170439 | BOHAN | APRIL | DESIREE | 621 | GALAXY CT | WARNER RO | GA | 31098 | Jun 1 2017 | Jun 1 2017 | FL |
| HENRY | 03615150 | BONNEY | MONICA | SHERESE | 1830 | MONTICELLO LN | MCDONOUG | GA | 30253-7911 | Aug 1 2020 | Aug 1 2020 | CO |
| HENRY | 10199753 | BEASLEY | CHAD | CHRISTOPH | 616 | CARRINGTON GREEN PK | MCDONOUG | GA | 30252 | Feb 1 2017 | Feb 1 2017 | TX |
| HENRY | | CARROLL | CASSANDRA | DIANE | | | MCDONOUG | GA | | | | |
| HENRY | 12606990 | PORTER | ASHLEY | SHANTELL R | 1700 | NEIGHBORHOOD WALK | MCDONOUG | GA | 30252 | Oct 1 2020 | Oct 1 2020 | MS |

DocVerify ID: DDB65AEE-3172-4549-8513-B885TDCF5E33
www.docverify.com
DDB65AEE-3172-4549-8513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| Last | ID | Name | First | No. | Street | City ST | ZIP | Date | ST |
|---|---|---|---|---|---|---|---|---|---|
| HENRY | 12437908 | EDGECOMBI DERRIEUX | KEON | 525 | WINTER VIEW WAY | STOCKBRIDGE GA | 30281 | Aug 1 2019 | FL |
| HENRY | 08098209 | EDGECOMBI TAMEKA | LASHAWN | 525 | WINTER VIEW WAY | STOCKBRIDGE GA | 30281-7799 | Aug 1 2019 | FL |
| HENRY | 10406015 | BROWN | JACQUELINE | CAMPBELL | 161 | TRADITIONS LN | HAMPTON GA | 30228 | Jul 1 2018 | TX |
| HOUSTON | 00807619 | WOOTEN | MELISSA | MISHOE | 207 | BEDIVERE DR | WARNER RO GA | 31093 | Feb 1 2019 | SC |
| HOUSTON | 08313796 | WOOTSON | TIER | DOSHANEE | 209 | HEARTHWOOD DR | KATHLEEN GA | 31047 | Dec 1 2018 | OH |
| HENRY | 03850932 | VALENTIN | WILFREDO | | 100 | JOYNER DR | MCDONOUG GA | 30252 | May 1 2019 | NC |
| HENRY | 01039756 | MERRITT | KIAJUANA | LASHAE | 1210 | PEBBLE ROCK RD | MCDONOUG GA | 30228 | Sep 1 2019 | FL |
| HENRY | 10568830 | BROWN | DENISE | MARIE | 723 | LANDING PT | STOCKBRIDGE GA | 30281 | Jul 1 2020 | FL |
| HARRIS | 02789549 | OSS | MERRILEE | EMIG | 57 | ELLERSLIE CT | ELLERSLIE GA | 31807-5377 | Sep 1 2020 | FL |
| HARRIS | 02803635 | OSS | WILLIAM | ROY | 57 | ELLERSLIE CT | ELLERSLIE GA | 31807 | Sep 1 2020 | AL |
| HEARD | 07704818 | PIKE | KELLYN | FOWLER | 3950 | ROCK MILLS RD | LAGRANGE GA | 30240 | Apr 1 2020 | TX |
| HOUSTON | 08285459 | WEST | RICKY | BERNARD | 317 | ASHWOOD DR | BONAIRE GA | 31005 | Jul 1 2020 | AE |
| HOUSTON | 10037141 | WHEELER | KELLEY | LYNN | 300 | GRAND RESERVE WAY | KATHLEEN GA | 31047 | Feb 1 2018 | AE |
| HOUSTON | 11250179 | WHEELER | MATTHEW | WADE | 300 | GRAND RESERVE WAY | KATHLEEN GA | 31047 | Feb 1 2018 | AZ |
| HENRY | 10734791 | GRIFFIN | KATARAH | DENISE | 608 | TREES OF AVALON PKWY | MCDONOUG GA | 30253 | Jul 1 2020 | NC |
| HENRY | 06307583 | MARTIN | ANDREW | LEE | 300 | NOAH PL | MCDONOUG GA | 30252 | Apr 1 2020 | TX |
| HOUSTON | 11818811 | SCHMIDT | GIANA | MARIE | 51 | COHEN VALLEY APT 802 | WARNER RO GA | 31088 | Jul 1 2019 | NV |
| HOUSTON | 12484966 | SCHNAITMAN | JOSHUA | JOHN | 113 | PINE VALLEY DR | WARNER RO GA | 31088 | Jan 1 2020 | MS |
| HOUSTON | 10344133 | GARNETT | AYANNA | KAI | 204 | SHERMAN ST | WARNER RO GA | 31088 | May 1 2018 | FL |
| HENRY | 01392862 | THOMAS | GARY | W | 406 | MILKY WAY | STOCKBRIDGE GA | 30281 | Oct 1 2020 | IL |
| HENRY | 12354984 | GAINES | EBONY | REGINE | 307 | AMBER CHASE DR | MCDONOUG GA | 30253 | Aug 1 2020 | IL |
| HENRY | 11792485 | GAINES | PHILLIP | CARRINGTO | 307 | AMBER CHASE DR | MCDONOUG GA | 30253 | Aug 1 2020 | AP |
| HENRY | 10806337 | GUILLORY-F | CORINTHIA | RENEE | 120 | PLANTATION BLVD | STOCKBRIDGE GA | 30281 | Aug 1 2019 | AP |
| HOUSTON | 10368032 | HOWARD | MICHAEL | | 213 | SPANISH TRL | KATHLEEN GA | 31047 | Dec 1 2017 | HI |
| HOUSTON | 05115034 | HOWARD | SHATERA | LASHAY | 1517 | SWEETWATER DR | WARNER RO GA | 31088 | May 1 2020 | AR |
| HENRY | 10364320 | JORDAN | ERIKA | ANTOINETTE | 166 | REGENCY PARK DR | MCDONOUG GA | 30253 | May 1 2020 | AP |
| HOUSTON | 12528691 | CAMPBELL | KORY | | 51 | COHEN WAL APT 502 | WARNER RO GA | 31088 | Jul 1 2018 | AP |
| HOUSTON | 07786365 | CAMPBELL | KRYSTAL | RAE | 51 | COHEN WAL APT 502 | WARNER RO GA | 31088 | Jul 1 2018 | AL |
| HENRY | 02256333 | ROWLAND | CRAIG | ANTHONY | 496 | HOOD RD | STOCKBRIDGE GA | 30281-2840 | Dec 1 2019 | AL |
| HENRY | 01398411 | ROWLAND | EDINE | | 58 | PATILLO DR | STOCKBRIDGE GA | 30281-1406 | Nov 1 2016 | FL |
| IRWIN | 07132028 | HOLDEN | KATRINA | NICOLE | 608 | N FIELDSTONE DR | OCILLA GA | 31774-1348 | Aug 1 2019 | WI |
| HENRY | 10059156 | SMITH | DEBRA | ANN | 3501 | AMBER CHASE CIR | MCDONOUG GA | 30253 | Aug 1 2020 | VA |
| JASPER | 02009248 | JONES | WANDA | SMITH | 8370 | POST RD | SHADY DAL GA | 31085-3103 | Aug 1 2020 | FL |
| HOUSTON | 11782064 | RADLEY | LAURA | | 236 | FALCON CRST | WARNER RO GA | 31088 | Oct 1 2020 | VA |
| HOUSTON | 06660369 | ONEILL | DALE | JEFFERY | 102 | POLAWENNA CT | WARNER RO GA | 31088 | Nov 1 2019 | AE |
| HOUSTON | 11384191 | ONEILL | ERICA | RAE | 102 | POLAWENNA CT | WARNER RO GA | 31088 | Nov 1 2019 | AE |
| HOUSTON | 10256195 | RICHARDSO | SAMANTHA | FRANCIS | 210 | LYDIA DR | BONAIRE GA | 31005 | May 1 2019 | AZ |
| JEFF DAVIS | 07288897 | BENNETT | STACIA | NICOLE | 111 | BELL ST | HAZLEHURS GA | 31539 | Sep 1 2020 | FL |
| JEFF DAVIS | 05296090 | BRADDY | JAMIE | MICHAEL | 40 | AZALEA LN | HAZLEHURS GA | 31539 | Dec 1 2019 | NC |
| JEFF DAVIS | 07601298 | RICKLEFS | ANGELA | CHRISTINE | 676 | DURHAM DR | HOSCHTON GA | 30548 | Jan 1 2020 | TN |
| JACKSON | 08237150 | ROBERTS | EARNESTINE | | 41 | PALMER CT | JEFFERSON GA | 30549 | Jul 1 2020 | AL |
| JEFF DAVIS | 10054177 | PENNEY | LINDA | | 203 | OWL HEAD TRL | HAZLEHURS GA | 31539 | Aug 1 2018 | AK |
| JACKSON | 02306286 | POZO | CAROLINA | ALTMAN | 110 | BEAR CREEK LN | BOGART GA | 30622 | Aug 1 2020 | SC |
| JACKSON | 07827668 | POZO | OSCAR | FERNANDO | 110 | BEAR CREEK LN | BOGART GA | 30622 | Aug 1 2020 | SC |
| JASPER | 07662968 | HALLIGAN | CHELSEA | BRONWYN | N461 | E GREENE ST | MONTICELL GA | 31064 | Nov 1 2019 | CA |
| LAURENS | 02937351 | CUELLAR | DAREN | WADE | 2686 | GA HIGHWAY 257 | DUBLIN GA | 31021 | Oct 1 2020 | FL |
| LAURENS | 11561583 | UASI | MADISON | ELIZABETH | 1896 | LANDON LN | BRASELTON GA | 30517 | Apr 1 2020 | UT |
| LAURENS | 10098453 | JOHNSON | QUINTON | MCCOY | 954 | SCOTLAND RD | RENTZ GA | 31075 | Oct 1 2020 | CA |

DocVerify ID: 0D86S4EE-3172-4548-8913-B88S7DCF5E33
www.docverify.com
0D86S4EE-3172-4548-8913-B88S7DCF5E33 · 2020/12/01 13:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 03901961 | HICKSON | JANE | GRANADE | 434 | FRANKLIN ST | BRASELTON | GA | 30517 | Oct 1 2020 | NJ |
| LAURENS | 01015166 | JARRARD | DONNA | C | 2001 | PEACOCK DR | DUBLIN | GA | 31021 | Mar 1 2019 | SC |
| LAURENS | 10065428 | JOHNSON | JARED | HEATH | 1406 | PEACH ST | DUBLIN | GA | 31021 | Sep 1 2019 | TN |
| JACKSON | 12034653 | KLUVER | MITCHELL | LYN | 1794 | JESSE CRONIC CT | BRASELTON | GA | 30517 | Oct 1 2020 | AR |
| JACKSON | 12677314 | KNAPHUS | HANNAH | CATTRAL | 316 | LAKE CAROLYN RD | STATHAM | GA | 30666 | Sep 1 2020 | OR |
| LIBERTY | 12541185 | HARRISON | TONIA | L | 422 | DELOACH DR | HINESVILLE | GA | 31313 | Oct 1 2020 | FL |
| LOWNDES | 08428573 | MURRI | MADELINE | NICOLE | 4239 | SHADOW GARDEN DR | HAHIRA | GA | 31632 | Feb 1 2020 | AK |
| MADISON | 07227025 | COLLINSON | DANA | LYNN | 870 | BERTHA WILLIS RD | CARLTON | GA | 30627-1272 | Sep 1 2019 | CO |
| LEE | 05029564 | ALLEN | WILLIAM | KIM | 305 | HAWKSTEAD DR | LEESBURG | GA | 31763-5868 | Jan 1 2018 | VA |
| LIBERTY | 10923721 | STREB | PETER | JEFFERY | 20 | BAYSPRINGS AVE | FORT STEW | GA | 31315 | Mar 1 2020 | FL |
| LIBERTY | 10624870 | STUART | CHONG | HYON | 5210 | MARNE CT | FORT STEW | GA | 31315 | Aug 1 2018 | AP |
| LIBERTY | 10624897 | STUART | HENRY | PAUL | 5210 | MARNE CT | FORT STEW | GA | 31315 | Aug 1 2018 | AP |
| MURRAY | 03397754 | KEPLEY | DIANE | BOEHMS | 400 | MULBERRY GAP RD | ELLIJAY | GA | 30540 | Apr 1 2017 | FL |
| LEE | 10389969 | SMITH | FRANCIS | XAVIER | 219 | LONG DR | SMITHVILLE | GA | 31787 | Jun 1 2020 | IN |
| LOWNDES | 11562970 | MCCLURE | KILEY | ROBIN | 4670 | GA HIGHWAY 122 E | HAHIRA | GA | 31632 | Sep 1 2018 | AL |
| LIBERTY | 06090870 | RAWLS | YVONNE | LOUISE | 250 | DEERWOOD DR | HINESVILLE | GA | 31313 | Jun 1 2020 | TN |
| LIBERTY | 12093178 | RAYNOR | RACHEL | CJ | 186 | DRAYTON CT | HINESVILLE | GA | 31313 | Jul 1 2020 | TN |
| LIBERTY | 08322885 | REID | BRITTANY | SAVANNAH | 912 | PINELAND A* APT # 23 | MIDWAY | GA | 31320 | Mar 1 2018 | SC |
| MADISON | 12210077 | CHANDLER | SAVANNAH | NOEL | 191 | ADAMS RD | DANIELSVILL | GA | 30633 | Sep 1 2020 | FL |
| MADISON | 06811591 | FRAILS | JACQUELINE | O | 4359 | JOT EM DOWN RD | DANIELSVILL | GA | 30633-1921 | Jan 1 2020 | SC |
| LEE | 03701019 | TOLER | TERRY | EUGENE | 808 | GRAVES SPRINGS RD | LEESBURG | GA | 31763-3415 | Aug 1 2020 | MD |
| MCDUFFIE | 07644269 | MICHAQUEL | PAMELA | RASHAWN | 1081 | DAVIS CIR LOT #4 | THOMSON | GA | 30824 | Aug 1 2020 | FL |
| LIBERTY | 08308662 | BLACKWELL | ADRIAN | BRIANN | 407 | BRADWELL St UNIT C | HINESVILLE | GA | 31313 | Jul 1 2018 | FL |
| LIBERTY | 11265738 | BOLES | BRANDI | NATHANIEL | 207 | AZALEA RD UNIT 5 | MIDWAY | GA | 31320 | Sep 1 2020 | OH |
| LOWNDES | 03548385 | DETHOMAS | PATRICIA | POWELL | 3304 | PLANTATION DR | VALDOSTA | GA | 31605 | Jan 1 2018 | FL |
| LEE | 11784074 | TAYLOR | NICOLE |  | 431 | HANK DR | LEESBURG | GA | 31763 | Oct 1 2020 | FL |
| LOWNDES | 01212571 | ZAKRZESKI | PAULA | LUCILLE | 2611 | BEMISS RD APT A214 | VALDOSTA | GA | 31602 | Sep 1 2020 | MI |
| LOWNDES | 08818954 | ZIPPERER | GILBERT | GERROD | 6312 | JUMPING GULLY RD | VALDOSTA | GA | 31601 | Sep 1 2020 | AL |
| LOWNDES | 11256907 | HILTON | CJ | WILLIAMS | 924 | MADISON AVE | VALDOSTA | GA | 31602 | Aug 1 2020 | CA |
| LAMAR | 03562654 | TEMPLETON | CARMAN | MELISSA | 2236 | BURNETTE RD | BARNESVILLE | GA | 30204-3490 | Aug 1 2020 | WV |
| MADISON | 08331912 | RAY | KAYLA | VICTORIA | 322 | DOVE CREEK RD | ROYSTON | GA | 30662 | Nov 1 2019 | VA |
| MORGAN | 06749774 | JOHNSON | PAUL | M | 798 | YOUNG HARRIS RD | DANIELSVILL | GA | 30633 | Aug 1 2020 | PA |
| LIBERTY | 07917573 | ULVELING | HOLLY | LYN | 1810 | OLD BUCKHEAD RD | MADISON | GA | 31316 | Jul 1 2020 | IA |
| MORGAN | 12092395 | DEVIVO | BRANDI | EARL | 503 | BRADWELL St UNIT A | HINESVILLE | GA | 31313 | Jul 1 2020 | VA |
| LONG | 06395762 | WHITLEY | DONALD | LYNN DAVIS | 1360 | SHOCKLEY RD | MADISON | GA | 30650 | Nov 1 2018 | VA |
| LUMPKIN | 10873379 | HALL | CHRISTY | ALEC | 624 | MUSTANG LANE NE | LUDOWICI | GA | 31316 | Feb 1 2020 | VA |
| LUMPKIN | 05470735 | ST.JAMES | KRISTIN | E | 1054 | WINTERS MOUNTAIN RD | DAWSONVILLE | GA | 30534 | Jun 1 2020 | AZ |
| LUMPKIN | 10453075 | STUMP | ROY |  | 89 | STATION TRL | DAHLONEGA | GA | 30533 | Aug 1 2018 | WA |
| LUMPKIN | 03007597 | SULLIVAN | STANLEY | PAUL | 299 | BULL CREEK RD W | DAHLONEGA | GA | 30533-2607 | Oct 1 2020 | NC |
| LUMPKIN | 10244552 | SWENSON | CAROL | IRENE |  | MCDONALD RD | DAHLONEGA | GA | 30533 | Mar 1 2020 | CA |
| LOWNDES | 01215789 | HASTINGS | SANDY | B | 1309 | PINECLIFF DR | VALDOSTA | GA | 31602-2209 | Jul 1 2019 | SC |
| LOWNDES | 08081593 | HOWELL | KELSEY | MADSEN | 2310 | FARMERS WAY | VALDOSTA | GA | 31605 | Jan 1 2019 | LA |
| MUSCOGEE | 04626209 | HUBBARD | LESLIE | JANETTE | 3455 | NORTHSIDE APT J5 | COLUMBUS | GA | 31602 | Apr 1 2020 | VA |
| MCDUFFIE | 03651565 | DESALLE | SHERITHA | YVONNE | 1718 | 27TH ST | COLUMBUS | GA | 31901-1207 | Apr 1 2018 | VA |
| MADISON | 05271082 | WILLIAMS | QUIANA | NICOLE | 1411 | BUSSEY AVE | THOMSON | GA | 30824 | Sep 1 2017 | IA |
| MADISON | 08331432 | KNIGHT | JESSICAH | RENE' | 1333 | FOOTE MCCLELLAN RD | COLBERT | GA | 30628 | Sep 1 2017 | OK |
| MADISON | 11031289 | KNIGHT | RUSSELL | KEITH | 1333 | FOOTE MCCLELLAN RD | COLBERT | GA | 30628 | Mar 1 2020 | OK |
| MONROE | 08575930 | OCHIENG | IAN | OWOHO | 75 | WILLOW WAY | JULIETTE | GA | 31046 | Mar 1 2020 | SC |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 368 of 476
3B8B865TDCF5E33
0D8654EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 21:42:10 -8.00 · Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 11222561 | DIAZ LEBROI | NOMAR | LUIS | 8443 | 10TH ARMORED LOOP | FORT BENNI | GA | 31905 | Aug 1 2019 | TX |
| MUSCOGEE | 12383779 | DIERINGER | BARBARA | | 6626 | HENSLEY DR | COLUMBUS | GA | 31907 | Aug 1 2020 | SD |
| MUSCOGEE | 10353917 | DEEM | CECELIA | ELAINE | 1290 | FREEDOM RIDGE DR | COLUMBUS | GA | 31907 | Dec 1 2016 | IN |
| MUSCOGEE | 10534856 | DEGON | CAROLINE | IRENE | 2602 | LYNDA LN | COLUMBUS | GA | 31906 | Jun 1 2019 | AE |
| MUSCOGEE | 00873666 | DEKLE | AMY | | 3314 | FLINT DR | COLUMBUS | GA | 31907-2032 | Oct 1 2019 | LA |
| MUSCOGEE | 04665737 | DENNIS | THOMAS | LEE | 3017 | MEADE ST | COLUMBUS | GA | 31903 | Mar 1 2020 | NC |
| LEE | 10142521 | GUPTA | ADITYA | | 220 | WINNSTEAD DR | LEESBURG | GA | 31763 | Aug 1 2019 | IN |
| LEE | 12392953 | GUPTA | BHAVYA | | 220 | WINNSTEAD DR | LEESBURG | GA | 31763 | Aug 1 2019 | IN |
| MCINTOSH | 07296921 | GRISSINO | ANGELA | D | 4150 | GA HWY 57 | TOWNSEND | GA | 31331-8218 | Sep 1 2020 | SC |
| MCINTOSH | 04968846 | GRISSINO | MICHAEL | ERIC | 4150 | GA HIGHWAY 57 | TOWNSEND | GA | 31331 | Sep 1 2020 | SC |
| MUSCOGEE | 06963220 | ZAHN | BREANNA | | 5228 | STONEGATE DR | COLUMBUS | GA | 31909 | Jun 1 2020 | SC |
| MUSCOGEE | 03306937 | DEBORD | BRITTNEY | | 605 | GIBSON RD | FORT BENNI | GA | 31905 | May 1 2020 | AK |
| LIBERTY | 05877954 | PULLEN | SOPHIA | | 403 | DELOACH DR | HINESVILLE | GA | 31313 | Apr 1 2017 | SC |
| MONROE | 04192593 | FISCHER | DONNA | | 150 | RIDGE CREST DR | MACON | GA | 31210 | Sep 1 2020 | NC |
| MONROE | 08024159 | FITE | CHRISTINE | MICHELLE | 204 | HILLTOP CIR | MACON | GA | 31210 | May 1 2018 | VA |
| MACON | 01273116 | SMITH | ANNIE | L | 635 | PLANT ST | MONTEZUM | GA | 31063-2053 | Jul 1 2019 | VA |
| LOWNDES | 08800050 | LUDEMANN | BRANDON | SCOTT | 4231 | GINGER TRL | VALDOSTA | GA | 31602 | Oct 1 2018 | AE |
| MUSCOGEE | 00094558 | HARRIS | SHENIKA | DENISE | 4192 | HAMILTON CIR | VALDOSTA | GA | 31605 | Jun 1 2019 | TX |
| MUSCOGEE | 04731089 | HARRIS | TRUDY | DARNAE | 918 | DOZIER ST | VALDOSTA | GA | 31604 | Apr 1 2017 | AL |
| LIBERTY | 10232498 | LOCKE | LATOYA | SHANTE | 4803 | 18TH AVE | HINESVILLE | GA | 31313 | Sep 1 2019 | FL |
| LOWNDES | 12489195 | KANAPAUX | TESSA | ALEXANDRA | 4213 | MOCKINGBIRD CT | VALDOSTA | GA | 31605 | Aug 1 2020 | IN |
| LOWNDES | 10806560 | KEIRN | GRACE | CAITLYN | 3581 | GUEST RD | VALDOSTA | GA | 31605 | Jun 1 2017 | NM |
| LOWNDES | 08866783 | KEIRN | JUSTIN | SIXTO | 3581 | GUEST RD | VALDOSTA | GA | 31605 | Jun 1 2017 | NM |
| NEWTON | 07934765 | ESPOSITO | MICHAEL | ANTHONY | 101 | E MACEDONIA CHURCH | OXFORD | GA | 30054 | Sep 1 2020 | OR |
| OCONEE | 07699735 | ESPOSITO | TERRILL | LYNN | 101 | E MACEDONIA CHURCH | OXFORD | GA | 30054 | Sep 1 2020 | OR |
| LOWNDES | 08424980 | BALDWIN | COURTNEY | JUDITH | 4573 | DOVE CREEK CIR | WINDER | GA | 30680-5036 | Aug 1 2019 | AL |
| LOWNDES | 05881690 | JONES | LEAH | JANE | 4079 | SAN LUIS CT | HAHIRA | GA | 31632 | Aug 1 2019 | AL |
| LAURENS | 03460743 | JONES | NATHANIEL | CRAIG | 504 | GRAMERCY DR | VALDOSTA | GA | 31602 | Apr 1 2020 | SC |
| MILLER | 10684235 | MULCAHEY | JO | ELIZABETH | 75 | MIMOSA DR | DUBLIN | GA | 31021 | Apr 1 2020 | FL |
| MILLER | 00620302 | WARREN | HARRY | | 75 | WARREN RD | BLAKELY | GA | 39823-5220 | Jun 1 2019 | FL |
| MUSCOGEE | 00620306 | WARREN | MAXIE | | 1907 | WARREN RD | BLAKELY | GA | 39823-5220 | Jun 1 2019 | OR |
| MUSCOGEE | 05945768 | ROLLIER | ELIZABETH | | 4529 | 18TH AVE   APT A | COLUMBUS | GA | 31901 | Feb 1 2018 | NC |
| MUSCOGEE | 01786463 | HANEY | DONALD | EILEEN | 7 | JIMINEY LOOP | COLUMBUS | GA | 31909-3925 | Oct 1 2020 | AE |
| MUSCOGEE | 08217620 | HANSON | LEBRIA | W | 863 | LLOYD WAY APT A | FORT BENNI | GA | 31905 | Dec 1 2018 | NJ |
| MERIWETHE | 10434780 | CHILDS | MICHAEL | KAMARA A | 635 | ALPS RD | GAY | GA | 30218 | Oct 1 2020 | AL |
| MUSCOGEE | 03263346 | COBB | BRUCE | SHAWN | 5530 | TODD RD | GREENVILLE | GA | 30222-2313 | May 1 2020 | NY |
| MUSCOGEE | 12175443 | GLEASON | MARISSA | KYLE | 641 | STUBBEN CT | COLUMBUS | GA | 31909 | Nov 1 2019 | CA |
| MUSCOGEE | 05434926 | GOINS | TIAWUAN | NICHOLE | 6608 | WINALL DR | COLUMBUS | GA | 31907 | Dec 1 2018 | TX |
| MUSCOGEE | 11950619 | HALL | STEPHEN | DEMETRIUS | 5352 | KURTH BLVD | FORT BENNI | GA | 31905 | Dec 1 2018 | AL |
| MUSCOGEE | 10009608 | HAM | DARRYL | JAMES | 8400 | CHUMAR DR UNIT 7 | COLUMBUS | GA | 31904 | Jun 1 2020 | AL |
| MUSCOGEE | 06635644 | HAMILTON | WILL | DEVAYNE | 1291 | VETERANS F APT 1227 | COLUMBUS | GA | 31909 | Jan 1 2020 | AL |
| MUSCOGEE | 06901105 | HAMMOCK | AIMEE | CODY | 225 | FRONT AVE  UNIT 305 | COLUMBUS | GA | 31901 | May 1 2020 | AL |
| NEWTON | 12456439 | PINKNEY | SHENA | YATES | 306 | CAMERONS WAY | COVINGTON | GA | 30016 | May 1 2020 | AL |
| NEWTON | 04530216 | POLIZZI | JESSICA | NICOLE DESANCTIS | | DRY POND RD | COVINGTON | GA | 30016 | Sep 1 2020 | FL |

Page 389 of 476

Page 270

DocVerify ID: 00B864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

00B864EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWTON | 04254933 | LEE | SARAH | JANE | 125 | ASPEN FOREST DR | COVINGTON | GA | 30016 | Mar 1 2020 | LA |
| MERIWETHE | 11947466 | CANTY | ARIYANA | SHAMIR | 1004 | IRA PARKS WAY | MANCHESTE | GA | 31816 | Jan 1 2018 | VA |
| NEWTON | 11097100 | GATES | CLEM | | 210 | QUEENSLAND LN | COVINGTON | GA | 30016 | Aug 1 2018 | CA |
| PAULDING | 12263694 | HALE | NORIS | JUANA | 3113 | PIERPONT AVE | DALLAS | GA | 30157 | Mar 1 2018 | OH |
| MUSCOGEE | 01827472 | BARNES | KEVIN | JAMES | 911 | MILL POINTE DR | COLUMBUS | GA | 31907-5459 | Jun 1 2018 | RI |
| MUSCOGEE | 01815907 | BROWN | PAMELA | HUFF | 4314 | CURRY ST | COLUMBUS | GA | 31907-3844 | Sep 1 2020 | AL |
| MUSCOGEE | 03486293 | BROWN | PAMELA | L | 911 | WOODBURN DR | COLUMBUS | GA | 31903 | Jan 1 2018 | AL |
| MUSCOGEE | 10536288 | VALENTINE | JACQUELYN | | 3351 | N LUMPKIN F APT 1312 | COLUMBUS | GA | 31901 | Feb 1 2019 | WV |
| MUSCOGEE | 12179172 | VANELLIS | WAYNE | | 15 | 11TH ST APT D | COLUMBUS | GA | 31909 | Jan 1 2020 | NC |
| MUSCOGEE | 08069424 | VANOVER | NATHAN | WADDELL | 8107 | SANTEE CT | COLUMBUS | GA | 31904 | Jul 1 2019 | AE |
| OCONEE | 07149993 | VARGAS | MELISSA | KEVIN | 15 | CHAUFONTE DR | COLUMBUS | GA | 31904 | May 1 2017 | WA |
| NEWTON | 01383816 | MCWHORTER | CARROLL | ELIZABETH | 1100 | DIALS PLANTATION DR | STATHAM | GA | 30666 | Aug 1 2020 | FL |
| NEWTON | 02805086 | HERRIN | KAREN | | 13758 | HIGHWAY 278 SE | SOCIAL CIRC | GA | 30025 | Oct 1 2020 | FL |
| NEWTON | 07623946 | HICKS | ANGELA | DENISE | 410 | BETHANY RD | COVINGTON | GA | 30016 | Feb 1 2019 | TX |
| NEWTON | 02803391 | HICKS | JASMINE | SHERI | 9209 | PLANTATION CIR | COVINGTON | GA | 30014 | Mar 1 2018 | FL |
| MUSCOGEE | 10943760 | HICKS | WILLIAM | DOUGLAS | 410 | BETHANY RD | COVINGTON | GA | 30016 | Jun 1 2019 | NC |
| MUSCOGEE | 05039852 | BROWN | JAMES | MATTHEW | 6811 | BEAVER TRL | MIDLAND | GA | 31820 | Feb 1 2020 | AL |
| MUSCOGEE | 05093507 | KO | VALERIE | JOY | 9032 | EASTLAKE DR | MIDLAND | GA | 31820-4441 | Jan 1 2019 | WA |
| MUSCOGEE | 12763817 | URNESS | TROY | | 168 | PEBBLEBROOK LN | COLUMBUS | GA | 31904 | Jan 1 2020 | LA |
| MUSCOGEE | 05199888 | VALENTINE | CARLO | MITCHELL | 6500 | WHITTLESEY APT # 207 | COLUMBUS | GA | 31909 | Jan 1 2020 | SC |
| MUSCOGEE | 01806328 | WASHINGTON | DONNA | KAY | 5061 | ETON DR | COLUMBUS | GA | 31907-3529 | Sep 1 2017 | SC |
| MUSCOGEE | 08760003 | WATERS | JOYCE | ANN | 1514 | CREST DR | COLUMBUS | GA | 31906-3504 | Sep 1 2019 | KS |
| NEWTON | 10670223 | WATLEY | SHAUNE | | 206 | PLUM CT | COVINGTON | GA | 30016 | Jul 1 2020 | AL |
| MUSCOGEE | 11970188 | HEARD | MALISA | RENEE RUTH | 40 | CRANBROOK WAY | FORT BENNI | GA | 31905 | Jul 1 2019 | ID |
| MUSCOGEE | 04352056 | BLOM | CHRISTOPHER | DAVID | 7661 | CRAIG DR | COLUMBUS | GA | 31904 | Jan 1 2019 | AL |
| MUSCOGEE | 05706739 | BROOKS | MELISSA | HODGE | 1254 | FOUNTAIN C APT 3601 | COLUMBUS | GA | 31906 | Jan 1 2020 | AL |
| MUSCOGEE | 12586800 | BROOKS | SADIE | HELTON | 6400 | 18TH AVE | COLUMBUS | GA | 31909 | Nov 1 2019 | CT |
| MUSCOGEE | 11165401 | KIRKLAND | ANDREW | BEAU | 6400 | MAIN ST APT 12E | COLUMBUS | GA | 31909 | Nov 1 2019 | NY |
| MUSCOGEE | 07260930 | KIRKLAND | GRACIE | HANNAH | 6400 | MAIN ST APT 12E | COLUMBUS | GA | 31907-3231 | Aug 1 2017 | NY |
| MUSCOGEE | 08467081 | KIRKLAND | LAKESHA | MONIQUE | 3755 | MULBERRY DR | COLUMBUS | GA | 31909-8014 | Jun 1 2020 | NY |
| MUSCOGEE | 01247718 | KIRKLAND | RICHARD | PERRY | 4948 | TURNBERRY LN | COLUMBUS | GA | 31909-8014 | Jun 1 2020 | AL |
| MUSCOGEE | 03724876 | KNIGHT | RICHARD | | 4948 | TURNBERRY LN | COLUMBUS | GA | 31907-3514 | Mar 1 2020 | HI |
| MUSCOGEE | 11116341 | KNIGHT | DENISE | | 4833 | DELRAY DR | COLUMBUS | GA | 31907 | Oct 1 2018 | VA |
| MUSCOGEE | 10154973 | KNOX | STEPHANIE | CAROL | 5039 | SAND HILL DR | MIDLAND | GA | 31820 | Aug 1 2019 | AL |
| PAULDING | 10062201 | FOURNIER | SARAH | ELIZABETH | 9366 | BLACKBURN DR | DOUGLASVIL | GA | 30134 | Aug 1 2020 | VA |
| NEWTON | 11246120 | PRINCE | LAUREN | | 535 | ABBINGTON LN | COVINGTON | GA | 30016 | Dec 1 2019 | VA |
| NEWTON | 05096719 | HOLTZCLAW | CAYLA | | 70 | MILLS LNDG | COVINGTON | GA | 30016 | Dec 1 2019 | TX |
| MUSCOGEE | 10276444 | BAILEY | JACQUELINE | GLENISE | 70 | MILLS LNDG | COLUMBUS | GA | 31903 | Jan 1 2020 | CA |
| MUSCOGEE | 02602949 | BAILEY | CAYLA | LANISE | 4130 | MUNSON DR | COLUMBUS | GA | 31907 | Nov 1 2019 | CA |
| NEWTON | 06971870 | STAFFORD | EDDIE | DARNELL | 114 | MONTCLAIR APT C | OXFORD | GA | 30054-4647 | May 1 2017 | CA |
| NEWTON | 07396773 | POWELL | MELODY | FAYE | 45 | ASHFORD DR | OXFORD | GA | 30054-4647 | May 1 2017 | FL |
| PAULDING | 11479298 | MOORE | ANTOINETTE | FRANCES | 45 | ASHFORD DR | TEMPLE | GA | 30179 | Jan 1 2020 | AL |
| MUSCOGEE | 10958286 | MOORE | RICKEY | LOUIS | 357 | ORCHARD DR | FORT BENNI | GA | 31905 | Feb 1 2017 | MN |
| MUSCOGEE | 06743376 | CLARK | JAMES | KEITH | 116 | ARROWHEAD APT B | COLUMBUS | GA | 31907 | Jan 1 2020 | NC |
| MUSCOGEE | 10958286 | STOTTLEMY | MALLORIE | CORINNE | 5155 | SAINT MARYS RD | FORT BENNI | GA | 31905 | Jan 1 2018 | |
| MUSCOGEE | 06743376 | PORTER | JACQUELINE | LASHONE | 564 | SCOTLAND DR | COLUMBUS | GA | 31907 | Jul 1 2020 | |
| PAULDING | 07627333 | HUNTER | PATRICK | | 564 | SCOTLAND DR | DALLAS | GA | 30132 | Jul 1 2020 | |
| OCONEE | 00300400 | BURNS | BEN | M | 109 | SOUTHLAND DR | WATKINSVIL | GA | 30677-2405 | Sep 1 2020 | |
| OCONEE | 11172445 | BURNS | DAVID | GREGORY | 1201 | RIVERHILL DR | BISHOP | GA | 30621 | Aug 1 2020 | MO |

Page 271

DocVerify ID: 0D865AEE-3172-4549-8513-B885TDCF5E33
www.docverify.com
0D865AEE-3172-4549-8513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | Num | Address | City | ST | ZIP | Date | New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCONEE | 11389660 | BURNS | JOSHUA | THOMAS | 1201 | RIVERHILL DR | BISHOP | GA | 30621 | Aug 1 2020 | MO |
| PAULDING | 11167533 | DATCHER | OYINDAMOLA | | 307 | SILVER OAK DR | DALLAS | GA | 30132 | Jul 1 2020 | MD |
| PAULDING | 12481729 | CLUTTS | CAMERON | | 126 | BRIER BEND CT | ACWORTH | GA | 30101 | Jul 1 2020 | TN |
| PAULDING | 05057983 | MONROE | CHAD | | 359 | TURNBERRY DR | HIRAM | GA | 30141 | May 1 2019 | AE |
| PAULDING | 04864310 | MONROE | STEPHANIE | LYNNE | 359 | TURNBERRY DR | HIRAM | GA | 30141 | May 1 2019 | AE |
| PEACH | 08820524 | DAY | MILTON | SANTA | 6698 | PEACH PKWY | BYRON | GA | 31008 | Feb 1 2018 | TX |
| PEACH | 11477104 | DELEE | AUTUMN | JOSETTE | 204 | EVERETT SQ | FORT VALLE | GA | 31030 | May 1 2020 | TX |
| PAULDING | 10915824 | NELSON | TAMEEKA | DENSMORE | 226 | CAMPBELL DR | DALLAS | GA | 30132 | Sep 1 2020 | CT |
| PUTNAM | 06004828 | ROUSSEAU | MELINDA | E | 222 | BIRCH CV | EATONTON | GA | 31024 | Aug 1 2020 | WA |
| PUTNAM | 10917031 | SANCHEZ | STEPHANIE | | 497 | NEW PHOENIX RD | EATONTON | GA | 31024 | Oct 1 2020 | NV |
| PICKENS | 10395163 | NOLAN | KELSIE | LORRAINE | 298 | LOGANS RUN | JASPER | GA | 30143 | Jul 1 2017 | WA |
| PAULDING | 11327533 | OLU-WEHUJI | MARIA | ANTONIA | 736 | HIGHCREST DR | ACWORTH | GA | 30101 | Aug 1 2017 | TX |
| PIKE | 05775352 | FAY | CYNTHIA | DAVIS | 64 | ROCKY WAY | WILLIAMSON | GA | 30292-3255 | Aug 1 2020 | NC |
| PICKENS | 05534059 | ALLEY | JANE | TILLIE | 2333 | BRYANT RD | JASPER | GA | 30143-3786 | Sep 1 2020 | TN |
| PEACH | 07621422 | WIGGINS | CHITQUETA | SHANAE | 254 | FRANKLIN BLVD | FORT VALLE | GA | 31030 | Sep 1 2020 | NC |
| PEACH | 01800522 | REESE | RENEE | BROWN | 103 | DUNGENESS DR | BYRON | GA | 31008-3858 | Dec 1 2017 | OH |
| RICHMOND | 08372130 | BALOGH | SYDNEY | MARIE | 118 | BROAD ST  APT D | AUGUSTA | GA | 30901 | Aug 1 2020 | NY |
| RICHMOND | 02192921 | PAUL | BANDOLA | | 1331 | WINGFIELD ST | AUGUSTA | GA | 30904-4756 | Sep 1 2020 | FL |
| POLK | 12019071 | WHITE | MARY | EVELYN HA | 190 | OLD VINSON MOUNTAIN | ROCKMART | GA | 30153 | Sep 1 2019 | IL |
| RICHMOND | 01480507 | BURNS | KIM | ALLEN | 1103 | EISENHOWER DR | AUGUSTA | GA | 30904 | Aug 1 2020 | SC |
| RICHMOND | 01489535 | BURNS | TRACY | LYNN | 1103 | EISENHOWER DR | AUGUSTA | GA | 30904 | Aug 1 2020 | SC |
| RICHMOND | 11998190 | BURROUGHS | ANTHONY | | 4045 | PULLMAN CIR | AUGUSTA | GA | 30909 | Sep 1 2019 | CA |
| RICHMOND | 00270583 | BURTON | DOROTHY | GWENDOLYN | 724 | GREENE ST  APT 711 | AUGUSTA | GA | 30901-2339 | Jun 1 2019 | SC |
| PUTNAM | 08279519 | JOHNSON | ABIGAIL | VIRGINIA | 170 | SINCLAIR CIR | EATONTON | GA | 31024 | Aug 1 2019 | LA |
| PUTNAM | 05374592 | JOHNSON | VIRGINIA DA | DOHERTY | 170 | SINCLAIR CIR | EATONTON | GA | 31024 | Aug 1 2019 | LA |
| PUTNAM | 05374709 | JOHNSON | WILLIAM | JACK | 170 | SINCLAIR CIR | EATONTON | GA | 31024 | Aug 1 2019 | LA |
| RABUN | 12794411 | BUNN | HEATHER | SHAE | 8 | SIMS WAY | RABUN GAP | GA | 30568 | Oct 1 2020 | NE |
| RICHMOND | 06961120 | LETHGO | LEONARD | EDGAR MORRIS | 1962 | STORY DR   APT D | FORT GORDO | GA | 30905 | Jul 1 2020 | AE |
| RICHMOND | 01483164 | BURRELL | KATHERINE | SCALES | 2 | INDIAN COVE RD | AUGUSTA | GA | 30909-3746 | Aug 1 2020 | IL |
| ROCKDALE | 10878373 | REDFORD | OCTAVIA | LYNETTE | 2608 | COUNTRY TRAFT | CONYERS | GA | 30013 | May 1 2020 | IL |
| FULTON | 09968820 | JORDAN | KAITLIN | NICOLE | 235 | PHARR RD NE UNIT 502 | ATLANTA | GA | 30305 | May 1 2019 | NY |
| FULTON | 02712427 | JORDAN | ZANDRA | LENISE | 3223 | WELLINGTON WALK SW | ATLANTA | GA | 30331 | Jun 1 2017 | OR |
| FULTON | 07120901 | JOSEPH | BENJAMIN | HARRISON | 1256 | BRICKTON DR NW | ATLANTA | GA | 30318 | Jun 1 2020 | OR |
| FULTON | 10074612 | RATNER | HANNAH | KWE | 594 | SEMINOLE A APT #4 | ATLANTA | GA | 30307 | Jul 1 2020 | OR |
| FULTON | 08395965 | SHIEH | BERNARD | DEMOTT | 195 | 14TH ST NE  UNIT 602 | ATLANTA | GA | 30309-2671 | Sep 1 2018 | FL |
| FULTON | 08964363 | RAIDEV | PRIYA | ASHOKE | 747 | RALPH MCGIUNIT 227 | ATLANTA | GA | 30312 | Jul 1 2019 | FL |
| FULTON | 10897256 | RUSH | STEVEN | J | 804 | LIBERTY COMMONS DR NE | ATLANTA | GA | 30314 | Jul 1 2020 | NY |
| FULTON | 08771627 | LASKER | WILLIAM | JARMAN | 831 | CRESTRIDGE DR NE | ATLANTA | GA | 30306 | Sep 1 2020 | CO |
| FULTON | 10140718 | MACLEOD | ABIGAIL | DONNELLAN | 5685 | ASHWIND TRCE | ALPHARETT | GA | 30005 | Oct 1 2020 | OR |
| FULTON | 10528730 | MACLEOD | ANGUS | FERGUSON | 5685 | ASHWIND TRCE | ALPHARETT | GA | 30005 | Oct 1 2020 | OR |
| FULTON | 10575248 | MACLEOD | MARIAN | BERNADETT | 5685 | ASHWIND TRCE | ALPHARETT | GA | 30005 | Oct 1 2020 | OR |
| FULTON | 11902734 | LUCIO | JESSICA | MORGAN | 222 | 14TH ST NE  APT 137 | ATLANTA | GA | 30309 | Oct 1 2020 | FL |
| FULTON | 11902763 | LUCIO | JOSHUA | JORDAN | 222 | 14TH ST NE  APT 137 | ATLANTA | GA | 30309 | Oct 1 2020 | FL |
| FULTON | 12132900 | LUCY | LIAM | | 12675 | BETHANY RD | ALPHARETT | GA | 30004 | May 1 2019 | FL |
| FULTON | 02587609 | MOORE | MICHELE | | 2359 | VIRGINIA PL NE | ATLANTA | GA | 30305-4236 | Oct 1 2020 | DC |
| FULTON | 10650778 | MOORE | OLIVIA | BRYANNE | 2855 | HARPER VALLEY DR | ATLANTA | GA | 30349 | Jul 1 2020 | FL |
| FULTON | 12336167 | NASH | BELINDA | LORITA | 6961 | ROSWELL RIAPT L | SANDY SPRI | GA | 30328 | Sep 1 2019 | FL |
| FULTON | 10675455 | RAO | ROHAN | | 4035 | FALLS RIDGE DR | ALPHARETT | GA | 30022 | Aug 1 2019 | CA |

Page 272

DocVerify ID: 0D8654EE-3172-4549-8913-B8857DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10456056 | NAPIER | SHANECA | CHRISHODE | 3405 | TREELODGE PKWY | ATLANTA | GA | 30350 | May 1 2020 | FL |
| FULTON | 12408211 | RICHIE | CHARMANE | LATRECE | 2521 | PIEDMONT R APT 2125 | ATLANTA | GA | 30324 | Mar 1 2020 | IN |
| FULTON | 11377829 | MACKENZIE | ETHAN | DAVID | 1120 | OAKHAVEN DR | ROSWELL | GA | 30075 | Aug 1 2020 | FL |
| FULTON | 10957660 | MACKEY | ANDREW | | 704 | NOBLE CREEK DR NW | ATLANTA | GA | 30327 | Feb 1 2020 | VA |
| FULTON | 07852938 | LARKIN | MONTEZ | LAMONT | 2742 | VINEYARDS DR SE | ATLANTA | GA | 30354 | Dec 1 2017 | OH |
| FULTON | 07515466 | LARREGUI | JOSE | HIPOLITO | 7771 | FABLED PT | UNION CITY | GA | 30291 | Sep 1 2018 | MA |
| FULTON | 10897105 | RAPHAELI SO MASON | MASON | LIONEL | 207 | 13TH ST NE APT 1914 | ATLANTA | GA | 30309 | Jul 1 2020 | VA |
| FULTON | 06704668 | RAPIER | LAWRENCE | P D | 1371 | CLERMONT AVE | EAST POINT | GA | 30344 | Jun 1 2019 | MD |
| FULTON | 10199658 | RAPPOPORT | GEMMA | ADIE | 6740 | CASTLETON DR NW | ATLANTA | GA | 30328 | Aug 1 2017 | CT |
| FULTON | 02672338 | SHIVER | SANDRA | R | 309 | W COUNTRY DR | JOHNS CREE | GA | 30097 | Aug 1 2020 | FL |
| FULTON | 02709521 | SHIVER | WILLIAM | TATE | 309 | W COUNTRY DR | JOHNS CREE | GA | 30097 | Aug 1 2020 | FL |
| FULTON | 11930674 | MASSON | KEISHA | LATRELLE | 6917 | ROSWELL R APT B | SANDY SPRI | GA | 30328 | Oct 1 2018 | TN |
| FULTON | 05251697 | MASON | CHARLES | ROBERT | 2474 | N BRYAN CIR | EAST POINT | GA | 30344 | Sep 1 2020 | TX |
| FULTON | 11049212 | PIRANI | NOUSHEEN | SADRUDDIN | 361 | PHARR RD N UNIT 236 | ATLANTA | GA | 30305 | Sep 1 2020 | TX |
| FULTON | 05795788 | PIROUZ | CAMERON | | 1212 | GRANT ST SE | ATLANTA | GA | 30315 | Sep 1 2020 | CA |
| FULTON | 08964445 | MONKS | MARY | | 1188 | VILLAGE CT SE | ATLANTA | GA | 30316 | Sep 1 2020 | VA |
| FULTON | 10355843 | MONTAGUE | JINX | HELEN | 88 | LUCY ST SE APT A | ATLANTA | GA | 30312 | Feb 1 2018 | MA |
| FULTON | 10998855 | POPE | MELINDA | LEE | 800 | PEACHTREE UNIT 8407 | ATLANTA | GA | 30308 | Sep 1 2019 | NY |
| FULTON | 10792359 | PEDRAMI | MITRA | | 315 | TREYFORD CT | ALPHARETT | GA | 30005 | May 1 2020 | NY |
| FULTON | 08882423 | PODOLIN | JESSICA | LEE | 10655 | CENTENNIAL CT | ALPHARETT | GA | 30022 | Sep 1 2019 | NC |
| FULTON | 10694796 | MOLAN | ANDREW | LOU | 1280 | W PEACHTR APT 3514 | ATLANTA | GA | 30309 | Jul 1 2020 | PA |
| FULTON | 11873418 | MOLINA ENC | JAMES | THOMAS | 298 | DEERING RD APT 4105 | ATLANTA | GA | 30309 | Feb 1 2020 | CA |
| FULTON | 11071113 | PLACERES | VANESSA | RENEE | 180 | JACKSON ST APT # 1218 | ATLANTA | GA | 30312 | Aug 1 2020 | NC |
| FULTON | 11312961 | POLAY | DYLAN | LEWIS | 715 | WILSON RD NW | ATLANTA | GA | 30318 | Jun 1 2020 | NC |
| FULTON | 02646467 | POLAY | ROBERT | SAMUEL | 715 | WILSON RD NW | ATLANTA | GA | 30328 | Jun 1 2020 | NC |
| FULTON | 08644187 | TONEATTO | CARMEN | MARIE | 7080 | CANONBURY PL NW | ROSWELL | GA | 30075 | Jan 1 2017 | AZ |
| FULTON | 11412165 | TONKINSON | MYLES | VOLAND | 309 | HAMILTON WAY | ROSWELL | GA | 30311 | May 1 2019 | FL |
| FULTON | 10632388 | MUEGGE | NICHOLAS | TAYLER | 215 | PINEHURST DR SW | DULUTH | GA | 30097 | Mar 1 2020 | IL |
| FULTON | 10738462 | MUENCH | ALEXANDRA | RINA | 1691 | PARKSIDE CLUB CT | ALPHARETT | GA | 30022 | Aug 1 2020 | FL |
| FULTON | 06215888 | SKRIP | RICHARD | RANDOLPH | 230 | KINCARDINE WAY | ALPHARETT | GA | 30005 | Jun 1 2020 | CA |
| FULTON | 11745098 | SCHARF | SARAH | | 385 | PEACHTREE APT 2407 | ATLANTA | GA | 30350 | Jul 1 2020 | FL |
| FULTON | 11136852 | POIRIER | JAMIE | | 3538 | SUMMER WALK | SANDY SPRI | GA | 30291 | Jul 1 2020 | TN |
| FULTON | 12155141 | MOORE | TAISHIMA | SHAQUICE-A | 516 | MAPLE VALLEY CT | UNION CITY | GA | 30291 | Jul 1 2020 | NV |
| FULTON | 04609283 | WORKLEY | KERI | A | 498 | GRANT ST S UNIT 281 | ATLANTA | GA | 30312 | Jul 1 2020 | TN |
| FULTON | 00516632 | WORKLEY | TONY | KYLE | 240 | PUTTING GREEN LN | ROSWELL | GA | 30076 | Oct 1 2020 | CA |
| FULTON | 11830478 | SMITH | RIANA | MAREE | 149 | 26TH ST NW APT 1213 | ATLANTA | GA | 30309 | Aug 1 2019 | TN |
| FULTON | 02521610 | SMITH | JACQUELINE | A | 105 | WOOD WAY | FAIRBURN | GA | 30213 | Aug 1 2019 | TN |
| FULTON | 10850492 | STAMBAUGH | MARY | ALEXANDRA | 131 | PONCE DE L APT 468 | ATLANTA | GA | 30308 | Jul 1 2017 | PA |
| FULTON | 11051388 | WRAY | AMY | MICHELLE | 2930 | LAKESHORE 3211 | ATLANTA | GA | 30324 | Jan 1 2020 | TX |
| GRADY | 11256508 | KRUEGER | MARY | L | 655 | PIERCE CHAPEL RD | CAIRO | GA | 39827-5438 | Jan 1 2020 | CA |
| FULTON | 07628421 | TAYLOR | JOSEPH | L | 4212 | WIEUCA RD NE | ATLANTA | GA | 30342 | Apr 1 2020 | SC |
| FULTON | 05913317 | TAYLOR | KARLY | K | 655 | MEAD ST SE UNIT 16 | ATLANTA | GA | 30312 | Sep 1 2020 | OH |
| FULTON | 02617282 | SMITH | PATRICIA | GAYLE | 241 | PARKWAY CIR | COLLEGE PA | GA | 30349 | May 1 2020 | NC |
| FULTON | 08264900 | SMITH | RACHEL | VICTORIA | 51 | MAPLE ST | HAPEVILLE | GA | 30354 | Sep 1 2020 | WA |
| HOUSTON | 06555074 | MASSICOTTI | CARMEN | | 51 | COHEN WAL APT 1703 | WARNER RO | GA | 31088 | Sep 1 2020 | OK |
| HOUSTON | 06555087 | MASSICOTTI | MICHAEL | | 51 | COHEN WAL APT 1703 | WARNER RO | GA | 31088 | Sep 1 2020 | OK |
| GLYNN | 11184465 | OBERMEYER | KARI | | 1004 | BROCKINTON DR | ST SIMONS I | GA | 31522 | Oct 1 2020 | OK |
| FULTON | 10880626 | STACKHOUS | RICHARD | | 3390 | FAIRBURN R APT P251 | ATLANTA | GA | 30331 | Dec 1 2018 | PA |

DocVerify ID: 0D866AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D866AEE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary
Page 392 of 476     3828867DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Address | City | ST | Date | Zip | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | 10293108 | STAEBLER | SUZANNE | LYNN | 200 | RIVER VISTA UNIT 533 | ATLANTA | GA | Jun 1 2020 | 30339 | TX |
| GWINNETT | 11742790 | BARNETT | CHRISTOPHE | LEE | 1845 | JERRY WAY APT 33 | NORCROSS | GA | Jul 1 2020 | 30093 | VA |
| GWINNETT | 07253857 | BARNETT | FRANECIA | SHANELLE | 789 | STILL HILL LN | LAWRENCEVI | GA | Jun 1 2020 | 30045 | NC |
| GLYNN | 11311533 | MILES | RHYS | ALEXANDER | 800 | MALLERY ST APT #54 | ST SIMONS I | GA | Apr 1 2020 | 31522 | SC |
| GLYNN | 01122430 | MILLER | JANET | E | 2811 | MIMOSA RD | BRUNSWICK | GA | Jun 1 2020 | 31520 | CO |
| GILMER | 09483186 | MASSEY | JOSEPH | HOWELL | 476 | TURNIPTOWN RD | ELLIJAY | GA | Jun 1 2020 | 30536 | TN |
| FULTON | 10249357 | SUPARIWAL | ANA | | 5760 | PRESERVE CIR | JOHNS CREE | GA | Jul 1 2019 | 30005 | MD |
| FULTON | 11702686 | SELVACHAN | ARCHANA | | 1240 | W PEACHTR APT 405 | ATLANTA | GA | Mar 1 2019 | 30308 | NY |
| FULTON | 11706608 | SENEKHAM | NAKHONNGE | GEORGE | 215 | NORTH AVE APT 3305 | ATLANTA | GA | May 1 2018 | 30308 | WA |
| FULTON | 10877877 | SENEY | RICHARD | FARNSWOR | 7289 | MACKENZIE DR NE | ATLANTA | GA | May 1 2019 | 30312 | VA |
| GLYNN | 08575324 | HARRIS | CYNTHIA | GAIL | 220 | RICEFIELD V UNIT 22 | BRUNSWICK | GA | Aug 1 2019 | 31525 | FL |
| GLYNN | 08563925 | HARRIS | MILTON | HENSKEL | 220 | RICEFIELD V UNIT 22 | BRUNSWICK | GA | Aug 1 2019 | 31525 | FL |
| GORDON | 01683252 | WHITTENBU | LINDA | BATES | 211 | DARBY RD SW | CALHOUN | GA | Dec 1 2018 | 30701-3306 | TX |
| GLYNN | 11359514 | MELVIN | CAROLE | JEANNE | 1608 | OCEAN RD | ST SIMONS I | GA | Jul 1 2018 | 31522 | DC |
| GLYNN | 08801829 | CARROLL | MIRANDA | RENE | 107 | NEWTOWN F APT 39 | CALHOUN | GA | Jul 1 2020 | 30701 | FL |
| GLYNN | 05442283 | FLOYD | JUSTIN | MAXWELL | 78 | GLYNN MAR APT 81 | GREENSBOF | GA | Apr 1 2020 | 31525 | FL |
| GREENE | 10290392 | PORTER | DAMION | JAMAAL | 1285 | OCONEE AVE | GREENSBOF | GA | Mar 1 2019 | 30642 | AL |
| GREENE | 10359793 | PULLMAN | SHERRY | LEE | 1230 | WESTCHESTER DR | GREENSBOF | GA | Jul 1 2019 | 30642 | MD |
| GREENE | 09688769 | PULLMAN | WILLIAM | LAWRENCE | 1230 | WESTCHESTER DR | GREENSBOF | GA | Jul 1 2019 | 30642 | MD |
| GREENE | 10770447 | QUICK | MATTHEW | RYAN | 134 | MEMORIAL DRIVE | GREENSBOF | GA | Jan 1 2020 | 30642 | FL |
| GREENE | 10954223 | RAY | BENSON | RUSSELL | 1041 | MCINTEER CIR | GREENSBOF | GA | Sep 1 2020 | 30642 | MA |
| GREENE | 10954240 | RAY | LASHAWNN | NECOLE | 1041 | MCINTEER CIR | GREENSBOF | GA | Sep 1 2020 | 30642 | MA |
| FULTON | 04639510 | WACHS | KELLY | ANN | 6058 | NARCISSA PL | JOHNS CREE | GA | Jun 1 2017 | 30097-5963 | NC |
| FULTON | 05731256 | WACKER | KATHERINE | | 1975 | NOCTURNE UNIT 2304 | ALPHARETT | GA | Oct 1 2020 | 30009-7620 | SC |
| FULTON | 11197869 | THOMPSON | JUSTIN | MICHEAL | 629 | N HIGHLAND APT 4 | ATLANTA | GA | May 1 2019 | 30306 | NY |
| GLYNN | 06329086 | DENBY | MARCUS | ULYSSES | 286 | KING COTTON RD | BRUNSWICK | GA | Jul 1 2018 | 31525 | FL |
| GLYNN | 06339723 | DENBY | VICTORIA | TIFFANY | 286 | KING COTTON RD | BRUNSWICK | GA | Jul 1 2018 | 31525 | TX |
| FULTON | 10447934 | WHITE | JOIA | ELAINE | 2171 | WILSON AVE NW | ATLANTA | GA | Jun 1 2020 | 30314 | FL |
| FULTON | 09932540 | TICE | AMANDA | KAY | 1104 | SUMMERBROOK DR | ATLANTA | GA | Oct 1 2020 | 30350 | FL |
| FULTON | 11349146 | WHITE | ELIJAH | SHANE | 363 | CAMERON ST SE | ATLANTA | GA | Sep 1 2020 | 30312 | TN |
| FULTON | 11334478 | SLOWIKOWS | DAVID | JAMES | 3016 | SHERWOOD RD NE | ATLANTA | GA | Aug 1 2020 | 30324 | AL |
| GORDON | 00077143 | HUNT | BONITA | SMITH | 483 | MCDANIEL STATION RD | S CALHOUN | GA | Oct 1 2020 | 30701 | MS |
| GORDON | 02235848 | GOSWICK | JIMMIE | CALLAHAN | 150 | CHIEFTON DR NE | CALHOUN | GA | Sep 1 2020 | 30701-4921 | TN |
| GORDON | 02235905 | GOSWICK | WILLIAM | ROBERT | 150 | CHIEFTON DR NE | CALHOUN | GA | Sep 1 2020 | 30701-4921 | TN |
| GORDON | 12100877 | GREER | KAYLA | SETH | 138 | LONG RIDGE DR | CALHOUN | GA | Apr 1 2019 | 30701 | KY |
| GORDON | 12100878 | GREER | SETH | | 138 | LONG RIDGE DR | CALHOUN | GA | Apr 1 2019 | 30701 | DC |
| GWINNETT | 03921244 | BETTS | MAURICE | EUGENE | 749 | TEAL CT | LAWRENCEV | GA | Jun 1 2019 | 30043 | FL |
| GWINNETT | 03350327 | BETTS | VYRVANIE | KIDD | 749 | TEAL CT | LAWRENCEV | GA | Jun 1 2019 | 30043 | FL |
| GWINNETT | 00311395 | BROCK | JERRY | WAYNE | 2030 | TWO SPRINGS WAY | LAWRENCEV | GA | Oct 1 2020 | 30043 | FL |
| GWINNETT | 04337402 | BROCK | SHERRY | DIANE | 2030 | TWO SPRINGS WAY | LAWRENCEV | GA | Oct 1 2020 | 30043 | FL |
| FULTON | 11415457 | WATKINS | LESHAWNA | ARTELLE | 6015 | STATE BRID APT 2202 | JOHNS CREE | GA | Sep 1 2020 | 30097 | OH |
| FULTON | 10216097 | WEBB | DANIEL | ADAM | 215 | THOMPSON PL | ROSWELL | GA | Oct 1 2020 | 30075 | SC |
| FULTON | 10421177 | WEBB | GEORGE | THOMAS | 1620 | BRIERS CHUTE | ALPHARETT | GA | Oct 1 2020 | 30004 | TX |
| FULTON | 03602706 | WEBB | KWAJALIEN | TERESA | 8125 | LEES MILL RD | FAIRBURN | GA | Dec 1 2019 | 30213 | HI |
| FULTON | 08275972 | WEBB | MICHAEL | HUNTER | 120 | PINE KNL | ALPHARETT | GA | Jul 1 2020 | 30022 | FL |
| GILMER | 04285112 | DE GREGOR | ANTHONY | JOSEPH | 461 | N MAIN ST    STE A | ELLIJAY | GA | Feb 1 2020 | 30540 | TN |
| GLYNN | 11004832 | STRINGFIEL | MICAH | WILLIAM | 854 | BLYTHE ISLAND DR | BRUNSWICK | GA | Oct 1 2019 | 31523 | OK |
| GLYNN | 10570183 | STUCKY | GREGORY | J | 201 | NEPTUNE RI APT 456 | ST SIMONS I | GA | Oct 1 2020 | 31522 | NM |

Page 274

DocVerify ID: 0DB85AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLYNN | 01133762 | STURDIVANT | CHARLES | WILLIAM | 1919 | WASHINGTON ST | BRUNSWICK | GA | 31520-3467 | Oct 1 2020 | WI |
| GWINNETT | 12511024 | BELL | MAUER | JIBRIL | 2500 | PLEASANT H-APT 1318 | DULUTH | GA | 30096 | Jun 1 2020 | SC |
| GLYNN | 05574436 | CATRON | JOHN | CLAUDE | 32 | BUCKMEADOW CIR | BRUNSWICK | GA | 31525 | Apr 1 2020 | NC |
| GLYNN | 08036672 | CHAMPION | MOLLY | KATHERINE | 269 | CINDER HILL DR | BRUNSWICK | GA | 31523-7080 | Jun 1 2017 | VA |
| GLYNN | 11159982 | CHANDLER | MACON | DANIEL | 105 | CONCORD PL | BRUNSWICK | GA | 31525 | Nov 1 2019 | AL |
| GLYNN | 06611782 | BRINSON | DINESHA | ANN | 2100 | MARTIN LUTHER KING JR | BRUNSWICK | GA | 31520 | Dec 1 2019 | PA |
| GLASCOCK | 08562713 | HUDSON | DONALD | RAY | 9108 | RIVER RD | MITCHELL | GA | 30820-3068 | Oct 1 2020 | FL |
| GLASCOCK | 03706325 | HUDSON | SUSAN | ANN | 9108 | RIVER RD | MITCHELL | GA | 30820 | Oct 1 2020 | FL |
| GLYNN | 03481518 | WALTERS | ANDREA | DIANNE | 1203 | PALMETTO AVE | BRUNSWICK | GA | 31520-7114 | Aug 1 2020 | SC |
| GWINNETT | 02153285 | ZIMMERMAN | CHERYL | ANGELA | 200 | UNION ST | BRUNSWICK | GA | 31520 | Oct 1 2020 | LA |
| GLYNN | 01136301 | ZORET | GEORGE | DAVID | 207 | BENEDICT RD | BRUNSWICK | GA | 31520 | Aug 1 2020 | OK |
| GWINNETT | 11491559 | ALBANESE | ROSALYN | JOY | 3328 | THIMBLEBERRY TRL | DACULA | GA | 30019 | Oct 1 2019 | FL |
| GREENE | 04683874 | LAW | NICHOLAS | BENJAMIN | 5081 | PENFIELD RD | UNION POIN | GA | 30669 | Jul 1 2017 | VA |
| GREENE | 07777611 | LAWRENCE | MARLETHA | DEON | 1620 | HIGHWAY 15 SOUTH | GREENSBOR | GA | 30642 | Jul 1 2019 | OH |
| GWINNETT | 01964710 | GENTRY | PANG | CHA | 724 | BRADFORD CREEK TRL | DULUTH | GA | 30096 | Apr 1 2020 | VA |
| GWINNETT | 10742228 | BRUNDAGE | NICHOLAS | E | 2005 | PINEHURST VIEW DR | GRAYSON | GA | 30017 | Jul 1 2019 | WV |
| GWINNETT | 06520018 | BRUCHEY | RUTH | YVONNE | 348 | GREIGHMOOR CT | LOGANVILLE | GA | 30052 | Jul 1 2020 | FL |
| GWINNETT | 12070224 | CARLSON | KATHRYN | CURTIS | 5003 | WOODIRON DR | DULUTH | GA | 30097 | Jan 1 2020 | FL |
| GWINNETT | 05947114 | BURNS | NICHOLAS | BRANDON | 1333 | WHISPERWOOD LN | LAWRENCEV\ | GA | 30043 | Mar 1 2019 | FL |
| GWINNETT | 08822956 | BROWN | CLAUDIA | ELISE | 6597 | RIVER ISLAND DR | BUFORD | GA | 30518 | Sep 1 2020 | FL |
| GWINNETT | 07897645 | ALEXANDER | ALBERT | LEE | 1253 | LANIER SPRINGS DR | BUFORD | GA | 30518 | Aug 1 2020 | NV |
| GWINNETT | 08785219 | DIALLO | LOBEL | | 259 | HARBINS RD NW | LILBURN | GA | 30047 | Jun 1 2017 | VA |
| GWINNETT | 11868894 | DUMAS | DIAMOND | INIKI | 1058 | MOSSCROFT LN | LAWRENCEV\ | GA | 30045 | May 1 2020 | IN |
| GWINNETT | 07890094 | DUMAS | TIFFANY | TAYLOR | 6104 | WOODIRON DR | DULUTH | GA | 30097 | Oct 1 2020 | VA |
| GWINNETT | 10063798 | COOK | HALEY | JANE | 1810 | WATERS FERRY DR | LAWRENCEV\ | GA | 30043 | Jun 1 2019 | IN |
| GWINNETT | 11727308 | HALL | JOSEPH | CODY | 5960 | RIVER RIDGE LN | SUGAR HILL | GA | 30518 | Oct 1 2020 | HI |
| GWINNETT | 10698449 | HARRIS | KAYLA | | 2200 | SATELLITE B-APT 1117 | DULUTH | GA | 30097 | Jul 1 2019 | AL |
| GWINNETT | 06042088 | GREENE | SARA | | 877 | GUINEVERE WAY SW | LILBURN | GA | 30047 | Jan 1 2019 | TX |
| GWINNETT | 10213308 | GRANT | LAUREN | KATHERINE | 3279 | POPLAR DR | LAWRENCEV\ | GA | 30044 | Mar 1 2018 | IL |
| GWINNETT | 10071358 | GRANT | RAYNESHA | RACHEL | 649 | FERNSTONE TRL | LAWRENCEV\ | GA | 30046 | Oct 1 2017 | TN |
| GWINNETT | 08797156 | CHUTTANI | SONIA | LYNN | 1994 | TULIP RD | SNELLVILLE | GA | 30011 | May 1 2017 | AL |
| GWINNETT | 11413210 | CHUTTANI | AKBAR | ELISABETH | 3405 | SWEETWATER-APT 533 | LAWRENCEV\ | GA | 30044 | Jun 1 2020 | TN |
| GWINNETT | 08843482 | COLE | DIANE | | 2176 | EXECUTIVE DR | DULUTH | GA | 30096 | Aug 1 2020 | MI |
| GWINNETT | 05661975 | DRUMMOND | ANDREA | RENEE | 3455 | DIANTHUS LN | LAWRENCEV\ | GA | 30044 | Jul 1 2019 | FL |
| GWINNETT | 04973190 | JONES | UNETHA | LAKISHA | 3925 | CARLTON COVE CT | LOGANVILLE | GA | 30052 | Oct 1 2020 | FL |
| GWINNETT | 10077675 | LEBRON | TANYA | D | 1010 | COURT DR   UNIT L | DULUTH | GA | 30096 | Oct 1 2020 | NY |
| GWINNETT | 02825438 | LEDER | JOHN | ALBERT | 3690 | BELLE GLADE TRL | SNELLVILLE | GA | 30039 | Oct 1 2020 | NC |
| GWINNETT | 02828215 | LEDER | JUDITH | L | 3690 | BELLE GLADE TRL | SNELLVILLE | GA | 30039 | Oct 1 2020 | NC |
| GWINNETT | 10622826 | GREEN | GABRIELLE | MARIE | 543 | WOODLAND PARK-TER | LAWRENCEV\ | GA | 30043 | Mar 1 2020 | AL |
| GWINNETT | 12081279 | GREEN | KATANAH | MICHELLE | 2618 | ASHLEY CLUB CIR | PEACHTREE | GA | 30092 | Jun 1 2017 | FL |
| GWINNETT | 04701860 | GRIFFIN | DARRYL | DONELL | 25 | HULAN WAY | LAWRENCEV\ | GA | 30044 | Jun 1 2017 | TN |
| GWINNETT | 03922146 | HEARON | VALERIE | JONES | 1543 | COVE CREEK CIR | NORCROSS | GA | 30093 | Oct 1 2020 | IN |
| GWINNETT | 11882871 | GARRETT | GARY | DARNELL | 2762 | OAK MEADOW LN | SNELLVILLE | GA | 30078 | Aug 1 2020 | FL |
| GWINNETT | 08681471 | JONES | ANN | NICOLE | 5665 | GROVE PLACE XING SW | LILBURN | GA | 30047-8600 | Jan 1 2019 | WA |
| GWINNETT | 09427502 | JONES | PAYTON | ANDREW | 3958 | BOSTON COMMON ST | SUWANEE | GA | 30024 | Mar 1 2020 | LA |
| GWINNETT | 05914346 | FARMER | JEFFREY | EARL | 3931 | THE BATTERY | DULUTH | GA | 30096 | Mar 1 2020 | SC |
| GWINNETT | 04313282 | FARMER | MAUREEN | ELAINE | 3931 | THE BATTERY | DULUTH | GA | 30096 | Mar 1 2020 | SC |
| GWINNETT | 11849375 | JOSHI | VAIDEHI | BIREN | 2798 | GREY MOSS PASS | DULUTH | GA | 30097 | Sep 1 2019 | WA |

DocVerify ID: 0DB664EE-3172-4548-9513-B88B7DCF5E33
www.docverify.com
0DB664EE-3172-4548-9513-B88B7DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
Page 394 of 476
394B867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | Zip | Date | Dest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 07500661 | JOSHI | VIKASH | HITESH | 7040 | ELMWOOD RIDGE CT | DORAVILLE | GA | 30340 | Feb 1 2020 | NJ |
| GWINNETT | 07552891 | GILBERT | JAMES | BERNARD | 2337 | HUNTCREST WAY | LAWRENCEVILLE | GA | 30043 | Jul 1 2019 | IL |
| GWINNETT | 10883980 | HU | ZHILIN | | 4340 | CAMELLIA RIDGE WAY SW | LILBURN | GA | 30047 | Aug 1 2018 | MN |
| GWINNETT | 11062216 | HUANG | APRIL | | 5650 | SALTCREEK PL | SUGAR HILL | GA | 30518 | Oct 1 2017 | CA |
| GWINNETT | 08910304 | JOHNSON | BRIANA | | 2449 | CASCADE COVE DR | BUFORD | GA | 30519 | May 1 2018 | AL |
| GWINNETT | 06319090 | HYRAMS | LYMANDA | KENNETHEA | 587 | DEERFIELD LN | NORCROSS | GA | 30093 | Jun 1 2017 | NC |
| GWINNETT | 12212154 | LATOUCHE | ANDREA | DENISE | 2720 | BURNSTONE RUN | LAWRENCEVILLE | GA | 30044 | Sep 1 2019 | SC |
| GWINNETT | 07492814 | LATTIMORE | KAYLA | JARNEE | 5029 | SEABROOK PL | STONE MOU | GA | 30087 | Jan 1 2019 | DC |
| GWINNETT | 07773866 | LAU | KELI | ANN | 276 | BAYLEE RIDGE CIR | DACULA | GA | 30019 | Sep 1 2020 | CA |
| GWINNETT | 10931499 | LAU | LILY | ANN | 2632 | DUNMOORE DR | SNELLVILLE | GA | 30078 | Dec 1 2018 | CO |
| GWINNETT | 06994666 | JOHNSON | JASON | LOVELLE | 1110 | BALLPARK LN APT 7203 | LAWRENCEVILLE | GA | 30043 | Jun 1 2020 | MI |
| GWINNETT | 06288209 | KANJIRATHU | TRACEY | JOHN | 422 | MADISON PARK DR | GRAYSON | GA | 30017-7816 | Apr 1 2019 | VA |
| GWINNETT | 10426719 | KANONUHW | NYARADZAI | VIOLET | 3535 | GROVE PARK DR | PEACHTREE | GA | 30096 | Apr 1 2019 | OH |
| GWINNETT | 08701954 | KANONUHW | TINASHE | A | 3535 | GROVE PARK DR | PEACHTREE | GA | 30096 | Apr 1 2019 | OH |
| GWINNETT | 11181213 | JENNINGS | TIMOTHY | DAVID | 1635 | PIRKLE RD   APT 1811 | NORCROSS | GA | 30093 | Jan 1 2020 | MD |
| GWINNETT | 08613822 | LENOX | GREGORY | ISAAC | 2205 | BRETON HUNT LN | SUWANEE | GA | 30024 | Sep 1 2020 | TN |
| GWINNETT | 08657663 | JURGENS | MATHEW | DAVID | 4122 | CLARK HILL CT | BUFORD | GA | 30519 | Nov 1 2019 | NY |
| GWINNETT | 06505421 | LUCAS | ROGER | D | 1188 | SUMMIT CHASE DR | SNELLVILLE | GA | 30078 | Sep 1 2020 | TN |
| GWINNETT | 10199192 | MCDANIEL | ALLISON | JOY | 1913 | GUARDIAN WAY | LAWRENCEVILLE | GA | 30043 | Jul 1 2020 | TN |
| GWINNETT | 08258878 | MIANO | DANIEL | JAMES | 948 | MILL BEND DR | LAWRENCEVILLE | GA | 30044-6146 | Oct 1 2020 | LA |
| GWINNETT | 02872458 | MIANO | MARGARET | ROOK | 948 | MILL BEND DR | LAWRENCEVILLE | GA | 30044 | Oct 1 2020 | LA |
| GWINNETT | 02040267 | MCFALL | THOMAS | MAURICE | 5535 | HUNTINGTON MIST DR | STONE MOU | GA | 30087 | Nov 1 2019 | OH |
| GWINNETT | 12086038 | MILLER | ARIEL | LYNN | 1000 | DULUTH HW APT 1811 | LAWRENCEVILLE | GA | 30043 | Aug 1 2017 | FL |
| GWINNETT | 10967939 | MILLER | BREANA | ASHLEY | 4367 | TRESTLE WAY | LAWRENCEVILLE | GA | 30518 | Aug 1 2017 | CT |
| GWINNETT | 08732712 | MIXON | TRACY | LYNN | 525 | FOSTER TRACE DR | LAWRENCEVILLE | GA | 30043 | Aug 1 2020 | FL |
| GWINNETT | 02242659 | MIZELL | JASON | DYLAN | 5025 | HALEY CT SW | LILBURN | GA | 30047 | Sep 1 2020 | TN |
| GWINNETT | 11568326 | LOGAN | RYAN | EARL | 3400 | SWEETWATA APT 311 | LILBURN | GA | 30044 | Jan 1 2020 | PA |
| GWINNETT | 03805640 | MARZ | EDWARD | ERNEST | 2165 | DEANS LANDING DR | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | PA |
| GWINNETT | 03285263 | MARZ | JOAN | DENISE | 2165 | DEANS LANDING DR | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | PA |
| GWINNETT | 08657184 | MEHARG | STEPHEN | TYLER | 1922 | ASHLEY RUN CT | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | TX |
| GWINNETT | 05139565 | MILES | MICHELLE | PATRICIA | 4279 | ANNLUYCE DR | LAWRENCEVILLE | GA | 30044-6854 | Oct 1 2020 | NV |
| GWINNETT | 07876907 | MILES | PATRICIA | GLASS | 1530 | SOUTHERN OAKS CV | DULUTH | GA | 30097 | May 1 2018 | LA |
| GWINNETT | 10874091 | MILLENDER | LATASHA | CHANTEL | 3648 | POSTWAITE CIR | SNELLVILLE | GA | 30078 | Jan 1 2019 | CA |
| GWINNETT | 11525503 | MCCARTNEY | ERIN | CARLISLE | 220 | OAK DR   APT 1308 | LAWRENCEVILLE | GA | 30043-3640 | Oct 1 2020 | NJ |
| GWINNETT | 02732525 | LOCKHART | JAMES | J | 220 | TIMBER LAUREL CT | LAWRENCEVILLE | GA | 30043-3640 | Oct 1 2020 | SC |
| GWINNETT | 02733656 | LOCKHART | MARGARET | H | 919 | TIMBER LAUREL CT | LILBURN | GA | 30047-3116 | Oct 1 2020 | SC |
| GWINNETT | 02752935 | STIRLING | COLLEEN | F | | BRADFORD CT SW | BUFORD | GA | 30519 | Aug 1 2020 | CA |
| GWINNETT | 06864605 | NUNEZ | CARLOS | RANDOLF | 2302 | ROCKSRAM CT | LAWRENCEVILLE | GA | 30043 | Oct 1 2020 | FL |
| GWINNETT | 10485141 | RIVAS | JOSE | MANUEL | 2295 | WILDCAT CLIFFS WAY | LAWRENCEVILLE | GA | 30043 | Sep 1 2020 | CA |
| GWINNETT | 08128602 | PRUITT | CHRISTIAN | | 5375 | SUGARLOAF APT 5211 | LAWRENCEVILLE | GA | 30044 | Jul 1 2020 | DE |
| GWINNETT | 06198403 | O'BRIEN | FRANCIS | | 480 | VARSITY WAY | LAWRENCEVILLE | GA | 30044 | Aug 1 2020 | FL |
| GWINNETT | 02778340 | ROBINSON | MARGARET | M | 356 | SANCHO DR | PEACHTREE | GA | 30092 | Sep 1 2020 | NY |
| GWINNETT | 08184510 | RIOS | NATALIA | JO | 5721 | CLINCHFIELD TRL | LAWRENCEVILLE | GA | 30043 | Sep 1 2020 | NY |
| GWINNETT | 10914329 | RUECHEL | ANDREW | | 2398 | LENA CARTER WAY | PEACHTREE | GA | 30071 | Oct 1 2020 | TX |
| GWINNETT | 07282007 | RUFFIN | AARON | LAMAR | 3220 | SMITH RIDGE TRCE | FLOWERY BR | GA | 30542 | Oct 1 2018 | WA |
| HALL | 10720017 | DIAZ | HAZEL | GUADALUPE | 3609 | VALLEY CREEK DR | GAINESVILLE | GA | 30506 | Feb 1 2020 | NY |
| HALL | 10010444 | DICKSON | EVAN | JAMES | 5930 | MANCHESTER LN | SUWANEE | GA | 30024 | Jan 1 2020 | SC |
| GWINNETT | 08575596 | SCHWARTZ | ERIK | BRADLEY | 1801 | HICKORY PATH WAY | | GA | | Mar 1 2019 | WY |

Page 276

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last | First / Middle | No. | Street | City | ST | ZIP | Move Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 04786449 | WALLACE | MARSHA TALBOTT | 3745 | HERITAGE CREST PKWY | BUFORD | GA | 30519 | Oct 1 2020 | TN |
| GWINNETT | 05506423 | WALLACE | ROBIN H | 2625 | PRESTON RIDGE LN | DACULA | GA | 30019-3114 | Oct 1 2020 | TN |
| GWINNETT | 10505892 | WALLACE | WASHARA | 3826 | LANDING TER | LOGANVILLE | GA | 30052 | Aug 1 2020 | KY |
| GWINNETT | 03622479 | WATCH | DANIEL GERTON | 331 | N PEACHTREE ST | NORCROSS | GA | 30071 | Aug 1 2020 | TN |
| GWINNETT | 07896677 | WATCH | KALIE DOUGLAS | 331 | N PEACHTREE ST | NORCROSS | GA | 30071 | Aug 1 2020 | TN |
| GWINNETT | 03622487 | WATCH | QUINN ELIZABETH | 331 | N PEACHTREE ST | NORCROSS | GA | 30071 | Aug 1 2020 | TN |
| GWINNETT | 04678192 | WATCH | TERESA CONNELLE | 3016 | N PEACHTREE ST | NORCROSS | GA | 30071 | Jul 1 2020 | CO |
| GWINNETT | 06517777 | STILL | ELIZABETH PONDER | 3450 | ELIZABETH LN | SNELLVILLE | GA | 30078 | Apr 1 2019 | CA |
| HALL | 08576460 | HUNTER | ROBERTA JANE | 1301 | BRECKINRID UNIT 301 | FLOWERY BR | GA | 30096-4921 | Aug 1 2019 | UT |
| GWINNETT | 06018490 | WARD | EVELINA JEAN | 5030 | TREE PARK CIR | LILBURN | GA | 30542-2888 | Oct 1 2020 | UT |
| GWINNETT | 06574313 | WARD | CRYSTAL | 5030 | HUNTSHIRE LN SW | LILBURN | GA | 30047 | Oct 1 2020 | AL |
| GWINNETT | 02783096 | WARLICK | DANIEL | 2110 | HUNTSHIRE LN SW | LAWRENCEV | GA | 30047 | Sep 1 2020 | CO |
| GWINNETT | 02828927 | WARLICK | CHARLES | 2110 | PRIMROSE PLACE LN | LAWRENCEV | GA | 30044 | Sep 1 2020 | CA |
| GWINNETT | 02775662 | PETERSON | MELINDA | 379 | PRIMROSE PLACE LN | LILBURN | GA | 30044-7000 | Oct 1 2020 | CA |
| GWINNETT | 02775243 | PETERSON | DIANNE | 379 | ALVA LN SW | LILBURN | GA | 30047 | Oct 1 2020 | IL |
| GWINNETT | 10170810 | PETERSON | GARY | 1531 | ALVA LN SW | LILBURN | GA | 30047-6321 | Mar 1 2017 | NV |
| GWINNETT | 11131103 | SOTO | TRAVIS | 1629 | RIDGELAND CT SW | HOSCHTON | GA | 30047 | Aug 1 2020 | AL |
| GWINNETT | 10564490 | SOTO | DANICA SCOUT | 1629 | APPLECRESS CT | HOSCHTON | GA | 30548 | Oct 1 2017 | NC |
| GWINNETT | 10371628 | SOTO | MELISSA MARIE | 324 | APPLECRESS CT | BERKELEY L | GA | 30548 | Oct 1 2020 | SC |
| GWINNETT | 04992145 | WINFREY | CARLETON LYNN | 1126 | BERKELEY VIEW DR | LAWRENCEV | GA | 30096 | Mar 1 2020 | FL |
| GWINNETT | 12253764 | ONEAL | ALAN STEPHEN | 3790 | FOREST PL | DULUTH | GA | 30046 | Jul 1 2020 | TX |
| HALL | 10130934 | PHILLIPS | JOHN DANIELLE | 5028 | SUGARLOAF RESERVE DR | SUWANEE | GA | 30097 | Nov 1 2019 | NJ |
| HABERSHAM | 00373570 | STALLING | EMILY MICHAEL | 306 | CRESCENT WALK LN | GAINESVILL | GA | 30024 | Jan 1 2020 | IL |
| HABERSHAM | 07992669 | BRANSON | DAVID A | 393 | CLARKS BRIDGE RD | DEMOREST | GA | 30506 | Aug 1 2020 | VI |
| HABERSHAM | 07517592 | RANKIN | WILLIAM RENEE | 393 | GIBSON RD | CLARKESVIL | GA | 30535-2001 | Aug 1 2020 | CA |
| HABERSHAM | 10676077 | RANKIN | KAREN ANTHONY | 2771 | GIBSON RD | CLARKESVIL | GA | 30523-3405 | Sep 1 2020 | MI |
| GWINNETT | 08712869 | RANKIN | MARK U | 5620 | PEBBLE HILL TRCE | DULUTH | GA | 30523 | Nov 1 2017 | FL |
| HALL | 10062428 | SHAH | REENA HERMAN | 5894 | MARTIN GROVE DR NW | LILBURN | GA | 30047 | Dec 1 2019 | MO |
| HALL | 00371693 | SHAIKH | SAFIYA CHARISSA | 2975 | MOUNT VERNON RD | MURRAYVIL | GA | 30097 | May 1 2018 | OR |
| HABERSHAM | 08050666 | VANDOVER | JACK TYLER | 714 | PINE ST | DULUTH | GA | 30047 | Jul 1 2020 | FL |
| GWINNETT | 10474187 | SHAW | AYLA LEE | 2285 | ROCKFOUNT CT | LAWRENCEV | GA | 30096-5411 | Jan 1 2020 | FL |
| GWINNETT | 12318161 | VINCENT | JORDAN ALEXANDER | 4569 | CAPE COURAGE WAY | SUWANEE | GA | 30024 | Jan 1 2020 | AL |
| HART | 02781154 | VINSON | ANTHONY | 3664 | BALMORAL CT | SNELLVILLE | GA | 30039 | Nov 1 2019 | VA |
| HALL | 11173510 | SMITH | WILLIAM | 2118 | ROYSTON HWY | HARTWELL | GA | 30643 | Sep 1 2020 | NC |
| HALL | 10412042 | YOUNG | JOHN LEROY | 750 | BRITTANY CT | GAINESVILL | GA | 30506 | Oct 1 2020 | |
| HABERSHAM | 06026476 | BARRETT | PRESTON OLIVER | 3460 | HOLLY CIR | MOUNT AIRY | GA | 30563-1830 | Dec 1 2019 | |
| HALL | 10609738 | GRADEN | NILES JEANNE | 1604 | POINT VIEW CIR | GAINESVILL | GA | 30506 | Aug 1 2017 | |
| HARALSON | 04007726 | THOMAS | RANDY FAE | 506 | BEN DAVIS RD | BUCHANAN | GA | 30113 | Oct 1 2020 | |
| HENRY | 06318304 | KING | AMELIA DENISE | 3040 | WINTER VIEW WAY | GAINESVILL | GA | 30281-7798 | Oct 1 2020 | |
| HALL | 05991901 | CLARK | RONNA CHARLES | 5128 | HICKORY HILLS NW | STOCKBRID | GA | 30506-2109 | May 1 2020 | |
| HALL | 11635532 | MEADOWS | RICHARD CECILIA | 4722 | OAK FIELD CT | GAINESVILL | GA | 30564 | Aug 1 2020 | |
| HALL | 12037573 | MEJIA | KARLA ENRIQUE | 1347 | DEER CREEK CT | MURRAYVIL | GA | 30542 | Mar 1 2020 | AR |
| HALL | 03742189 | MEJIAS-BLOI | DIEGO MANUEL | 6613 | VINE ST NE | GAINESVILL | GA | 30501 | Oct 1 2020 | FL |
| HALL | 08612166 | CAMILO | VICTOR KAY | 1526 | COVERED BRIDGE WAY | GAINESVILL | GA | 30548 | Oct 1 2020 | NE |
| HALL | 02008979 | JONES | SHARON MARIE | 755 | WOODLAND CT | HOSCHTON | GA | 30501 | Oct 1 2019 | KS |
| GWINNETT | 07553749 | YONIS | HERSI MOHAMED | | WINDING RIVER DR | GAINESVILL | GA | 30046 | Mar 1 2019 | OH |
| HALL | 07504786 | RAY | SUZANNAH HARRINGTON | 4808 | COUNTRYSIDE DR | FLOWERY BR | GA | 30542-3736 | | NC |

Page 277

DocVerify ID: 0D8654EE-3172-4548-9513-B88B7DCF5E33
www.docverify.com

0D8654EE-3172-4548-9513-B88B7DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Reg # | Last Name | First Name | Middle | No. | Street | City | ST | NCOA City | ST | Zip | NCOA Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL | 10437842 | MCDADE | RANDI | SUE KESLER | 312 | CARRINGTON PARK DR | GAINESVILLE | GA | BUFORD | GA | 30504 | Jun 1 2020 | AL |
| HALL | 04368353 | MCDONALD | ANNA | MARIA DELAPAZ | 5775 | ENCHANTRESS LN | GAINESVILLE | GA | GAINESVILLE | GA | 30518-7010 | Dec 1 2018 | SC |
| HALL | 05988270 | MEADOWS | MARIA | | 3040 | HICKORY HILLS NW | GAINESVILLE | GA | GAINESVILLE | GA | 30506-2109 | Oct 1 2020 | NC |
| HALL | 08422328 | TERAN | VANESSA | | 5065 | STONERIDGE DR | FLOWERY BR | GA | FLOWERY BR | GA | 30542 | Mar 1 2020 | WV |
| HARRIS | 07102464 | HAYNES | BRANDON | LEE | 248 | LAYFIELD BRANCH RD | HAMILTON | GA | HAMILTON | GA | 31811-4109 | Jul 1 2018 | AL |
| HARRIS | 07692758 | HEINZELMAN | DOUGLAS | | 53 | ALEXANDER LN | FORTSON | GA | FORTSON | GA | 31808 | Aug 1 2020 | MI |
| HARRIS | 10963755 | HIDALGO | FRANCISCO | EDWARD | 22 | FLAGSTONE WAY | FORTSON | GA | FORTSON | GA | 31808-2801 | Jul 1 2020 | PA |
| HARRIS | 08457526 | LEGG | GLENN | H | 22 | FLAGSTONE DR | FORTSON | GA | FORTSON | GA | 31808-2801 | Jul 1 2020 | DC |
| HALL | 01578942 | LEGG | JULIE | ANNE | 886 | PARKHILL PL | GAINESVILLE | GA | GAINESVILLE | GA | 30501 | Oct 1 2017 | CO |
| HALL | 08810313 | PHILLIPS | ZACHARY | WARREN | 5615 | PEACE AVE | BRASELTON | GA | BRASELTON | GA | 30517 | Jun 1 2020 | GA |
| HALL | 06458764 | CARR | HOLLIE | ANN | 6213 | GREEN MOUNTAIN LN | CLERMONT | GA | CLERMONT | GA | 30527 | May 1 2020 | FL |
| HARRIS | 11428304 | HARRIS | NELDA | KAREN | 53 | BURNT HICKORY WAY | FORTSON | GA | FORTSON | GA | 31808-4466 | Jul 1 2020 | FL |
| HALL | 04032551 | TAYLOR | WILLIAM | HORNE | 3668 | CHAPMAN DR | GAINESVILLE | GA | GAINESVILLE | GA | 30506 | May 1 2019 | CA |
| GWINNETT | 05618675 | YARBROUGH | KEVIN | | 4016 | GRAHAMRIDGE CT | SNELLVILLE | GA | SNELLVILLE | GA | 30039-4115 | Jan 1 2018 | SC |
| HALL | 02791923 | TAYLOR | GRAHAM | EDNA | 3015 | MANOR RDG | FLOWERY BR | GA | FLOWERY BR | GA | 30542 | Oct 1 2020 | LA |
| HALL | 08233647 | PHIFER | LISA | | 3105 | WILLOW CREEK DR | GAINESVILLE | GA | GAINESVILLE | GA | 30506 | Oct 1 2020 | TX |
| HARRIS | 11404699 | PHILLIPS | SHELDON | CHASE | 5759 | PLEASANT WOODS DR | CATAULA | GA | CATAULA | GA | 31804-3206 | Jul 1 2018 | WA |
| HARRIS | 08918394 | HASKELL | AVERY | WESLEY | 790 | KENNON DR | ELLERSLIE | GA | ELLERSLIE | GA | 31807 | Jul 1 2020 | KY |
| HARRIS | 05895012 | HASKELL | PAUL | | 84 | OSSAHATCHIE CIR | ELLERSLIE | GA | ELLERSLIE | GA | 31807 | Jul 1 2020 | KY |
| HENRY | 05026632 | HASKELL | SARA | M | 84 | OSSAHATCHIE CIR | MCDONOUGH | GA | MCDONOUGH | GA | 30253-8200 | Sep 1 2020 | FL |
| HARRIS | 08944632 | DUNN | KATHLEEN | MARIE | 270 | OAKFOREST DR | WEST POINT | GA | WEST POINT | GA | 31833-6101 | Sep 1 2020 | FL |
| HALL | 12347927 | DUNN | THOMAS | DANIEL | 270 | OAKFOREST DR | GAINESVILLE | GA | GAINESVILLE | GA | 30501-1470 | May 1 2020 | OH |
| HALL | 08597886 | MARTIN | COURTNEY | ELIZABETH | 83 | HIGHLAND DR | GAINESVILLE | GA | GAINESVILLE | GA | 30501-1470 | Sep 1 2020 | OH |
| HALL | 03959199 | KENDALL | ELIZABETH | RAE | 3190 | DOCKSIDE DR | GAINESVILLE | GA | GAINESVILLE | GA | 30501 | Sep 1 2020 | OH |
| HALL | 05294498 | KENDALL | PETER | MARK | 3190 | DOCKSIDE DR | GAINESVILLE | GA | GAINESVILLE | GA | 30501 | Sep 1 2020 | OH |
| HALL | 07609725 | KENDALL | SETH | PETER | 3190 | DOCKSIDE DR | GAINESVILLE | GA | GAINESVILLE | GA | 30504 | Sep 1 2020 | KY |
| HALL | 10863288 | KENNEDY | HAYES | INGRISH | 1171 | PIEDMONT WAY | GAINESVILLE | GA | GAINESVILLE | GA | 30548 | Feb 1 2019 | AL |
| HALL | 11936425 | WHITAKER | ADRIANNA | NICHOLLE | 3750 | CYPRESSWOOD PT | GAINESVILLE | GA | GAINESVILLE | GA | 30548 | Aug 1 2020 | FL |
| JACKSON | 08875353 | BABBITT | PAMELA | BRUMBLE | 42 | BUTTERNUT WALK | HOSCHTON | GA | HOSCHTON | GA | 30529 | Jul 1 2020 | FL |
| JACKSON | 08673264 | BABBITT | ROBERT | | 42 | BUTTERNUT WALK | HOSCHTON | GA | HOSCHTON | GA | 30253 | Jul 1 2020 | PA |
| JACKSON | 07004781 | BAKER | RENEE | THOMASINE | 507 | BISHOP CT | COMMERCE | GA | COMMERCE | GA | 31087 | Oct 1 2020 | LA |
| HENRY | 10489160 | ALEXANDER | TERRI | MARIE | 1484 | TETHER LN | MCDONOUGH | GA | MCDONOUGH | GA | 30553 | May 1 2019 | KY |
| HANCOCK | 07224823 | FINCH | MARY | MARGARET | 1646 | RIDGE RD | SPARTA | GA | SPARTA | GA | 30252 | Jun 1 2017 | SC |
| HART | 10636635 | JORDAN | KEVIN | SCOTT | 305 | WATER OAK DELL DR | LAVONIA | GA | LAVONIA | GA | 30553 | Aug 1 2020 | AZ |
| HENRY | 10104338 | ANDERSEN | ZACHARY | RYAN | 101 | HONEY LN | MCDONOUGH | GA | MCDONOUGH | GA | 30643-2213 | Jul 1 2019 | SC |
| HART | 01386902 | BETHUNE | OPAL | BAKER | 1906 | RIDGEVIEW RD | LAVONIA | GA | LAVONIA | GA | 30501 | Oct 1 2020 | AL |
| HART | 01259359 | BLACK | CHARLES | | 92 | LEE ST | HARTWELL | GA | HARTWELL | GA | 30252-3138 | Oct 1 2020 | TX |
| HALL | 08671724 | YOUNG | JESSICA | R | 769 | OAK SHIRE CT | GAINESVILLE | GA | GAINESVILLE | GA | 30281 | Mar 1 2018 | DC |
| HENRY | 08590373 | AKINS | LEON | LYNN | 120 | MADISON GRACE AVE | MCDONOUGH | GA | MCDONOUGH | GA | 30281 | Apr 1 2020 | VI |
| HENRY | 10660823 | AKINTUNDE | OLOLADE | | 308 | ASGARD CT | STOCKBRIDGE | GA | STOCKBRIDGE | GA | 30248 | Dec 1 2018 | MI |
| HENRY | 06452376 | DAVIS | GREGORY | WALDEN | 113 | ASHWOOD CT S | STOCKBRIDGE | GA | STOCKBRIDGE | GA | 30252-4917 | Aug 1 2020 | FL |
| HENRY | 10183930 | DORCELY | MELISSA | JENNY | 722 | NIGHTWIND WAY | LOCUST GR | GA | LOCUST GR | GA | 30252-4917 | May 1 2017 | FL |
| HENRY | 02564575 | DORSEY | LISA | MICHELLE | 1235 | NOTTLEY DR | MCDONOUGH | GA | MCDONOUGH | GA | 30252-4917 | Feb 1 2019 | PA |
| HENRY | 01751878 | LANDERS | HEATHER | E | 2139 | N OLA RD | MCDONOUGH | GA | MCDONOUGH | GA | 30252-4917 | Sep 1 2019 | PA |
| HENRY | 08234900 | LANDERS | LANCE | BUCHANAN | 2139 | N OLA RD | MCDONOUGH | GA | MCDONOUGH | GA | 30252-4917 | Oct 1 2020 | PA |
| HENRY | 01751876 | LANDERS | WILLIAM | B | 2139 | N OLA RD | MCDONOUGH | GA | MCDONOUGH | GA | 30252-4917 | Oct 1 2020 | PA |
| HENRY | 08144158 | STALLINGS | BRANDON | GERALD | 108 | HARPER WAY | MCDONOUGH | GA | MCDONOUGH | GA | 30252 | Feb 1 2017 | MA |

Page 278

DocVerify ID: 0D8564EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D8564EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | ST | ZIP | NCOA Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 08494697 | HANF | MICHAEL | JOSEPH | 510 | CHESHIRE DR | WARNER RO | GA | 31088-1143 | Sep 1 2020 | VA |
| HOUSTON | 08494702 | HANF | SHIRLEY | MARIE | 510 | CHESHIRE DR | WARNER RO | GA | 31088-1143 | Sep 1 2020 | VA |
| HOUSTON | 11927575 | ECKARD | LOVONNA | ROACHELL | 126 | WYNFIELD LN | BONAIRE | GA | 31005 | Aug 1 2019 | NC |
| HARRIS | 11667653 | MOORE | MICHAEL | EDWARD | 37 | LANTERN CT | ELLERSLIE | GA | 31807 | Sep 1 2019 | AL |
| HARRIS | 12828288 | MOORE | TYLER | GENE | 37 | LANTERN CT | ELLERSLIE | GA | 31807 | Sep 1 2019 | AL |
| HARRIS | 08728901 | MILEY | LAUREN | BROOKE | 8060 | GA HIGHWAY 208 | WAVERLY H | GA | 31831 | Aug 1 2019 | CT |
| HARRIS | 11243424 | NUNEZ | ANGELA | MARIA | 149 | ROSS RD | WAVERLY H | GA | 31831 | Nov 1 2019 | AP |
| HOUSTON | 12737197 | SKIDMORE | ALISON | DELAINE | 110 | LAKEWOOD DR | WARNER RO | GA | 31088 | Jul 1 2020 | CA |
| HARRIS | 05718364 | MCGILBERR | STANLEY | | 132 | BUCKEYE LOOP N | MIDLAND | GA | 31820 | May 1 2020 | AL |
| HENRY | 10843898 | MCCORMICK | ULYSSES | TERRELL | 522 | GROVE POINTE CT | LOCUST GR | GA | 30248 | Jun 1 2020 | AL |
| HENRY | 06516095 | TURNER | TRACY | MARIE | 217 | SWEETGUM LN | STOCKBRID | GA | 30281 | Apr 1 2020 | TX |
| HENRY | 11007156 | BONETA | FERNANDO | S | 2560 | OLD JACKSON RD | LOCUST GR | GA | 30248 | Dec 1 2018 | VA |
| HENRY | 10463301 | BETSA | BRANDON | | 106 | WEXFORD CT | STOCKBRID | GA | 30281 | Aug 1 2019 | SC |
| HENRY | 06452753 | SHERRY | TY | | 101 | SOUTHGATE BLVD | MCDONOUG | GA | 30253 | May 1 2020 | FL |
| HART | 07712487 | MUNRO | ASHLEY | BETH HILLEY | 1250 | MEMORIAL RD | CANON | GA | 30520 | May 1 2020 | HI |
| HENRY | 01739019 | TROBAUGH | DAN | TODD | 3009 | BRUSH ARBOR XING | MCDONOUG | GA | 30252-5599 | Jun 1 2020 | FL |
| HENRY | 07675763 | SIZEMORE | GARRETT | EDWIN | 412 | MOSBY LN | LOCUST GR | GA | 30248-6611 | Jan 1 2017 | WA |
| HENRY | 07939923 | SIZEMORE | KATIE | SELSOR | 412 | MOSBY LN | LOCUST GR | GA | 30248 | Jan 1 2017 | WA |
| HENRY | 10807717 | GLOVER | TAMIRRA | DANISE | 193 | SCENIC DR | MCDONOUG | GA | 30252 | Feb 1 2020 | VA |
| HENRY | 07847796 | SIMS | PAUL | | 248 | CHURCH RD | STOCKBRID | GA | 30281-1022 | Oct 1 2020 | MI |
| HENRY | 05378800 | SIMS | CHARLES | | 248 | CONVERS RD | MCDONOUG | GA | 30252 | Apr 1 2020 | MI |
| HENRY | 01417773 | SINAGRA | SUSAN | | 1945 | HIGHWAY 20 E | MCDONOUG | GA | 30252-2866 | Apr 1 2020 | SC |
| HENRY | 01417772 | SINAGRA | DARION | | 1945 | FAIRBROOK LN | STOCKBRID | GA | 30281 | Apr 1 2020 | SC |
| HOUSTON | 10856486 | SMITH | MICHELLE | KEONTRE | 220 | S CORDER RD APT 1208 | WARNER RO | GA | 31088 | Feb 1 2020 | MI |
| HOUSTON | 11321489 | FRAZIER | TAMARA | GEORGIANA | 301 | CHIMNEY PL | WARNER RO | GA | 31088 | Jan 1 2018 | TN |
| HENRY | 10517064 | FREDERICI | KAREN | | 105 | SHEPHERD DR | STOCKBRID | GA | 30281 | Oct 1 2020 | TX |
| HENRY | 11823754 | FORQUER | ASHLEY | | 103 | TALON PL | STOCKBRID | GA | 30253-7735 | Jun 1 2018 | OH |
| HENRY | 06131298 | GATLING | DONALD | | 186 | TALON PL | MCDONOUG | GA | 30253 | Jun 1 2018 | FL |
| HENRY | 08834483 | GATLING | DAVID | | 186 | JODECO RD | STOCKBRID | GA | 30281 | Jul 1 2018 | CO |
| HENRY | 07064455 | GLENN | ELIZABETH | | 1580 | FLICKER LN | STOCKBRID | GA | 30253 | Jun 1 2018 | NC |
| IRWIN | 03659954 | BRYDON | JAMES | | 170 | FLICKER LN | OCILLA | GA | 31774 | Jul 1 2018 | NC |
| IRWIN | 03659954 | BRYDON | TANYA | | 170 | | OCILLA | GA | 31774 | Jul 1 2018 | NC |
| HENRY | 05162037 | WILLIAMS | YVONNE | | 35 | VINTAGE CT | MCDONOUG | GA | 30253-4246 | Aug 1 2019 | MO |
| HOUSTON | 05236158 | RUTHERFOR | CEDRICK | | 415 | GREEN ISLAND RD | BONAIRE | GA | 31005 | Sep 1 2017 | MS |
| HOUSTON | 11913077 | RUTHERFOR | SHAQUITA | | 415 | GREEN ISLAND RD | BONAIRE | GA | 31005 | Sep 1 2017 | MS |
| HOUSTON | 11641218 | RUTLIDGE | GREGORY | | 319 | CHELSEA XING | BONAIRE | GA | 31005 | Jun 1 2019 | SD |
| HOUSTON | 11578746 | RUTLIDGE | JENNIFER | | 319 | CHELSEA XING | BONAIRE | GA | 31005 | Jun 1 2019 | SD |
| HOUSTON | 10827587 | SCHREFFLE | LADONNA | | 407 | LINKS VIEW DR | BONAIRE | GA | 31005 | Oct 1 2020 | AZ |
| HOUSTON | 11506310 | SCOBEE | JANIS | | 105 | PINE TRACE LN | KATHLEEN | GA | 31047 | Jul 1 2020 | DC |
| LIBERTY | 12775613 | HEYWARD | BRIANNA | | 1093 | MARNE BLVD | HINESVILLE | GA | 31313 | Jul 1 2018 | MO |
| LIBERTY | 04310709 | HIGHSMITH | STANLEY | | 183 | APPLING ST | HINESVILLE | GA | 31313 | Jul 1 2018 | FL |
| LIBERTY | 10769066 | HOCK | KIMBERLY | | 7781 | GA HIGHWAY 196 W | HINESVILLE | GA | 31313 | Nov 1 2019 | KS |
| HOUSTON | 04956423 | ANDERSON | MARYKA | | 101 | CRYSTAL RIDGE CIR | BYRON | GA | 31008 | Oct 1 2020 | MS |
| HOUSTON | 10240919 | THOMAS | DIONNE | | 454 | OLDE HICKORY CIR | BONAIRE | GA | 31005 | May 1 2017 | NC |
| JACKSON | 12383962 | ODOM | DEBRA | MURRAY | 232 | WOODBRIAR DR | JEFFERSON | GA | 30549 | Oct 1 2020 | SC |
| HOUSTON | 12503569 | BURKS | AMANDA | B | 108 | LYDIA DR | BONAIRE | GA | 31005 | May 1 2017 | AE |
| HOUSTON | 00812254 | MORASKA | SUZETTE | | 508 | BUTLER CT | WARNER RO | GA | 31088-7959 | Sep 1 2020 | AL |
| HOUSTON | 02904686 | MORGAN | JUNE | | | AMBERLEY CT | KATHLEEN | GA | 31047 | Sep 1 2018 | KY |

Page 279

DocVerify ID: 0D866AEE-3172-4548-8513-B885TDCF5E33
www.docverify.com

00866AEE-3172-4548-8513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Page 398 of 476

3988865TDCF5E33

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON | 00242331 | WEEKS | LOUISE | ELIZABETH | 1496 | L A WEEKS RD | WADLEY | GA | 30477-9128 | Sep 1 2020 | SC |
| JONES | 00697870 | BENJAMIN | CAROLYN | H | 234 | TIDWELL DR | MACON | GA | 31217-2613 | Sep 1 2020 | FL |
| HENRY | 05483417 | HUGHES | LAURIE | ANN | 2878 | HAMPTON LOCUST GROVE RD | LOCUST GROVE | GA | 30248 | Oct 1 2020 | SC |
| HENRY | 12364941 | HUGHES | REBEKAH | VIVIENNE | 308 | HUNTING HILLS DR | HAMPTON | GA | 30517 | Aug 1 2020 | NC |
| LAURENS | 10961591 | NGALAME | JACKLINE GERMANO | BESSEM | 411 | CHRISTIAN CT | DUBLIN | GA | 31021 | Apr 1 2020 | SC |
| HOUSTON | 11126062 | CHELTON | COURTNEY | LYNN | 108 | SAPWOOD CIR | WARNER ROBINS | GA | 31088 | Jan 1 2019 | NY |
| HOUSTON | 12246772 | CHELTON | JODI | LYNN | 106 | HOLBECK CT | WARNER ROBINS | GA | 31088 | Jun 1 2019 | AE |
| HOUSTON | 10751178 | CHELTON | KEVIN | RAY | 106 | HOLBECK CT | WARNER ROBINS | GA | 31088 | Jun 1 2019 | AE |
| HOUSTON | 10196278 | CHILD | LAUREN | ALYSON | 106 | HOLBECK CT | WARNER ROBINS | GA | 31047 | Jun 1 2019 | AE |
| HOUSTON | 10620887 | CHILD | MATTHEW | DOUGLAS | 301 | CAMBRIAN DR | KATHLEEN | GA | 31047 | Sep 1 2020 | OK |
| HOUSTON | 05502965 | GOODE | JENNIFER | ANN | 301 | CAMBRIAN DR | KATHLEEN | GA | 30549 | Sep 1 2020 | SC |
| JACKSON | 04672535 | NIXON | APRIL | | 136 | SAWTOOTH OAK DR | JEFFERSON | GA | 31005 | Sep 1 2020 | SC |
| HOUSTON | 11617509 | WOFFORD | PRESTON | REID | 210 | OLDE HICKORY CIR | BONAIRE | GA | 30607 | Feb 1 2019 | MD |
| JACKSON | 09071257 | BENTLEY | JAMES | CARTER | 2036 | OAK GROVE RD | ATHENS | GA | 31021 | Dec 1 2018 | FL |
| LAURENS | 00053955 | BENTLEY | LOUISA | CAMP | 402 | PAYNE PL | DUBLIN | GA | 31021 | Aug 1 2020 | FL |
| LAURENS | 10784335 | ALFIDI | BARBARA | WILLIAMS | 402 | PAYNE PL | DUBLIN | GA | 31021 | Aug 1 2020 | FL |
| LAURENS | 06043391 | DOVE | KRISTY | MARIE | 306 | SHADOW POND | DUBLIN | GA | 30565 | Sep 1 2019 | TN |
| JACKSON | 06953356 | WILLIAMS | MICHAEL | RENARD | 1951 | ED BENNETT RD | NICHOLSON | GA | 31021 | Oct 1 2020 | KY |
| JACKSON | 10842421 | HAEFNER | THERESA | HELEN | 699 | ETHRIDGE RD | JEFFERSON | GA | 30549 | Mar 1 2020 | FL |
| LOWNDES | 07469232 | HAGER | KATHLEEN | LORRAINE | 2501 | CHURCHILL DR | VALDOSTA | GA | 31602-2547 | Oct 1 2020 | TX |
| LOWNDES | 07245101 | WOLTZ | KATHRYN | MARIE | 5160 | GRANADA ST | LAKE PARK | GA | 31636 | Apr 1 2018 | TX |
| LANIER | 10790735 | WOLTZ | STEVEN | RYAN | 8 | KIMBER CIR | LAKELAND | GA | 31635 | Mar 1 2020 | TX |
| LANIER | 11264281 | WOODARD | BRIAN | RASHAD | 8 | KIMBER CIR | LAKELAND | GA | 31635 | Mar 1 2020 | TX |
| LANIER | 08306292 | ABAD | GREGORIO | ALEJANDRO | 141 | S 11TH ST | LAKELAND | GA | 31635-6329 | May 1 2020 | SC |
| LAURENS | 06555919 | SMITH | CRYSTAL | COLETTE | 253 | SPEARHEAD RD | DUBLIN | GA | 31021 | Jan 1 2020 | TX |
| LIBERTY | 06106775 | SMITH | ELISHA | | 2312 | MOHN CT | HINESVILLE | GA | 31313 | Apr 1 2019 | KY |
| LIBERTY | 13310848 | SIEWERTSEN | NATALIE | JEANTTE RA | 52 | PULASKI ST | HINESVILLE | GA | 31313 | Nov 1 2018 | NJ |
| LIBERTY | 08957078 | SILVER | KIMBERLY | DAWN | 1487 | FLO ZECHMAN DR | HINESVILLE | GA | 31313 | May 1 2019 | TX |
| LIBERTY | 12180595 | SILVER | ZACHARY | MICHAEL | 160 | DRAYTON CT | MIDWAY | GA | 31320 | May 1 2019 | FL |
| LIBERTY | 11386145 | HARRIS | BRYANNA | ASHLEY NIC | 160 | DRAYTON CT | MIDWAY | GA | 31320 | May 1 2019 | AP |
| LONG | 11786682 | VAN SLOOTE | KURT | EDWARD | 270 | BLAKE DR NE | LUDOWICI | GA | 31301 | Oct 1 2019 | AL |
| LOWNDES | 08404317 | VANCE | JENNIFER | MELINDA | 3678 | KNIGHTS MILL DR | VALDOSTA | GA | 31605 | Nov 1 2019 | FL |
| LOWNDES | 01216829 | PETTY | RAY | CURTIS | 1737 | POPLAR ST APT A | VALDOSTA | GA | 31601 | Oct 1 2018 | RI |
| LEE | 08717035 | PICCININI | MALAI | MICHELLE | 115 | DRU CT | LEESBURG | GA | 31763 | Oct 1 2020 | FL |
| LEE | 11673956 | GARRETT | TERRI | ELLEN | 117 | MARLEE CT | LEESBURG | GA | 31763 | May 1 2020 | TX |
| MONTGOMERY | 10287469 | WETHINGTON | FRANCIS | D | 2789 | SAWMILL RD | AILEY | GA | 30410 | Sep 1 2020 | NC |
| JACKSON | 01412334 | RAMUS | STEVEN | ROBERT | 247 | ST MARK PL | BOGART | GA | 30622 | Oct 1 2020 | NC |
| LEE | 10518004 | WILKINSON | LARRY | CECIL | 102 | NANDINA CT | LEESBURG | GA | 31763 | Jun 1 2017 | NC |
| JONES | 04568780 | WILKINSON | SHARON | LENORE | 171 | DEER CREEK CIR | GRAY | GA | 31032-4611 | Jun 1 2020 | MD |
| JONES | 01095136 | WILLIAMS | DEVONTAE | JAMAL | 171 | DEER CREEK CIR | GRAY | GA | 31032-4611 | Jun 1 2020 | TX |
| JONES | 10708174 | PAYNE | DAVIS | | 220 | CRESTVIEW TRCE | GRAY | GA | 31032 | Jan 1 2019 | PA |
| LEE | 12093140 | PAYNE | EUGENIA | | 851 | OAKLAND RD | LEESBURG | GA | 31763 | Jul 1 2020 | OK |
| LEE | 12026382 | TAYLOR | BEATRICE | PAULA | 851 | OAKLAND RD | LEESBURG | GA | 31763 | Jul 1 2020 | CT |
| JACKSON | 10671681 | TERRAPIN | BARBARA | SANDERS | 2016 | LIPSCOMB LAKE RD | PENDERGRASS | GA | 30567 | Sep 1 2020 | TX |
| JACKSON | 04534045 | THORPE | JARED | PALMER | 6329 | BROCKTON RD | NICHOLSON | GA | 30565 | May 1 2018 | TX |
| MCINTOSH | 06730718 | DIAZ DE LEON | MORGAN | LYSETTE | 1116 | THORPE AND JACKSON RD | TOWNSEND | GA | 31331 | Mar 1 2019 | TX |
| MONTGOMERY | 05434264 | DIAZ DELEON | MARTIN | | 904 | PETROSS RD | VIDALIA | GA | 30474 | Aug 1 2020 | TX |
| MONTGOMERY | 10502147 | DIAZ DELEON | MARTIN | | 904 | PETROSS RD | VIDALIA | GA | 30474 | Aug 1 2020 | TX |

Page 280

DocVerify ID: 0DB6654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
399B867DCF5E33
0DB654EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Month | Day | Year | Move State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 00366123 | WEAVER | WILLIAM | RUDOLPH | 1473 | WOODS BRIDGE RD | COMMERCE | GA | 30529 | Apr | 1 | 2019 | TX |
| MARION | 01812223 | WILSON | DORIS | C | 27 | PINEKNOT LOOP | BUENA VIST | GA | 31803-2531 | Oct | 1 | 2020 | NC |
| MARION | 01812224 | WILSON | LINON | G | 27 | PINEKNOT LOOP | BUENA VIST | GA | 31803-2531 | Oct | 1 | 2020 | NC |
| MCDUFFIE | 04868014 | ALLEN | DANNY | LYNN | 211 | MILLEDGE S APT D | THOMSON | GA | 30824 | Sep | 1 | 2020 | TX |
| LOWNDES | 06869123 | THOMAS | TONDALAYA | ALEYA | 4009 | GREY OAK DR | VALDOSTA | GA | 31605 | Dec | 1 | 2016 | FL |
| LOWNDES | 03550870 | THOMPSON | MARIANNE | THEA | 1022 | W STANFILL APT C55 | HAHIRA | GA | 31632 | Oct | 1 | 2020 | FL |
| MARION | 05853001 | BRADY | ROBERT | TIMOTHY | 152 | MOCKINGBIRD LN | BOX SPRING | GA | 31801 | Apr | 1 | 2020 | MO |
| LINCOLN | 01699099 | HUNTER | DORIS | ANN | 2479 | LEATHERSVILLE RD | LINCOLNTON | GA | 30817-5034 | Dec | 1 | 2019 | SC |
| LOWNDES | 05382188 | BYRD | DENISE | B | 4486 | TERRACEWOOD DR | VALDOSTA | GA | 31606 | Aug | 1 | 2020 | MS |
| LIBERTY | 12148649 | GLENZ | ASHLEY | RAE | 15 | SUNFLOWER ST | FORT STEW | GA | 31315 | May | 1 | 2019 | CA |
| LIBERTY | 10172337 | GLENN | GERALD | LEE | 9 | IDUS LN | HINESVILLE | GA | 31313 | Jul | 1 | 2018 | VA |
| LIBERTY | 10124157 | GOLSON | SANDRA | LYNNE | 105 | CHEROKEE CIR | HINESVILLE | GA | 31313 | Mar | 1 | 2020 | KY |
| MARION | 01879386 | AKIN | DEHLIA | ELAINE | 193 | SANDY CIR | MAUK | GA | 31058-2143 | Jul | 1 | 2019 | AL |
| MARION | 00252385 | BELK | MARY | ELIZABETH | 103 | HIGHWAY 137 W | BUENA VIST | GA | 31803-6230 | Jun | 1 | 2019 | SC |
| LIBERTY | 06294902 | COOPER | CHANNON | LEIGH | 56 | BROAD LEAF RD | ALLENHURS | GA | 31301 | Feb | 1 | 2019 | AE |
| LIBERTY | 10553601 | COOPER | JAMES | RAYMOND | 56 | BROAD LEAF RD | ALLENHURS | GA | 31301 | Feb | 1 | 2019 | AE |
| LIBERTY | 12003217 | COTTRELL | JOHN | RICHARDS A | 215 | WENTWORTH WAY | HINESVILLE | GA | 31313 | Jan | 1 | 2020 | VA |
| LIBERTY | 11638211 | COTTRELL | MOLLY | NICOLE | 215 | WENTWORTH WAY | HINESVILLE | GA | 31313 | Jan | 1 | 2020 | VA |
| LIBERTY | 05012500 | GENTRY | GWENDOLYN | MARIE | 219 | FOWLER ST | HINESVILLE | GA | 31313 | Aug | 1 | 2020 | VA |
| LOWNDES | 08582907 | WILLIAMS | JAH JAHRIH | ALEXZANDR | 3817 | DEL CIR LOT 9 | VALDOSTA | GA | 31632 | Sep | 1 | 2019 | VA |
| LOWNDES | 04995430 | VICKERS | JANE | PATTERSON | 1541 | OAK ARBOR DR | VALDOSTA | GA | 31601 | Apr | 1 | 2019 | NC |
| LOWNDES | 07796188 | WILLIS | CONNIE | EILEEN | 2916 | WEAVER ST | VALDOSTA | GA | 31605 | Sep | 1 | 2019 | FL |
| LOWNDES | 07952827 | COPELAND | ROBERT | KELSIE | 7484 | FINDLEY CHASE | VALDOSTA | GA | 31605 | Mar | 1 | 2020 | FL |
| MADISON | 12436034 | MOORE | PAMELA | | 246 | NEESE COMMERCE RD | HULL | GA | 30646 | Oct | 1 | 2020 | AZ |
| LIBERTY | 05338464 | CYRUS | JEREMY | BRIAN | 1990 | BENDER ST | HINESVILLE | GA | 31313 | Aug | 1 | 2019 | FL |
| MUSCOGEE | 10273034 | THOMPSON | TAMETRIS | JUDKINS | 633 | CUSSETA RD APT 104H | COLUMBUS | GA | 31903 | Aug | 1 | 2020 | VA |
| MERIWETHE | 07802744 | COLLIER | JERON | | 5462 | SPRINGDALE DR | PINE MOUNT | GA | 31822 | Aug | 1 | 2018 | VA |
| MUSCOGEE | 06303724 | COLLINS | DONALD | | 1603 | WHITTLESEY APT 737 | COLUMBUS | GA | 31909 | Sep | 1 | 2020 | CA |
| MUSCOGEE | 08842875 | TYLER | BRADLEY | | 5257 | 17TH ST | COLUMBUS | GA | 31901 | Jun | 1 | 2020 | FL |
| MUSCOGEE | 11137373 | MORRIS | TYLER | ALEXANDER | 2910 | MORRIS AVE | COLUMBUS | GA | 31904 | Oct | 1 | 2020 | FL |
| LOWNDES | 03392419 | WYNN | BRYAN | ALLEN | 3805 | SCHRADER RD | VALDOSTA | GA | 31605 | Oct | 1 | 2020 | FL |
| LOWNDES | 00020686 | ROWE | HARRY | RIVERS | 5394 | MAYCOMB AVE | VALDOSTA | GA | 31605 | Dec | 1 | 2019 | FL |
| LEE | 10243448 | MEDINA | PATRICIA | CATHARINE | 100 | BIRCHWOOD DR | LEESBURG | GA | 31763 | May | 1 | 2020 | MO |
| MITCHELL | 01654861 | KELLY | DANA | EDWARDS | 2630 | JERUSALEM CHURCH RD | CAMILLA | GA | 31730-7009 | Sep | 1 | 2020 | TN |
| MITCHELL | 06020441 | KNIGHT | CHRISTINE | DAVIS | 320 | CAMPBELL E APT 212 | CAMILLA | GA | 31730 | Apr | 1 | 2020 | FL |
| LOWNDES | 12580540 | PARSONS | CAROLE | IRENE | 415 | S HAGAN BR APT A2 | HAHIRA | GA | 31632 | Sep | 1 | 2020 | CO |
| LOWNDES | 10723220 | PATCH | LEAH | MARIE | 1667 | MERCURY D APT B | VALDOSTA | GA | 31605 | Jul | 1 | 2018 | WY |
| MADISON | 05701313 | STEVENS | KRISTINE | KAY | 394 | STRICKLAND CIR | COLBERT | GA | 30628 | Aug | 1 | 2020 | OH |
| MUSCOGEE | 07442124 | CLYATT | MARIE | ALLAN | 8095 | GLEN VALLEY DR | MIDLAND | GA | 31820 | Jul | 1 | 2018 | AL |
| MUSCOGEE | 07949620 | COBB | RANDY | DAWN | 4146 | WILBUR DR | COLUMBUS | GA | 31909-3947 | Oct | 1 | 2020 | AL |
| LONG | 11418116 | CABIC | CRYSTAL | BRENT | 115 | BRANDY WINE CT | LUDOWICI | GA | 31316 | Jan | 1 | 2020 | VA |
| LONG | 12870037 | CARMICHAE | DAVID | RASHAAD | 4540 | RYE PATCH RD NE | LUDOWICI | GA | 31316 | Oct | 1 | 2017 | TX |
| LONG | 06228512 | CASON | BRANDON | A | 146 | W KENNY DR NE | LUDOWICI | GA | 31313 | Oct | 1 | 2020 | NC |
| LONG | 10291915 | CHALK | MARK | | 18 | BRANDON DR NE | LUDOWICI | GA | 31316-1945 | Sep | 1 | 2019 | KY |
| LONG | 04204546 | COLLEY | MONICA | JEAN | 70 | THORNTON DR NE | LUDOWICI | GA | 31316 | Aug | 1 | 2020 | FL |
| LOWNDES | 11573778 | PARKS | AMANDA | RAE | 4196 | SHADOW GARDEN DR | HAHIRA | GA | 31632 | Sep | 1 | 2020 | FL |
| LOWNDES | 08560122 | PARR | SARAH | ELIZABETH | 7219 | GOOD HOPE RD | NAYLOR | GA | 31641 | Oct | 1 | 2020 | FL |
| LOWNDES | | PARR | TAYLOR | MARK | 7219 | GOOD HOPE RD | NAYLOR | GA | 31641 | Oct | 1 | 2020 | |

Page 281

DocVerify ID: 00B864EE-3172-4548-9513-B8857DCF5E33
www.docverify.com

00B864EE-3172-4548-9513-B8857DCF5E33 --- 2020/12/01 12:42-10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | State | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 10345132 | MARSHALL | SCHKAYLLE | MILLER | 7401 | BLACKMON APT 3603 | COLUMBUS | GA | 31909 | Oct 1 2020 | FL |
| MUSCOGEE | 10579002 | MARSHALL | SYLVIA | | 613 | FARR RD APT 6G | COLUMBUS | GA | 31907 | Nov 1 2020 | NC |
| MUSCOGEE | 06352306 | WILSON | KENNETH | FITZGERALD | 3860 | GENTIAN BL APT 27 | COLUMBUS | GA | 31907 | Mar 1 2017 | AL |
| MUSCOGEE | 10053461 | WILLINGHAM | STANLEY | EARL | 4630 | ENCINA DR | COLUMBUS | GA | 31907 | Aug 1 2019 | AL |
| MORGAN | 10851326 | HALLORAN | TAMI | PAINE | 584 | FOSTER ST | MADISON | GA | 30650 | Aug 1 2019 | CA |
| MUSCOGEE | 12151018 | MARSHALL | MADELYN | KAYE | 1700 | FOUNTAIN C APT 1103 | COLUMBUS | GA | 31904 | Aug 1 2020 | KS |
| MUSCOGEE | 05261447 | WILSON | LINDA | ANN | 3003 | REESE RD | COLUMBUS | GA | 31907-1609 | Jan 1 2020 | AL |
| MUSCOGEE | 07713009 | WILSON | SHERIKA | LORENE | 1525 | 19TH ST | COLUMBUS | GA | 31901 | Jul 1 2018 | AP |
| MUSCOGEE | 01814565 | WILSON | WALTRAUD | TRUDY | 5 | BENSON DR | COLUMBUS | GA | 31909 | Oct 1 2020 | LA |
| MUSCOGEE | 11885837 | WINDERWEE | JOEL | MARCUS | | 34TH ST | COLUMBUS | GA | 31904 | Oct 1 2020 | TX |
| MUSCOGEE | 08768566 | MCGHEE | JAMES | WALLACE | 1809 | TURNBERRY LN | COLUMBUS | GA | 31909 | Dec 1 2019 | TX |
| MUSCOGEE | 03397906 | WILLIAMS | ROBERT | LEE | 4835 | GLENWOOD DR | COLUMBUS | GA | 31906-2665 | Jul 1 2019 | AL |
| MUSCOGEE | 11172019 | CARLSON | CHRISTOPH | STEVEN | 3312 | MEADOW VALLEY CT | MIDLAND | GA | 31820 | Jul 1 2019 | TX |
| OCONEE | 06828712 | CARPENTER | REGINA | | 14 | BRISTOL BLVD | COLUMBUS | GA | 31904 | Jul 1 2019 | KS |
| MUSCOGEE | 12369661 | CARRIZALES | ALFRED | | 1683 | BREEDS HILL LOOP | COLUMBUS | GA | 31907 | Oct 1 2020 | AL |
| MORGAN | 06800179 | CANTEEN | CARLTON | KEYON | 694 | PENOR ST | MADISON | GA | 30650 | May 1 2019 | HI |
| MORGAN | 01333847 | GILMORE | DONNA | PEARL | 1050 | SUNLIGHT CT | MADISON | GA | 30650 | Sep 1 2019 | MS |
| MUHLENBEC | 11900330 | WILLIAMS | TIMOTHY | DAVID | 7380 | OBRIEN LOOP | FORT BENNI | GA | 31905 | Aug 1 2020 | AE |
| OCONEE | 07336136 | WRONA | LINDSEY | JOSEPHINE | 1030 | DEERBROOK CT | WATKINSVIL | GA | 30677-4571 | Jun 1 2019 | FL |
| OCONEE | 06978812 | YEOMANS | JESSICA | NICOLE | 195 | MARSHALL DR | WATKINSVIL | GA | 30677-2420 | Aug 1 2020 | OR |
| OCONEE | 06911520 | YEOMANS | KIM | EILEEN | 195 | MARSHALL DR | WATKINSVIL | GA | 30677-2420 | Aug 1 2020 | OR |
| MUSCOGEE | 05104224 | YEOMANS | ULIA | L | 5424 | BUENA VISTA RD | WATKINSVIL | GA | 31907 | Apr 1 2019 | FL |
| MUSCOGEE | 08244904 | BENNING | GEORGIA | MAE | 1351 | KINGS MOUNTAIN RD | COLUMBUS | GA | 31907-7410 | Sep 1 2020 | FL |
| MUSCOGEE | 03328658 | BENTFELD | HELEN | K | 4559 | JIMINEY LOOP | COLUMBUS | GA | 31909-3925 | Dec 1 2019 | NH |
| OCONEE | 08210024 | DAVIS | ROBIN | DENISE | 3551 | GREENSBORO HWY | WATKINSVIL | GA | 30677-3308 | Jul 1 2020 | FL |
| NEWTON | 08027119 | CURRIE | MICHELLE | RENEE | 85 | NICKLAUS CIR | SOCIAL CIRC | GA | 30025 | Oct 1 2020 | SC |
| PAULDING | 03063384 | ABAIR | BARBARA | SUE | 326 | LONGWOOD XING | DALLAS | GA | 30132 | Aug 1 2020 | SC |
| PAULDING | 02807154 | ABAIR | GARRY | DELMAR | 326 | LONGWOOD XING | DALLAS | GA | 30132 | Aug 1 2020 | FL |
| NEWTON | 05280716 | WILSON | CHERYL | LOUISE | 100 | HUNTERS KEEP | COVINGTON | GA | 30014-8435 | Jul 1 2020 | SC |
| NEWTON | 05206429 | WILSON | JOHN | DAVIDSON | 100 | HUNTERS KEEP | COVINGTON | GA | 30014-8435 | Jul 1 2020 | LA |
| MUSCOGEE | 06659766 | JETMORE | TRINA | LYNICE | 275 | PIEDMONT CIR | COLUMBUS | GA | 31016 | Aug 1 2020 | SC |
| MUSCOGEE | 12563591 | JOHNSON | JAE | ALEXANDRA | 1528 | WILDWOOD APT 101 | COLUMBUS | GA | 31907 | Oct 1 2020 | NC |
| MUSCOGEE | 05640691 | JOHNSON | ALEXIS | EVETTE | 2171 | HUNTER CT | COLUMBUS | GA | 31907-5067 | Dec 1 2019 | CA |
| MUSCOGEE | 01810424 | JOHNSON | CLEMENTIN | MARTIN | 729 | GEORGIA DR | COLUMBUS | GA | 31904 | Oct 1 2019 | AL |
| MUSCOGEE | 01814570 | JAINDL | PAMELA | SUSAN | 8846 | HYDRANGEA CT | COLUMBUS | GA | 30677 | Jun 1 2020 | CO |
| OCONEE | 12310602 | SCOTT | BENJAMIN | ROBERT | 1160 | ROWAN OAK CIR | WATKINSVIL | GA | 30705 | Sep 1 2019 | TN |
| MURRAY | 03730949 | MCCALLION | JAMES | CLARENCE | 1064 | LEONARD BI APT H | CHATSWOR | GA | 30705-6471 | Dec 1 2017 | TN |
| MURRAY | 02237635 | MCKENZIE | CLARENCE | F | 398 | COUCH RD | CHATSWOR | GA | 31820 | Mar 1 2019 | AE |
| NEWTON | 10486082 | TYSOR | ANGIE | MARIE | 6532 | LYNCH RD | MIDLAND | GA | 31016 | Jul 1 2019 | AL |
| NEWTON | 10964544 | FARMER | NYKIA | ENAY | 65 | SADDLEBROOK DR | COVINGTON | GA | 31905 | Nov 1 2016 | CA |
| MUSCOGEE | 02479007 | TURNER | COURTNEY | | 7628 | CRAIG DR | FORT BENNI | GA | 31907-1811 | Oct 1 2019 | TN |
| PAULDING | 02981496 | TURNER | GAMALIEL | W | 909 | WILLOW BEND RUN | DALLAS | GA | 30157-2371 | Oct 1 2020 | CA |
| MUSCOGEE | 01821439 | MOORE | HARVEY | ROGER | 3729 | SAFE HARBOR DR | COLUMBUS | GA | 31907 | Jun 1 2020 | SC |
| MUSCOGEE | 10440245 | LAMPLEY | MAXINE | | 3121 | CROSSBOW CT | COLUMBUS | GA | 31907 | Aug 1 2019 | FL |
| PAULDING | 10933267 | LANDRY | JARED | | 4695 | BONDALE DR | ACWORTH | GA | 30101 | Jun 1 2020 | SC |
| MUSCOGEE | 10645174 | EBERHARDT | ANTONIO | LAMONT | 20 | LITTLE CT | COLUMBUS | GA | 31901 | Oct 1 2020 | FL |
| COLUMBUS | 03787036 | LAMBERT | CHRISTOPH | CHARLES | 1329 | FRONT AVE APT 249 | COLUMBUS | GA | 31909 | Oct 1 2020 | TX |
| COLUMBUS | | LAMBERT | SHARONDA | NICOLE CUW | 8500 | FRANCISCA APT 1035 | COLUMBUS | GA | 31909 | Mar 1 2020 | NM |

DocVerify ID: 0D866AEE-3172-4549-9513-B885TDCF5E33
www.docverify.com
Page 401 of 476   401B865TDCF5E33
0D866AEE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | Zip | City | ST | City2 | ST2 | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 01800138 | LITTLETON | AMRETT | B | 6120 | CANDLESTICK LOOP | 31909 | COLUMBUS | GA | COLUMBUS | AL | Oct  1 2020 |
| MUSCOGEE | 03810231 | LITTLETON | BRIAN | TATUM | 6120 | CANDLESTICK LOOP | 31909 | COLUMBUS | GA | COLUMBUS | AL | Oct  1 2020 |
| MUSCOGEE | 01797729 | LITTLETON | THOMAS | E | 6120 | CANDLESTICK LOOP | 31909 | COLUMBUS | GA | COLUMBUS | AL | Oct  1 2020 |
| PAULDING | 05865630 | DWYER | CONNIE | ZEOLI | 167 | FALLEN OAK DR | 30132 | DALLAS | GA | DALLAS | FL | Sep  1 2020 |
| PAULDING | 03945916 | DYE | ROBERT | JOEL | 40 | OLIVER OVLK | 30132-0437 | DALLAS | GA | DALLAS | KY | Jul  1 2018 |
| MUSCOGEE | 10032660 | PAYNE | STEPHANIE | DAWN | 526 | BROADWAY | 31901 | COLUMBUS | GA | COLUMBUS | AL | Aug  1 2019 |
| PAULDING | 11413611 | BRIGHAM | DAMIEN | JERRON | 161 | DARBYS RUN DR | 30141 | HIRAM | GA | HIRAM | AL | Aug  1 2019 |
| OCONEE | 05121737 | GOUGE | JOSEPH | CHARLES | 247 | SHADYFIELD LN | 30621 | BISHOP | GA | BISHOP | AE | Dec  1 2019 |
| OCONEE | 06296855 | GOUGE | MARY | RENEE | 247 | SHADYFIELD LN | 30621 | BISHOP | GA | BISHOP | AE | Dec  1 2019 |
| OGLETHORPE | 10528982 | CONN | CAITLIN | CAMILLE | 11 | OAK RIDGE TRL | 30619 | ARNOLDSVILLE | GA | ARNOLDSVILLE | NY | Aug  1 2020 |
| PAULDING | 06747736 | BYRD | MATTHEW | EDWARD | 136 | COLLINS WAY | 30134-7198 | DOUGLASVILLE | GA | DOUGLASVILLE | AE | Oct  1 2017 |
| PAULDING | 07902181 | BYRD | TAMARA | RAY | 136 | COLLINS WAY | 30134-7198 | DOUGLASVILLE | GA | DOUGLASVILLE | AE | Oct  1 2017 |
| PAULDING | 07798841 | MORGAN | PATRICE | M | 52 | HARMONY P 18B | 30157 | DALLAS | GA | DALLAS | KY | Jul  1 2017 |
| PAULDING | 11145952 | MORISSET | JEAN | EDOUARD | 64 | WINDSOR WAY | 30132 | DALLAS | GA | DALLAS | NY | Feb  1 2019 |
| MUSCOGEE | 05496331 | SUMBRY | CITREASA | KENYELL | 3351 | N LUMPKIN F APT 3202 | 31903 | COLUMBUS | GA | COLUMBUS | AL | Jun  1 2020 |
| MUSCOGEE | 10502059 | STROUD | TRIANDOS | OSANTE | 213 | WALDEN CHASE LN | 31909 | COLUMBUS | GA | COLUMBUS | NY | Nov  1 2019 |
| PAULDING | 05614909 | HAWKINS | MELLYSA | ROBIN | 184 | SILVERLEAF LN | 30157-7995 | DALLAS | GA | DALLAS | TN | Sep  1 2020 |
| PAULDING | 07463460 | HAWKINS | THOMAS | DOUGLAS | 184 | SILVERLEAF LN | 30157-7995 | DALLAS | GA | DALLAS | TN | Sep  1 2020 |
| PAULDING | 07264795 | MCCRORY | DEVON | TRAVARIS | 92 | TIMBER PASS | 30157 | DALLAS | GA | DALLAS | MS | Jun  1 2019 |
| PAULDING | 03186969 | COLE | RICHARD | E | 120 | E CHESTNUT DR | 30132-0372 | DALLAS | GA | DALLAS | AL | Oct  1 2020 |
| PAULDING | 07583083 | DELOATCH | DANESHA | BRIANN | 550 | OAK GLEN DR | 30132 | DALLAS | GA | DALLAS | WA | Apr  1 2019 |
| PAULDING | 11530609 | DEMARCO | CLAUDIA | ELENA | 165 | BILTMORE LN | 30157 | DALLAS | GA | DALLAS | FL | Aug  1 2020 |
| PAULDING | 11306233 | JABLONSKI | LINDA | JEAN | 54 | RELIANCE LN | 30157 | DALLAS | GA | DALLAS | HI | Aug  1 2020 |
| PAULDING | 04546434 | RIES | RICKY | J | 513 | TRACE RD | 30157-9580 | DALLAS | GA | DALLAS | TN | Jan  1 2020 |
| PAULDING | 12671914 | MAHAFFEY | ANYA | DANYELLE | 6737 | BILL CARRU APT 6134 | 30141 | HIRAM | GA | HIRAM | AL | Jun  1 2020 |
| PAULDING | 05560414 | SEAWELL | GWENDOLYN | BRANHAM | 165 | AUSTIN LN | 30134-6102 | DOUGLASVILLE | GA | DOUGLASVILLE | AZ | Mar  1 2019 |
| PAULDING | 05592143 | SEAWELL | LUTHER | THURMAN | 165 | AUSTIN LN | 30134-6102 | DOUGLASVILLE | GA | DOUGLASVILLE | AZ | Mar  1 2019 |
| PAULDING | 10693074 | YATES | ELIZABETH | JEAN | 1450 | PINE VALLEY CT | 30141 | HIRAM | GA | HIRAM | TN | Sep  1 2020 |
| PAULDING | 08617772 | YODER | KIMBERLY | GRACE | 102 | REIDLAND WAY | 30132-9177 | DALLAS | GA | DALLAS | TX | Jun  1 2017 |
| POLK | 05947134 | SHUMAN | DENNIS | CHRISTOPHER | 122 | HIGHLAND DR | 30153 | ROCKMART | GA | ROCKMART | SC | May  1 2020 |
| PAULDING | 00026204 | TURNER | CHRISTOPHER | BRYCE | 258 | WHITE BUD LN | 30134 | DALLAS | GA | DALLAS | IL | Jul  1 2020 |
| PEACH | 10086353 | SHANNON | SHARON | ZACHARY | 2153 | TAYLORS MILL RD | 31030 | FORT VALLEY | GA | FORT VALLEY | VA | Nov  1 2017 |
| PICKENS | 01029595 | PARKER | ARLEEN | TYLER | 66 | TAMARACK I 20625 | 30143-7801 | JASPER | GA | JASPER | FL | Dec  1 2016 |
| PEACH | 10699979 | SMITH | JAMYE | LEE | 125 | ALEXIS WAY | 31008 | BYRON | GA | BYRON | TX | Nov  1 2017 |
| PIERCE | 12396544 | SYKES | INEZ | MARIE | 4065 | MEADOW CIR | 31516 | BLACKSHEA | GA | BLACKSHEA | FL | Oct  1 2020 |
| PIERCE | 12396368 | SYKES | JAMES | | 4065 | MEADOW CIR | 31516 | BLACKSHEA | GA | BLACKSHEA | FL | Oct  1 2020 |
| RICHMOND | 10296549 | BROMELL | KENNETH | MAURICE | 802 | BETH PAGE  APT # 915 | 30907 | AUGUSTA | GA | AUGUSTA | SC | Nov  1 2019 |
| RICHMOND | 05048671 | BROOKS | CYNTHIA | DENISE | 1450 | TROUPE ST | 30904 | AUGUSTA | GA | AUGUSTA | VA | Oct  1 2020 |
| PIKE | 04500148 | SAXON | ROY | E | 187 | MCCARD LAKE RD | 30256 | MEANSVILLE | GA | MEANSVILLE | TN | Oct  1 2018 |
| PIKE | 00719684 | QUICK | RONALD | LEE | 102 | DREWRY ST | 30292 | WILLIAMSON | GA | WILLIAMSON | FL | Aug  1 2017 |
| PIKE | 00717947 | QUICK | SHELBA | THOMPSON | 102 | DREWRY ST | 30292 | WILLIAMSON | GA | WILLIAMSON | GA | Aug  1 2017 |
| PICKENS | 02826918 | GARTLAND | KATHRYN | SUITERS | 989 | OGLETHORPE MOUNTAIN | 30143 | JASPER | GA | JASPER | UT | Jun  1 2017 |
| RICHMOND | 12272671 | FERRELL | MICHELLE | CHRISTINE | 424 | BRIGHAM TRL | 30909 | AUGUSTA | GA | AUGUSTA | AE | Aug  1 2017 |
| POLK | 05010833 | LEONARD | SHELDON | ROY | 321 | NEWCOMB ST | 30153 | ROCKMART | GA | ROCKMART | FL | Mar  1 2020 |
| PUTNAM | 08753099 | BROADWATER | KABRIA | DENISE | 3504 | NASSAU DR | 31024 | EATONTON | GA | EATONTON | MD | Mar  1 2020 |
| RICHMOND | 11224745 | MCKAIN | SHARON | J | 106 | ASHWOOD PT | 30909 | AUGUSTA | GA | AUGUSTA | IL | Jun  1 2020 |
| RICHMOND | 08873717 | BROWN | DAMON | LEONARD | 3362 | LEWIS RD | 30909 | AUGUSTA | GA | AUGUSTA | CO | Jun  1 2019 |
| PICKENS | 08580368 | WIGGLESWORTH | KATHLEEN | BARKER | 331 | CRIPPLED O 20143 | 30143 | JASPER | GA | JASPER | TX | Aug  1 2020 |

Page 283

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First | Middle | No. | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 12369632 | KATUKOORI | KAMALAKAR | REDDY | 2412 | BELL AVE | HEPHZIBAH | GA | 30815 | Jul 1 2020 | TX |
| RICHMOND | 12658822 | DANIELSON | THELMA | ELIZABETH | 4112 | N ALLENDALE CT | HEPHZIBAH | GA | 30815 | Oct 1 2020 | FL |
| RICHMOND | 11231886 | DALTON | DENISE | MICHELLE | 2343 | WOODBINE RD | AUGUSTA | GA | 30904 | Jul 1 2019 | AE |
| RICHMOND | 11466746 | DANIELS | ROBERT | | 2715 | HUNTCLIFFE DR | AUGUSTA | GA | 30909 | Feb 1 2019 | SC |
| RABUN | 12473704 | DICKERSON | CAYLIN | | 872 | SADDLE GAP DR | CLAYTON | GA | 30525 | Aug 1 2020 | MD |
| RICHMOND | 03531322 | CURTI | VINCENT | | 3601 | JAMAICA DR | AUGUSTA | GA | 30909-2617 | Jan 1 2020 | SC |
| RICHMOND | 05121244 | CURTIS | SHERYLE | | 2646 | ARDWICK DR | HEPHZIBAH | GA | 30815-5895 | Sep 1 2019 | VA |
| RICHMOND | 03806646 | DAVIS-CREN | JUDITH | | 4526 | RIDGE RUN DR | HEPHZIBAH | GA | 30815-6148 | May 1 2020 | NC |
| RICHMOND | 03424107 | DAWSON | CARLA | | 2143 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | Feb 1 2017 | NC |
| RABUN | 08698741 | NICHOLES | CAMERON | AARON | 22 | SKYLINE LN | CLAYTON | GA | 30525 | Aug 1 2020 | CO |
| RABUN | 03021358 | OLSEN | TODD | KIMBALL | 393 | SHADYSIDE APT 6 | CLAYTON | GA | 30525 | Jun 1 2020 | MI |
| RICHMOND | 11338487 | ALBERTI | MATTHEW | RALPH | 1399 | WALTON WAY APT 325 | AUGUSTA | GA | 30901 | Jun 1 2020 | LA |
| RICHMOND | 08628354 | ALFORD | LISA | MICHELLE | 2506 | WATERFRONT DR | AUGUSTA | GA | 30909 | May 1 2020 | NC |
| RICHMOND | 08270517 | ALGER | ELIZABETH | SUSAN | 3315 | THREAD NEEDLE RD W | AUGUSTA | GA | 30907 | May 1 2020 | SC |
| RICHMOND | 10740436 | HAYNES | KYLER | FITZGERALD | 1918 | DRIFTWOOD DR | AUGUSTA | GA | 30909 | Jun 1 2019 | SC |
| RICHMOND | 10213160 | FULLER | COLIN | WYATT | 936 | BROAD ST  APT 312 | AUGUSTA | GA | 30901 | Jun 1 2019 | AR |
| RICHMOND | 08769456 | FULLER | DANLIN | | 936 | BROAD ST  UNIT 312 | AUGUSTA | GA | 30901 | Jun 1 2020 | AR |
| RICHMOND | 10583303 | HATCHER | SHAREEN | MICHELE | 3205 | LEXINGTON WAY | AUGUSTA | GA | 30909 | Apr 1 2020 | SC |
| RICHMOND | 10335349 | NEAL | KATHERINE | LEWIS | 3 | EAGLE POINTE DR | AUGUSTA | GA | 30909 | Sep 1 2019 | CA |
| RICHMOND | 10533580 | NICHOLS | HENRY | | 3055 | WALTON WAY | AUGUSTA | GA | 30909 | Aug 1 2020 | GA |
| RICHMOND | 08364469 | KOSTOVICK | JOSEPH | GREGORY | 3709 | CRAWFORDVILLE CT | AUGUSTA | GA | 30909-9203 | Aug 1 2020 | AL |
| RICHMOND | 07041639 | KOSTOVICK | MARIE | DOLORIS | 3709 | CRAWFORDVILLE CT | AUGUSTA | GA | 30909-9203 | Aug 1 2020 | AL |
| RICHMOND | 06447731 | KUTLIN | JOSHUA | | 1441 | ANTHONY RD | AUGUSTA | GA | 30904-4725 | Aug 1 2019 | AP |
| RICHMOND | 06447629 | KUTLIN | WENDY | | 1441 | ANTHONY RD | AUGUSTA | GA | 30904-4725 | Aug 1 2019 | AP |
| RICHMOND | 05023129 | HUNTER | PATRICIA | LYNETTE | 2004 | BARTON CT | AUGUSTA | GA | 30906 | May 1 2017 | SC |
| RICHMOND | 12576378 | COX | DARRELL | DEAN | 2764 | DAVIS MILL RD | HEPHZIBAH | GA | 30815 | Sep 1 2020 | IL |
| RICHMOND | 10763244 | COX | KIMBERLY | KAY | 2764 | DAVIS MILL RD | HEPHZIBAH | GA | 30815 | Sep 1 2020 | IL |
| RICHMOND | 06174685 | FISHER MOK | BRANDEE | NACOLE | 3511 | OAKVIEW PL APT E | HEPHZIBAH | GA | 30815 | Apr 1 2020 | MO |
| RICHMOND | 08704217 | FLIPPO | CHRISTOPH/ALLEN | | 3415 | RAVENWOOD DR | AUGUSTA | GA | 30907 | Mar 1 2019 | TX |
| RICHMOND | 11437748 | SUTIC | DARINKA | | 708 | TURNING LEAF-CIR | AUGUSTA | GA | 30909 | Oct 1 2020 | KS |
| RICHMOND | 11580009 | STRELOW | REBECCA | | 1607 | BRIGHTON TRL | AUGUSTA | GA | 30909 | Aug 1 2020 | AP |
| RICHMOND | 01486069 | STEWART | ANGIE | | 2006 | CANADA DR | AUGUSTA | GA | 30906 | Aug 1 2019 | VA |
| RICHMOND | 06194789 | STEWART | CARLOS | DEOAN | 640 | AIKEN ST | AUGUSTA | GA | 30901 | Dec 1 2018 | SC |
| RICHMOND | 10495429 | STILPHEN | CARLY | ANNIE | 1343 | WINTER ST | AUGUSTA | GA | 30904 | Jun 1 2018 | OH |
| RICHMOND | 06717634 | STILWELL | MARY | LOUISE | 1007 | BEVERLY HEIGHTS DR | AUGUSTA | GA | 30907 | Dec 1 2017 | WI |
| RICHMOND | 04366682 | TOLBERT | CONTESSA | LAVETTE | 3188 | SKINNER MIL APT 4B | AUGUSTA | GA | 30909 | Apr 1 2018 | VA |
| RICHMOND | 01447419 | TOMCHEY | MARY | PATE | 409 | FOLKSTONE CIR | AUGUSTA | GA | 30907-3784 | Aug 1 2018 | TX |
| RICHMOND | 12584510 | TYGART | CURTIS | LEE | 4014 | MADISON LN | AUGUSTA | GA | 30909 | Oct 1 2020 | AE |
| SCREVEN | 11391631 | ASHCRAFT | ANNETTE | MARIE | 200 | WINCHESTER RD | SYLVANIA | GA | 30467 | Aug 1 2020 | FL |
| SUMTER | 03248689 | DELOACH | KATHRYN | VANPELT | 2417 | TRIPLE CREEK TR | ANDERSON | GA | 31711 | Sep 1 2020 | NC |
| ROCKDALE | 05603773 | MALCOM | MICHAEL | | 1420 | HYDE PARK CT | CONYERS | GA | 30013 | Jul 1 2020 | AL |
| ROCKDALE | 03539763 | CHAVEZ | SYLVER | MAYAN | 1952 | NORWICH CT | CONYERS | GA | 30094 | Sep 1 2020 | UT |
| ROCKDALE | 03312964 | CHEATHAM | VIVIAN | ROBERTS | 2660 | PACES LANDING CT NW | CONYERS | GA | 30012-2908 | Oct 1 2020 | TN |
| RICHMOND | 03988670 | WALTON | TRINA | DENISE | 4398 | CROSSCREEK RD | HEPHZIBAH | GA | 30815 | Feb 1 2019 | PA |
| ROCKDALE | 10772041 | STOVER | ERIC | RUSSELL | 105 | UNION CHURCH RD | MCDONOUG | GA | 30252 | Mar 1 2020 | KS |
| STEPHENS | 02297698 | EDMONDSO | JAMES | | 1128 | LIONS WAY | TOCCOA | GA | 30577 | Nov 1 2019 | FL |
| ROCKDALE | 03313172 | CLARK | BRONWIN | A | 3818 | VALLEY DR NE | CONYERS | GA | 30012-4630 | Apr 1 2020 | TN |
| ROCKDALE | 08352550 | WILSON | DOROTHY | PRESTON | | WILLOW BEND DR | STOCKBRIDG | GA | 30281-5685 | Nov 1 2019 | TX |

Page 284

DocVerify ID: 0DB865EE-3172-4548-8915-B88B7DCF5E33
www.docverify.com
0DB865EE-3172-4548-8915-B88B7DCF5E33 · 2020/12/01 12:42:10 -8.00 · Remote Notary
Page 403 of 476
403B867DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TELFAIR | 06580853 | MOORE | BETTY | JEAN | 138 | CHINA HILL RD | MILAN | GA | 31060 | Aug 1 2020 | OH |
| UNION | 10942586 | SHEROTSKI | EDWARD | F | 360 | P N WATKINS RD | BLAIRSVILLE | GA | 30512 | Oct 1 2020 | NC |
| UNION | 05881793 | SLUDER | GLORIA | JEAN | 228 | BROOKHAVEN DR | BLAIRSVILLE | GA | 30512-0465 | Oct 1 2020 | OH |
| UNION | 05875132 | SLUDER | LARRY | D | 228 | BROOKHAVEN DR | BLAIRSVILLE | GA | 30512-0465 | Oct 1 2020 | OH |
| TROUP | 10789705 | PIKE | MATTHEW | KAINE | 88 | RICHMOND DR | LAGRANGE | GA | 30240 | Jul 1 2020 | FL |
| TERRELL | 11379501 | CANNON | LINDA | LEE | 81 | WESTMINSTER ST | ALBANY | GA | 31721 | Aug 1 2020 | FL |
| TERRELL | 00333235 | CANNON | WILBUR | DARRYL | 81 | WESTMINSTER ST | ALBANY | GA | 31721 | Aug 1 2020 | FL |
| THOMAS | 11713890 | SMITH | STEWART | GREGORY | 15 | PINE WOOD LN | THOMASVILLE | GA | 31757 | Oct 1 2020 | TX |
| THOMAS | 11601781 | SOILEAU | BONNIE | MARKS | 311 | BRIARCLIFF DR | THOMASVILLE | GA | 31792 | Dec 1 2020 | AE |
| RICHMOND | 11927600 | THOMPSON | BELINDA | JOYCE | 4014 | MADISON LN | AUGUSTA | GA | 30909 | Oct 1 2020 | TX |
| TROUP | 09905446 | PETERMAN | SARAH | S | 3900 | GREENVILLE RD | LAGRANGE | GA | 30241-8249 | Jan 1 2020 | GA |
| TROUP | 07558841 | PETERSON | MARGARET | | 216 | JEFFERSON ST | LAGRANGE | GA | 30240 | Aug 1 2019 | TN |
| SUMTER | 11007260 | EDGE | THOMAS | COLEMAN | 153 | SYLVAN DR | AMERICUS | GA | 31709 | Jul 1 2019 | FL |
| STEPHENS | 10994432 | MOSS | MARION | | 60 | LAND DR | TOCCOA | GA | 30577 | Jan 1 2020 | TN |
| UNION | 00916316 | STROUT | EDWIN | B | 1279 | TATE RD | BLAIRSVILLE | GA | 30512-2490 | Sep 1 2020 | NC |
| WALKER | 09275514 | BROWN | DONALD | LARRY | 106 | DARVIN LN | LA FAYETTE | GA | 30728 | Jun 1 2020 | SC |
| WALKER | 05449635 | BROWN | HOMER | CLINE | 60 | FURNACE CREEK RD | LA FAYETTE | GA | 30728-5618 | Jul 1 2020 | FL |
| SPALDING | 10160907 | REID | ANTHONY | | 1465 | WESLEY DR | GRIFFIN | GA | 30224 | Sep 1 2020 | IL |
| TURNER | 10664884 | YAMNITZ | BARBARA | | 108 | ARNOLD RD | ASHBURN | GA | 31714 | Mar 1 2020 | AZ |
| TURNER | 10193308 | YAMNITZ | MELVIN | DOUGLAS | 108 | ARNOLD RD | ASHBURN | GA | 31714 | Mar 1 2020 | AZ |
| TOOMBS | 04262676 | HAYNES | SUSANNA | MARIE | 309 | MOSLEY ST APT 4 | VIDALIA | GA | 30474 | Aug 1 2019 | TX |
| SPALDING | 04103203 | BROWN | RHONDA | KAYE | 1013 | CHESTER WOODS CT | GRIFFIN | GA | 30223 | Feb 1 2020 | CA |
| SPALDING | 04375618 | BUICE | KENNETH | PATRICK | 148 | LOUMAE RD | GRIFFIN | GA | 30224 | Aug 1 2020 | FL |
| TREUTLEN | 08211932 | RIVERS | CHRISTOPHER | LEE | 2612 | SECRET FOREST RD | TARRYTOWN | GA | 30470 | Apr 1 2020 | AP |
| TOOMBS | 10450610 | HALL | DENISE | MARIE | 160 | ASHLEY DR | LYONS | GA | 30436 | Dec 1 2019 | FL |
| TOOMBS | 10450616 | HALL | ROY | EDWARD | 160 | ASHLEY DR | LYONS | GA | 30436 | Dec 1 2019 | FL |
| THOMAS | 00640138 | DUNBAR | CLARA | B | 1721 | SMITH AVE | THOMASVILLE | GA | 31792-5747 | Nov 1 2016 | VA |
| SPALDING | 10444493 | MCEACHIN | CODY | | 145 | CRYSTAL BRK | GRIFFIN | GA | 30223 | Nov 1 2016 | IN |
| UNION | 06711561 | JOHNSON | DEBORAH | SCOTT | 200 | FOREST SERVICE RD 117 | BLAIRSVILLE | GA | 30512 | Aug 1 2020 | LA |
| UNION | 06711479 | JOHNSON | WILLIAM | CHARLES | 200 | FOREST SER UNT 117 | BLAIRSVILLE | GA | 30512-4734 | Aug 1 2020 | LA |
| WALTON | 04407523 | CISSNER | KEVIN | JASON | 218 | COLQUITT RD | MONROE | GA | 30655 | Mar 1 2020 | NY |
| TOOMBS | 11011525 | NORKUS | GREGORY | | 2132 | GA HIGHWAY 130 W | VIDALIA | GA | 30474 | Feb 1 2020 | AK |
| WALTON | 07769764 | GRIFFIN | SHALETRICA | MONTANYA | 300 | TOWLER DR | LOGANVILLE | GA | 30052 | May 1 2020 | FL |
| TROUP | 05583353 | WALDROP | LORRAINE | LYNN | 219 | W LAKEVIEW DR | LAGRANGE | GA | 30240 | Nov 1 2016 | FL |
| THOMAS | 11938964 | HOUGH | THERESA | FAY | 111 | N BROAD ST APT 401 | THOMASVILLE | GA | 31792 | Jul 1 2019 | FL |
| THOMAS | 10572784 | HOWE | BEVERLY | JANE | 1388 | N PINETREE LOT 6 | THOMASVILLE | GA | 31792 | Dec 1 2018 | FL |
| THOMAS | 10572801 | HOWE | WILLIAM | GENE | 1388 | N PINETREE LOT 6 | THOMASVILLE | GA | 31792 | Dec 1 2018 | FL |
| THOMAS | 10758546 | HUFF | TRACIEE | J | 56 | SHALLOWBROOK FARMS | THOMASVILLE | GA | 31792 | Feb 1 2017 | IL |
| TOWNS | 12290372 | BAGGETT | RONNIE | MICHAEL | 2551 | RUSTIC RIDGE TRL | YOUNG HAR | GA | 30582 | Sep 1 2020 | NC |
| TOWNS | 12710138 | SELBY | MARTHA | JEAN | 2418 | MEADOW RIDGE CT | YOUNG HAR | GA | 30582 | Oct 1 2020 | AZ |
| TOWNS | 11093431 | SELBY | WILLIAM | MICHAEL | 2418 | MEADOW RIDGE CT | YOUNG HAR | GA | 30582 | Oct 1 2020 | AZ |
| TROUP | 11082117 | ANGLIN | JEROMIE | | 642 | HUDSON RD | LAGRANGE | GA | 30240 | Feb 1 2018 | AL |
| WALKER | 12018135 | RICE | KAYLEE | ARYNN | 662 | BONDS RD | CHICKAMAU | GA | 30707 | Jan 1 2020 | TN |
| WALKER | 11106639 | RICE | WILLIAM | ALEXANDER | 1105 | LULA LAKE RD | LOOKOUT M | GA | 30750 | Oct 1 2019 | AL |
| WALKER | 03816460 | KEITH | DONNIE | JAY | 3838 | HIGHWAY 337 | LA FAYETTE | GA | 30728 | Jul 1 2019 | TN |
| WALKER | 00070255 | GOSS | DANA | LABRON | 414 | CHANDLER RD | CHICKAMAU | GA | 30707-2807 | Jan 1 2019 | TN |
| WALKER | 00929330 | GOSS | KIMBERLY | R GORDON | 414 | CHANDLER RD | CHICKAMAU | GA | 30707-2807 | Jan 1 2019 | TN |
| TWIGGS | 00339337 | HUGHES | RUBY | J | 23 | HUGHES DR | JEFFERSON | GA | 31044 | Jun 1 2020 | NY |

Page 285

DocVerify ID: 0DB66AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com
00B66AEE-3172-4549-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TROUP | 10945365 | FRENCH | NORMAN | RAY | 611 | HUDSON RD | LAGRANGE | GA | 30240 | Aug 1 2020 | VA |
| WALKER | 05466407 | RYMER | ANGELA | RENEE | 225 | LOOKOUT DR | RISING FAWN | GA | 30738-2261 | Feb 1 2017 | TN |
| WALKER | 07298462 | RYMER | JASON | | 225 | LOOKOUT DR | RISING FAWN | GA | 30738 | Feb 1 2017 | TN |
| WALKER | 08700190 | SABOURIN | MARGARET | SPENCER | 200 | PRINCESS TRL | LOOKOUT M | GA | 30750-2818 | Jan 1 2020 | LA |
| TWIGGS | 00338010 | BEDGOOD | BARBARA | JACOBS | 350 | POSSUM HOLLOW RD | DRY BRANCH | GA | 31020-1741 | Dec 1 2019 | KY |
| WALTON | 08666046 | MITCHELL | KYLE | ANDREW | 1029 | S MADISON AVE | MONROE | GA | 30655 | Aug 1 2020 | TN |
| UNION | 11171606 | RAYMOND | DONALD | DAVID | 32 | MAPLE LN | BLAIRSVILLE | GA | 30512 | Oct 1 2020 | AL |
| UNION | 11621069 | RAYMOND | PATRICIA | ANN | 32 | MAPLE LN | BLAIRSVILLE | GA | 30512 | Oct 1 2020 | PA |
| WALTON | 11922248 | HENNESSEY | HEATHER | LYNN | 222 | LOGANVIEW DR | LOGANVILLE | GA | 30052 | Jul 1 2020 | PA |
| WALTON | 11922250 | HENNESSEY | ROBERT | JAMES | 222 | LOGANVIEW DR | LOGANVILLE | GA | 30052 | Jul 1 2020 | TN |
| WALTON | 12073955 | LIBERTUS | CHRISTINA | SUE | 222 | E GARDEN FARM RD | LOGANVILLE | GA | 30052 | Aug 1 2020 | FL |
| WALKER | 05036777 | LILLARD | EDWARD | CAROL | 571 | ROSSVILLE | ROSSVILLE | GA | 30741 | Aug 1 2020 | TN |
| WALKER | 05036738 | LILLARD | LAURA | CAROL | 854 | WILLIAMS RD | CHICKAMAUGA | GA | 30707 | Mar 1 2020 | TX |
| WALKER | 12374800 | ADCOCK | BRANDON | LEE | 805 | CHESTNUT ST | LA FAYETTE | GA | 30728 | Oct 1 2020 | SC |
| WALKER | 07218162 | STEWART | BOBBY | JOE | 506 | GORDON ST | CHICKAMAUGA | GA | 30707 | Jan 1 2018 | AL |
| WALKER | 03379246 | SLACK | WANDA | FRANCES | 325 | S MISSION RIDGE DR | ROSSVILLE | GA | 30741-2405 | Sep 1 2018 | MS |
| WALTON | 04846814 | ASTIN | GEORGE | ROBERT | 745 | GENE BELL RD | MONROE | GA | 30655 | Oct 1 2020 | TN |
| WALTON | 02771484 | TUTEN | ROBERT | GUERRY | 4723 | PINE DR | LOGANVILLE | GA | 30052-5227 | Sep 1 2018 | TN |
| WALTON | 12814813 | ADAMS | ALISHA | JEWELL | 833 | OVERLOOK TRL | MONROE | GA | 30655 | May 1 2020 | AZ |
| WHITFIELD | 02261522 | DUNN | KAYLA | | 2247 | MCCAMISH RD NE | DALTON | GA | 30721 | Aug 1 2018 | SC |
| WHITFIELD | 11163944 | MCGILL | LARRY | | 808 | GOLDEN ISLES DR | DALTON | GA | 30721 | Apr 1 2020 | HI |
| WARREN | 08728479 | WENTZ | CORTEZ | ANTHONY | 1793 | WILSON RD | WARRENTON | GA | 30828-4937 | Nov 1 2018 | TN |
| WHITE | 04303701 | CAMPBELL | DONELSON | CAFFERY | 1111 | SATTERFIELD RD | CLEVELAND | GA | 30528 | Nov 1 2018 | TN |
| WHITE | 04135478 | CAMPBELL | PATRICK | A | 401 | MARY DAVIDSON DR | CLEVELAND | GA | 30528 | Aug 1 2020 | TN |
| WHITE | 04135480 | CAMPBELL | SHAWN | RENEE | 401 | MARY DAVIDSON DR | CLEVELAND | GA | 30528 | Aug 1 2020 | TX |
| WALTON | 04400933 | SLATTERY | GLENN | B | 1622 | AUDREYS RDG | MONROE | GA | 30656 | Jan 1 2020 | TX |
| WALTON | 02850812 | SLATTERY | PAMELA | BRITT | 1622 | AUDREYS RDG | MONROE | GA | 30656 | Feb 1 2018 | TX |
| WHITFIELD | 06994433 | SANDERS | DENISE | CHRISTINE | 705 | CRANE WAY | TUNNEL HILL | GA | 30755 | Jul 1 2019 | FL |
| WHITE | 11088061 | THOMAS | ANGELA | KAY | 858 | RIVER FOREST RUN | CLEVELAND | GA | 30528 | Jan 1 2020 | TX |
| WHITFIELD | 12260582 | REGISTER | CURTIS | MARION | 3014 | E BROOKHAVEN CIR | DALTON | GA | 30720-5080 | Jan 1 2020 | TN |
| WHITFIELD | 07571624 | SPAHN | JOHN | ROBERT | 1905 | KINGSTON CT | DALTON | GA | 30720 | Mar 1 2017 | TN |
| WHITFIELD | 00072231 | SPAHN | PHYLLIS | R | 1905 | KINGSTON CT | DALTON | GA | 30720-5080 | Mar 1 2020 | TN |
| MUSCOGEE | 11817628 | GREEN | STEPHON | UNIQUE | 6 | KINGSWOOD CT | COLUMBUS | GA | 31907 | Aug 1 2020 | AL |
| MUSCOGEE | 11896054 | GREENWOO | ZACHARY | | 8272 | DREAM BOA APT 433 | COLUMBUS | GA | 31909 | Jan 1 2020 | AL |
| MUSCOGEE | 07663043 | SHELTON | JAYA | LEANN | 3807 | PEMBROOK APT C5 | COLUMBUS | GA | 31907 | Feb 1 2017 | AL |
| MUSCOGEE | 10967438 | SHEPHERD | EMILY | ANNE FACCI | 3010 | PASSAGE WAY | MIDLAND | GA | 31820 | Oct 1 2020 | KY |
| MUSCOGEE | 11902849 | SHEPHERD | TAMELA | M | 4815 | BURT MAR C APT 3 | COLUMBUS | GA | 31907 | Mar 1 2017 | AL |
| OCONEE | 08169069 | JOYNER | SARAH | ELIZABETH | 6300 | MILGEN RD APT 1024 | WATKINSVILLE | GA | 31907 | Mar 1 2018 | TX |
| OCONEE | 10737064 | HEINTZMAN | CALLIE | LYNN | 1361 | HICKORY MILL DR | WATKINSVILLE | GA | 30677 | Oct 1 2020 | NY |
| MUSCOGEE | 08452566 | HENNEBERG | JILL | MARIE | 1810 | MCREES MILL RD | COLUMBUS | GA | 30677 | Apr 1 2019 | FL |
| MUSCOGEE | 10496445 | SEYMOUR | DEBRA | LYNN | 1700 | FOUNTAIN C APT 3201 | COLUMBUS | GA | 31904 | Jul 1 2020 | WI |
| MUSCOGEE | 03889234 | SHARP | STARKELIA | MONIQUE | 4539 | OLD CUSSET APT W11 | COLUMBUS | GA | 31906 | Apr 1 2019 | AL |
| MUSCOGEE | 10343728 | SHAW | SHANNON | DENISE | 3205 | MOREHOUSE ST | COLUMBUS | GA | 31906 | Nov 1 2019 | AL |
| MUSCOGEE | 11162642 | FURNEY | ALANA | COZETTE | K#6522 | MIDDLEBURG DR | COLUMBUS | GA | 31909 | Aug 1 2020 | KY |
| MUSCOGEE | 00267223 | GALLAGHER | SARAH | ELAINE | 3071 | WILLIAMS RD APT 248 | COLUMBUS | GA | 31906 | Mar 1 2017 | VA |
| NEWTON | 04500582 | GALLOWAY | CHIFFON | CAPRICE | 1400 | BOXWOOD E APT# 1111 | OXFORD | GA | 30054 | Feb 1 2020 | AL |
| NEWTON | 12053150 | THOMAS | BRIAN | KEVIN | 125 | E FOREST WAY | COVINGTON | GA | 30016 | Jun 1 2020 | SC |
| NEWTON | | TERRELL | LATANYA | LEOLA | 150 | FIELDVIEW LN | COVINGTON | GA | 30016 | Jun 1 2020 | VA |

Page 286

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D8654EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWTON | 11137408 | TERRELL | STEPHEN | LENOAH | 150 | FIELDVIEW LN | COVINGTON | GA | 30016 | Jun 1 2020 | VA |
| MUSCOGEE | 12425203 | KING | JAMIE | GENTRY | 6224 | MISTY CT | COLUMBUS | GA | 31909 | Jul 1 2020 | AL |
| MUSCOGEE | 12141574 | KING | JULIA | CHRISTINE | 1528 | WILDWOOD, APT 104 | COLUMBUS | GA | 31906 | Aug 1 2020 | NY |
| MUSCOGEE | 10362498 | KINOSH | IEASHA | FIAPITO | 3071 | WILLIAMS RD, APT 435 | COLUMBUS | GA | 31909 | Feb 1 2020 | MS |
| NEWTON | 11996183 | TAYLOR | AUSTIN | SPENCER | 180 | BLUE GRASS WAY | OXFORD | GA | 30054 | Mar 1 2020 | AL |
| MUSCOGEE | 10582636 | HORNE | DEANA |  | 7401 | BLACKMON I APT 2703 | COLUMBUS | GA | 31909 | Jan 1 2019 | AL |
| MUSCOGEE | 04511261 | HORNE | SHANNON |  | 30 | WELLINGTON CT | MIDLAND | GA | 31820-5402 | Jul 1 2019 | AL |
| MUSCOGEE | 05653817 | HORTON | ANGELA | NICOLE | 2540 | ALMA ST | COLUMBUS | GA | 31909 | Jan 1 2019 | AL |
| MUSCOGEE | 05527471 | JONES | JENNIFER | NOBLES | 773 | ANDREA DR | COLUMBUS | GA | 31907-5214 | Mar 1 2017 | AL |
| MUSCOGEE | 12522892 | KIMBROUGH | NICKALETT | QUENTANA | 5404 | CHATHAM WOODS CT | COLUMBUS | GA | 31907 | Mar 1 2020 | NY |
| MUSCOGEE | 12128753 | KING | ALEXANDER | DAMIEN | 7505 | KANDLE CT | FORT BENNI | GA | 31905 | Aug 1 2020 | NY |
| MUSCOGEE | 07528727 | KING | CYNTHIA | LEE | 7505 | KANDLE CT | FORT BENNI | GA | 31905 | Aug 1 2020 | NY |
| MUSCOGEE | 07540575 | KING | DALTON |  | 6224 | MISTY CT | COLUMBUS | GA | 31909 | Jul 1 2020 | AL |
| NEWTON | 01970389 | HARDY | BENNY | JACOB | 295 | COLUMBUS DR | COVINGTON | GA | 30016 | Apr 1 2017 | MD |
| MUSCOGEE | 11572688 | RIVERA | KARLA | LEON | 811 | SUNFLOWER LN | COLUMBUS | GA | 31907 | Aug 1 2020 | CO |
| MUSCOGEE | 10997639 | FOSTER | MICHAEL | J | 5859 | MOON ST | FORT BENNI | GA | 31905 | Sep 1 2017 | AL |
| NEWTON | 11826571 | ANDREWS | SYR | CHARLES | 3397 | SALEM RD | COVINGTON | GA | 30016 | Dec 1 2019 | NC |
| NEWTON | 11008743 | MELVIN | DIONNE | DVION | 285 | RIVER WALK FARM PKWY | COVINGTON | GA | 30014 | Mar 1 2020 | NC |
| OCONEE | 05586632 | FULLER | JAMES | DUNLAP | 1619 | ROLLING MEADOWS LN | WATKINSVIL | GA | 30677 | Sep 1 2019 | SC |
| OCONEE | 05689569 | FULLER | JANE | CHAPMAN | 1619 | ROLLING MEADOWS LN | WATKINSVIL | GA | 30677 | Sep 1 2019 | SC |
| OCONEE | 06785955 | FULLER | HUNTER | ELLEN | 2315 | ORCHARD WALK | WATKINSVIL | GA | 30677 | May 1 2018 | AR |
| MUSCOGEE | 01828177 | GARY | MARKETTA | SCOTT | 7461 | BLACKMON I5116 | COLUMBUS | GA | 31909 | Sep 1 2020 | NC |
| OCONEE | 10439109 | GAUDIO | JACOB | SHARELL | 8500 | FRANCISCAN APT 220 | COLUMBUS | GA | 31909 | Jul 1 2020 | LA |
| OCONEE | 03303466 | GERCHICK | ANNE | MICHAEL | 5017 | MASON MILL RD | ATHENS | GA | 30606-5385 | Feb 1 2018 | LA |
| MUSCOGEE | 12908907 | LOGAN | TACHELLE | N | 5017 | MINT DR | COLUMBUS | GA | 31907 | Feb 1 2018 | LA |
| MUSCOGEE | 10870246 | LOGAN | TRACEY | RESHELL | 7614 | MINT DR | COLUMBUS | GA | 31907 | Jul 1 2018 | LA |
| MUSCOGEE | 05597517 | LOKKER | ERYN | LACEY | 2847 | MELINDA DR | COLUMBUS | GA | 31909 | May 1 2018 | LA |
| MUSCOGEE | 04916020 | LONDON | MARVA | ALAINE | 5709 | WHITE CHAPEL DR | COLUMBUS | GA | 31907-2819 | May 1 2019 | NY |
| MUSCOGEE | 04382689 | LONG | EDDIE | FRANK | 8051 | VENTURA DR | COLUMBUS | GA | 31909 | Apr 1 2020 | CA |
| MUSCOGEE | 08718237 | LOPEZ | FERNANDO |  | 5075 | SPLENDOR WAY | COLUMBUS | GA | 31904 | Apr 1 2018 | VA |
| MUSCOGEE | 10197166 | LOPEZ | MARY | ALEXANDER | 5709 | HALE | COLUMBUS | GA | 31904 | Sep 1 2020 | FL |
| MUSCOGEE | 11166766 | LOPEZ | MARY |  | 8051 | LAKEPOINTE LN | COLUMBUS | GA | 31907 | Oct 1 2018 | FL |
| MUSCOGEE | 08718275 | LOPEZ | TRACY |  | 320 | LAKEPOINTE LN | COLUMBUS | GA | 31904 | Oct 1 2018 | MD |
| NEWTON | 06994254 | BETTNER | STEVEN | JUANETTE | 19 | SPLENDOR WAY / RIVER COVE MDWS | SOCIAL CIR | GA | 30025 | Dec 1 2019 | AL |
| PAULDING | 05818125 | BAHR | HAROLD | MONROE | 19 | LEGEND DR | DALLAS | GA | 30157-6678 | Mar 1 2020 | MS |
| PAULDING | 05602232 | BAHR | SHARON | POLEY | 527 | LEGEND DR | DALLAS | GA | 30157-6678 | Oct 1 2020 | MS |
| PAULDING | 11690383 | BAILEY | AUSTIN | RYAN | 566 | WILLIAMS LAKE RD | POWDER SP | GA | 30127 | Oct 1 2020 | FL |
| PAULDING | 04733519 | CHAVEREST | ANJEANETT | MICHELLE | 114 | CRESTBEND LN | POWDER SP | GA | 30127 | Oct 1 2020 | FL |
| PAULDING | 03171716 | AXLEY | ERIC | ANDREW | 114 | IVY BROOK DR | DALLAS | GA | 30157 | Jul 1 2020 | VA |
| PAULDING | 01901002 | AXLEY | PAULA | ANN | 519 | IVY BROOK DR | DALLAS | GA | 30157 | Jan 1 2020 | AL |
| PIERCE | 12330371 | AYERS | GAYLE | LOUISE | 910 | FLOATING LEAF WAY | DALLAS | GA | 30132 | Sep 1 2020 | AL |
| PIERCE | 01619419 | FIELDS | JANIE | LEE | 6810 | EDGEWOOD CIR | BLACKSHEA | GA | 31516-2607 | Sep 1 2020 | AL |
| PAULDING | 11736184 | FITZGERALD | SYLVIA | A | 188 | OAKWOOD LN | BLACKSHEA | GA | 31516 | Jan 1 2020 | FL |
| PAULDING | 03087552 | GRAHAM | ELIZABETH | SAWYER | 221 | WHEELAN SCHOOL RD | DALLAS | GA | 30157 | Oct 1 2020 | VA |
| PAULDING | 07983640 | MANNING | DALLAS | COREY | 221 | YORKSHIRE LN | VILLA RICA | GA | 30180 | Sep 1 2020 | AL |
| PAULDING | 07983007 | MANNING | MITCHELL | HARRY | 221 | YORKSHIRE LN | VILLA RICA | GA | 30180-3632 | Sep 1 2020 | AL |
| PAULDING | 10300478 | MANNING | DALLAS | BLAINE | 221 | YORKSHIRE LN | VILLA RICA | GA | 30180 | Sep 1 2020 | AL |
| PAULDING | 06923774 | MANNING | PATRICIA | DARLENE | 221 | YORKSHIRE LN | VILLA RICA | GA | 30180-3632 | Sep 1 2020 | AL |

Page 287

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | GA | ZIP | St | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 11491451 | MARCHESE | GRIFFIN | SALVATORE | 12 | HEATHERWOOD TRCE | ACWORTH | GA | 30101 | KY | Aug 1 2019 |
| PAULDING | 08833382 | COKER | VERONICA | SHAVONNE | 45 | DARBYS AVE | HIRAM | GA | 30141 | VA | Apr 1 2020 |
| MUSCOGEE | 10500042 | PHILLIPS | ALISHA | NASHAY | 9966 | THICKET CT | MIDLAND | GA | 31820 | AL | Mar 1 2020 |
| MUSCOGEE | 07451784 | PHILLIPS | DIONNE | DEE | 2614 | SPRING CHAPEL CT | MIDLAND | GA | 31820 | NC | Jun 1 2019 |
| MUSCOGEE | 01829958 | PHILLIPS | LANITRA | MICHELLE | 3312 | GLENWOOD DR | COLUMBUS | GA | 31906 | AL | Jan 1 2020 |
| PAULDING | 01537349 | NEAL | KIM | LEIGH | 140 | OAK CREST LN | DALLAS | GA | 30132-1009 | TX | Jul 1 2019 |
| PAULDING | 01145827 | NEAL | REGINALD | G | 140 | OAK CREST LN | DALLAS | GA | 30132-1009 | TX | Jul 1 2019 |
| PAULDING | 03705703 | WINDHAM | DONNA | KAY | 26 | TRAILSIDE WAY | HIRAM | GA | 30141 | MS | Sep 1 2019 |
| PAULDING | 06805394 | THOMPSON | LORI | | 49 | CHESTERFIELD CT | VILLA RICA | GA | 30180-3864 | FL | Aug 1 2017 |
| PAULDING | 05059767 | SPITZFADEN | SHARON | | 65 | PEPPERTREE DR | POWDER SP | GA | 30127 | MD | Jul 1 2019 |
| PAULDING | 08078343 | WOOD | SHERIEKA | VONTE | 237 | MONA PT | DALLAS | GA | 30132 | VA | Sep 1 2019 |
| PAULDING | 11644778 | BRANDT | JEROME | | 25 | VALLEY BROOK CT | DALLAS | GA | 30132 | SC | Apr 1 2020 |
| PAULDING | 12128949 | STREET | STEPHANIE | Y | 224 | WATERBURY WAY | DOUGLASVILLE | GA | 30134-6080 | FL | May 1 2019 |
| PAULDING | 03083263 | STODDARD | STEPHANIE | MAE | 177 | LEGEND DR | DALLAS | GA | 30157 | WV | Dec 1 2019 |
| PAULDING | 00884067 | STONE | BARRY | RAY | 314 | STOKER RD | DALLAS | GA | 30132-8074 | KS | Jan 1 2020 |
| POLK | 07641843 | STONER | CAROL | B | 100 | REMINGTON LN | CEDARTOWN | GA | 30101-8228 | TX | Oct 1 2020 |
| PEACH | 12018578 | NEWLAND | ALEXANDER | SACHA-SALE | 408 | TURTLE ROCK PL | FORT VALLEY | GA | 31030 | MD | Sep 1 2017 |
| PIERCE | 06421494 | BLAIR | SAMMIE | | 1501 | RIDGEWOOD RD | BLACKSHEAR | GA | 31516 | MI | Aug 1 2020 |
| PIERCE | 06653154 | HUFFMAN | JACOB | WADE | 908 | HOUSERS MILL RD | BLACKSHEAR | GA | 31516 | IL | Aug 1 2020 |
| POLK | 06488270 | KELLUM | CHRISTOPHER | BRYAN | 908 | AZALEA ST | CEDARTOWN | GA | 30125 | IL | Jun 1 2019 |
| POLK | 04899461 | KELLUM | HEATHER | RENEE | 106 | AZALEA ST | CEDARTOWN | GA | 30125 | SC | Sep 1 2020 |
| POLK | 06774308 | FERGUSON | ERICA | BROOKE | 230 | SUNSET VALLEY ST | CEDARTOWN | GA | 30125 | OH | Oct 1 2020 |
| POLK | 05005020 | FERRELL | JAMES | LAJUAN | 2965 | PLANTATION AVE | CEDARTOWN | GA | 30125 | AL | Oct 1 2020 |
| POLK | 01043033 | CASH | JIMMY | PHILLIP | 2965 | CAVE SPRINGS RD | CEDARTOWN | GA | 30125 | AL | Oct 1 2020 |
| POLK | 03347380 | CASH | TONJA | LEE | 1738 | CAVE SPRINGS RD | CEDARTOWN | GA | 30125 | TX | Aug 1 2020 |
| RICHMOND | 06690947 | HAMORSKY | CLEO | HORNE | 2905 | PINETREE RD | AUGUSTA | GA | 30904-5068 | TX | Jun 1 2017 |
| POLK | | HAMPTON | DEVERIA | LYNN | 135 | ARROWHEAD/APT B6 | CEDARTOWN | GA | 30909 | | |
| POLK | | WILSON | SONDRA | DIANNE | 109 | COBB ST | CEDARTOWN | GA | 30125 | | |
| POLK | 03401710 | WOFFORD | KENYOTA | OMAR | 1411 | N MARTIELLE ST | CEDARTOWN | GA | 30125-2833 | | Oct 1 2019 |
| POLK | 08658710 | WOLFE | RODNEY | NICHOLAS | 2333 | EVERETT MOUNTAIN RD | ROCKMART | GA | 30153 | CA | Dec 1 2016 |
| PICKENS | 08192891 | HANKS | JAY | | 2333 | BRYANT RD | JASPER | GA | 30143-3786 | TN | Dec 1 2017 |
| PICKENS | 03209744 | HANKS | ROBIN | EVETTE | 4406 | BRYANT RD | JASPER | GA | 30143-3786 | TN | Sep 1 2020 |
| RICHMOND | 03183676 | CRAWLEY | TOYAKE | B | 225 | BERN CT | HEPHZIBAH | GA | 30815 | TN | Mar 1 2020 |
| POLK | 05089124 | JOLLY | MARGARET | M | 4057 | HUTTO RD | CEDARTOWN | GA | 30125-4738 | VA | Mar 1 2020 |
| RICHMOND | 08061005 | MCGEE | TIMOTHY | | 165 | MADISON LN | AUGUSTA | GA | 30909 | SC | Sep 1 2020 |
| RICHMOND | 12351225 | BARRON | SHEILA | AMANDA | 259 | BLAKE DR | AUGUSTA | GA | 30909 | NY | May 1 2018 |
| RABUN | 10400237 | WILSON | BETTY | JEAN | 259 | RIVER VISTA DR | DILLARD | GA | 30537 | SC | Apr 1 2020 |
| RABUN | 10681656 | WILSON | LAYLON | HAROLD | 86 | RIVER VISTA DR | DILLARD | GA | 30537 | SC | Oct 1 2020 |
| RABUN | 09439889 | WOERNER | SHAY | RASMUSSEN | 724 | TAYLOR VALLEY RD | CLAYTON | GA | 30525 | AZ | Jan 1 2020 |
| RICHMOND | 10146683 | ANDRESEN | VICTORIA | MARIA | 2401 | GREENE ST APT 1417 | AUGUSTA | GA | 30901 | NJ | Sep 1 2020 |
| RICHMOND | 11250517 | CALLAWAY | PATRICK | WADE | 67 | SEMINOLE RD | AUGUSTA | GA | 30904 | TX | Aug 1 2019 |
| PULASKI | 10003938 | SHELOR | WILLIAM | MACWELL | 1725 | S JACKSON ST | HAWKINSVILLE | GA | 31036 | VA | Mar 1 2020 |
| RICHMOND | 12682730 | GOULD | MICHAEL | DONNELLE | 2421 | DEER CHASE LN | HEPHZIBAH | GA | 30815 | TX | Oct 1 2020 |
| RICHMOND | 00220705 | LINDSEY | LOIS | JEANNE | 2206 | NORTON DR | AUGUSTA | GA | 30906 | KY | May 1 2020 |
| RICHMOND | 11965373 | BRANTLEY | BARRY | DARNELL | 804 | STERLING RIDGE DR | AUGUSTA | GA | 30909 | TX | Sep 1 2020 |
| RICHMOND | 10075642 | GOODMAN | SANDLYN | NICOLE | 602 | STERLING CT | AUGUSTA | GA | 30907 | SC | Sep 1 2020 |
| RICHMOND | 01429298 | JORDAN | WILLIE | MAE | 3 | ALBANY AVE | AUGUSTA | GA | 30901-1806 | CO | Dec 1 2018 |
| RICHMOND | 11721068 | NEAL | CALEB | | | EAGLE POINTE DR | AUGUSTA | GA | 30909 | CA | Sep 1 2020 |

DocVerify ID: 0D865AEE-3172-4549-9513-B885TDCF5E33
www.docverify.com
0D865AEE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle Name | No. | Street | City | ST | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 10338596 | NEAL | DURWOOD | E | 3 | EAGLE POINTE DR | AUGUSTA | GA | Sep 1 2020 | 30909 | GA |
| RICHMOND | 06796102 | HOWELL | HORACE | HARTMAN | 2021 | BRIGHTON CIR | AUGUSTA | GA | Feb 1 2018 | 30906 | MD |
| RICHMOND | 07771666 | KING | KAYLA | DANIELLE | 2690 | ALEXANDER PL | AUGUSTA | GA | May 1 2019 | 30909 | TX |
| RICHMOND | 10211882 | KING | MISTY | JOANNA | 1010 | PAPAYA ST | AUGUSTA | GA | Apr 1 2020 | 30904 | NM |
| RICHMOND | 11499872 | MURRILLE | SHERRI | LEANN | 333 | BRANDYWINE PL | AUGUSTA | GA | Jun 1 2018 | 30909 | TX |
| RICHMOND | 12534299 | MYERS | KAITLAND | PAIGE | 3018 | HAYNE'S STATION DR | AUGUSTA | GA | Oct 1 2020 | 30909 | SC |
| RICHMOND | 10098851 | MAIHLE | NITA | JANE | 2 | SHADOWBROOK CIR | AUGUSTA | GA | Dec 1 2018 | 30907 | MS |
| RICHMOND | 12200482 | MAJOR | BRITTANY | LEIGH | 4049 | IRON HORSE DR | AUGUSTA | GA | Sep 1 2020 | 30909 | SC |
| RICHMOND | 08189935 | KIEFER | CHELSEA | LEAH | 618 | CARLTON DR | AUGUSTA | GA | Jun 1 2020 | 30909 | NC |
| RICHMOND | 12386649 | KIEFER | TIMOTHY | MATTHEW | 618 | CARLTON DR | AUGUSTA | GA | Jun 1 2020 | 30909 | NC |
| RICHMOND | 11413870 | KIERMAN | RYAN | | 402 | IRONGATE C APT 3111 | AUGUSTA | GA | Nov 1 2019 | 30815 | MD |
| RICHMOND | 07195037 | JONES | JILLISSA | FAYE | 6143 | MAJOR CIR | HEPHZIBAH | GA | Nov 1 2019 | 30815 | NC |
| RICHMOND | 11287511 | KIFT | BRIAN | LEE | 310 | CHATHAM RD | AUGUSTA | GA | Aug 1 2019 | 30909 | NJ |
| RICHMOND | 11207803 | KIFT | SARA | HOPE | 310 | CHATHAM RD | AUGUSTA | GA | Nov 1 2019 | 30907 | NJ |
| RICHMOND | 07366842 | COOPER | DEMARCUS | ANTWON | 3485 | ESSEX PL | HEPHZIBAH | GA | Nov 1 2019 | 30815-7171 | FL |
| SPALDING | 00758740 | BEELAND | CAROL | WHITE | 1912 | S 6TH ST EXT | GRIFFIN | GA | Mar 1 2018 | 30224 | FL |
| SCHLEY | 11558726 | HUTCHINS | BRANDON | RONALD | 1671 | US HIGHWAY 19 N | ELLAVILLE | GA | Sep 1 2020 | 31806 | OK |
| SCHLEY | 04443622 | JEWELL | KELLI | | 517 | WOODALL RD | MAUK | GA | May 1 2020 | 31058 | VA |
| ROCKDALE | 10340223 | LANGFORD | DEVONTE | MORRIS | 1406 | WINDY HILL CT SE | CONYERS | GA | Sep 1 2020 | 30013 | FL |
| ROCKDALE | 05817653 | PARKS | CATHERINE | HOLMES | 4730 | THORNWOOD CT | COVINGTON | GA | Mar 1 2018 | 30016 | DC |
| ROCKDALE | 10228765 | DEBRO | CAMERON | JOSEPH | 2038 | REFLECTION CREEK DR | CONYERS | GA | Oct 1 2020 | 30013 | IN |
| ROCKDALE | 05226383 | DAVIS | PAUL | LASHANE | 4850 | HABERSHAM WAY SE | CONYERS | GA | Sep 1 2018 | 30094 | FL |
| ROCKDALE | 01226825 | DAVIS | THERESA | MUNSON | 4900 | CEDAR CT SE | CONYERS | GA | Jan 1 2018 | 30094-4551 | IN |
| RICHMOND | 11524202 | REID | MICHAEL | ROSS | 2609 | LELAND DR | AUGUSTA | GA | Jul 1 2019 | 30909 | AE |
| RICHMOND | 07714928 | REID | SAMUEL | MILTON | 2208 | BOYKIN RD | AUGUSTA | GA | May 1 2019 | 30906-9488 | MD |
| ROCKDALE | 04630144 | NALLS | ERIC | DEMOND | 711 | PEAKS LNDG | CONYERS | GA | Jun 1 2020 | 30013 | SC |
| ROCKDALE | 04984161 | NALLS | SHINIKA | PIERCE | 711 | PEAKS LNDG | CONYERS | GA | Aug 1 2020 | 30013 | SC |
| SPALDING | 11843255 | ZEPEDA | FRANCISCO | | 100 | AUTUMN RIDGE DR | GRIFFIN | GA | Aug 1 2020 | 30224 | MA |
| ROCKDALE | 08291538 | PLEASANT | ARLETHA | | 1404 | STEAM ENGINE WAY NE | CONYERS | GA | Sep 1 2017 | 30013 | IL |
| ROCKDALE | 11073224 | PAGGETT | BRANDYE | DEONTE | 3071 | STONE BRIDGE TRL SW | CONYERS | GA | Aug 1 2020 | 30094 | KY |
| ROCKDALE | 07716838 | PAGGETT | JOSHUA | MESHAY | 3071 | STONE BRIDGE TRL SW | CONYERS | GA | Jul 1 2020 | 30094 | KY |
| SPALDING | 07829173 | WRIGHT | NAKEESHA | VAE | 113 | N 9TH ST | GRIFFIN | GA | Jul 1 2020 | 30223 | KY |
| SUMTER | 01909361 | BRYANT | ANGELA | LAPARAS-LE | 1706 | FAIRWAY TR APT E | AMERICUS | GA | Jan 1 2020 | 31709 | FL |
| ROCKDALE | 11015214 | WHITEHEAD | RENE | KEVIN | 374 | WOODSTONE CV SE | CONYERS | GA | Jan 1 2020 | 30013 | TN |
| STEPHENS | 03827349 | CRAIG | WILLIAM | TUTT | 1224 | DAVIS AVE | TOCCOA | GA | Jan 1 2020 | 30577 | FL |
| WALTON | 06578245 | GOSSLING | WHITNEY | CLAUDE | 407 | CARL DAVIS RD NW | MONROE | GA | Jul 1 2019 | 30656 | NC |
| TOOMBS | 07354304 | COX | JAMES | DANIELLE | 232 | JACKSON ST | VIDALIA | GA | Apr 1 2018 | 30474 | CA |
| TOOMBS | 08142436 | CRAFT | CORI | JONATHAN | 232 | OAKWOOD DR | VIDALIA | GA | Jul 1 2018 | 30474 | FL |
| TOOMBS | 05737738 | CRAFT | KRISTOFER | VANBUREN | 232 | OAKWOOD DR | VIDALIA | GA | Jul 1 2018 | 30474 | CT |
| STEPHENS | 06971051 | RICE | ENDRE | MULLINIX | 78 | SHADY ST | TOCCOA | GA | Jan 1 2020 | 30577 | CT |
| STEPHENS | 04960114 | ROGERS | BRANDI | VARNEDOE | 263 | HIGHVIEW RD | TOCCOA | GA | Jan 1 2019 | 30577 | AL |
| STEPHENS | 04390283 | MCLEOD | SCOTT | ALLEN | 32 | MALIBU ST | MARTIN | GA | Aug 1 2017 | 30557 | AA |
| SPALDING | 01285734 | MERCK | DAN | ANTHONY | 499 | N CURRAHEE LN | TOCCOA | GA | Sep 1 2020 | 30577-7999 | TN |
| SUMTER | 11831523 | HANCHIN | MARK | RAY | 254 | KILGORE RD | GRIFFIN | GA | Oct 1 2020 | 30223 | SC |
| TIFT | 12047174 | PERRY | JAMES | DEAN | 291 | CARRINGTON DREXLER | TIFTON | GA | Aug 1 2019 | 31794 | AL |
| TIFT | 11590101 | PERRY | KIMBERLY | LOGAN | 291 | CARRINGTON DREXLER | TIFTON | GA | Aug 1 2019 | 31794 | FL |
| TROUP | 08920852 | RAGAN | KENNETH | ELANE | 115 | WASHINGTON WAY | LAGRANGE | GA | Jul 1 2020 | 30240 | FL |
| TOOMBS | 04637841 | MAY | JESSIKA | | 1303 | WOODLAWN CT | VIDALIA | GA | May 1 2020 | 30474 | AL |

DocVerify ID: 0D8654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
Page 408 of 476   4D8654EE-3172-4548-8913-B885TDCF5E33
0D8654EE-3172-4548-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Address | City | ST | ZIP | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOOMBS | 04637838 | MAY | MATTHEW | DALE | 1303 | WOODLAWN CT | VIDALIA | GA | 30474 | May 1 2020 | AL |
| THOMAS | 01323252 | BOGGS | STEPHEN | JAMES | 221 | COVINGTON APT # 123 | THOMASVILLE | GA | 31792 | Mar 1 2020 | AL |
| SPALDING | 03120888 | SALE | LARRY | LEE | 161 | LOUISE ANDERSON DR | GRIFFIN | GA | 30224 | Oct 1 2020 | IL |
| TREUTLEN | 12468374 | BURKHEAD | RAYA | ALEXANDER | 1568 | LAURELWOOD CIR | ROSSVILLE | GA | 30741 | Jul 1 2020 | SC |
| THOMAS | 10317471 | HEATH | TYLER | GREGORY | 2187 | LAKE CASSIE RD | ADRIAN | GA | 31002 | Oct 1 2020 | FL |
| THOMAS | 12071711 | BERRY | ANITA | MARGARET | 104 | EMILY LN | THOMASVILLE | GA | 31792 | Oct 1 2020 | TN |
| THOMAS | 12071712 | BERRY | BENJAMIN | ALAN | 104 | EMILY LN | THOMASVILLE | GA | 31792 | Oct 1 2020 | TN |
| WALKER | 10508561 | BAUSHER | CATHERINE | DARLENE | 204 | GLENRIDGE PL | ROSSVILLE | GA | 30741 | Dec 1 2017 | FL |
| SPALDING | 11797352 | SARAVIA | MISTIE | | 712 | COUNTY LINE CHURCH RD | GRIFFIN | GA | 30223 | May 1 2020 | R |
| WALKER | 05421244 | BROWN | SHIRLEY | MILDRED | 60 | FURNACE CREEK RD | LA FAYETTE | GA | 30728-5618 | Jul 1 2020 | SC |
| WALKER | 00930433 | BROWN | WYNELL | MAHAN | 106 | DARVIN LN | LA FAYETTE | GA | 30728 | Jul 1 2020 | TN |
| WALKER | 11301663 | CAYLOR | ASHLEY | MARIE | 1375 | N CEDAR LN | FLINTSTONE | GA | 30725 | Jan 1 2019 | KY |
| TOOMBS | 01318948 | WOOD | DANA | LEE | 121 | B HITCHCOCK RD | UVALDA | GA | 30473 | Jul 1 2017 | MD |
| TAYLOR | 05168918 | JAMES | BARRY | DANIEL | 32 | WILLOW ST | BUTLER | GA | 31006 | Jun 1 2017 | TN |
| UNION | 00914420 | MCGEE | ALLEN | G | 246 | BURNS DR | BLAIRSVILLE | GA | 30512-1153 | Jun 1 2020 | SC |
| TAYLOR | 07955405 | SAPP | HUNTER | CHASE | 28 | S MACON ST | REYNOLDS | GA | 31076-3323 | Jun 1 2017 | AK |
| TAYLOR | 06026871 | SCHOOLER | PATRICK | DANIEL | 175 | CARPENTER RD | RUPERT | GA | 31081-3015 | Nov 1 2017 | FL |
| TROUP | 12455141 | LANGSTON | HANNAH | CELESTE | 1515 | HOGANSVILL APT 181 | LAGRANGE | GA | 30241 | May 1 2020 | MO |
| TROUP | 12416702 | LANGSTON | STEPHEN | TRAVIS | 1515 | HOGANSVILL APT 181 | LAGRANGE | GA | 30241 | May 1 2020 | MO |
| WALTON | 08610656 | HARPER | ELEANOR | | 1021 | HONEY LN | LOGANVILLE | GA | 30052 | Sep 1 2019 | SC |
| TROUP | 05436456 | LOWE | DELORES | | 507 | PINE ST | WEST POINT | GA | 31833 | Apr 1 2020 | AL |
| WALKER | 00932068 | SENN | ANN | ELIZABETH | 225 | LONGVIEW DR | ROSSVILLE | GA | 30741-2580 | Sep 1 2020 | TN |
| WALKER | 05645405 | HALL | LONNIE | JAMES | 171 | OLD TRION RD | LA FAYETTE | GA | 30728 | Jun 1 2019 | IL |
| WALKER | 10969565 | HAMILTON | GAYLE | ANNE | 1349 | FRICKS GAP RD | CHICKAMAUGA | GA | 30707 | Oct 1 2020 | KY |
| TROUP | 00897710 | LIVINGSTON | JULIE | W | 95 | EBENEZER CHURCH RD | PINE MOUNT | GA | 31822-5008 | May 1 2020 | KY |
| TROUP | 00896619 | LIVINGSTON | STEPHEN | JAMES | 95 | EBENEZER CHURCH RD | PINE MOUNT | GA | 31822-5008 | May 1 2020 | CO |
| WALKER | 06615701 | DAVIS | CINDY | LOU | 497 | CORINTH RD | HOGANSVILLE | GA | 30230 | Oct 1 2020 | TN |
| TROUP | 09463835 | DAVIS | TINA | | 206 | PINEHAVEN DR | LAGRANGE | GA | 30240 | Apr 1 2017 | TN |
| WHITFIELD | 00817169 | WILKINSON | LISA | SUZANNE P | 1510 | CALLOWAY 14 | DALTON | GA | 30721 | Aug 1 2019 | TX |
| WHITFIELD | 00830216 | SMITH | CHARLES | DWAYNE | 430 | GARDEN CT | MONROE | GA | 30656 | Sep 1 2020 | MO |
| WALKER | 00925968 | WINGO | STACY | DENISE | 310 | LONGVIEW DR | ROSSVILLE | GA | 30741 | Apr 1 2019 | TN |
| WALTON | 03076171 | HILL | JERRY | | 2026 | BOMA CT | LOGANVILLE | GA | 30052 | Aug 1 2019 | TX |
| UNION | 11088855 | MORRIS | STEPHANIE | WHITE | 117 | LARK LN | YOUNG HAR | GA | 30582 | Sep 1 2020 | AL |
| WALKER | 11879654 | WELLS | DOMINIC | LENNEIL | 571 | E GARDEN FARM RD | ROSSVILLE | GA | 30741 | Mar 1 2020 | FL |
| WALKER | 03576071 | WELSH | JAMES | FRANKLIN | 1217 | OLD BETHEL RD | CHICKAMAU | GA | 30707 | Dec 1 2019 | FL |
| WALKER | 00929633 | WESTBROO | JIMMIE | D | 56 | CARLOCK CIR | CHICKAMAU | GA | 30707-3702 | Jun 1 2018 | FL |
| UNION | 12511978 | ROSEN | DONNA | LYNN | 899 | RIDGE POINTE WAY | BLAIRSVILLE | GA | 30512 | Sep 1 2020 | AE |
| WARE | 10249068 | KUBIK | EMILY | ELAINE | 3436 | DRIGGERS RD | WAYCROSS | GA | 31503 | Mar 1 2020 | AL |
| WHITFIELD | 00077959 | COLE | EARL | RANDY | 1102 | RIDGELEIGH CIR | DALTON | GA | 30720 | Jul 1 2020 | FL |
| WHITFIELD | 05511343 | PUCKETT | SANDRA | JEAN | 1044 | E LAKESHORE DR | DALTON | GA | 30720 | Sep 1 2020 | FL |
| WAYNE | 10363041 | ONEAL | DANIEL | LEWIS | 135 | BETH DR | JESUP | GA | 31545 | Jun 1 2019 | AE |
| WAYNE | 11563527 | ONEAL | MARY | FLORENCE C | 135 | BETH DR | JESUP | GA | 31545 | Jun 1 2019 | AE |
| WHITE | 00828734 | LOVELL | JOHN | BERNARD | 195 | DEER TRL | CLEVELAND | GA | 30528-5510 | Feb 1 2020 | AL |
| WHITE | 03936187 | LOVELL | LORRAINE | T | 195 | DEER TRL | CLEVELAND | GA | 30528 | Feb 1 2020 | AL |
| WHITFIELD | 08000651 | CALLAWAY | KATE | ELIZABETH | 761 | LEE BRYANT RD NE | DALTON | GA | 30721 | Feb 1 2020 | NC |
| HOUSTON | 01663663 | HUGHES | JOHN | AUSTIN | 104 | ETOWAH DR | BONAIRE | GA | 31005-2521 | May 1 2020 | TX |
| HENRY | 12594594 | GOODWIN | CHARLES | EDWARD | 110 | GINGER'S W LOT # 23 | MCDONOUG | GA | 30252 | Oct 1 2020 | TX |
| HENRY | 12564877 | FOSTER | RAQUILLA | ELATIA JAN | 245 | CORAL CIR | MCDONOUG | GA | 30253 | Apr 1 2020 | SC |

Page 290

DocVerify ID: 0D8864EE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D8864EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | NCOA Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY | 03354094 | WILSON | SHANNON | LEE | 120 | WORTHY DR | MCDONOUGH | GA | 30252-6239 | Sep 1 2020 | NC |
| HOUSTON | 08909254 | COLEMAN | GLORIA | JUANITA | 109 | RITZ LN | PERRY | GA | 31069 | Sep 1 2020 | IL |
| HOUSTON | 10743776 | COLEMAN | LAMARR | DARELL | 103 | GRAND AVE | BONAIRE | GA | 31005 | Mar 1 2018 | MS |
| HENRY | 04703626 | MUHAMMAD | SALLY | J | 300 | AMHERST TER | STOCKBRIDGE | GA | 30281 | Oct 1 2020 | OH |
| HOUSTON | 03531154 | SHERIDAN | AMANDA | LEIGH | 113 | RIDGE POINTE CT | PERRY | GA | 31069 | Feb 1 2017 | FL |
| HOUSTON | 06367788 | SHORE | JOHN | CHRISTOPH | 130 | BRITTANY DR | PERRY | GA | 31069 | Oct 1 2019 | CA |
| HENRY | 00341274 | ROSEMOND | VERONICA | T | 199 | SOLOMON DR | ELLENWOOD | GA | 30294-4505 | Oct 1 2019 | IN |
| HENRY | 10070134 | RICHARDSON | RASHAD | LEONARD | 154 | COLONY PARK LN | LOCUST GROVE | GA | 30248 | Sep 1 2018 | MD |
| HOUSTON | 03988494 | AUSTIN | LARRY | OTIS | 306 | WILLOW AVE | WARNER ROBINS | GA | 31093 | Sep 1 2019 | FL |
| HOUSTON | 10441211 | BATTY | RYAN | MITCHELL | 108 | WEATHERSTONE PL | KATHLEEN | GA | 31047 | Jul 1 2019 | OH |
| HOUSTON | 08416312 | BAKER | BENJAMIN | JACOB | 103 | REESE DR | WARNER ROBINS | GA | 31086-2326 | Jun 1 2019 | AL |
| LUMPKIN | 10165300 | HAMLIN | DOWIA | MARIE | 125 | OLD FEDERAL RD | DAHLONEGA | GA | 30533 | Jan 1 2018 | MO |
| LUMPKIN | 11442722 | HARTMAN | CHRISTY | JOYCE | 492 | SHENANDOAH DR | DAHLONEGA | GA | 30533 | Sep 1 2020 | VA |
| LUMPKIN | 12654203 | HARTMAN | RHYAN | MICHELLE | 492 | SHENANDOAH DR | DAHLONEGA | GA | 30533 | Sep 1 2020 | VA |
| JEFF DAVIS | 03453921 | MILES | HELEN | MARIE | 20 | W PLUM ST | HAZLEHURST | GA | 31539-6857 | Oct 1 2020 | LA |
| HOUSTON | 07088277 | TAYLOR | JAMILA | | 215 | WEST HAVEN DR | KATHLEEN | GA | 31047 | Jan 1 2019 | NJ |
| HOUSTON | 11975163 | PLUMMER | CHRISTOPH | WILLIAM | 2360 | US HIGHWAY 341 N | PERRY | GA | 31069 | May 1 2020 | FL |
| HOUSTON | 08685626 | VAROSKOVII | DAVID | JOSEPH | 202 | MADILYN DR | WARNER ROBINS | GA | 31088-1194 | Sep 1 2019 | AE |
| HOUSTON | 08685608 | VAROSKOVII | LORI | ANN | 202 | MADILYN DR | WARNER ROBINS | GA | 31088-1194 | Sep 1 2019 | AE |
| HOUSTON | 08350874 | RANDALL | DIANE | JENNIFER | 618 | CHESHIRE DR | WARNER ROBINS | GA | 31088 | Jul 1 2018 | FL |
| HOUSTON | 07670141 | ARNOLD | JACK | AARON | 303 | FRANKLIN SQ | PERRY | GA | 31069 | Jul 1 2020 | TN |
| HOUSTON | 12334780 | TINER | OLIVIA | LOFTIN | 209 | LAKE JOY RD | BONAIRE | GA | 31005 | Oct 1 2020 | UT |
| HOUSTON | 08307475 | NOEL | MARIANNA | JOY LEA | 119 | CASTLE PINES DR | KATHLEEN | GA | 31047 | Jan 1 2018 | AE |
| HOUSTON | 10876738 | BRYANT | JUAN | LEE SANCHE | 414 | RED HAWK PT | KATHLEEN | GA | 31047 | Feb 1 2019 | AE |
| HENRY | 11996334 | RIVERA | MICHAEL | | 235 | WESTIN PARK DR | LOCUST GROVE | GA | 30248 | Sep 1 2020 | CT |
| HENRY | 11641480 | RIVERA | YASMIN | | 235 | WESTIN PARK DR | LOCUST GROVE | GA | 30248 | Feb 1 2020 | TX |
| HENRY | 10104644 | ROACH | CALEB | | 235 | SHELTON DR | WARNER ROBINS | GA | 31088 | Jun 1 2019 | AP |
| HOUSTON | 08986580 | CENTENO | PEDRO | EDWARD | 181 | LEISURE LA APT T9 | WARNER ROBINS | GA | 31093 | Nov 1 2018 | SC |
| HOUSTON | 05017778 | CASTRO | CHERIE | MONIQUE | 800 | OAKRIDGE DR | KATHLEEN | GA | 31047 | Aug 1 2018 | TX |
| HOUSTON | 12749858 | CATTERTON | AUBREY | RAEGAN | 103 | HAWKS TAIL DR | KATHLEEN | GA | 31047 | Aug 1 2019 | TX |
| HOUSTON | 06934249 | PECK | GEOFFREY | ADAM | 310 | HAWKS TAIL DR | STOCKBRIDGE | GA | 30281-1569 | Jan 1 2020 | MD |
| HOUSTON | 08689504 | CAUSEY | LEEANNE | REBECCA | 110 | CROWN GLEN WAY | STOCKBRIDGE | GA | 30281 | Jul 1 2017 | TX |
| HOUSTON | 05386819 | RILEY | ANTHONY | | 149 | PLANTATION CT | BONAIRE | GA | 31005 | Feb 1 2019 | KS |
| HENRY | 07106113 | RITTER | JOHN | NICHOLAS | 429 | WEDGEWOOD DR | LOUISVILLE | GA | 30434 | Apr 1 2019 | MD |
| HENRY | 11500256 | PECK | DAVID | MICHAEL | 208 | US HIGHWAY B-3 | COMMERCE | GA | 30530 | Dec 1 2017 | TN |
| HOUSTON | 10073540 | ROBINSON | MEGAN | V | 311 | QUEEN CT | JEFFERSON | GA | 30549 | Mar 1 2020 | NC |
| JACKSON | 10060694 | WILES | ILENE | EFFIE | 68 | COBB ST | LAKELAND | GA | 31635 | Aug 1 2020 | VA |
| JACKSON | 00838494 | WILLIAMS | JAMES | DEFANN | 347 | CHADWICK LN | LAKELAND | GA | 31635 | Aug 1 2020 | VA |
| LANIER | 12288630 | THOMAS | GERARD | CLAIRE MAR | 10 | CHADWICK LN | LAKELAND | GA | 31635 | Aug 1 2020 | FL |
| LANIER | 12711078 | THOMAS | SEAN | DONNA | 10 | WATER LILY WAY | MIDWAY | GA | 31320 | Jul 1 2019 | AE |
| LANIER | 01206871 | TOMLINSON | GAIL | JAMES | 4 | CUDDY LN UNIT 32 | RENTZ | GA | 31075-3163 | Jun 1 2020 | VA |
| LIBERTY | 10723937 | SPANGLER | CHRISTOPH | FAY | 2075 | CHURCH ST | HINESVILLE | GA | 31313 | Mar 1 2020 | TX |
| LAURENS | 00006040 | BROWN | JOANNE | IRIS | 23 | MILES XING | FORT STEWART | GA | 31315 | Jan 1 2020 | CO |
| LIBERTY | 11482894 | SHEETS | BRIDGET | JO KATHLEE | 1039 | CLIFFORD C APT B | LEESBURG | GA | 31763 | Jan 1 2018 | FL |
| LIBERTY | 11857690 | SCOTT | DAIZY | | 7131 | HANK DR | LEESBURG | GA | 31763 | | |
| LEE | 10259938 | OROZCO | DAMALI | KAI | 207 | HANK DR | LEESBURG | GA | 31763 | Jun 1 2018 | FL |
| LEE | 10442852 | OROZCO | RUDDY | ATENAGORA | 207 | HANK DR | LEESBURG | GA | 31763 | | |

DocVerify ID: 00B664EE-3172-4548-8513-B88S7DCF5E33
www.docverify.com
Page 410 of 476
4168867DCF5E33
00B664EE-3172-4548-8513-B88S7DCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 11602984 | DAVIS | AMANDA | LYNN | 3553 | FARMERS WAY | VALDOSTA | GA | 31605 | Dec 1 2019 | WI |
| LOWNDES | 00686127 | DAVIS | DELLA | CHARLYNE | 6281 | SANDPIPER DR | VALDOSTA | GA | 31601-7884 | Dec 1 2019 | UT |
| LAMAR | 08252148 | DORSEY | SHAEYLA | NICHOLE | 234 | RICHARDSON ST | BARNESVILL | GA | 30204 | Sep 1 2019 | FL |
| LOWNDES | 10230988 | DAVIS | SAUNDRA | FAY | 809 | BUNCHE DR | VALDOSTA | GA | 31601 | Oct 1 2020 | CO |
| LEE | 05326418 | SAXON | ALBERT | NICOLE | 117 | COBBLEFIELD DR | ALBANY | GA | 31701-1297 | Sep 1 2020 | OH |
| LEE | 03376344 | SCHUETTE | ALBERT | JESSE | 465 | FUSSELL RD | LEESBURG | GA | 31763-5210 | Sep 1 2020 | NC |
| LEE | 03697526 | SCHUETTE | CORRIE | JESSE | 465 | FUSSELL RD | LEESBURG | GA | 31763 | Sep 1 2020 | NC |
| LEE | 03367909 | SCHUETTE | JULIE | WHITE | 465 | FUSSELL RD | LEESBURG | GA | 31763-5210 | Sep 1 2020 | NC |
| LEE | 05717322 | SCHUETTE | ARRESA | R | 152 | FUSSELL RD | LEESBURG | GA | 31763 | Mar 1 2020 | PA |
| JONES | 06950070 | WEATHERS | MARK | L | 152 | PINEWOOD DR | GRAY | GA | 31032-5854 | Jul 1 2020 | PA |
| JONES | 06928631 | WEATHERS | | J | 1794 | PINEWOOD DR | GRAY | GA | 31032-5854 | Oct 1 2020 | AR |
| JACKSON | 12355101 | WACHSMUTH | SARA | FRANKLIN | 948 | JESSE CRONIC CT | BRASELTON | GA | 30617 | Oct 1 2020 | FL |
| LAMAR | 01280599 | COKER | FRED | SUE | 948 | HIGH FALLS RD | JACKSON | GA | 30233-6248 | Oct 1 2020 | FL |
| LAMAR | 11944236 | COKER | LANA | LEE | 2609 | HIGH FALLS RD | JACKSON | GA | 30233 | Jun 1 2020 | FL |
| LOWNDES | 08194298 | RODEMAKER | ALAN | MCCULLOU | 2922 | WINDING WAY | VALDOSTA | GA | 31605 | Oct 1 2019 | NY |
| LOWNDES | 01176777 | RODEMAKER | LEAH | IVETTE | 1464 | WINDING WAY | VALDOSTA | GA | 31602 | Jun 1 2020 | NM |
| LOWNDES | 01143138 | RODRIGUEZ | WANDA | MARIE | 1396 | COTTON BAY XING | VALDOSTA | GA | 31605 | Jan 1 2019 | KY |
| MARION | 10865985 | VAUGHN | CAROL | STANLEY | 1396 | APOLLO WAY APT A | MAUK | GA | 31058 | Jan 1 2019 | KY |
| MARION | 10864392 | VAUGHN | JOHN | STONEWALL | 259 | SPRING HILL RD | MAUK | GA | 31058 | Feb 1 2018 | TN |
| MITCHELL | 10027084 | PINSON | TYLER | MAY | 504 | SPRING HILL RD | BACONTON | GA | 31716 | Aug 1 2018 | KY |
| LAMAR | 11352834 | MAXWELL | VALERIE | LYNETTE | 704 | E WALTON ST | YATESVILLE | GA | 31097 | Jul 1 2017 | NC |
| LIBERTY | 06160079 | FREEMAN | JO ANN | | 2450 | LEVERETTE RD | HINESVILLE | GA | 31313 | Oct 1 2020 | CA |
| LOWNDES | 08768396 | SHOP | DARIUS | MARCEL | 1644 | EDEN LN | VALDOSTA | GA | 31601-5181 | Sep 1 2020 | FL |
| LIBERTY | 05587056 | COLVARD | MITCHEL | JEFFREY | 216 | US HIGHWAY 84 W | HINESVILLE | GA | 31602 | Oct 1 2020 | FL |
| LUMPKIN | 05958165 | SEGAL | GRACE | E | 417 | FRESNO ST | DAHLONEGA | GA | 30533 | May 1 2020 | TN |
| LIBERTY | 11580663 | FORD | JOSHUA | CHESTER | 823 | POINTE CIR | HINESVILLE | GA | 31313 | Jul 1 2020 | TN |
| LIBERTY | 11857516 | FOWLER | OCTAVIA | CASSANDRA | 718 | WILLOW OAK LN | HINESVILLE | GA | 31313 | Apr 1 2020 | AP |
| LIBERTY | 00558992 | FOXWORTH | GREGORY | ELMORE | 1509 | BRADWELL ST | HINESVILLE | GA | 31313 | Oct 1 2019 | FL |
| LOWNDES | 08233308 | HERMAN | ANTHONY | NORBERTO | 3405 | EDEN LN | VALDOSTA | GA | 31601 | Jan 1 2020 | FL |
| LOWNDES | 11344836 | HERRERA | MYSHANA | DIONA LOU | 1027 | HICKORY RD | VALDOSTA | GA | 31605 | Jul 1 2019 | SC |
| LIBERTY | 11222851 | CLARKE | KRISTIN | SHAVONN | 704 | SUSSEX DR | HINESVILLE | GA | 31313 | Apr 1 2020 | AE |
| LIBERTY | 11769650 | CLEMENT | TWYLA | LOUISE | 704 | MILES XING | HINESVILLE | GA | 31313 | Apr 1 2020 | VA |
| LIBERTY | 10994572 | CLEMENT | RUBY | LEE | 708 | EDEN LN | HINESVILLE | GA | 31313 | Apr 1 2020 | VA |
| MITCHELL | 04107041 | WRIGHT | JENNIFER | MECHELLE | 84 | EDEN LN | BACONTON | GA | 31716 | Dec 1 2019 | VA |
| MITCHELL | 09984742 | YATES | KATHLEENE | RACHELLE | 5279 | BLACKBERRY RD | CAMILLA | GA | 31730 | Aug 1 2017 | LA |
| LOWNDES | 10369875 | SIXBERRY | MICAELA | DAWN | 1201 | N BUTLER ST | VALDOSTA | GA | 31605 | Feb 1 2020 | NC |
| LOWNDES | 12796944 | WOOD | JAYDA | RANAE | 700 | BRANCH POINT DR | VALDOSTA | GA | 31602 | Jun 1 2020 | WY |
| LOWNDES | 11761020 | WORTHY | AURIELLE | CHRISTINE | 3925 | LAKEVIEW DR | VALDOSTA | GA | 31602 | Sep 1 2020 | OR |
| LOWNDES | 06139032 | WRIGHT | STEPHEN | DUWAYNE | 5169 | E PARK AVE APT B6 | VALDOSTA | GA | 31605 | Dec 1 2019 | VA |
| LOWNDES | 01208333 | COCHLING | NAPOLEON | | 2508 | N OAK STRE APT# 802 | HAHIRA | GA | 31632 | May 1 2020 | TN |
| LOWNDES | 10682164 | BRYANT | PAUL | | 3873 | NEWMAN WAY | VALDOSTA | GA | 31602-5718 | Dec 1 2018 | AZ |
| LOWNDES | 10584900 | BRYANT | MARCIA | GABRIELLA | 1803 | MUSCOGEE DR | VALDOSTA | GA | 31602 | Jul 1 2019 | FL |
| LOWNDES | 05555339 | CARAWAY | | DON | 4066 | VESPERS WAY | VALDOSTA | GA | 31601 | Aug 1 2020 | UT |
| LOWNDES | 06845357 | CARPENTER | CHRISTOPH | | 505 | PLUM ST APT B | VALDOSTA | GA | 31605 | Oct 1 2020 | SC |
| LOWNDES | 07044497 | ROGERS | MARY | DIANE | 505 | HUNTLEY DR | LAKE PARK | GA | 31636 | Aug 1 2020 | FL |
| LOWNDES | 08741062 | ROGERS | RANDALL | T | 4901 | SHEAVETTE RD | LAKE PARK | GA | 31636 | Aug 1 2020 | FL |
| LOWNDES | | WALTHER | CHELSI | A | | SHADOW DR | VALDOSTA | GA | 31605 | Jun 1 2019 | DE |

Page 292

00B66E3C-3172-4548-9513-B885/DCF5E33   -2020/12/01 12:42-10 -8.00 - Remote Notary

DocVerify ID: 00B66E3C-3172-4548-9513-B885/DCF5E33
www.docverify.com
Page 411 of 476      4118867DCF5E33

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | Zip | Date | NCOA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 08692072 | WALTHER | MATTHEW | SCOTT | 4901 | SHADOW DR | VALDOSTA | GA | 31605 | Jun 1 2019 | DE |
| LOWNDES | 06925222 | WARREN | SARA | ASHLYN D | 5 | SAINT ANDREWS CIR | VALDOSTA | GA | 31605-1034 | May 1 2018 | MO |
| LOWNDES | 04401702 | WARREN | THOMAS | R | 5 | SAINT ANDREWS CIR | VALDOSTA | GA | 31605-1034 | May 1 2018 | MO |
| LOWNDES | 08730397 | WOOD | CHRISTOPHI | LYNN | 4129 | PEBBLE CREEK DR | VALDOSTA | GA | 31605 | Oct 1 2020 | WV |
| MADISON | 06749732 | PITTS | TERESA | LOUISE | 798 | YOUNG HARRIS DR | DANIELSVILL | GA | 30633-1742 | Aug 1 2020 | VA |
| MADISON | 10160547 | MCMAHAN | JACKI | SHAY | 690 | DAVIS FARMS DR | DANIELSVILL | GA | 30633 | Jul 1 2018 | SC |
| MADISON | 08335270 | MAXWELL | ANNE | MICHELLE | 3489 | SPRATLIN MILL RD | HULL | GA | 30646 | Apr 1 2020 | MI |
| MADISON | 00206536 | MAXWELL | JAMES | CHESLEY | 3489 | SPRATLIN MILL RD | HULL | GA | 30646 | Apr 1 2020 | MI |
| LOWNDES | 08638234 | WAKELEY | KATHERINE | | 3701 | NORTHCLIFF LN | HULL | GA | 31605 | Mar 1 2020 | MI |
| LOWNDES | 11749052 | WALKER | SAMUEL | ALLEN | 224 | BAXLEY DR | LAKE PARK | GA | 31636 | Jun 1 2020 | FL |
| LOWNDES | 08204279 | CAMPBELL | MARY | SUZANNA | 5170 | NEWNAN WAY | VALDOSTA | GA | 31632 | May 1 2020 | MA |
| LOWNDES | 11555550 | VANDECLARK | KAYDEN | DAVID | 4645 | BRIARBERRY DR | VALDOSTA | GA | 31602 | Sep 1 2020 | WV |
| LOWNDES | 07974772 | WILSON | JEFFREY | ALAN | 5067 | PEARL DAVIS RD | VALDOSTA | GA | 31605 | Jan 1 2020 | AR |
| MUSCOGEE | 11142534 | SIMS | JOHN | BRADLEY | 176 | ARROWHEAI APT B | FORT BENN | GA | 31905 | Nov 1 2018 | AP |
| MUSCOGEE | 11164958 | SIMS | MI | AE | 176 | ARROWHEAI APT B | FORT BENN | GA | 31905 | Nov 1 2018 | AP |
| MUSCOGEE | 04527888 | SINGH | JENNIFER | ALANA MCB | 5810 | MANASSAS DR | COLUMBUS | GA | 31909 | May 1 2019 | CA |
| MUSCOGEE | 06524242 | SIZEMORE | JENNIFER | BELT | 4677 | ROWLAND AVE | COLUMBUS | GA | 31907-1247 | Jul 1 2019 | OK |
| LOWNDES | 12427296 | ORR-DOAN | SARA | TERESA | 2302 | OAKWOOD DR | VALDOSTA | GA | 31601 | Sep 1 2020 | VA |
| MUSCOGEE | 06220944 | COMMONS | GLORIMAR | IRIZARRY | 2525 | NORRIS RD APT 92 | COLUMBUS | GA | 31907 | Jan 1 2017 | WA |
| MUSCOGEE | 05886728 | MORGAN | SARA | HYON | 4555 | PAPAYA DR | COLUMBUS | GA | 31909 | Jun 1 2019 | AL |
| LIBERTY | 01783459 | CONNALLY | JAMES | E | 2325 | 52ND ST | COLUMBUS | GA | 31904-5077 | Jul 1 2020 | SC |
| LIBERTY | 01783461 | CONNALLY | GWENDOLYI | FRANCES | 2325 | 52ND ST | COLUMBUS | GA | 31904 | Jul 1 2020 | SC |
| MUSCOGEE | 08600877 | CONNORS | AIMEE | YOST | 6145 | CAPE COD CT | COLUMBUS | GA | 31904 | Jul 1 2020 | CT |
| MUSCOGEE | 08600879 | CONNORS | SHAWN | CORY | 6145 | CAPE COD CT | COLUMBUS | GA | 31904-2909 | Jul 1 2020 | CT |
| MUSCOGEE | 12418463 | DAVIS | AUSTYN | HOPE | 2655 | HONEYSUCKLE DR | COLUMBUS | GA | 31907 | Aug 1 2020 | AK |
| MONROE | 12296601 | DAVIS | DANIEL | ARTHUR | 1734 | ENGLEWOOD DR | FORSYTH | GA | 31029 | Apr 1 2020 | TX |
| MONROE | 01856409 | LORD | JOHN | PETER | 2170 | REEDY CREEK RD | FORSYTH | GA | 31029 | Apr 1 2020 | TX |
| MUSCOGEE | 10608318 | LOVELL | LANDON | COLE | 2840 | CHARLIE BENSON RD | COLUMBUS | GA | 31907 | Jun 1 2019 | TX |
| MUSCOGEE | 12351044 | DASCHKE | EMILY | ROSE | 2840 | WARM SPRII APT M6 | COLUMBUS | GA | 31904 | May 1 2020 | TX |
| MUSCOGEE | 12351046 | DASCHKE | MATTHEW | GERALD | 2840 | WARM SPRII APT M6 | COLUMBUS | GA | 31904 | Oct 1 2020 | HI |
| LIBERTY | 12361046 | MORGAN | MICHELLE | RENEE | 2389 | ROWE ST | FORT STEW | GA | 31315 | Jan 1 2017 | WA |
| LIBERTY | 11584246 | MIXON | BERNADET | ANN | 279 | N TOPI TRL | HINESVILLE | GA | 31313 | Feb 1 2018 | OH |
| LIBERTY | 11337625 | MONROE | DANA | DIANE | 722 | ENGLISH OAK DR | HINESVILLE | GA | 31313 | Mar 1 2020 | AP |
| LIBERTY | 10937028 | MONTES | NICHOLAS | | 816 | OVERLOOK DR | HINESVILLE | GA | 31313 | Oct 1 2019 | NY |
| MUSCOGEE | 08364110 | MANAGO | PATRICIA | ANN W | 7009 | FELDSPAR CT | COLUMBUS | GA | 31906-4005 | Oct 1 2019 | MN |
| MUSCOGEE | 04393539 | MANLEY | FADY | | 1914 | ELGIN DR APT 508 | COLUMBUS | GA | 31909-2213 | Apr 1 2020 | AL |
| MUSCOGEE | 12044316 | MANSOUR | | | 85 | HIGHLAND RIDGE LN | COLUMBUS | GA | 31901 | Aug 1 2020 | MT |
| NEWTON | 06302493 | WALLER | JENNIFER | MICHELLE | 10316 | GREENFIELD DR | OXFORD | GA | 30054 | Aug 1 2019 | VA |
| MUSCOGEE | 12240749 | BARNES | MARY | CATHERINE | 6810 | LORNA DR | MIDLAND | GA | 31820 | Jul 1 2020 | TX |
| MUSCOGEE | 10485800 | BARNES | EMILY | MAUGHAN | 8460 | 4TH ARMORED DIVISION | FORT BENNI | GA | 31909 | Jun 1 2020 | KS |
| MUSCOGEE | 05054429 | BARNWELL | JARVIS | TREVINO | 7837 | LYNCH RD | MIDLAND | GA | 31905 | Sep 1 2019 | NC |
| MUSCOGEE | 06982550 | KNIGHT | MORGAN | | | | MIDLAND | GA | 31820-3607 | Dec 1 2018 | SC |
| NEWTON | 00322577 | KNIGHT | CHERYL | PANNELL | 10146 | N LINKS DR | COVINGTON | GA | 30014-3943 | Oct 1 2020 | SC |
| NEWTON | 00322610 | KNIGHT | WILLIAM | JAMES | 10146 | N LINKS DR | COVINGTON | GA | 30014 | Oct 1 2020 | TN |
| NEWTON | 01961377 | KNOLTON | DANA | LYNN | 80 | LEWIS LN | COVINGTON | GA | 30016 | Apr 1 2020 | VA |
| MUSCOGEE | 12360993 | MAHRT | RACHEL | ALEXANDRI# | 107 | MONTEITH CAPT A | FORT BENN | GA | 31905 | Jul 1 2020 | AP |
| MUSCOGEE | 08407859 | WILLIAMS | JASMINE | | 4312 | OLD MACON APT 11 | COLUMBUS | GA | 31907 | Aug 1 2019 | VA |
| MUSCOGEE | 11403813 | WRIGHT | IRIS | BEATY | 4355 | WHITE CLOVER TRL | COLUMBUS | GA | 31909 | Aug 1 2020 | FL |

DocVerify ID: 0D8564EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8564EE-3172-4548-9513-B885TDCF5E33 --2020/12/01 12:42-10 -8.00-- Remote Notary
Page 412 of 476   4128865TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 06790339 | GOODSELL | LEO | JAMES | 6443 | CRICKET LN | COLUMBUS | GA | 31909-3923 | Sep 1 2020 | MS |
| MUSCOGEE | 06776571 | GOODSELL | SUSAN | MARIE | 6443 | CRICKET LN | COLUMBUS | GA | 31909-3923 | Sep 1 2020 | MS |
| MUSCOGEE | 04252552 | MCDANIEL | JANETTE | | 6551 | THEA LN   S17 | COLUMBUS | GA | 31907 | Oct 1 2018 | FL |
| MUSCOGEE | 08907763 | MCELLIGOTT | RACHEAL | ELIZABETH | 16213 | MORNING GLORY WAY | FORT BENNI | GA | 31905 | Jun 1 2018 | NY |
| MUSCOGEE | 11896363 | CAMPBELL | PATRICK | MITCHELL | 3113 | CHEROKEE, APT 207 | COLUMBUS | GA | 31906 | Apr 1 2020 | FL |
| MUSCOGEE | 05432335 | CLARK | DEAN | OWEN | 4715 | BRIDLEWOOD DR | COLUMBUS | GA | 31909 | Sep 1 2019 | CA |
| MUSCOGEE | 04519739 | CLARK | HEATHER | CLARE | 1430 | CLOVERDALE RD | COLUMBUS | GA | 31904-2524 | Oct 1 2020 | IL |
| MUSCOGEE | 08889587 | CLARK | JOHN | EDWARD | 4536 | ESTHER CT | COLUMBUS | GA | 31909 | Nov 1 2018 | NY |
| MUSCOGEE | 10125342 | CLARK | KAITLIN | EFFIE | 6062 | TOWNES WAY | COLUMBUS | GA | 31909 | May 1 2019 | AL |
| MUSCOGEE | 07799767 | WILLIAMS | CHRISTINA | MARIE | 71 | 30TH AVE | COLUMBUS | GA | 31903 | Oct 1 2019 | AL |
| MUSCOGEE | 06353142 | WILLIAMS | CHRISTOPHER | DALE | 3427 | MARATHON DR | COLUMBUS | GA | 31903 | Sep 1 2019 | TX |
| MUSCOGEE | 05625393 | WILLIAMS | GERALD | JASON | 5963 | BIG OAK DR | COLUMBUS | GA | 31909-4441 | Feb 1 2020 | AL |
| MUSCOGEE | 11567922 | BOYD | CATHERINE | BRIANNA | 2444 | W BRITT DIA APT 2114 | COLUMBUS | GA | 31909 | Jul 1 2020 | AE |
| MUSCOGEE | 08661277 | MORTIMORE | TAYLOR | SUSANNE | 1606 | 17TH AVE | COLUMBUS | GA | 31901 | Jul 1 2020 | AL |
| MUSCOGEE | 12369508 | MORTON | AMANDA | MICHELLE | 7 | SEATON CT | COLUMBUS | GA | 31909 | Aug 1 2020 | TX |
| MUSCOGEE | 12611103 | AUTRY | KATHLEEN | MICHELLE | 8500 | FRANCISCAN APT 107 | COLUMBUS | GA | 31909 | Jul 1 2020 | FL |
| MUSCOGEE | 08529942 | AYCOCK | BRENDA | KAY | 6900 | SCHOMBURG APT 102 | COLUMBUS | GA | 31909 | Oct 1 2020 | FL |
| MUSCOGEE | 08529943 | AYCOCK | DONALD | GALEN | 6900 | SCHOMBURG APT 102 | COLUMBUS | GA | 31909 | Oct 1 2020 | FL |
| MUSCOGEE | 11778045 | BACA | PAULA | MARIE | 1329 | FRONT AVE UNIT 217 | COLUMBUS | GA | 31901 | Sep 1 2020 | FL |
| MUSCOGEE | 07502161 | BECKFORD | CHRYSTINE | CYNQUETTE | 5065 | KINGSBERRY LN | COLUMBUS | GA | 31907-4385 | Oct 1 2018 | CT |
| MUSCOGEE | 09667276 | BEGGS | PAUL | LEVERE | 627 | BROADWAY | COLUMBUS | GA | 31901 | Aug 1 2020 | WV |
| NEWTON | 05022009 | COX | ZELMA | BARBARA | 85 | CHANDLER FIELD DR | COVINGTON | GA | 31016 | Dec 1 2019 | WV |
| OGLETHORP | 03488114 | BRUNDIGE | JAMES | R | 222 | PARK AVE | CRAWFORD | GA | 30630 | Aug 1 2020 | WV |
| OGLETHORP | 03437070 | BRUNDIGE | JOHN | C | 222 | PARK AVE | CRAWFORD | GA | 30630 | Aug 1 2020 | HI |
| OGLETHORP | 04779909 | BRUNDIGE | SHARON | S | 222 | PARK AVE | CRAWFORD | GA | 30630 | Aug 1 2020 | AZ |
| NEWTON | 10292136 | WILKINS | CAMRY | LEE | 135 | WINCHESTER DR | COVINGTON | GA | 31016 | Aug 1 2020 | VA |
| NEWTON | 10837075 | WILLIAMS | BETHANY | ANNE | 185 | OVERLOOK DR | COVINGTON | GA | 31016 | Jul 1 2017 | AL |
| MUSCOGEE | 10957435 | HOWARD | MEGAN | KRISTINA W | 7910 | KESSLER CT | FORT BENNI | GA | 31905 | Aug 1 2019 | SC |
| MUSCOGEE | 04141659 | HOWARD | MISTY | GENELLE | 1553 | ANTIETAM DR | COLUMBUS | GA | 31907 | Sep 1 2017 | SC |
| OCONEE | 05773175 | WARE | ALISA | MARIE | 2071 | SALEM RD | WATKINSVIL | GA | 30677-3538 | Sep 1 2017 | NC |
| OCONEE | 04792463 | WARE | JAMES | LOUIS | 2071 | SALEM RD | WATKINSVIL | GA | 30677-3538 | Dec 1 2016 | AL |
| OCONEE | 06348065 | WAGER | KRISTINE | MARIE | 1210 | THORNHILL DR | ATHENS | GA | 30606 | Jun 1 2020 | FL |
| OCONEE | 08183531 | BATZ | LAURA | M | 1029 | SUGAR MILL DR | COLUMBUS | GA | 31909 | Oct 1 2020 | VA |
| MUSCOGEE | 10628960 | BEARDEN | DENA | | 2923 | MCNEESE DR | COLUMBUS | GA | 31909 | Dec 1 2019 | SC |
| OCONEE | 12573389 | WATSON | CARTER | EDWARD | 1131 | PEMBROOK LN | WATKINSVIL | GA | 30677 | Sep 1 2020 | OH |
| OCONEE | 00296288 | WEIR | PAMELA | DAVIS | 1190 | WAREVIEW CT | WATKINSVIL | GA | 30677 | Jan 1 2018 | AL |
| OCONEE | 04910056 | TURNER | RONNELL | JAMES | 1628 | BUCKINGHAM CT | WATKINSVIL | GA | 30677 | Sep 1 2020 | TX |
| MURRAY | 06689125 | LAIRD | LACEY | ELIZABETH | 144 | ROLLING HILLS RD | CHATSWOR | GA | 30705 | Feb 1 2018 | AL |
| OCONEE | 06089534 | TOOMBS | VONTRESA | LASHAY | 1423 | HAGAN DR | COLUMBUS | GA | 31906 | Feb 1 2020 | AL |
| MUSCOGEE | 10632488 | TAPP | MORGAN | MELISSA | 3019 | ERNA DR | COLUMBUS | GA | 31907 | Jul 1 2019 | AL |
| MURRAY | 12004978 | RENO | DAYLYNN | THERESA | 3373 | SMYRNA RAMHURST RD | CHATSWOR | GA | 30705 | Apr 1 2019 | AL |
| MUSCOGEE | 12482090 | HURST | BRANDON | GLENN | 5697 | IRONSTONE DR | COLUMBUS | GA | 31904-3329 | Oct 1 2019 | AL |
| MUSCOGEE | 05028945 | LOVETT | JANET | LEE | 6916 | GAINES RIDGE RD | COLUMBUS | GA | 31907 | Aug 1 2020 | AL |
| MUSCOGEE | 06686607 | LOWDER | BERLINDA | RANEY | 5800 | BUNCHE ST | COLUMBUS | GA | 31907 | Oct 1 2019 | AL |
| OCONEE | 07794970 | LITTLE | KATIE | ALLISON | 1150 | S ROSSITER TER | WATKINSVIL | GA | 30677-5139 | Aug 1 2020 | DC |
| OCONEE | 11092749 | JENKINS | JERRY | WAYNE | 1100 | BROOKSHIRE CT | BOGART | GA | 30622 | Jul 1 2018 | MD |
| OCONEE | 11092751 | JENKINS | LAURA | JEAN | 1100 | BROOKSHIRE CT | BOGART | GA | 30622 | Sep 1 2020 | MD |
| OCONEE | 00302017 | HUTTO | JAMES | OTIS | 1021 | TALUS ST | BOGART | GA | 30622-2093 | Jul 1 2018 | FL |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 413 of 476
4188865TDCF5E33
0D8654EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | GA | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCONEE | 03942092 | HUTTO | PATRICIA | DIANNE | 1021 | TALUS ST | BOGART | GA | Jul 1 2018 | 30622-2093 | FL |
| OCONEE | 01787929 | JAEGER | SHIRLEY | ANN | 1048 | MILL POINTE | WATKINSVIL | GA | Jun 1 2020 | 30677-2482 | SC |
| PAULDING | 11859501 | DORCE | WILNER | | 75 | POSSUM CREEK LN | HIRAM | GA | Sep 1 2020 | 30132 | FL |
| PAULDING | 08825803 | BISHOP | RUSSELL | | 85 | HILLCREST CT | DALLAS | GA | Sep 1 2020 | 30141 | AL |
| PAULDING | 00868723 | BISHOP | VICKIE | SMITH | 85 | HILLCREST CT | HIRAM | GA | Jul 1 2019 | 30141 | AL |
| OCONEE | 10997991 | BIRD | HILARY | MACY | 1060 | WINTHROP PL | WATKINSVIL | GA | Jul 1 2019 | 30677 | AL |
| OCONEE | 10344099 | BIRD | MACY | | 1060 | WINTHROP PL | WATKINSVIL | GA | Oct 1 2019 | 30677 | CT |
| OCONEE | 04248891 | BLACK | JOEL | MARTIN | 1240 | SETTLERS RDG RD | ATHENS | GA | Sep 1 2020 | 30606-7668 | CT |
| OCONEE | 11923969 | BLACK | MASON | NATHANIEL | 1240 | SETTLERS RDG RD | ATHENS | GA | Sep 1 2020 | 30606 | CT |
| OCONEE | 02877704 | BLACK | MICHELLE | BEAR | 1240 | SETTLERS RDG RD | ATHENS | GA | Sep 1 2020 | 30606-7668 | TN |
| OCONEE | 10608767 | BOLDEN | RACHEL | JO ANNE | 1190 | BENT CREEK RD | WATKINSVIL | GA | Oct 1 2020 | 30677 | FL |
| PAULDING | 05623457 | CAMPBELL | TYLER | MATTHEW | 193 | OLIVER WALK | DALLAS | GA | Aug 1 2017 | 30132-0440 | NC |
| PAULDING | 08378326 | EVANS | CHRISTOPH | HENRY | 48 | VICKY WAY | DOUGLASVIL | GA | Feb 1 2020 | 30134 | FL |
| MUSCOGEE | 11222560 | LEWIS | KATRINA | | 6222 | FLAT ROCK I APT A | COLUMBUS | GA | Aug 1 2017 | 31907 | HI |
| MUSCOGEE | 12185302 | LEWIS | NIGEL | | 950 | PEACHTREE APT #47 | COLUMBUS | GA | May 1 2019 | 31906 | TX |
| MUSCOGEE | 10908049 | MADDOX | PATRICE | CHERASE | 8221 | MAGRATH ST | FORT BENNI | GA | Nov 1 2019 | 31905 | TX |
| PAULDING | 05547335 | TISDALE | ERICA | | 161 | ROSEMONT CT | HIRAM | GA | Oct 1 2020 | 30141-3176 | NC |
| PAULDING | 11564645 | HAGER HEN | ERIN | ELIZABETH | 3539 | MT TABOR CHURCH RD | DALLAS | GA | Jul 1 2020 | 30157 | TX |
| MUSCOGEE | 04768804 | PEARCE | WILLIAM | KEVIN | 1905 | SHANNON DR | COLUMBUS | GA | Apr 1 2020 | 31901-1235 | IL |
| MUSCOGEE | 07236286 | PEARSE | KELLY | RUTH | 7222 | WILLOW OAK DR | COLUMBUS | GA | Apr 1 2020 | 31909 | LA |
| MUSCOGEE | 07954869 | PEARSE | BRIAN | CLARK | 7222 | WILLOW OAK DR | COLUMBUS | GA | Sep 1 2020 | 31909 | AP |
| MUSCOGEE | 11500988 | PEARSON | RYAN | MITCHELL | 5728 | WILTSHIRE I LOT 5728 | COLUMBUS | GA | Jul 1 2018 | 31909 | TX |
| PAULDING | 11367991 | GUILLORY | DIONE | LYNETTE | 175 | WILLOW POINTE DR | DALLAS | GA | Sep 1 2020 | 30157 | TX |
| PAULDING | 11165228 | GUILLORY | PRIVA | PAUL | 175 | WILLOW POINTE DR | DALLAS | GA | Sep 1 2020 | 30157 | FL |
| PAULDING | 03007628 | PARKS | JUDY | LEIGH | 133 | INSPIRATION LN | DALLAS | GA | Sep 1 2020 | 30157-5007 | TX |
| PAULDING | 03172873 | PARKS | MARTHA LYN | DAILEY | 339 | OBERLOCHEN WAY | DOUGLASVIL | GA | Aug 1 2020 | 30134 | AA |
| PAULDING | 11947854 | PARKER | JACKIE | LA DON | 103 | CHANDLER RIDGE DR | DOUGLASVIL | GA | Sep 1 2020 | 30134 | TX |
| PAULDING | 06890550 | JENKINS | LILLY | LAMB | 211 | DUNLEITH DR | DALLAS | GA | Nov 1 2017 | 30132 | SC |
| PAULDING | 06888077 | RYAN | KATHLEEN | LAMONT | 129 | APPLEWOOD LN | ACWORTH | GA | Jul 1 2020 | 30101-2625 | SC |
| PAULDING | 06888078 | RYAN | TIMOTHY | PATRICK | 129 | APPLEWOOD LN | ACWORTH | GA | Jul 1 2020 | 30101-2625 | FL |
| PAULDING | 11197141 | MCHENRY | FELICIA | YVONNE | 41 | PACESETTER DR | DALLAS | GA | May 1 2017 | 30157 | NC |
| PAULDING | 12411441 | MOSEY | SOAMI | AIMEE | 171 | GORHAM GATES CT | HIRAM | GA | Sep 1 2020 | 30132 | SC |
| PAULDING | 08832514 | ROSE | H | AUBREY | 290 | OLD ACWORTH RD | DALLAS | GA | Sep 1 2020 | 30157 | FL |
| PAULDING | 07037965 | JOHNSON | FLOYD | | 159 | OLD GETTYSBURG WAY | DALLAS | GA | Nov 1 2019 | 30141-3186 | LA |
| PAULDING | 07677214 | JOHNSON | FRANK | | 240 | BAYWOOD WAY | ACWORTH | GA | Nov 1 2019 | 30101 | FL |
| PAULDING | 08484974 | JOHNSON | KRIS | | 184 | NORTH SPRINGS CT | DALLAS | GA | Sep 1 2020 | 30132 | NC |
| PAULDING | 10932549 | SWAIN | COURTNEY | ANITRA | 296 | HUNTLEIGH CHASE DR | ACWORTH | GA | Aug 1 2018 | | |
| RABUN | 10847391 | FISH | GINA | EANDT | 117 | FLYING RANCH DR | CLAYTON | GA | Jan 1 2020 | 30525 | AL |
| RABUN | 02664974 | FISHER | SUSAN | KITTREDGE | 80 | SMOKY MOL UNIT #205 | CLAYTON | GA | Sep 1 2020 | 30525 | NC |
| PAULDING | 06690418 | TAYLOR | PAULINE | ANGELLA | 79 | MORELAND CIR | HIRAM | GA | Sep 1 2020 | 30141 | CT |
| PAULDING | 11875243 | SKIDMORE | KRISTI | ANN | 1249 | COHRAN STORE RD | DALLAS | GA | Jan 1 2020 | 30157 | NY |
| POLK | 03177124 | VENNEL | TAMMY | VICTORIA | 63 | BLUE SPRINGS WAY | ROCKMART | GA | Jan 1 2020 | 30153-4222 | FL |
| RICHMOND | 08182894 | NASH | TEGAN | NICOLE | 468 | COOTS LAKE RD | AUGUSTA | GA | May 1 2017 | | |
| RICHMOND | 08235928 | HEATH | DACIA | SAVITRI | 3921 | WILLOWOOD RD | AUGUSTA | GA | Jun 1 2019 | 30907 | CA |
| RICHMOND | 10021946 | HEATH | JESSIE | TERRELL | 3921 | WILLOWOOD RD | AUGUSTA | GA | Jun 1 2019 | 30907 | VA |
| RICHMOND | 11439569 | STEELE | CODY | ARMSTRONG | 2404 | RUBY DR | AUGUSTA | GA | Mar 1 2019 | 30906 | VA |
| RICHMOND | 08801226 | BROWN | KENA | LASHAWN | 3378 | MILLEDGEVI APT 56 | AUGUSTA | GA | Jun 1 2017 | 30909-5431 | TN |
| RABUN | 03650957 | GREENE | JAMES | ERNEST | 4512 | MURRAY COVE RD | TIGER | GA | Oct 1 2019 | 30576-1521 | AL |

DocVerify ID: 0D8654EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
4148865TDCF5E33
0D8654EE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | Reg. # | Last Name | First Name | Mid. | No. | Street | City | ST | ZIP | Move State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RABUN | 03673875 | GREENE | NANCY | CARMACK ALEXANDRA | 4512 | MURRAY COVE RD | TIGER | GA | 30576-1521 | AL | Oct 1 2019 |
| RANDOLPH | 10057014 | HARKINS | BREANNA | VASHAWN | 259 | RANDOLPH ST | CUTHBERT | GA | 39840 | TX | Jan 1 2019 |
| QUITMAN | 11907832 | SMITH | FELICIA | ROGERS | 230 | DEPOT RD | GEORGETOWN | GA | 39854 | AL | Dec 1 2018 |
| QUITMAN | 04968307 | SMITH | WILL | LEA | 191 | TANGLEWOOD TRL | GEORGETOWN | GA | 39854-4226 | AL | Aug 1 2019 |
| QUITMAN | 08906852 | SPEARS | TAMMY | ANN | | BANJO CIR | GEORGETOWN | GA | | | |
| POLK | 00455509 | LEWIS | LORI | HENRY | 187 | MCCOWAN CIR | ROCKMART | GA | 30153-4038 | NC | Feb 1 2020 |
| PIERCE | 02218845 | COON | JAMES | PAMELA | 3245 | BOB BOWEN RD | BLACKSHEAR | GA | 31516 | NC | Sep 1 2019 |
| PIERCE | 10914403 | COON | MARTHA | DONA | 3245 | BOB BOWEN RD | BLACKSHEAR | GA | 31516 | MS | Sep 1 2019 |
| POLK | 00875459 | HENRY | RITA | DAVID | 320 | NEWCOMB ST | ROCKMART | GA | 30153 | AL | Aug 1 2020 |
| QUITMAN | 00259899 | BILLINGS | RUBY | OCONNER | 10 | FRANCIS DR | GEORGETOWN | GA | 39854 | FL | May 1 2020 |
| QUITMAN | 11484418 | CHAPMAN | JORDAN | LARAE | 122 | LAKEVIEW DR | GEORGETOWN | GA | 39576 | SC | Jul 1 2019 |
| RABUN | 07134864 | RAND | EDGAR | OLONZA | 4 | BISHOP LN | TIGER | GA | 30576 | SC | Apr 1 2020 |
| RICHMOND | 08673895 | ARMSTRONG | JOY | MICHON | 2045 | WILL HAVEN DR | AUGUSTA | GA | 30909-0653 | SC | Jul 1 2020 |
| RICHMOND | 05036416 | ARMSTRONG | QUINTIN | BENJAMIN | 2045 | WILL HAVEN DR | AUGUSTA | GA | 30909 | FL | Jul 1 2020 |
| RICHMOND | 04585594 | ARNOLD | DIERDRA | LEE | 3002 | WADSWORTH WAY | AUGUSTA | GA | 30906 | SC | Jul 1 2017 |
| RANDOLPH | 08410023 | PERRYMAN | MAJE | LEE | 156 | VILLIAH CHURCH RD | COLEMAN | GA | 39836-4412 | SC | Jul 1 2020 |
| RICHMOND | 12453744 | CHISOLM | PAMELA | | 4408 | CASTELLON WAY | AUGUSTA | GA | 30906 | SC | Jul 1 2020 |
| RICHMOND | 01499206 | CHRISTIAN | ALMA | DION | 5202 | WOODRIDGE DR | HEPHZIBAH | GA | 30815-4539 | SD | Jan 1 2020 |
| RICHMOND | 01499211 | CHRISTIAN | HARRISON | LEE | 5202 | WOODRIDGE DR | HEPHZIBAH | GA | 30815-4539 | AE | Jan 1 2020 |
| RICHMOND | 05743004 | BAUGHMAN | CHARLES | CLINTON | 2324 | LONGLEAF LN | AUGUSTA | GA | 30906-2958 | CA | Jan 1 2020 |
| RICHMOND | 03855398 | BAUGHMAN | JESSE | SPANN | 2324 | LONGLEAF LN | AUGUSTA | GA | 30906-2958 | MD | Jan 1 2020 |
| RICHMOND | 05720000 | BELL | CORBAN | ANGELINE | 504 | WINDSONG CIR | MARTINEZ | GA | 30907 | AP | Jan 1 2019 |
| RICHMOND | 12004160 | BELL | REGINALD | LENNELL | 5049 | SANCTUARY DR | AUGUSTA | GA | 30909 | SC | Jan 1 2020 |
| RICHMOND | 06639767 | BENJAMIN | IRENE | MARIE | 2034 | LILLIAN DR | AUGUSTA | GA | 30909 | VA | Jul 1 2020 |
| RICHMOND | 08780795 | GROSS | DONALD | RAY | 1951 | TOBACCO RD | AUGUSTA | GA | 30909 | NC | Apr 1 2020 |
| RICHMOND | 11280091 | GUILDS | JENNIFER | E | 7018 | SUMMERTON DR | AUGUSTA | GA | 30906-8827 | SC | Jul 1 2020 |
| RICHMOND | 08507702 | BLACK | DANNY | OLANDEZ | 2266 | BASSWOOD DR | AUGUSTA | GA | 30909 | SC | Jun 1 2017 |
| RICHMOND | 08807789 | BLACK | MARY | LEKERBY | 3918 | BELAIR RD | AUGUSTA | GA | 30906 | WA | Aug 1 2020 |
| RICHMOND | 11192717 | BAGAFORO | ANGELINA V | ALEXANDER | 1231 | KENDAL CT | AUGUSTA | GA | 30909-9682 | FL | Feb 1 2020 |
| RICHMOND | 10764843 | GRIFFIN | TREVIS | GABRIEL | 4408 | HANTON LN | AUGUSTA | GA | 30907 | MI | Jul 1 2020 |
| RICHMOND | 12065043 | MARSHALL | MELVIN | JENANI | 1338 | PENNSYLVANIA AVE | AUGUSTA | GA | 30906 | IL | Dec 1 2019 |
| RICHMOND | 05762526 | ONEILL | BRADY | PATRICK | 2027 | DUCAL ST | AUGUSTA | GA | 30909 | MD | Jun 1 2020 |
| RICHMOND | 12008782 | VILLA | LUIS | LATISH | 1811 | WOODBINE I APT E | AUGUSTA | GA | 30904-5332 | MS | Jun 1 2019 |
| RICHMOND | 10198314 | VINAYAGALINGAM | ASITA | MARIE | 213 | GLENN AVE | AUGUSTA | GA | 30909 | NC | Jun 1 2019 |
| RICHMOND | 11716692 | VINCENT | SHAWN | NICOLE | 2301 | FAYETTEVIL APT M7 | AUGUSTA | GA | 30904 | NY | Jun 1 2020 |
| RICHMOND | 08874080 | WAGNER | SECRET | PLITNICK | 1814 | MCDOWELL ST | AUGUSTA | GA | 30904 | FL | Jun 1 2020 |
| RICHMOND | 04710272 | MCCHESNEY | KENT | COOPER | 2468 | LAKE FORES APT #33 | MARTINEZ | GA | 30904 | SC | Oct 1 2020 |
| RICHMOND | 12565417 | WRIGHT | JASMINE | MARIE | 3151 | RESERVE LN | HEPHZIBAH | GA | 30909 | SC | Mar 1 2020 |
| RICHMOND | 08419243 | WRIGHT | JOANNE | YEVETTE | 2019 | HARBOR TO APT 1036 | AUGUSTA | GA | 30907 | SC | Oct 1 2019 |
| RICHMOND | 05476294 | THURMOND | PRINCESS | ANDREW | 805 | GROUSE CT | AUGUSTA | GA | 30907 | TX | Apr 1 2019 |
| RICHMOND | 11347862 | STEINER | KATRINA | KENNETH | 2107 | BEMAN ST | AUGUSTA | GA | 30815 | TN | Sep 1 2020 |
| RICHMOND | 11286012 | STEPP | CHUQUITA | ADRYLINA | 1306 | STEVENS CF APT H3 | AUGUSTA | GA | 30904 | SC | Mar 1 2019 |
| RICHMOND | 08190433 | SHEPHERD | KEVIN | KATHERINE | 1106 | ANTHONY RD | AUGUSTA | GA | 30907 | TN | May 1 2020 |
| RICHMOND | 05682155 | ROCKWELL | MICHAEL | VIRGINIA | 2216 | CENTRAL AVE | AUGUSTA | GA | 30904 | SC | Oct 1 2020 |
| RICHMOND | 11919854 | WOODSON | KNYA | | 3165 | TRUXTON CT | AUGUSTA | GA | 30904-4419 | AL | Mar 1 2019 |
| RICHMOND | 10543242 | WELLS | SCOTT | | 747 | OBERLIN RD | AUGUSTA | GA | 30906 | AL | Jul 1 2020 |
| RICHMOND | 11966221 | SHANNON | DORA | | 635 | BRIGHAM TRL | AUGUSTA | GA | 30909 | NC | Jul 1 2019 |

Page 296

0DB66AEE-3172-4548-9513-B8857DCF5E33 · 2020/12/01 12:42:10 - 8:00 — Remote Notary

DocVerify ID: 0D8654EE-3172-4548-8913-B88657DCF5E33
www.docverify.com
0D8654EE-3172-4548-8913-B88657DCF5E33 - 2020/12/01 12:42:10 -8:00 - Remote Notary
4168865TDCF5E33

## GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | State | ZIP | Move Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 10895493 | SHARPE | VICTORIA | GRACE | 4078 | HARPER FRANKLIN AVE | AUGUSTA | GA | 30909 | Sep 1 2017 | SC |
| STEPHENS | 11646190 | BENDER | XAVIER | MICHAEL | 37 | ANDREWS C APT 102 | TOCCOA | GA | 30577 | Dec 1 2019 | PA |
| STEPHENS | 11218075 | BENDER | ZOE | DIANNE | 37 | ANDREWS C 102 | TOCCOA | GA | 30577-6706 | Dec 1 2019 | PA |
| ROCKDALE | 00315378 | DRASHER | BARBARA | LEE | 3004 | NOTTING HILL CT SW | CONYERS | GA | 30094-8019 | Oct 1 2020 | FL |
| ROCKDALE | 00315379 | DRASHER | JEFFREY | | 3004 | NOTTING HILL CT SW | CONYERS | GA | 30094-5039 | Oct 1 2020 | FL |
| ROCKDALE | 01946167 | DUNK | WILLIE | | 2321 | DEERFIELD CHASE SE | CONYERS | GA | 30013-6307 | May 1 2018 | AL |
| RICHMOND | 01438038 | WALLACE | LITHIA | LECHRISTY | 1528 | FLAGLER RD | AUGUSTA | GA | 30909 | Jan 1 2019 | NC |
| RICHMOND | 10741875 | WALLACE | ONDREA | ALYSSA | 3139 | OLDE BROWNSTONE CT | AUGUSTA | GA | 30909 | Jul 1 2020 | SC |
| ROCKDALE | 11783581 | FOUNTAIN | SAGE | LUSABUR | 1745 | AMBERBROOK CT SW | CONYERS | GA | 30094 | Sep 1 2020 | MI |
| ROCKDALE | 12698298 | SMITH | SARAH | TIFANY | 3071 | WATER BROOK DR SW | CONYERS | GA | 30094 | May 1 2020 | TN |
| ROCKDALE | 12799852 | FORBES | JELEISA | MORRIS | 3986 | WOODLAND CIR SE | CONYERS | GA | 30013 | Sep 1 2020 | FL |
| SCREVEN | 01085350 | MILLER | LESTER | HIOTT | 8550 | NEWINGTON HWY | SYLVANIA | GA | 30467 | Sep 1 2020 | FL |
| SCREVEN | 02061024 | MILLER | TLENE | HENRY | 8550 | NEWINGTON HWY | SYLVANIA | GA | 30467 | Sep 1 2020 | FL |
| SCREVEN | 11398530 | MUNGER | GEORGE | CLINTON | 2131 | WINCHESTER RD | SYLVANIA | GA | 30467 | Aug 1 2020 | FL |
| ROCKDALE | 00333446 | TAYLOR | ROBERT | LYNN | 589 | CLUBLAND CIR SE | CONYERS | GA | 30094 | Oct 1 2020 | FL |
| SCREVEN | 08936296 | JOHNSTON | KELLY | RENE | 132 | MAIN ST | ROCKY FORD | GA | 30455-7155 | Aug 1 2019 | NC |
| SPALDING | 02120834 | KELLEY | LEILA | STANLEY | 1708 | CARRINGTON DR | GRIFFIN | GA | 30224 | Mar 1 2017 | NC |
| SPALDING | 10859460 | KENNEDY | CAROLANNE | ANTHONY | 506 | PALE BEAUTY CT | GRIFFIN | GA | 30223 | Oct 1 2020 | CT |
| ROCKDALE | 04260738 | CHILDS | ALEXANDRIA | BURRIS | 1013 | RIVERCLIFT DR | COVINGTON | GA | 30016-8946 | May 1 2020 | AZ |
| ROCKDALE | 05721205 | COURSEY | JOHN | RONELL | 577 | GREENVIEW AVE SE | CONYERS | GA | 30094 | Sep 1 2020 | SC |
| SUMTER | 06425796 | VILLARREAL | RHONDA | | 226 | BROWN ST  A | AMERICUS | GA | 31709 | Apr 1 2017 | NY |
| ROCKDALE | 07746874 | WILDER | BART | | 2024 | MILLSTONE DR SW | CONYERS | GA | 30094-3980 | Jul 1 2017 | SC |
| ROCKDALE | 05686247 | WILLIAMS | TITUS | | 2415 | HI ROC RD NE | CONYERS | GA | 30012 | Jun 1 2020 | SC |
| ROCKDALE | 05509917 | WILLIAMS | YOLANDA | | 1922 | CRESCENT MOON DR NE | CONYERS | GA | 30012 | Dec 1 2019 | SC |
| SPALDING | 07635203 | LOWRIMORE | JOHN | T | 1444 | WESLEY DR | GRIFFIN | GA | 30224 | Sep 1 2019 | MS |
| THOMAS | 06641190 | STONE | THOMAS | JACKSON | 206 | SKYLINE DR | THOMASVILL | GA | 31757-2510 | Jul 1 2019 | NC |
| THOMAS | 12889281 | STRICKLAN | JONATHAN | KEVIN | 156 | KENLEY LN | THOMASVILL | GA | 31792 | Sep 1 2020 | FL |
| THOMAS | 11474443 | STRICKLAN | STEPHANIE | HART | 156 | KENLEY LN | THOMASVILL | GA | 31792 | Sep 1 2020 | FL |
| SEMINOLE | 12293528 | BROWN | EMILY | DIANNE | 8296 | LAKE CARROLL DR | DONALSONV | GA | 39845 | Dec 1 2019 | AR |
| SEMINOLE | 08762390 | BUCZEK | SAMUEL | THOMAS | 309 | W 4TH ST | DONALSONV | GA | 39845-1517 | Oct 1 2018 | AL |
| SEMINOLE | 05502556 | BUGGS | EMILY | BELL | 305 | DOGWOOD AVE | DONALSONV | GA | 39845-1495 | Jun 1 2020 | AL |
| SEMINOLE | 04970977 | BELL | ERIC | BERNARD | 305 | DOGWOOD AVE | DONALSONV | GA | 39845 | Oct 1 2017 | AL |
| ROCKDALE | 11026217 | WEAVER | TYLER | DAVID | 3424 | WILLIAMS PL SE | CONYERS | GA | 30013 | Feb 1 2020 | MI |
| ROCKDALE | 17605233 | WEBB | TANISHA | DEMONE | 592 | ALMAND BRANCH RD SE | CONYERS | GA | 30094 | Nov 1 2019 | AL |
| STEWART | 08004491 | CREEL | FELICIA | AMBER | 1359 | WALL ST | RICHLAND | GA | 31825 | Jun 1 2020 | AL |
| STEWART | 12771193 | CREEL | MICHAEL | SHAWN | 1359 | WALL ST | RICHLAND | GA | 31825 | Jun 1 2020 | AL |
| STEPHENS | 03508881 | PARKER | HOWARD | PAUL | 116 | HENRY JORDAN RD | EASTANOLLI | GA | 30538 | Jul 1 2020 | CO |
| STEPHENS | 10766807 | PARKER | TERESA | DEESE | 116 | HENRY JORDAN RD | EASTANOLLI | GA | 30538 | Jul 1 2020 | CO |
| TROUP | 10945686 | RUTLAND | SAMUEL | PEYTON | 220 | GRAY HILL SCHOOL RD | WEST POINT | GA | 31833 | Mar 1 2020 | AL |
| TROUP | 10187594 | SALISBURY | STANLEY | RENE | 105 | RUSSELL RD | HOGANSVILL | GA | 30230 | Feb 1 2020 | LA |
| THOMAS | 12799293 | TIPTON | FELICITY | JADE | 96 | GOLDEN POND LN | BOSTON | GA | 31626 | Aug 1 2020 | FL |
| UNION | 12570585 | HOLDORF | DARCY | LYDIA | 24 | LEISURE TIME RD | BLAIRSVILLE | GA | 30512 | Jun 1 2019 | NC |
| UNION | 10220116 | TAYLOR | ELIZABETH | ANN | 260 | GARRETT CIR | BLAIRSVILLE | GA | 30512 | Apr 1 2020 | NC |
| WALKER | 08162328 | BUSH | SAMUEL | THOMAS | 313 | E TENNANT CIR | CHICKAMAU | GA | 30707 | Sep 1 2020 | TN |
| UNION | 08907986 | CRAWFORD | GAIL | ANDREW | 313 | HICKS GAP RD | BLAIRSVILLE | GA | 30512-5341 | Oct 1 2020 | NC |
| UNION | 08907988 | CRAWFORD | CHRISTOPH | W | 313 | HICKS GAP RD | BLAIRSVILLE | GA | 30512-5341 | Oct 1 2020 | NC |
| TROUP | 11640177 | THOROMAN | BRIAN | DOUGLAS | 300 | WOODFIELD CIR | LAGRANGE | GA | 30240 | Oct 1 2020 | AL |
| TROUP | 07936766 | THUERK | KEITH | ALLAN | 112 | MORGAN DR | LAGRANGE | GA | 30240 | Oct 1 2020 | FL |

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | St | ZIP | Date | Out State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TROUP | 08150980 | THUERK | SANDRA | JANE | 112 | MORGAN DR | LAGRANGE | GA | 30240 | Oct 1 2020 | FL |
| THOMAS | 10394096 | BRUHN | JACOB | ALEXANDER | 1321 | LOVERS LN | THOMASVILL | GA | 31792 | Oct 1 2020 | TX |
| THOMAS | 00298497 | BRYANT | JAMES | GORDON | 15178 | US HIGHWAY 319 N | CHICKAMAU | GA | 31757-2118 | Jan 1 2019 | FL |
| WALKER | 08658859 | BURTON | KAREY | ELIZABETH | 145 | CHANDLER F LOT 9 | CHICKAMAU | GA | 30707 | Sep 1 2018 | TN |
| THOMAS | 07388913 | CARTER | TERRELL | JAMES | 208 | GREEN ST | THOMASVILL | GA | 31792 | Mar 1 2019 | OR |
| THOMAS | 16504062 | DOLLAR | COLLIN | BANKS | 442 | PATTERSON STILL RD | THOMASVILL | GA | 31792 | Feb 1 2020 | FL |
| THOMAS | 07960702 | DORSEY | TOMMY | RAY | 101 | DOWDELL ST | THOMASVILL | GA | 31792 | Apr 1 2018 | FL |
| THOMAS | 05733110 | ROBINSON | CHRISTINA | B | 305 | SUMMERCREEK CV | THOMASVILL | GA | 31792 | Apr 1 2020 | FL |
| TROUP | 07939607 | VAUGHN | AMY | KYLE | 529 | RIDGECREST CV | LAGRANGE | GA | 30240 | Sep 1 2020 | AL |
| TROUP | 07920418 | VAUGHN | GRADY | FRANKLIN | 529 | RIDGECREST RD | LAGRANGE | GA | 30240 | Sep 1 2020 | AL |
| TOOMBS | 01310422 | MORRISON | JOHNNIE | F | 903 | VANN ST | VIDALIA | GA | 30474-4931 | Mar 1 2017 | MS |
| THOMAS | 07657583 | HOLMES | JASMINE | RAYMOND | 431 | BRIARWOOD DR | THOMASVILL | GA | 31792 | Jan 1 2020 | FL |
| THOMAS | 10382239 | THOMAN | ANGELA | MICHAEL | 16 | PINE LEVEL CHURCH RD | MAUK | GA | 31058 | Apr 1 2020 | FL |
| TAYLOR | 03383463 | TRYBUS | WILLIAMS | | 55 | E HARRIS ST | REYNOLDS | GA | 31076-2908 | Oct 1 2020 | CA |
| WARE | 08276427 | ANDREWS | JOHN | ROBERT | 1219 | GORMAN RD | WAYCROSS | GA | 31503 | Oct 1 2020 | OH |
| WARE | 08276438 | ANDREWS | LISA | MARIE | 1219 | GORMAN RD | WAYCROSS | GA | 31503 | Oct 1 2020 | OH |
| TOWNS | 03642373 | BAILEY | ERIC | FRANKLIN | 3861 | SCAPA RD | YOUNG HAR | GA | 30582 | Apr 1 2020 | FL |
| TOWNS | 08856630 | BURGER | LAUREN | MARIE | 3630 | CARL CLOER RD | YOUNG HAR | GA | 30582 | Apr 1 2020 | NC |
| TOWNS | 10612328 | BOWEN | HUBERT | | 1565 | TAYLOR RD | HIAWASSEE | GA | 30546 | Oct 1 2019 | NC |
| TOWNS | 12671385 | BESEMER | CHRISTIAN | JAMES | 3541 | RIVER FRONT LN | HIAWASSEE | GA | 30546 | Nov 1 2018 | NY |
| TOOMBS | 04405706 | SHOOK | HARRY | MICHAEL | 813 | CLYDE BLVD | VIDALIA | GA | 30474 | Aug 1 2020 | NC |
| TROUP | 04117775 | COX | CHRISTINA | R | 824 | PINEY WOODS DR | LAGRANGE | GA | 30240 | Oct 1 2020 | AL |
| TROUP | 06399762 | COX | THOMAS | EARL | 824 | PINEY WOODS DR | LAGRANGE | GA | 30240 | Oct 1 2020 | AL |
| TROUP | 12239172 | BARBER | JONATHAN | RANDALL | 106 | GLENDALE DR | LAGRANGE | GA | 30240 | Oct 1 2020 | AL |
| UPSON | 07801889 | WRIGHT | DANIELLE | RENE | 201 | 4TH AVE SE | THOMASTON | GA | 30286 | Sep 1 2017 | LA |
| WALTON | 10930017 | HOLLEY | BRANDON | RICHARD | 505 | CONFEDERATE PL | LOGANVILLE | GA | 30052 | Jan 1 2020 | FL |
| TROUP | 03867079 | BAEK | APRIL | MARIE | 506 | HINES ST | LAGRANGE | GA | 30241 | Dec 1 2019 | AL |
| WALKER | 08818243 | THOMAS | ROBERT | CRAFT | 519 | W OAKTON RD | LA FAYETTE | GA | 30728 | Aug 1 2020 | MS |
| WALTON | 05003213 | BEENE | DAWN | ANN | 2475 | TUCKER DR | LOGANVILLE | GA | 30052-4391 | Apr 1 2020 | FL |
| WALTON | 08165889 | BELL | CORINNE | NICOLE | 3013 | TENNYSON DR | MONROE | GA | 30656-5602 | Sep 1 2020 | FL |
| WALTON | 07272529 | BOYLE | RICHARD | | 2137 | APALACHEE TRL | MONROE | GA | 30656-4414 | Jul 1 2020 | FL |
| WALTON | 07825488 | BROWN | SHEROLD | JACKSON | 1814 | RIVER RUN | MONROE | GA | 30656 | Jun 1 2020 | TN |
| WALTON | 02128821 | ALLEN | KAREN | MICHELLE T | 3247 | FIELDCREST RD | LOGANVILLE GA | GA | 30052 | Oct 1 2020 | OR |
| WALKER | 08826972 | WEAVER | GEORGE | ALEX | 144 | VIRGINIA DR | ROSSVILLE | GA | 30741 | Oct 1 2020 | AL |
| WALKER | 06225407 | WEAVER | JANA | PENDLEY | 144 | VIRGINIA DR | ROSSVILLE | GA | 30741 | Oct 1 2020 | AL |
| WALKER | 07004057 | WEBSTER | JANICE | FLETCHER | 436 | KAY CONLEY RD | ROCK SPRINGA | GA | 30739 | Mar 1 2020 | TX |
| WORTH | 10757360 | MCLEMORE | ANFERNEE | KEITH | 128 | CHERRY ST NW | WARWICK | GA | 31796 | Apr 1 2018 | AL |
| WHITFIELD | 11461984 | JENSEN | DANIELLE | NICOLE | 401 | STINSON DR | DALTON | GA | 30721 | Jun 1 2020 | AL |
| WHITFIELD | 11462334 | JENSEN | MATTHEW | OWEN | 401 | STINSON DR | DALTON | GA | 30721 | Jun 1 2020 | AL |
| WHITFIELD | 12023814 | JILES | MONICA | LATREASE | 144 | CROWS NEST WAY | TUNNEL HIL | GA | 30755 | Sep 1 2020 | TN |
| WHITFIELD | 06544345 | JOHNSON | O'THELL | LEWIS | 3617 | WINLAND DR SE | DALTON | GA | 30721 | Jan 1 2018 | TN |
| WHITFIELD | 07785833 | FISHER | WESLEY | SKYLER | 578 | DAWNVILLE RD | DALTON | GA | 30721 | Aug 1 2020 | SD |
| WHITFIELD | 08266714 | INMAN | SHIRLEY | JEAN | 1856 | HAIG MILL LAKE RD | DALTON | GA | 30720-7258 | Jul 1 2020 | OH |
| WAYNE | 05459761 | JARRELL | VICCI | JEAN | 320 | MILL TRCE   B | JESUP | GA | 30721 | Aug 1 2019 | TN |
| WAYNE | 05791570 | JOLIN | KRISTINE | SMILEY | 95 | BLUE CT | JESUP | GA | 31545 | Jan 1 2019 | WA |
| WHITFIELD | 10459874 | DALRYMPLE | JONATHAN | CHASE | 1215 | PHILLIPS DR | DALTON | GA | 30720 | Jun 1 2020 | TX |
| WHITE | 08906517 | KOHLMEIER | DESIREE | BEVERLY | 2206 | SKITTS MOUNTAIN RD | CLEVELAND | GA | 30528 | Nov 1 2017 | MD |
| WHITE | 05414887 | NIELSEN | CAROL | MORRIS | 150 | NONQUIT HILLS DR | CLEVELAND | GA | 30528 | Jul 1 2019 | FL |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE | 06811739 | NIELSEN | ROBERT | | 150 | NONQUIT HILLS DR | CLEVELAND | GA | 30528 | Jul 1 2019 | FL |
| WHITE | 03656855 | STREETER | ELIZABETH | | 111 | N CHEROKEE LN | SAUTE NACC | GA | 30571-1721 | Nov 1 2019 | AL |
| WHITE | 08912259 | WILSON | DANA | MICHELE | 255 | DAVIDSON RD | CLEVELAND | GA | 30528 | Oct 1 2017 | TN |
| WILCOX | 06984694 | MARION | JOSEPH | | 914 | 5TH AVE | ROCHELLE | GA | 31079-2643 | Mar 1 2018 | CA |
| WILCOX | 06984695 | MARION | PATRICIA | | 914 | 5TH AVE | ROCHELLE | GA | 31079-2643 | Mar 1 2018 | CA |
| WALTON | 10816738 | SHELTON | BRYCE | CALEB | 365 | PLANTATION RIDGE CT | LOGANVILLE | GA | 30052 | Jul 1 2020 | KS |
| WHITE | 02143189 | WILLIAMS | HOLLY | S | 171 | BOULEVARD ST | CLEVELAND | GA | 30528-1517 | Jul 1 2020 | CT |
| WHITE | 10223922 | QUESNEL | MICHAEL | WARREN | 169 | WALDHEIM STRASSE | HELEN | GA | 30545 | May 1 2019 | SC |
| MITCHELL | 07448811 | ARSENAULT | ALLISON | | 200 | MCREE DR | CAMILLA | GA | 31730 | Aug 1 2020 | TN |
| MUSCOGEE | 06676594 | HERRING | SHAKEIRA | DEIONDREA | 3201 | 1ST AVE APT A109 | COLUMBUS | GA | 31904 | Aug 1 2020 | AL |
| MUSCOGEE | 04322702 | HESTER | HARRY | ISAAC | 1111 | 52ND ST | COLUMBUS | GA | 31904-5762 | May 1 2017 | AL |
| MCDUFFIE | 10600869 | SMITH | ALLYSON | GRACE | 1339 | CEDAR CREEK DR | THOMSON | GA | 30824 | Apr 1 2018 | AZ |
| MUSCOGEE | 08228134 | CABRERA | STEVEN | ANTHONY | 8500 | FRANCISCAN 402 | COLUMBUS | GA | 31909 | Apr 1 2018 | AL |
| MUSCOGEE | 12245542 | CAIN | MARK | ANDREW | 6600 | KITTEN LAKE APT 832 | MIDLAND | GA | 31820 | Oct 1 2019 | KS |
| MUSCOGEE | 07862897 | BUTLER | DESIRAE | TASHAE | 4111 | TAYLOR DR | COLUMBUS | GA | 31907-2645 | Dec 1 2018 | SC |
| MUSCOGEE | 06453332 | BUTLER | STEVEN | JAMES | 1700 | FOUNTAIN C APT 3007 | COLUMBUS | GA | 31904 | Jun 1 2018 | AL |
| MUSCOGEE | 04145012 | HENRY | DOROTHY | JEAN | 5 | ABBEY CT | COLUMBUS | GA | 31909-4391 | Apr 1 2020 | SC |
| MUSCOGEE | 06690985 | HENRY | GERRICA | JEAN | 5 | ABBEY CT | COLUMBUS | GA | 31909 | Apr 1 2020 | AL |
| MUSCOGEE | 10620691 | HENSON | WELDON | GREGORY | 7175 | MOON RD APT 302 | COLUMBUS | GA | 31909 | Jul 1 2020 | VA |
| MUSCOGEE | 07178965 | HERBERT | MATTHEW | DAVID | 2931 | LANSING AVE | COLUMBUS | GA | 31907 | May 1 2020 | VA |
| MUSCOGEE | 11222559 | CALLAHAN | JESSICA | ZOE | 11 | W 11TH ST APT 19 | COLUMBUS | GA | 31901 | Mar 1 2017 | NJ |
| MUSCOGEE | 11112061 | CAMPBELL | AUTUM | MARIE | 3113 | CHEROKEE AV APT 207 | COLUMBUS | GA | 31906 | Apr 1 2020 | FL |
| MUSCOGEE | 07684478 | BURT | TEESHUNDA | CHRISSHAE | 4037 | RIVER ROCK WAY | COLUMBUS | GA | 31907 | Jan 1 2020 | FL |
| MUSCOGEE | 11274244 | WRIGHT | WILLIAM | KELLY | 4355 | WHITE CLOVER TRL | COLUMBUS | GA | 31909 | Aug 1 2020 | VA |
| MUSCOGEE | 12172596 | WROTEN | JEREMY | WADE | 3735 | CARDINAL LANDING DR | COLUMBUS | GA | 31909 | May 1 2020 | VA |
| MUSCOGEE | 12417496 | WROTEN | MARY | JOYCE | 3735 | CARDINAL LANDING DR | COLUMBUS | GA | 31909 | May 1 2020 | VA |
| MUSCOGEE | 01795933 | WYROSDICK | JANICE | WIGGINS | 5978 | MORNINGSIDE DR | COLUMBUS | GA | 31909-4032 | Sep 1 2020 | KY |
| MUSCOGEE | 10446794 | ASHCRAFT | JOHANNA | RACHELLE | 5913 | MCGILL ST | FORT BENNING | GA | 31905 | May 1 2019 | KS |
| MUSCOGEE | 12757700 | ASSELIN | ABIGAIL | STARKS | 3071 | WILLIAMS RI UNIT # 432 | COLUMBUS | GA | 31909 | Jul 1 2020 | MI |
| MUSCOGEE | 12365733 | AMAT | BRIANNA | DENISE SHO | 3580 | MASSEE LN UNIT # 22 | COLUMBUS | GA | 31909 | Jun 1 2020 | AL |
| MUSCOGEE | 07498308 | AMBROSE | ROBIN | KATRINA | 6953 | BUCKHORN DR | COLUMBUS | GA | 31904 | Sep 1 2020 | AL |
| MUSCOGEE | 05665822 | ANDERSON | CAY | COARSEY | 2990 | WATERHILL DR | MIDLAND | GA | 31820 | Sep 1 2020 | AL |
| NEWTON | 02769717 | DYLE | JAMES | L | 35 | NORTHWOOD SPRINGS | OXFORD | GA | 30054 | Jan 1 2020 | NC |
| NEWTON | 01369844 | DYLE | DOROTHEA | HELMA | 35 | NORTHWOOD SPRINGS | OXFORD | GA | 30054-4613 | Sep 1 2020 | NC |
| NEWTON | 05292960 | CLAREY | TRACY | L | 100 | FOREST LAKES DR | COVINGTON | GA | 30016 | Sep 1 2020 | TN |
| NEWTON | 12006381 | RICHARDS | APRIL | ANNETTE | 101111 | WELLINGTON DR | COVINGTON | GA | 30014 | Sep 1 2020 | NC |
| MUSCOGEE | 12443783 | ROGERS | CHRISTOPH | LEEDS | 5865 | OGLETHORPE DR | COLUMBUS | GA | 31909 | Jun 1 2020 | NC |
| MUSCOGEE | 12443771 | ROGERS | ALEXANDRA | NICOLE | 5865 | OGLETHORPE DR | COLUMBUS | GA | 31909 | Jun 1 2020 | OH |
| MUSCOGEE | 11127415 | MONAUS | NETTEANGE | OLYMPIA | 4103 | YANCY ST | COLUMBUS | GA | 31909 | Oct 1 2019 | CA |
| MUSCOGEE | 12431912 | MONROE | KENNETH | EUGENE | 6254 | WARM SPRIN APT F8 | COLUMBUS | GA | 31909 | Aug 1 2020 | AL |
| MUSCOGEE | 11006033 | MOORE | ALFONZO | GARRETT | 8160 | VETERANS F APT 1124 | COLUMBUS | GA | 31907-5566 | Jan 1 2020 | AL |
| MUSCOGEE | 01834867 | MITCHELL | WILLIAM | GREENBERG | 4446 | STEAM MILL RD | COLUMBUS | GA | 31909 | May 1 2020 | NM |
| MUSCOGEE | 10015965 | MITCHELL | WILLIAM | JAMES | 5045 | STONE PARK DR | COLUMBUS | GA | 31909-9124 | May 1 2020 | NM |
| NEWTON | 08900812 | REED | REGINALD | | 5045 | STONE PARK DR | COVINGTON | GA | 30014 | Jul 1 2020 | MI |
| NEWTON | 07077991 | MORGAN | KATHERINE | TERESA | 25 | STEWART DR | COVINGTON | GA | 31210-5229 | Jul 1 2020 | FL |
| MONROE | 07364106 | MAHOMES | LETICIA | ROSHA | 15 | WADLEY STATION CT | MACON | GA | 30016 | Dec 1 2019 | MS |
| MURRAY | 10102789 | PHILLIPS | JUSTIN | CARR | 39 | NICHOLS LN | CHATSWORTH | GA | 30705 | Dec 1 2019 | NC |

Page 299

DocVerify ID: 0DB654EE-3172-4549-9513-B8857DCF5E33
www.docverify.com
0DB654EE-3172-4549-9513-B8857DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary
4188865 7DCF5E33
Page 418 of 476

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWTON | 05700871 | STARKS | KISHA | NICHELLE G. | 921 | GREENLEAF RD | CONYERS | GA | 30013 | Jun 1 2019 | TX |
| MUSCOGEE | 06496154 | WESTER | PAULA | MARIE | 3226 | PARK AVE | COLUMBUS | GA | 31904 | Sep 1 2020 | AP |
| MUSCOGEE | 00042851 | WESTER | WILLIAM | TIFT | 3226 | PARK AVE | COLUMBUS | GA | 31904 | Sep 1 2020 | AP |
| MUSCOGEE | 03979977 | WHATLEY | CASEY | LYNN | 6073 | WHITE PINE DR | MIDLAND | GA | 31820 | Jun 1 2019 | FL |
| MUSCOGEE | 06512909 | WHITE | ANDREA | GAYLOR | 1901 | HILL ST | COLUMBUS | GA | 31906 | Aug 1 2019 | MD |
| NEWTON | 07763585 | TSITSILANO | TAYLOR | N | 220 | SADDLE LN | COVINGTON | GA | 30016 | Jun 1 2020 | FL |
| NEWTON | 07328918 | HOLLINGSW | ANDRE | LYDELLE | 2114 | CLARK ST SI APT 2 | COVINGTON | GA | 30014 | Jan 1 2018 | TN |
| NEWTON | 05595003 | JENKINS | SARAH | LEE | 120 | DESOTA DR | COVINGTON | GA | 30016 | Apr 1 2020 | MD |
| MURRAY | 08664026 | RENOUS | NAISHA | CLAUDETTE | 501 | COLE CREEK DR | DALLAS | GA | 30157 | May 1 2020 | CA |
| MURRAY | 08930161 | NICHOLS | ROBERT | JOHN | 2704 | HIGHWAY 282 | CHATSWOR | GA | 30705-6835 | Feb 1 2020 | OR |
| MUSCOGEE | 04862860 | JENKINS | WARREN | BARBARA | 425 | 3RD AVE APT 312 | COLUMBUS | GA | 31901 | Dec 1 2016 | AL |
| OCONEE | 11274943 | DYER | BARBARA | GAYLE | 24470 | SIMONTON BRIDGE RD | WATKINSVIL | GA | 30677 | Oct 1 2020 | TX |
| OCONEE | 11338166 | DYER | MARTIN | JAY | 1050 | BRANCH FARM PT | BOGART | GA | 30622 | Aug 1 2020 | TX |
| PAULDING | 03010362 | THEODORE | MARTHA | JANE | 414 | BLACKBERRY RUN DR | DALLAS | GA | 30132-0552 | Jul 1 2020 | KS |
| PAULDING | 03166790 | THEODORE | WILLIAM | JAMES | 414 | BLACKBERRY RUN DR | DALLAS | GA | 30132-0552 | Jul 1 2020 | KS |
| PAULDING | 06048296 | THOMAS | ALPHONZA | | 155 | TROTTERS WAY | DALLAS | GA | 30132-8397 | Jan 1 2017 | AL |
| OCONEE | 11540229 | CHADWICK | AMY | HOOPS | 3555 | WILD INDIGO XING | STATHAM | GA | 30666 | Mar 1 2020 | IL |
| MUSCOGEE | 10990518 | LEE | SHERRY | MARIE | 2525 | NORRIS RD APT 75 | COLUMBUS | GA | 31907 | Oct 1 2018 | NV |
| MUSCOGEE | 04228410 | LEE | STEPHANIE | RENEE | 1811 | N DIXON DR | COLUMBUS | GA | 31906 | Dec 1 2018 | AL |
| OGLETHORP | 10360103 | FRITZ | ABIGAIL | RACINE | 587 | STEVENS GROVE CHURC | LEXINGTON | GA | 30648 | Dec 1 2016 | VA |
| OGLETHORP | 02328495 | FULLER | LORI | DENISE | 1197 | ROBERT HARDEMAN RD | WINTERVILL | GA | 30683 | Oct 1 2017 | CO |
| OCONEE | 08551528 | LEWIS | ARTHUR | | 8500 | FRANCISCAN APT 936 | MIDLAND | GA | 31909 | Aug 1 2020 | AL |
| MUSCOGEE | 07941756 | LASHLEY | JOSHUA | RYAN | 6734 | BEAVER CT | MIDLAND | GA | 31820 | Sep 1 2020 | AL |
| MUSCOGEE | 12074975 | LATINO | ROCCO | LOUIS | 41 | ARROWHEAI APT C | FORT BENN | GA | 31905 | Jun 1 2019 | FL |
| MUSCOGEE | 12233553 | LATOUR | KATHERINE | ALESA | 5300 | WOODRUFF APT 3 | COLUMBUS | GA | 31907 | Apr 1 2019 | SC |
| MUSCOGEE | 07752825 | LAWRENCE | BRIANA | SHERELL | 1835 | AMBER DR | COLUMBUS | GA | 31907 | Jul 1 2018 | SC |
| MUSCOGEE | 05328003 | PARKER | KENSHA | DESHON | 6300 | MILGEN RD APT 1288 | COLUMBUS | GA | 31907 | Jul 1 2020 | AL |
| MUSCOGEE | 06350597 | PARKER | WILLIAM | HENRY | 6300 | MILGEN RD APT 1288 | COLUMBUS | GA | 31907 | Jul 1 2020 | AL |
| MUSCOGEE | 06591707 | PARRAMORE | HILLARY | BROOKE | 5429 | MALTESE DR | COLUMBUS | GA | 31904 | Oct 1 2019 | AL |
| NEWTON | 03261627 | MORRIS | DEBORAH | RUFF | 45 | GARDENIA CT | OXFORD | GA | 30054 | Sep 1 2020 | VA |
| OCONEE | 01414371 | DICKENS | DANIEL | KIRK | 2300 | AVALON DR | BOGART | GA | 30622 | May 1 2019 | AE |
| OCONEE | 03795084 | DICKENS | HEATHER | GRAY | 2300 | AVALON DR | BOGART | GA | 30622 | May 1 2019 | AE |
| OCONEE | 12717143 | DICKENS | MARY | GRAYCE | 2300 | AVALON DR | BOGART | GA | 30622 | May 1 2019 | AE |
| PAULDING | 06538931 | GRIFFIN | BRANDON | LAVAR | 141 | ST ANN CIR | DALLAS | GA | 30157 | Jun 1 2018 | AL |
| PAULDING | 10875376 | LONG | BRYAN | SCOTT | 107 | GEORGETOWN DR | DALLAS | GA | 30132 | Feb 1 2019 | VA |
| PAULDING | 10845185 | LONG | KAREN | ABBOTT | 107 | GEORGETOWN DR | DALLAS | GA | 30132 | Feb 1 2019 | VA |
| PAULDING | 10845208 | LONG | LEWIS | SCOTTY | 107 | GEORGETOWN DR | DALLAS | GA | 30132 | Feb 1 2019 | VA |
| PAULDING | 05966034 | GILBERT | AMANDA | RUCKS | 219 | REMINGTON CT | DALLAS | GA | 30132-8520 | Oct 1 2020 | AL |
| PAULDING | 11638774 | KROPACEK | RAQUEL | MARIE | 295 | NORTON DR | DALLAS | GA | 30157 | Oct 1 2019 | CA |
| PAULDING | 04750048 | KRUYSMAN | ALAN | LYNN | 41 | SUMMER CREEK PL | DALLAS | GA | 30157-7664 | Oct 1 2020 | FL |
| PAULDING | 04761812 | KRUYSMAN | JULIA | LYNN | 41 | SUMMER CREEK PL | DALLAS | GA | 30157-7664 | Oct 1 2020 | FL |
| PAULDING | 03239368 | GREENE | JOHN | BENJAMIN | 24 | WESTSIDE CIR | DALLAS | GA | 30157 | Jul 1 2019 | ME |
| PAULDING | 10408667 | FREEMAN | LESLIE | ERIN | 17 | TIBBITTS RD | DALLAS | GA | 30132 | Aug 1 2020 | AL |
| PAULDING | 06679972 | ROWLAND | FRANKLIN | DEE | 716 | MEADOW SPRING DR | TEMPLE | GA | 30179-5098 | Oct 1 2020 | NC |
| PAULDING | 10162448 | GEATHERS | TRICIA | RENEE | 438 | CRESCENT WOODE DR | DALLAS | GA | 30157 | Oct 1 2020 | MI |
| PAULDING | 04667292 | KNIGHT | LARRY | JOSEPH | 99 | STALLION RUN | DALLAS | GA | 30132-8369 | Oct 1 2020 | FL |
| PAULDING | 04680706 | KNIGHT | TERESA | LYNN | 99 | STALLION RUN | DALLAS | GA | 30132-8369 | Oct 1 2020 | FL |
| PAULDING | 00495576 | KNOWLE | JACKIE | M | 228 | PENNSYLVANIA AVE | DALLAS | GA | 30132-1274 | Oct 1 2020 | IL |

Page 300

DocVerify ID: DD8654EE-3172-4549-9513-B895TDCF5E33
www.docverify.com
4198865TDCF5E33

DD8654EE-3172-4549-9513-B895TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | Registration # | Last Name | First Name | Middle | No. | Street | City | ST | City | ST | ZIP | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 00495577 | KNOWLE | STEVE | THOMAS | 228 | PENNSYLVANIA AVE | DALLAS | GA | DALLAS | IL | 30132-1274 | Oct 1 2020 |
| PAULDING | 11870861 | GESS | LAUREN | KRISTINA | 5 | RED FOX CT | DALLAS | GA | DALLAS | PA | 30157 | Sep 1 2020 |
| PEACH | 07457357 | CUNNINGHAM | AVIS | | 135 | PRESTON LN | BYRON | GA | BYRON | NC | 31008-3831 | Oct 1 2020 |
| PAULDING | 04598066 | SCOTT | BARRY | D | 594 | PRINCETON DR | DALLAS | GA | DALLAS | NJ | 30157-0857 | Oct 1 2020 |
| PAULDING | 06703736 | STERLING | CHRISTINA | | 200 | CARTEE WAY | DALLAS | GA | DALLAS | CA | 30157-1404 | Jul 1 2018 |
| PICKENS | 05227521 | ROCHFORD | IVAN | | 146 | FROST PINE 20665 | JASPER | GA | JASPER | NH | 30143 | Oct 1 2020 |
| RICHMOND | 11222183 | ADAMS | JARVIS | ALEXANDER | 204 | GALAHAD WAY | AUGUSTA | GA | AUGUSTA | MD | 30909 | Jul 1 2018 |
| PEACH | 10831745 | MAZYCK | EARNEL | DURRELL | 2920 | ELIZABETH DR | BYRON | GA | BYRON | SC | 31008 | Jan 1 2020 |
| PAULDING | 10674693 | WHITE | SHENAE | VARNER | 231 | BAYWOOD XING | ACWORTH | GA | ACWORTH | TN | 30101 | Sep 1 2019 |
| PAULDING | 10442713 | WHITEN | MACKENZIE | ASHTON | 63 | CHADDS PT | HIRAM | GA | HIRAM | KY | 30141 | Sep 1 2020 |
| PAULDING | 06407388 | PROPHETE | VANESSA | FONSECA | 154 | HIGH POINT WAY | HIRAM | GA | HIRAM | TX | 30141 | Sep 1 2020 |
| PAULDING | 04960608 | POWELL | PATRICIA | ANN | 150 | GLA WAY | POWDER SP | GA | POWDER SP | FL | 30127 | Sep 1 2019 |
| PAULDING | 00787653 | EPPLER | DELORES | | 205 | GAINESBOROUGH DR | DALLAS | GA | DALLAS | FL | 30157 | Sep 1 2020 |
| PAULDING | 06548278 | SZIVEC | MARGARET | ARABELL | 56 | EVERGREEN APT D | DALLAS | GA | DALLAS | MD | 30157 | Mar 1 2020 |
| POLK | 06595495 | LAWRENCE | HELEN | RUTH | 83 | SPLIT OAK TRL | CEDARTOWN | GA | CEDARTOWN | PA | 30125 | Sep 1 2020 |
| PIKE | 12329966 | BARELLI | CONNOR | PATRICK | 480 | SPLIT OAK TRL | WILLIAMSON | GA | WILLIAMSON | MD | 30292 | Oct 1 2020 |
| PIKE | 12329969 | BARELLI | RACHEL | MICHELE | 480 | KENNY LN | WILLIAMSON | GA | WILLIAMSON | MD | 30292 | May 1 2019 |
| PIERCE | 08921265 | CARTER | KYLE | MACK | 6562 | KENNY LN | BLACKSHEA | GA | BLACKSHEA | FL | 31516-5301 | May 1 2019 |
| PIERCE | 01621821 | CARTER | LAURA | KRISTIE | 2077 | WILLHAVEN DR | BLACKSHEA | GA | BLACKSHEA | FL | 31516-5301 | Jul 1 2020 |
| POLK | 11450698 | KISSEL | JOSHUA | CRAIG | 116 | MISSISSIPPI DR | CEDARTOWN | GA | CEDARTOWN | CA | 30125 | Feb 1 2020 |
| RICHMOND | 07539625 | BROOKS | NAYGELISA | DEAN | 4109 | PULLMAN CIR | AUGUSTA | GA | AUGUSTA | WA | 30909 | May 1 2018 |
| RICHMOND | 06112622 | KEEL | MICHAEL | CYNTHIA | 4109 | PULLMAN CIR | AUGUSTA | GA | AUGUSTA | WA | 30909 | May 1 2018 |
| RICHMOND | 12577109 | KEEL | NAOMI | ERNEST | 2231 | MURA DR | AUGUSTA | GA | AUGUSTA | WA | 30906 | Aug 1 2020 |
| RICHMOND | 10570960 | KELLETT | WILLIAM | | 5127 | WHEELER LAKE RD | AUGUSTA | GA | AUGUSTA | TN | 30909 | Oct 1 2020 |
| RICHMOND | 01436866 | CRUZ | STEPHEN | | 313 | W TERRACE CT | AUGUSTA | GA | AUGUSTA | CA | 30909-3619 | Mar 1 2019 |
| RICHMOND | 00999865 | CULVER | CATHERINE | G | 409 | W MARION ST | AUGUSTA | GA | AUGUSTA | NC | 30909 | Jul 1 2020 |
| PUTNAM | 01630872 | PRESTON | BRENDA | DRAKE | 1265 | HAMMOCK DR | EATONTON | GA | EATONTON | VA | 31024 | Jul 1 2020 |
| PIERCE | 04381564 | WALDRON | BRYAN | LEE | 2604 | HEXE CT | BLACKSHEA | GA | BLACKSHEA | SC | 31516 | May 1 2019 |
| RICHMOND | 12275651 | ANCRUM | JESSICA | NICOLE | 3818 | ROLLING MEADOWS DR | AUGUSTA | GA | AUGUSTA | SC | 30906-9524 | Jun 1 2017 |
| RICHMOND | 12276378 | ANDERSON | DERRICK | | 1814 | FAYETTEVILLE RD UNIT U1 | AUGUSTA | GA | AUGUSTA | SC | 30906 | Aug 1 2020 |
| RICHMOND | 10928303 | BLACKWOOD | CHIDALE | | 223 | WATER OAK DR | AUGUSTA | GA | AUGUSTA | IL | 30904 | May 1 2018 |
| RICHMOND | 10923393 | BLANCHARD | MAIKIA | CARNEY | 3404 | DUNNINGTON PL | AUGUSTA | GA | AUGUSTA | OH | 30904 | Aug 1 2018 |
| PUTNAM | 05731946 | BOWMAN | NICOURI | VAN | 137 | WILDWOOD DR | EATONTON | GA | EATONTON | AZ | 31024-5026 | Jan 1 2018 |
| RICHMOND | 05690378 | MOSS | SCOTT | WARREN | 1510 | ABBY WAY | AUGUSTA | GA | AUGUSTA | SC | 30909-2752 | Aug 1 2020 |
| RICHMOND | 10362083 | ALSDORF | EMILY | HAMMOND | 237 | BROAD ST | AUGUSTA | GA | AUGUSTA | SC | 30909 | Aug 1 2019 |
| RICHMOND | 03435749 | AMESBURY | BETTY | JEAN | 1717 | STARNES ST | AUGUSTA | GA | AUGUSTA | FL | 30901-1515 | Jan 1 2020 |
| RICHMOND | 03934963 | DUNBAR | JASPER | LEFANIEL | 1925 | GOODMAN C APT C | FORT GORD | GA | FORT GORD | MO | 30905 | Apr 1 2019 |
| RICHMOND | 04958956 | GALLOWAY | BRANDI | LOVE | 69 | MONTEBELLO LN | AUGUSTA | GA | AUGUSTA | SC | 30907 | Jun 1 2020 |
| RICHMOND | 11480407 | GARAVAGLIA | PATRICK | RYAN | 2636 | CENTRAL AVE | AUGUSTA | GA | AUGUSTA | SC | 30904 | Jul 1 2020 |
| RICHMOND | 02954606 | TOOMEY | IRENE | G | 3019 | WHITE SAND DR | HEPZIBAH | GA | HEPZIBAH | VA | 30815 | Aug 1 2020 |
| RICHMOND | 07574729 | HICKMAN | ALICE | GANDY | 3543 | MONTE CARLO DR | AUGUSTA | GA | AUGUSTA | FL | 30906 | Jun 1 2018 |
| RABUN | 01479205 | HIGGINS | LANA | | 2548 | FINDLEY LN | TIGER | GA | TIGER | SC | 30576 | Nov 1 2019 |
| RICHMOND | 06425703 | SHIRLEY | ELAINA | BETH | 27 | CENTRAL AVE | AUGUSTA | GA | AUGUSTA | SC | 30904 | Aug 1 2020 |
| RICHMOND | 11861094 | LANHAM | TERESA | YVONNE | 941 | CURRY ST APT 1 | AUGUSTA | GA | AUGUSTA | SC | 30904 | Feb 1 2019 |
| RICHMOND | 12134480 | SWEARINGE | GWENDOLYN | W | 3321 | MEIGS ST | AUGUSTA | GA | AUGUSTA | SC | 30904 | Oct 1 2020 |
| RICHMOND | 01449270 | SWILLEY | DOLLY | | | | AUGUSTA | GA | AUGUSTA | SC | 30904-4496 | Oct 1 2020 |
| ROCKDALE | 12443064 | ESCALANTE | DESTANY | MARIA | 1317 | GLENCREE | CONYERS | GA | CONYERS | KS | 30012 | Mar 1 2020 |
| ROCKDALE | 06797304 | ESSUE | PAULA | C | | RIVER CLUB DR NE | CONYERS | GA | CONYERS | FL | 30012-6615 | Sep 1 2020 |

DocVerify ID: 00B654EE-3172-4549-8513-B8857DCF5E33
www.docverify.com
Page 420 of 476
4Z8B857DCF5E33
00B654EE-3172-4549-8513-B8857DCF5E33 - 2020/12/01 12:42:10 -8.00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 08720632 | LEE | LEROY | DYWANE | 2717 | SMITH DR | AUGUSTA | GA | 30906 | Mar 1 2018 | SC |
| RICHMOND | 12461889 | PADGETT | VALERIE | LLOYD | 3615 | MELBOURNE DR | AUGUSTA | GA | 30906 | Jan 1 2020 | SC |
| RICHMOND | 11522707 | RIVERS | VIRGINIA | | 3943 | CAROLYN ST | AUGUSTA | GA | 30909 | Feb 1 2019 | MD |
| RICHMOND | 11968400 | PEARSON | EMMA | | 157 | LAKEMONT DR | AUGUSTA | GA | 30904 | Oct 1 2020 | MA |
| RICHMOND | 11009449 | PECK | KATRINA | | 1338 | WINGFIELD ST | AUGUSTA | GA | 30904 | Jul 1 2018 | AP |
| RICHMOND | 11009480 | PECK | KEVIN | ANDREW | 1338 | WINGFIELD ST | AUGUSTA | GA | 30904 | Jul 1 2018 | AP |
| RICHMOND | 05864396 | POUGH | MATTHEW | LEREECE | 2515 | CENTER WE APT 5K | AUGUSTA | GA | 30909 | Nov 1 2018 | AP |
| RICHMOND | 08427563 | LAPRADE | CRAIG | ANDREW | 4133 | PULLMAN CIR | AUGUSTA | GA | 30909 | Apr 1 2019 | VA |
| RICHMOND | 08092729 | LEBRON | JOSE | JAVIER | 7023 | ANTILLES DR | AUGUSTA | GA | 30909 | Aug 1 2018 | VA |
| ROCKDALE | 08352994 | GERALD | VIRGINIA | WITHERSPO | 5510 | TURNSTONE DR SW | CONYERS | GA | 30094 | Nov 1 2017 | AP |
| ROCKDALE | 12617958 | KITCHINGS | ALEA | JANEE SHAT | 3188 | WRIGHTSBO APT A | AUGUSTA | GA | 30909 | Oct 1 2020 | SC |
| ROCKDALE | 12239971 | MATSEN | JULIE | ANN | 909 | SHINNECOC APT 517 | AUGUSTA | GA | 30907 | Jul 1 2020 | NJ |
| RICHMOND | 10764643 | MATTHEWS | ANTHONY | | 1210 | RIVER RIDGE DR | AUGUSTA | GA | 30909 | Jul 1 2020 | TX |
| RICHMOND | 12540378 | POLASKY | MARIE | | 3129 | TRAFALGAR DR | AUGUSTA | GA | 30909 | May 1 2020 | MN |
| RICHMOND | 05384852 | PRESCOTT | WILLIAM | | 3810 | BEACON DR | AUGUSTA | GA | 30906-9631 | Apr 1 2018 | MI |
| RICHMOND | 01448443 | PRESCOTT | DEBRA | | 3810 | BEACON DR | AUGUSTA | GA | 30906 | Apr 1 2018 | MI |
| ROCKDALE | 02102921 | SMART | KAY | ELLIOTT | 746 | JEFFERSON DR SW | CONYERS | GA | 30094-5009 | Sep 1 2018 | FL |
| ROCKDALE | 05119163 | SMITH | ANGELA | NICOLE | 2507 | DAISY LN | CONYERS | GA | 30012 | Jul 1 2020 | FL |
| ROCKDALE | 12523122 | SMITH | CHARDONNY | RENEE | 1000 | WEATHERWOOD PL | CONYERS | GA | 30012 | May 1 2020 | TX |
| STEPHENS | 12598934 | NORTON | ABIGAIL | | 370 | HILLTOP LN | TOCCOA | GA | 30577 | Mar 1 2020 | NC |
| RICHMOND | 07247014 | SMITH | CURTRAVIO | BERNARD | 3132 | BILSTON DR | AUGUSTA | GA | 30909 | Sep 1 2020 | MS |
| RICHMOND | 07315910 | SMALLWOOD | WILLIAM | BENJAMIN | 2661 | TEAKWOOD DR | HEPHZIBAH | GA | 30815 | Mar 1 2019 | VA |
| ROCKDALE | 06451543 | SIMISSON | WENDY | C | 2320 | CENTRAL AVE | CONYERS | GA | 30094-2573 | Jun 1 2017 | NY |
| ROCKDALE | 03316429 | FELLOWS | YOLANDA | | 1420 | HILLSIDE PL SE | CONYERS | GA | 30094 | Sep 1 2020 | CA |
| ROCKDALE | 10186184 | FELTON | GABRIEL | MARIA | 677 | CLUBLAND CIR SE | CONYERS | GA | 30094 | Oct 1 2020 | KS |
| RICHMOND | 04685128 | SMITH | SEMAJ | GORDON | 1119 | COBB ST | AUGUSTA | GA | 30904 | Oct 1 2020 | MD |
| SCREVEN | 11949203 | ROLAND | ROSHAUN | | 289 | BUCK RD | SYLVANIA | GA | 30467 | Jul 1 2019 | AL |
| RICHMOND | 11969039 | SADDLER | SHYANN | | 3467 | SHARON RD | AUGUSTA | GA | 30909 | Jan 1 2020 | AL |
| ROCKDALE | 00325000 | MCDANIEL | BRADLEY | | 1607 | WINDY HILL PL SE | CONYERS | GA | 30013-2972 | Aug 1 2020 | AL |
| SPALDING | 07060663 | WALTERS | WALTON | | 514 | BROOK CIR | GRIFFIN | GA | 30224 | Aug 1 2019 | AL |
| ROCKDALE | 07945126 | CRUM | RON | | 1918 | LEIGH DR SW | CONYERS | GA | 30094-5154 | Oct 1 2020 | AL |
| ROCKDALE | 00314334 | BYRD | FAYELENE | | 1918 | LEIGH DR SW | CONYERS | GA | 30094-5154 | Oct 1 2020 | AL |
| STEPHENS | 11099670 | BHATT | JERRY | STRACNER | 145 | ALBAN CT | TOCCOA | GA | 30577 | Oct 1 2020 | AL |
| ROCKDALE | 00310340 | BHUSHAN | KAMALNAYAN | JYOTI | 1209 | LESTER RD NW | CONYERS | GA | 30012-3903 | Jun 1 2018 | ND |
| ROCKDALE | 05856895 | BICKFORD | JOHN | DAVID | 1624 | ELLINGTON RD SE | CONYERS | GA | 30013-2188 | May 1 2020 | FL |
| ROCKDALE | 00310352 | CONNELL | CYNTHIA | LYNN | 1041 | FOREST HILLS DR SE | CONYERS | GA | 30094-4165 | Sep 1 2020 | FL |
| SPALDING | 11252706 | HARRIS | EDEN | BROOKE | 175 | BENT CREEK DR | GRIFFIN | GA | 30223 | Jun 1 2020 | FL |
| THOMAS | 11293445 | RICH | MARY | PATRICIA | 103 | YOUNG ST APT C | THOMASVILLE | GA | 31792 | Jun 1 2020 | NJ |
| THOMAS | 08224126 | RICH | TROY | MICHAEL | 111 | BUTTERFIELD ST | THOMASVILLE | GA | 31757 | Oct 1 2020 | NJ |
| THOMAS | 02245239 | RIDDLE | LINDSEY | MICHELLE | 111 | BUTTERFIELD ST | THOMASVILLE | GA | 31757 | Oct 1 2020 | NY |
| THOMAS | 07842796 | ROACH | DANIEL | K | 10100 | OZELL RD | BOSTON | GA | 31626 | Dec 1 2018 | MS |
| THOMAS | 03268043 | ROBINSON | ALBERTINE | ELEANOR | 75 | JAAN CT | THOMASVILLE | GA | 31757 | Dec 1 2018 | NY |
| SPALDING | 05043604 | BURROWS | EVIS | MICHAEL | 131 | BOSSER AVE | GRIFFIN | GA | 30223 | Apr 1 2019 | NY |
| TOOMBS | 08167170 | HERNDON | A | EDWIN | 1328 | BEGONIA CT | VIDALIA | GA | 30474-3777 | Sep 1 2020 | SC |
| THOMAS | 04175495 | SANCHEZ | KEVIN | RHONDA | 215 | WOODLAWN CIR | THOMASVILLE | GA | 31792 | May 1 2019 | AZ |
| UNION | 11756418 | FLETCHER | STEVE | | 157 | S LOVE ST APT 201 | BLAIRSVILLE | GA | 30512 | May 1 2020 | AZ |
| UNION | 11422968 | FLETCHER | BERYL | | 157 | SUNSET CT | BLAIRSVILLE | GA | 30512 | May 1 2020 | AZ |
| UNION | 11412968 | FLETCHER | THOMAS | BRADBURY | 157 | SUNSET CT | BLAIRSVILLE | GA | 30512 | May 1 2020 | AZ |

Page 421 of 476   421B867DCF5E33

DocVerify ID: 0DB864EE-3172-4548-9513-B8857DCF5E33
www.docverify.com
0DB864EE-3172-4548-9513-B8857DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | Address | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 06908838 | FRANKLIN | JAMES | CORY | 299 LESLIE DR | BLAIRSVILLE | GA | 30512 | Apr 1 2020 | NC |
| UNION | 05107067 | WEIMER | SHIRLEY | A | 206 POPULAR DR | BLAIRSVILLE | GA | 30512-0767 | Mar 1 2020 | FL |
| UNION | 00916887 | WERNER | KATHLEEN | | 178 CHIGGER RIDGE RD | BLAIRSVILLE | GA | 30512-4102 | Feb 1 2019 | FL |
| SPALDING | 08852454 | MIKE | GARA | GENEVA | 157 BOYNTON RD | HAMPTON | GA | 30228 | Aug 1 2020 | CA |
| SPALDING | 07592105 | MIKE | NICHOLAS | | 157 BOYNTON RD | HAMPTON | GA | 30228 | Aug 1 2020 | VA |
| SPALDING | 08022040 | CARSON | PHOEBE | DANIELLE | 448 NEW 10TH ST | GRIFFIN | GA | 30223 | Jul 1 2019 | TX |
| SPALDING | 06314706 | CHINN | ARCADIA | ZAKAYA KIA | 44 N MCDONOUGH RD | GRIFFIN | GA | 30223 | Jul 1 2020 | CA |
| WALKER | 11313726 | KOENINGER | KEVIN | MICHAEL | 310 HENRY LN | LOOKOUT M | GA | 30750 | Apr 1 2020 | TX |
| TROUP | 02801773 | WILLIAMS | LAURIE | S | 114 TAYLOR LEN DR | LAGRANGE | GA | 30240 | Aug 1 2018 | SC |
| TOWNS | 11608419 | RYSER | MARGUERIT | FAYE | 1726 WATERCRES UNIT G | YOUNG HAR | GA | 30582 | May 1 2018 | NJ |
| TOWNS | 04953143 | SCHLARB | CHARLES | ALEXANDER | 4108 THOMAS TOWN RD | YOUNG HAR | GA | 30582 | Jul 1 2018 | SC |
| WALTON | 04158740 | HENSON | SAMMY | CHARLES | 1823 ALCOVY MOUNTAIN RD | MONROE | GA | 30655 | Oct 1 2018 | OK |
| WALKER | 11825535 | NELSON | ANNESE | CALLIE | 3073 CHATTANOOGA VALLEY | FLINTSTONE | GA | 30725 | Apr 1 2018 | SC |
| TROUP | 00898808 | WEIL | REBECCA | L | 132 ASHLING DR | LAGRANGE | GA | 30240 | Aug 1 2019 | KY |
| WALTON | 01856049 | CRAWLEY | CHARLES | RANDALL | 850 STILLBROOK DR | MONROE | GA | 30655 | Dec 1 2018 | CO |
| TIFT | 11517183 | BADDOUR | BISHARA | DAVID | 214 CYPRESS RIDGE DR | TIFTON | GA | 31794 | Oct 1 2020 | IL |
| THOMAS | 04379699 | LAING | AVON | DEWAYNE | 1010 ORIOLE DR | THOMASVILL | GA | 31792 | Oct 1 2020 | TX |
| TOWNS | 06097650 | HARDMAN | GEORGE | THOMAS | 2777 FODDER CREEK RD | HIAWASSEE | GA | 30546-4319 | Oct 1 2020 | FL |
| TOWNS | 06097671 | HARDMAN | KAREN | LYNN | 2777 FODDER CREEK RD | HIAWASSEE | GA | 30546-4319 | May 1 2020 | FL |
| TROUP | 08094063 | EPPS | THAIRUS | G | 267 POPLAR CIR | LAGRANGE | GA | 30241-2537 | Jul 1 2020 | AL |
| TROUP | 05899779 | ERDOGAN | JOHN | SADET | 10 WOODLAKE CT | LAGRANGE | GA | 30240-8990 | Jul 1 2020 | AL |
| TROUP | 12565873 | MARTINEZ | GUILLERMO | CARLOS | 358 W BEE ROCK RD | LAGRANGE | GA | 30240-6499 | Apr 1 2020 | TX |
| TROUP | 05449317 | BUCHINO | FRANCES | VIRGINIA | 123 OLD AIRPOR UNIT 603 | LAGRANGE | GA | 30240 | Oct 1 2019 | TX |
| TWIGGS | 10063184 | PLEASANT | SCHAMONA | INEZ | 165 TROON DR | MACON | GA | 31217 | Mar 1 2020 | SC |
| TWIGGS | 00340535 | ROUSE | JIMMY | LEE | 2179 FRIENDSHIP CHURCH RD | DRY BRANCH | GA | 31020-4252 | Jun 1 2017 | AL |
| TROUP | 10204322 | DOUGLAS | CAROLINE | ANNE-MARIE | 429 BROAD ST APT 4 | LAGRANGE | GA | 30241 | Sep 1 2020 | AL |
| WALKER | 12868541 | GATES | CLIFFORD | | 1201 COOLEY RD | LA FAYETTE | GA | 30728 | Mar 1 2020 | TN |
| WALKER | 00933279 | MCCLENDON | LINDA | SUE | 9522 W NORTH M APT 307 | ROCK SPRING | GA | 30739 | Apr 1 2020 | TN |
| WALKER | 10378162 | SMITH | TERRI | LEA | 1519 N HIGHWAY 27 | ROSSVILLE | GA | 30741-2065 | Mar 1 2020 | VA |
| WALTON | 04608818 | SMITH | VIRGIL | RAY | 408 TENNESSEE AVE | LOGANVILLE | GA | 30052-3894 | Jul 1 2020 | VA |
| WALTON | 06531300 | NUNNALLY | CHARLOTTE | SMITH | 2137 NEW HOPE CHURCH RD | LOGANVILLE | GA | 30056 | Jan 1 2020 | FL |
| WALTON | 08081101 | TUCKER | JEAN | | 124 APPALACHE TRL | MONROE | GA | 30052 | Sep 1 2019 | TX |
| WALKER | 03369121 | RITALL | JENNIFER | DENISE | 802 STEWART RD | FLINTSTONE | GA | 30725 | Jun 1 2018 | TN |
| WALTON | 10471144 | TURNER | DACIA | FAITH | 654 1ST ST | LOGANVILLE | GA | 30052 | Mar 1 2017 | NC |
| WALTON | 12310467 | REYES | ANDREA | LUCIA | 30 PLANTATION CT | LOGANVILLE | GA | 30052 | Oct 1 2020 | AL |
| WALKER | 03923716 | SMITH | LINDA | WORLEY | 3961 BEAUMONT RD | ROCK SPRING | GA | 30739 | Oct 1 2020 | TN |
| WALKER | 12184063 | TAYLOR | CODY | JAMES STEV | 7002 JENKINS RD | ROSSVILLE | GA | 30741 | Jun 1 2020 | FL |
| WALKER | 10657515 | TAYLOR | JOHN | NELSON | 2214 MAPLE LEAF DR | ROCK SPRING | GA | 30739 | Sep 1 2018 | SC |
| WALTON | 03270868 | WATTERS | ROGER | GENE | 2214 ROY MALCOM SPUR | SOCIAL CIRC | GA | 30025 | Oct 1 2020 | SC |
| WALTON | 08298295 | THOMPSON | OVRIL | SHAWN | 506 ESTATES CT | LOGANVILLE | GA | 30052 | Aug 1 2020 | FL |
| WALTON | 12490421 | THOMPSON | ROY | MELVYN | 515 ESTATES CT | LOGANVILLE | GA | 30052 | Feb 1 2019 | TX |
| WHITFIELD | 08686872 | HUSKE | BRETT | RICHARD | 2112 MOUNT HAV UNIT 9 | DALTON | GA | 30720 | Feb 1 2019 | TX |
| WHITFIELD | 08597670 | HUSKE | KATHERINE | ROSE | 801 MOUNT HAV UNIT 9 | DALTON | GA | 30720 | Sep 1 2020 | TX |
| WHITFIELD | 00073733 | ROBERTS | MILTON | O | 573 LENNOX WAY | ROCKY FAC | GA | 30740-9544 | Mar 1 2017 | KY |
| WARE | 10345348 | MITCHELL | COTIS | TECHONE | HANOVER ST | WAYCROSS | GA | 31501 | Mar 1 2020 | TN |
| WHITFIELD | 10033497 | EPPERSON | MORGAN | | CLUB DR APT 7 | DALTON | GA | 30720 | Jun 1 2017 | TN |
| WHITFIELD | 11671764 | HUBBARD | MATTHEW | DALE | CHATTANOOG APT A116 | DALTON | GA | 30720 | Sep 1 2020 | TN |
| WALTON | 02731283 | SOLOMON | RONALD | TRENT | JAMES POWERS RD SW | MONROE | GA | 30656-4097 | Oct 1 2020 | FL |

DocVerify ID: 0DB654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com

0DB654EE-3172-4549-9513-B885TDCF5E33 --- 2020/12/01 12:42-10 -8.00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE | 11259571 | FRANK | KEVIN | JOHN | 107 | VIXEN HILL DR | JESUP | GA | 31546 | Dec 1 2019 | IN |
| WHITFIELD | 10600765 | WARREN | CYNTHIA | GAIL | 303 | PARK CANYON DR | DALTON | GA | 30720 | Jul 1 2020 | AL |
| WHITE | 02963435 | ADAMS | STEVE | DOUGLAS | 531 | DEER WOODS TRL | CLEVELAND | GA | 30528 | Jul 1 2020 | AL |
| WHITE | 10377845 | ALLISON | JOYCE | MACK | 244 | STONEHEDGE DR | CLEVELAND | GA | 30528 | Sep 1 2020 | FL |
| WILKES | 08020244 | GONZALEZ | JUAN | RAMON | 418 | RICHARDSON RD | RAYLE | GA | 30660 | Feb 1 2020 | FL |
| WILCOX | 00190487 | DOROUGH | MARY | P | 10797 | GA HIGHWAY 233 | ROCHELLE | GA | 31079 | Jun 1 2017 | TX |
| WHITE | 07936019 | BENNETT | KRISTIN | PAIGE | 626 | CABIN CREEK DR | CLEVELAND | GA | 30528 | Dec 1 2018 | CA |
| WHITFIELD | 11332399 | MCKAY | CAROL | LOUISE | 211 | PARK CANYON DR | DALTON | GA | 30720 | Sep 1 2020 | FL |
| WHITFIELD | 08841488 | MCKAY | CONNER | ANNE | 601 | W FRANKLIN ST | DALTON | GA | 30720 | Jul 1 2019 | FL |
| WHITFIELD | 00060072 | ALDAY | BARBARA | B | 174 | OTIS WAY | TUNNEL HILL | GA | 30755 | Sep 1 2020 | FL |
| WIDGEON | 00630424 | ALDAY | MARCIA | DIANE | 178 | OTIS WAY | TUNNEL HILL | GA | 30755 | Sep 1 2020 | NC |
| WILKES | 08472025 | TAYLOR | JESSE | DAVID | 281 | JONES ST | TIGNALL | GA | 30668 | Nov 1 2019 | NC |
| WORTH | 10360072 | BRADY | EMILY | GRACE | 135 | BRADY LN | SYLVESTER | GA | 31791 | Jan 1 2020 | TN |
| HENRY | 07781845 | SMITH | MONICA | SHARRICE | 122 | LAUREL SPRINGS DR | MCDONOUG | GA | 30253-6058 | Jan 1 2020 | MI |
| HENRY | 11231377 | SMITH | NIERRA | LANIQUA | 505 | BINGHAM DR | MCDONOUG | GA | 30253 | Aug 1 2018 | SC |
| HENRY | 08473331 | GREAVES | BERNADETTE | | 6215 | BENTGRASS PL | MCDONOUG | GA | 30248 | Sep 1 2020 | FL |
| HENRY | 08332255 | GREEN | EBONI | | 110 | JEWELL CT | MCDONOUG | GA | 30253 | Jan 1 2020 | MI |
| HENRY | 12313326 | GEORGE | DANA | J | 48 | SUMMER LEIGH DR | STOCKBRIDG | GA | 30281-5897 | Aug 1 2020 | MO |
| HENRY | 05481802 | WILLIAMSON | SHAINE | KRISTOFF | 1370 | ETHANS WAY | MCDONOUG | GA | 30252 | Oct 1 2020 | FL |
| HENRY | 11672746 | WILLIFORD | SARAH | WARD | 7165 | HAVENRIDGE WAY | MCDONOUG | GA | 30253-8510 | Sep 1 2020 | NC |
| HOUSTON | 04692515 | MURRAY | TRICIA | DENSIE | 6145 | GOLF VIEW XING | LOCUST GRK | GA | 30248 | Sep 1 2019 | SC |
| HOUSTON | 07786358 | SLACKS | CHARLES | EDWARD | 128 | SUNFLOWER MEADOWS | MCDONOUG | GA | 30252-3712 | Jul 1 2017 | KS |
| HENRY | 08535635 | WOODARD | EVERAND | SINCLAIR | 108 | CAMELOT PL | WARNER RO | GA | 31093-1163 | Jun 1 2017 | AP |
| HENRY | 10305881 | FRALEY | DEBBIE | KAY | 19 | JAMES ST | HAMPTON | GA | 30228-2909 | Jul 1 2020 | NC |
| HOUSTON | 08031144 | WILLIAMS | CATHERINE | | 505 | FOREST HILL DR | STOCKBRIDG | GA | 30281 | Jun 1 2019 | IL |
| HOUSTON | 12181467 | MCCORKLE | BARBARA | ANN | 101 | JOHNS RD | WARNER RO | GA | 31093-1927 | May 1 2020 | FL |
| HOUSTON | 01754657 | MCCOY | ANDREW | | 102 | GALLOWAY ST | KATHLEEN | GA | 31047 | Sep 1 2020 | FL |
| LOWNDES | 11902551 | COUNTRYM | STEVEN | MICHAEL | 211 | WOODLANDS BLVD | KATHLEEN | GA | 31047 | Aug 1 2020 | MA |
| JEFF DAVIS | 11625735 | BELL | KENZLEY | REBA COSE | 101 | HARRIS TRL | LAKE PARK | GA | 31636 | Aug 1 2020 | SC |
| HENRY | 11222812 | BROWN | RHONDA | FOSTER | 65 | CHURCH DR | HAZLEHURS | GA | 31539 | Aug 1 2017 | SC |
| HOUSTON | 12675666 | RICHARDSO | JERSHAYLA | JEAN | 726 | WHITE OAK DR | MCDONOUG | GA | 30253 | Feb 1 2018 | MI |
| HOUSTON | 08674109 | TOP | ALEXANDER | ASHFORD | 327 | TYSON GLEN DR | WARNER RO | GA | 31088 | Jan 1 2020 | AE |
| HOUSTON | 07927981 | GENDRAW | AARON | BULL | 126 | STROMAN WAY | WARNER RO | GA | 31088 | May 1 2018 | VA |
| HOUSTON | 08329352 | BAKER | LINDA | | 603 | CANNOCK CT | BONAIRE | GA | 31005-5407 | Jan 1 2019 | AE |
| HOUSTON | 07381412 | BAKER | STEVEN | | 603 | CANNOCK CT | BONAIRE | GA | 31005-5407 | Jan 1 2018 | AE |
| HOUSTON | 10307784 | PEGUES | MARIE | ALYSSA | 103 | SPRINGFIELD LN | WARNER RO | GA | 31088-2923 | Jul 1 2019 | SC |
| HOUSTON | 10210571 | PEGUES | ASHLEY | TANAY | 103 | SPRINGFIELD LN | WARNER RO | GA | 31088 | May 1 2020 | CA |
| HOUSTON | 11909638 | PENNINGTON | JEFFREY | THOMAS | 208 | SABELKO CT | BONAIRE | GA | 31005 | Jan 1 2020 | CA |
| HOUSTON | 10828843 | PENNINGTO | PIERCE | TATUM | 128 | SHADOWOOD DR | BONAIRE | GA | 31088 | Jul 1 2018 | CA |
| HOUSTON | 06773086 | TOUSSAINT | HANNAH | ARDELLE | 324 | GREEN ISLAND RD | BONAIRE | GA | 31005 | May 1 2019 | MD |
| JACKSON | 02789574 | TREAS | JOHN | KEVIN | 312 | SUMMER HILL PL | WARNER RO | GA | 31088 | May 1 2020 | NC |
| JACKSON | 02767163 | MULLINS | DEAN | F | 223 | ISAIAH DR | JEFFERSON | GA | 30549-7021 | May 1 2020 | NC |
| HOUSTON | 00941534 | MULLINS | LINDA | SUE | 223 | ISAIAH DR | JEFFERSON | GA | 30549-7021 | Jan 1 2020 | FL |
| HOUSTON | 10621644 | ANAGNOST | MATTHEW | GUST | 109 | RENOIR LN | WARNER RO | GA | 31088 | Jan 1 2020 | CA |
| HOUSTON | 08012443 | GONZALES | STEPHEN | THOMAS | 201 | STRATFORD HILLS DR | BONAIRE | GA | 31005 | Sep 1 2018 | TX |
| JEFF DAVIS | 08608351 | THOMPSON | CHELSEA | ALBERTA | 191 | W JEFFERS/APT 13 | HAZLEHURS | GA | 31539 | Jan 1 2020 | CA |
| HOUSTON | 05247940 | BRUNSON | BRANDON | DIVANTA | 305 | SPRING CREEK DR | PERRY | GA | 31069 | Mar 1 2020 | AL |
| HOUSTON | | CARR | ELIJAH | | 103 | DUNMURRY PL | WARNER RO | GA | 31093 | Jul 1 2020 | TX |

DocVerify ID: 0DB86AEE-3172-4549-8513-B88B7DCF5E33
www.docverify.com

## GA NCOA Out of State

| County | Voter ID | Last | First | Middle | Address | City | ST | ZIP | Date | New State |
|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 12563023 | CARSON | MICHAEL | BRADLEY | 210 SOUTHLAND APT 214 | WARNER RO | GA | 31088 | Jun 1 2020 | KS |
| HOUSTON | 04259557 | CARTER | BARBARA | LOVONNE | 1008 FEAGIN MILL APT 24 | WARNER RO | GA | 31088 | Dec 1 2019 | IA |
| HOUSTON | 10964371 | FARR | PAUL | VICTORIA | 200 OLYMPIA DR APT M7 | WARNER RO | GA | 31093 | Sep 1 2020 | FL |
| JASPER | 05312432 | FULCHER | KIMBERLY | KAYE | 129 MOCKINGBIRD DR | MONTICELL | GA | 31064-9278 | Jan 1 2018 | OH |
| JASPER | 06982090 | FULCHER | GUY | BENJAMIN | 63 BUFFLEHEAD CT | MONTICELL | GA | 31064 | Jan 1 2018 | MS |
| LAURENS | 07639870 | LAMB | HANNAH | ELIZABETH | 200 BUFFLEHEAD CT | MONTICELL | GA | 31064 | Aug 1 2020 | MS |
| LIBERTY | 11097341 | SABB | DEMIJA | SHANIYA | 33 RIVERVIEW I APT 208A1 | DUBLIN | GA | 31021 | Jun 1 2017 | FL |
| LIBERTY | 04447954 | SANDERS | BRANDI | ALICIA | 601 ORCHARD ST | FORT STEW | GA | 31315 | Nov 1 2019 | SC |
| LIBERTY | 11043844 | SANDERS | CONNIE | L | 168 SAUNDERS I UNIT G7 | HINESVILLE | GA | 31313 | Nov 1 2019 | AL |
| LIBERTY | 12098018 | SANDERS | TIFFANY | NICOLE | 73 COURAGE LI APT # 168 | FORT STEW | GA | 31315 | Jun 1 2020 | TX |
| LIBERTY | 07408372 | SANDERS | WADESIA | M | 528 MANCHESTER CT | MIDWAY | GA | 31320 | Jun 1 2020 | SC |
| LIBERTY | 01610967 | TAYLOR | MARISSA | LICHELLE | 136 WELLINGTON WAY | HINESVILLE | GA | 31313 | Jul 1 2020 | SC |
| LIBERTY | 11332158 | THACKER | ANGELA | RUSHING | 1606 BILLY HARRI UNIT 21 | MIDWAY | GA | 31320 | Jul 1 2018 | SC |
| LOWNDES | 11747723 | MIKULAR | KAILA | NOEL | 5306 BOX CT | VALDOSTA | GA | 31605 | Sep 1 2020 | LA |
| LOWNDES | 12042837 | MILEY | CLIFFORD | RAY | 653 CAT CREEK RD | HINESVILLE | GA | 31313 | Mar 1 2019 | FL |
| LIBERTY | 06251025 | RODRIGUEZ | MICHAEL | PAUL | 180 HONEY RIDGE LN | ALLENHURS | GA | 31301-2527 | Dec 1 2016 | TX |
| LIBERTY | 12476230 | ROMAIN | TIA | SHANTA | 4 WATERS AVE | VALDOSTA | GA | 31601 | Jul 1 2017 | SC |
| LOWNDES | 10152812 | MCSWEEN | DAVID | L | 200 HAL CIR | COLBERT | GA | 30628 | Nov 1 2019 | NM |
| MADISON | 10624771 | CRISP | MATTHEW | IVAN | 211 MAPLE RIDGE PL | DANIELSVIL | GA | 30633 | Jul 1 2017 | NC |
| MADISON | 11595453 | DAVIS | CHRISTIAN | SETH | 236 FITTS DAVIS RD | HINESVILLE | GA | 31313 | Jul 1 2020 | CA |
| LIBERTY | 12107690 | ROBERTS | DONTONIO | LAMAR | 608 SHAWN CT | HINESVILLE | GA | 31313 | Jul 1 2018 | AE |
| LIBERTY | 00290918 | ROBINSON | KURTIS | LADELL | 1799 AMHEARST ROW | MONTICELL | GA | 31064-7820 | Jun 1 2020 | MO |
| JASPER | 08704676 | HARPER | CHARLES | EDWIN | 3712 PERSONS ST | VALDOSTA | GA | 31605 | Jan 1 2019 | NC |
| LOWNDES | 08704666 | CROSSMAN | EMILY | | 4351 KENDALL CT | VALDOSTA | GA | 31605 | Jan 1 2019 | AP |
| LOWNDES | 08234030 | CROSSMAN | ERROL | VINCENT KO | 650 KENDALL CT | VALDOSTA | GA | 31601 | Nov 1 2018 | AP |
| LOWNDES | 05368427 | CROZIER | RONALD | JOE | 153 SPRING BRANCH CIR | MURRAYVILL | GA | 30564-3046 | Aug 1 2020 | AP |
| LUMPKIN | 00869951 | BOATRIGHT | SANDRA | BUTTS | 172 NORMAN BELL RD | BARNESVILL | GA | 30204-4254 | Jul 1 2017 | NC |
| LAMAR | 04485636 | CALHOUN | STACY | DARRYL | 105 ROBINSON RD | MILNER | GA | 30257-3632 | Oct 1 2017 | CA |
| LAMAR | 08946613 | CARTER | VIRGINIA | JANE | 105 LIBERTY TRCE | LEESBURG | GA | 31763 | Apr 1 2019 | AL |
| LEE | 08946614 | WALSH | BRADLEY | CHARLES | 3630 ATTWATER CT | LEESBURG | GA | 31763 | Apr 1 2019 | TX |
| LEE | 08046210 | WALSH | CHELSIE | LYNN | 100 ATTWATER CT | VALDOSTA | GA | 31605 | Apr 1 2020 | AP |
| LEE | 11332066 | CRANSTON | ANDREA | RUSSELL | 24 HEARTHSTONE DR | DAHLONEGA | GA | 30533 | Apr 1 2019 | AP |
| LOWNDES | 06547462 | CRANSTON | JOSHUA | RICHARD | 85 GARDEN DR APT C56 | VALDOSTA | GA | 31602 | Jan 1 2019 | AP |
| LOWNDES | 10777387 | BOYCE | TIFFANY | SECKEL | 5314 PRUDEN CT | DAHLONEGA | GA | 30533 | Dec 1 2017 | FL |
| LUMPKIN | 12485439 | BREWER | ROBERT | JOSEPH | 3525 CAVENDER RUN | VALDOSTA | GA | 31605 | Sep 1 2018 | AL |
| LUMPKIN | 03971840 | DOLLAR-FEE | ASHLEE | DORIAN | 3715 EDEN PT | VALDOSTA | GA | 31605 | Feb 1 2020 | AK |
| LOWNDES | 12523417 | DORSETT | BRENDA | JOHNSON | 5238 CHERRY CREEK RD | VALDOSTA | GA | 31602 | Apr 1 2020 | OK |
| LOWNDES | 08816497 | DORTON | ASHLEY | MARIE | 132 N VALDOST APT 190 | HAHIRA | GA | 31632 | Feb 1 2020 | AZ |
| LOWNDES | 11008425 | DOUBLE | VICKY | MICHELLE | 73 CARYS BROOK DR | ALBANY | GA | 31721 | Mar 1 2017 | AL |
| LOWNDES | 04400862 | ROSKO | ESTELA | LYNN | 1100 BERKELEY RD | FORT STEW | GA | 31315 | Jun 1 2017 | AP |
| LEE | 10764740 | CURRY | KIMBERLY | DWAYNE | 123 SKYLAND SPRUCE DR | HINESVILLE | GA | 31313 | Jul 1 2020 | AP |
| LIBERTY | 11538574 | DARAMOLA | OLAPADE | KELON JUST | 1277 PINELAND A APT # 10F | MIDWAY | GA | 31320 | Nov 1 2017 | AE |
| LIBERTY | 07599441 | DAVID | PHILLIP | ANN | 5420 POWERS DR | HINESVILLE | GA | 31313-8171 | Aug 1 2020 | FL |
| LIBERTY | 04721236 | FALLIN | DELFINA | MARIE | 3833 WINDROW DR | HINESVILLE | GA | 31313 | Nov 1 2019 | WV |
| LIBERTY | 11157557 | FLAVIGNY | GLENDALE | M | 120 JOHN WELLS RD | LAKE PARK | GA | 31636 | Oct 1 2017 | MD |
| LOWNDES | 06604965 | OLIVER | TAMMA | | WOOD DUCK WAY | VALDOSTA | GA | 31605 | Apr 1 2020 | SC |
| LOWNDES | | OLIVER | TAYLOR | | N OAK STRE APT 111 | VALDOSTA | GA | 31601 | Sep 1 2019 | SC |
| LOWNDES | | ORENDUFF | JESS | | N PATTERS APT B | | GA | | Nov 1 2019 | FL |

Page 424 of 476   42AB867DCF5E33

DocVerify ID: 0D8564EE-3172-4548-8513-B8B57DCF5E33
www.docverify.com
0D8564EE-3172-4548-8513-B8B57DCF5E33 - 2020/12/01 12:42-10-8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 06605353 | ORENDRUFF | LAI | KENT | 120 | N PATTERS/APT B | VALDOSTA | GA | 31601 | Nov 1 2019 | FL |
| LOWNDES | 05216662 | JAGANATHA | JACQUELYN | JUNE KENT | 3946 | CONWAY CIR | VALDOSTA | GA | 31605 | Nov 1 2018 | MT |
| LOWNDES | 11312338 | JAMES | KRISTIE | PAIGE | 3504 | HARVEST TR | VALDOSTA | GA | 31605 | Nov 1 2017 | AE |
| LOWNDES | 10943920 | JENKINS | DESTIN | RENEE' | 937 | SUGARBERRY DR | HAHIRA | GA | 31632 | Mar 1 2019 | CO |
| LIBERTY | 03467447 | EDWARDS | SHERRI | QUANTARTT | 2710 | JAVA CT | HINESVILLE | GA | 31313-8065 | Jul 1 2020 | AP |
| LIBERTY | 12107627 | ELLIOTT | DEAN | TAFARI | 30 | MIKELL CT | HINESVILLE | GA | 31313 | Jun 1 2018 | HI |
| LIBERTY | 12884066 | ELLIOTT | TAMARAH | TASHOYA | 30 | MIKELL CT | HINESVILLE | GA | 31313 | Jun 1 2018 | HI |
| LIBERTY | 12276807 | ELLIS | PATRICK |  | 1563 | PENDLETON DR | HINESVILLE | GA | 31313 | Dec 1 2019 | HI |
| LAURENS | 01012961 | PRICE | JAMES |  | 1175 | JASMINE RD | DUBLIN | GA | 31021 | Jun 1 2018 | VA |
| LAURENS | 12848489 | PRICE | JOSHUA |  | 1175 | JASMINE RD | DUBLIN | GA | 31021 | Jun 1 2018 | VA |
| LAURENS | 01012972 | PRICE | RUTH |  | 1175 | JASMINE RD | DUBLIN | GA | 31021 | Jun 1 2018 | VA |
| LAURENS | 11010290 | QUINN | MEGAN | ANN | 1417 | FRED BEACHAM RD | ROCKLEDGE | GA | 30454 | Aug 1 2019 | DC |
| LOWNDES | 10403238 | HAYES | NANCY | MATHIS | 9255 | COFFEE RD | HAHIRA | GA | 31632 | Jul 1 2020 | FL |
| LIBERTY | 11284224 | CHILDRESS | CANDACE | NADIA | 715 | EDEN LN | HINESVILLE | GA | 31313 | Apr 1 2019 | VA |
| MITCHELL | 10604208 | DAVIS | LOREN | DEXTER | 393 | SELLERS ST SW | PELHAM | GA | 31779 | Sep 1 2020 | FL |
| MCDUFFIE | 07452529 | THIGPEN | BRYAN | DOUGLAS | 304 | JOSHUA CIR | THOMSON | GA | 30824 | Oct 1 2019 | SC |
| LOWNDES | 02140030 | SIMMONS | PEARLINE |  | 704 | LAUSANNE DR | VALDOSTA | GA | 31605 | Oct 1 2018 | FL |
| LOWNDES | 10793786 | SIMOES | GIANNA | MARIE | 3601 | BEULAH CIR | VALDOSTA | GA | 31605 | Mar 1 2018 | NC |
| LOWNDES | 11146258 | SIMS | TAMARA | LAINE | 4858 | TIMBERWOOD DR | HAHIRA | GA | 31632 | Dec 1 2019 | MS |
| LOWNDES | 08787999 | SINGLETARY | KAITLYN | ELIZABETH | 4638 | SARA RD | VALDOSTA | GA | 31605 | Mar 1 2019 | OR |
| LOWNDES | 01208321 | SINKULE | ALICIA | K | 200 | E FORCE ST | VALDOSTA | GA | 31601 | Sep 1 2020 | LA |
| MUSCOGEE | 12122564 | CHAPIN | ROBERT | RICHARD | 2833 | CHRISTINE RD | COLUMBUS | GA | 31907 | Sep 1 2019 | SC |
| MUSCOGEE | 08843377 | NURUDIN-W | SAFIYYAH |  | 7778 | SCHOMBUR/APT 816 | COLUMBUS | GA | 31909 | Feb 1 2020 | AL |
| MUSCOGEE | 05527954 | O'CONNOR | RUBY | RENEA | 1603 | RICHARD ST | COLUMBUS | GA | 31906 | Feb 1 2020 | FL |
| MUSCOGEE | 01819137 | ONEILL | JANET | H | 6137 | STONEWAY DR | COLUMBUS | GA | 31909-4150 | Sep 1 2019 | AL |
| MONROE | 03334431 | OSBORNE | CAROLYN | DELL | 33 | CHELSEA LN | FORSYTH | GA | 31029-7706 | Jul 1 2020 | FL |
| MONROE | 03273969 | OSBORNE | WILLIAM | HENRY | 33 | CHELSEA LN | FORSYTH | GA | 31029-7706 | Jul 1 2020 | KY |
| MITCHELL | 01837548 | FORRESTER | BRITTANY | TATE | 837 | GOODSON DR | COLUMBUS | GA | 31907-4954 | Sep 1 2019 | TN |
| MITCHELL | 07390652 | MCFADDEN | ANGELA | LISA | 345 | N GA HIGHWAY 3 | BACONTON | GA | 31716 | Sep 1 2018 | FL |
| LOWNDES | 11633077 | MCGEEHAN | CONNICA | JERRY | 641 | RED OAK LN | HINESVILLE | GA | 31313 | Jul 1 2020 | KY |
| LOWNDES | 00470628 | LEE | BILLY | RAY | 306 | NOTTINGHAM WAY | HINESVILLE | GA | 31313 | Aug 1 2020 | KY |
| LOWNDES | 00470728 | LEE | JAMES | DAVEY | 5043 | WILLOW MILL WAY | VALDOSTA | GA | 31602 | Oct 1 2018 | FL |
| LOWNDES | 11683802 | LEE | PAMELA | KAY | 7312 | HALL WEBB RD | HAHIRA | GA | 31632 | Oct 1 2020 | KY |
| LOWNDES | 00470996 | LEEPER | JANET | MARIE | 5043 | WILLOW MILL WAY | VALDOSTA | GA | 31601 | Oct 1 2020 | FL |
| LOWNDES | 11554426 | LEEPER | MARIE | DEE | 2883 | FAWNWOOD CIR | VALDOSTA | GA | 31602 | Oct 1 2020 | CO |
| LOWNDES | 11545722 | LEEPER | LONNIE |  | 2883 | FAWNWOOD CIR | VALDOSTA | GA | 31602 | Mar 1 2017 | UT |
| LOWNDES | 10753380 | LEMMEN | STEPHANIE |  | 3519 | WALSTINE LN | VALDOSTA | GA | 31605 | Jan 1 2020 | AE |
| LOWNDES | 12529606 | LEMMON | SARAH | BETH | 3057 | ACADEMY DR | VALDOSTA | GA | 31605 | Sep 1 2017 | FL |
| LIBERTY | 11430431 | LEPLEY | JOSEPH | T | 4794 | STONEWALL CIR | VALDOSTA | GA | 31605 | Aug 1 2020 | NC |
| LAURENS | 12607472 | PAYTON | TAMMIE | SHAREE | 54 | SLEEPY HOLLOW DR | FLEMING | GA | 31309 | Aug 1 2020 | AL |
| MUSCOGEE | 03412767 | MAHONEY | RICHARD | DAMIAN | 867 | WILLIS LN | DUBLIN | GA | 31021 | Aug 1 2018 | KS |
| MUSCOGEE | 04937295 | COLEMAN | JEROD | WARREN | 6240 | BAYBERRY DR | COLUMBUS | GA | 31907 | May 1 2019 | AE |
| LIBERTY | 10956097 | CROMER | RACHEL | NICOLE | 1012 | CROSSWINDS DR | MIDLAND | GA | 31820 | Jul 1 2020 | FL |
| LIBERTY | 11916084 | MANUEL | STEPHEN | JOSEPH | 6 | COURAGE LOOP | FORT STEW | GA | 31315 | Nov 1 2018 | PR |
| LIBERTY | 11497198 | MARTINEZ | LARRY | ALAN | 2032 | ANDOVER CT | HINESVILLE | GA | 31313-9125 | Jan 1 2017 | NC |
| MUSCOGEE | 06535534 | MARTIN | KRISTI | KAY | 1231 | DESERT STORM DR | COLUMBUS | GA | 31904 | Mar 1 2020 | FL |
| MUSCOGEE | 11042328 | NEGRON | NANCY | IVETTE | 3607 | WOODLAWN AVE | COLUMBUS | GA | 31904 | Nov 1 2017 | PR |
| LOWNDES | 11113244 | KILLIP | LIANNE | YI | 5103 | GREYFIELD PL S | VALDOSTA | GA | 31605 | Mar 1 2020 | NC |

DocVerify ID: 0D8664EE-3172-4548-9513-B885TDCF5E33

www.docverify.com

0D8664EE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

42B8867DCF5E33

Page 425 of 476

GA NCOA Out of State

| County | Voter ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 11908811 | KINGERY | REBECCA | A | 5342 | HARLOW LN | HAHIRA | GA | 31632 | Jun 1 2019 | VA |
| MUSCOGEE | 12370380 | YERBY | KIMBERLY | MICHELLE | 9016 | SCOTTSDALE CT | COLUMBUS | GA | 31909 | Jun 1 2020 | NY |
| MUSCOGEE | 06341955 | MYERS | TIFFANY | GORDON | 4386 | RITCH HAVEN RD | COLUMBUS | GA | 31909 | Jul 1 2018 | FL |
| MUSCOGEE | 08072733 | WILLETTE | KELSEY | LEMANN | 1700 | FOUNTAIN C APT 1307 | COLUMBUS | GA | 31904 | Jul 1 2020 | TX |
| MUSCOGEE | 04653365 | WILLIAMS | AUNDRE | DIONE | 1010 | 33RD ST APT 1 | COLUMBUS | GA | 31904 | Aug 1 2019 | AL |
| MUSCOGEE | 10363593 | WILLIAMS | BRIDGET | RANDEL | 2652 | JUNIPER AVE | COLUMBUS | GA | 31907 | Aug 1 2019 | AK |
| MUSCOGEE | 08736409 | CHAPUT | JOSEPH | | 5872 | LEONARD ST | FORT BENNI | GA | 31905 | Sep 1 2020 | WA |
| MUSCOGEE | 01783133 | CHATTERS | MATTIE | MAE | 275 | SPRINGFIELD AVE | COLUMBUS | GA | 31903 | Jul 1 2019 | AL |
| MUSCOGEE | 11914873 | SARGENT | CALEB | ALLEN | 1438 | GROVE PARI APT 13A | COLUMBUS | GA | 31904 | Jun 1 2020 | CO |
| MUSCOGEE | 11608113 | SARGENT | CRISTINA | ARRANA | 1438 | GROVE PARI13A | COLUMBUS | GA | 31904 | Jun 1 2020 | CO |
| MUSCOGEE | 01822145 | MCCOY | LOURDES | ALCANTARA | 4031 | TIFTON DR | COLUMBUS | GA | 31907 | Oct 1 2020 | CO |
| MUSCOGEE | 03505600 | MCCOY | VICTORIA | | 6213 | STARLIGHT DR | COLUMBUS | GA | 31909 | Dec 1 2019 | TX |
| MUSCOGEE | 10641846 | WILCOX | RACHEL | SHEHANE | 1085 | HEIFERHORN DR | COLUMBUS | GA | 31904 | Aug 1 2020 | ID |
| MUSCOGEE | 12407401 | WILCOX | RYAN | ALLEN | 1085 | HEIFERHORN DR | COLUMBUS | GA | 31904 | Aug 1 2020 | ID |
| MUSCOGEE | 06635128 | HUBBARD | BRUCE | | 3232 | COLLEGE DR | COLUMBUS | GA | 31907-2022 | Jun 1 2017 | AP |
| MUSCOGEE | 06629663 | HUBBARD | JACQUELINE | CAROL | 3232 | COLLEGE DR | COLUMBUS | GA | 31907-2022 | Jun 1 2017 | AP |
| MUSCOGEE | 10629809 | JOSLIN | AIDA | KARINA | 9980 | COPPICE CT | MIDLAND | GA | 31820 | Jul 1 2020 | VA |
| MUSCOGEE | 08028272 | MORGAN | FRANCES | U | 364 | 28TH AVE | COLUMBUS | GA | 31903-1338 | Mar 1 2020 | AL |
| MUSCOGEE | 05911668 | MORGAN | MICHAEL | ANTHONY | 6600 | KITTEN LAKE UNIT 126 | MIDLAND | GA | 31820 | May 1 2020 | FL |
| MUSCOGEE | 12512715 | NIELSON | SAVANNAH | ANETTE | 6300 | MILGEN RD APT 1253 | COLUMBUS | GA | 31907 | Sep 1 2020 | UT |
| MUSCOGEE | 05727065 | NOBLE | LASHEKA | RENEE | 6900 | SCHOMBUR APT 1104 | COLUMBUS | GA | 31909-1527 | Jul 1 2019 | AL |
| MUSCOGEE | 06505647 | TEXEIRA | LAKASHA | | 3 | WEXTON CT | COLUMBUS | GA | 31907-7011 | Sep 1 2020 | NC |
| MUSCOGEE | 10176520 | BIDLEMAN | DALTON | ETHAN M | 9654 | VETERANS PKWY | MIDLAND | GA | 31820 | Mar 1 2019 | AL |
| MUSCOGEE | 11056865 | BILLER | ACHIM | MIGUEL | 1123 | BROADWAY APT F | COLUMBUS | GA | 31901 | Sep 1 2018 | AE |
| MUSCOGEE | 10100652 | BILLINGS | GRACIELANG | MALUHEA | 2853 | ROSWELL LN | COLUMBUS | GA | 31906 | Jul 1 2020 | AE |
| MUSCOGEE | 08317689 | BISHOP | CRYSTAL | LEIGH | 594 | LAKEFRONT DR | COLUMBUS | GA | 31907-6580 | May 1 2020 | MD |
| MUSCOGEE | 06767031 | BERRYMAN | AIMEE | JENNIFER | 5417 | LAKEPOINTE CT | COLUMBUS | GA | 31907-1467 | May 1 2018 | AE |
| MUSCOGEE | 12208667 | BERRYMAN | ASHLEY | KAY | 5417 | LAKEPOINTE CT | COLUMBUS | GA | 31907 | May 1 2018 | AE |
| MUSCOGEE | 08955495 | BERSON | SCOTT | SAMUEL | 2821 | BEACON AVE | COLUMBUS | GA | 31904 | Aug 1 2019 | NM |
| MUSCOGEE | 10359716 | BERTHOLD | ELIAS | NATHANIEL | 1385 | ANTIETAM DR | COLUMBUS | GA | 31907 | Sep 1 2020 | NV |
| MUSCOGEE | 08471178 | WEBB | ESONIA | MARIE | 840 | ROBINS WAY | COLUMBUS | GA | 30016 | Aug 1 2017 | SC |
| NEWTON | 05543398 | WELLS | LAURYN | ALAIN | 155 | SURREY CHASE DR | SOCIAL CIR | GA | 30025 | Aug 1 2017 | SC |
| NEWTON | 08600269 | NELSON | JASMINE | ALEXANDRA | 6136 | BAYBERRY DR | COVINGTON | GA | 30014 | Nov 1 2019 | NC |
| OCONEE | 10062165 | THOMAS | ALEXIS | NICOLE | 1010 | RIDGEVIEW LN | BISHOP | GA | 30621 | Aug 1 2018 | FL |
| MORGAN | 02869152 | ADAMO | DAVID | MICHAEL | 1741 | SUGAR CREEK TRL | BUCKHEAD | GA | 30625 | Aug 1 2019 | FL |
| MORGAN | 02863352 | ADAMO | KATHY | ANN | 1741 | SUGAR CREEK TRL | BUCKHEAD | GA | 30625 | Aug 1 2019 | FL |
| OCONEE | 07117390 | LOWRING | BENJAMIN | CHARLES | 5500 | N CHURCH ST | BOGART | GA | 30622 | Nov 1 2016 | CA |
| MUSCOGEE | 12436838 | ROBERTSON | STEPHANIE | ERIN | 10230 | ROARING BRANCH RD | COLUMBUS | GA | 31904 | Sep 1 2020 | MS |
| MUSCOGEE | 04618122 | ROBINSON | JACQLYN | | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 12186816 | ROBINSON | JULIAN | TERRELL | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 12707578 | ROBINSON | KATELYN | MARIE | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 12707579 | ROBINSON | MARISSA | LYNAE | 10230 | WHITESVILLE RD | FORTSON | GA | 31808 | Sep 1 2019 | AL |
| MUSCOGEE | 02993063 | SUTTON | JERRY | C | 1547 | 39TH ST | COLUMBUS | GA | 31904-7267 | Sep 1 2020 | AL |
| MUSCOGEE | 12679860 | SUTTON | JERRY | DOUGLAS | 1547 | 39TH ST | COLUMBUS | GA | 31904 | Sep 1 2020 | AL |
| MUSCOGEE | 07692262 | SUTTON | PAULA | ANNE | 1547 | 39TH ST | COLUMBUS | GA | 31904-7267 | Sep 1 2020 | AL |
| MUSCOGEE | 10525306 | SUWANNAW | PALEERAT | | 7305 | SORREL DR | COLUMBUS | GA | 31909 | Dec 1 2018 | AR |
| MUSCOGEE | 11006198 | SWAFFORD | JESSICA | DAMES | 472 | CRAIG DR | FORT BENNI | GA | 31905 | Aug 1 2017 | TX |
| MUSCOGEE | 01832158 | THOMAS | TILLFORD | YATES | 2908 | GARDENIA ST | COLUMBUS | GA | 31906-2602 | Nov 1 2019 | AL |

DocVerify ID: 0D865AEE-3172-4549-8513-B885TDCF5E33
www.docverify.com
Page 426 of 476
4288867DCF5E33
0D865AEE-3172-4549-8513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Address | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 08306942 | THOMPSON | TREVOR | SHANNON | 2627 | TUPELO DR | COLUMBUS | GA | 31907-2722 | Oct 1 2020 | NC |
| MUSCOGEE | 05501425 | THOMPSON | CASSANDRA | COBB | 4904 | SHENANDOAH DR | COLUMBUS | GA | 31907-1750 | Aug 1 2019 | AL |
| NEWTON | 08541393 | GREEN | TAMEKA | SHELLAINE | 420 | SHIVER BLVD | COVINGTON | GA | 30016 | Dec 1 2018 | MA |
| NEWTON | 07811188 | SNOW | CARL | LAMAR | 10136 | BENTON WOODS DR | COVINGTON | GA | 30014 | Mar 1 2019 | FL |
| MUSCOGEE | 06014170 | PAGE | MICHAEL | ANDRE | 2006 | WELLBORN DR | COLUMBUS | GA | 31907-3555 | Mar 1 2017 | AL |
| MUSCOGEE | 11473559 | PANNELL | KIARA | SIMONE | 6313 | OLDE TOWN APT A | COLUMBUS | GA | 31907 | Aug 1 2020 | HI |
| OGLETHORPE | 00257960 | MCLEOD | ELIZABETH | SUE | 204 | SHADY OAKS LN | COMER | GA | 30629 | Oct 1 2018 | MS |
| NEWTON | 11062147 | GORE | CARLEIGH | HAYES | 220 | LAKEFRONT DR | COVINGTON | GA | 30016 | Aug 1 2020 | SC |
| MUSCOGEE | 10299104 | SMITH | KELVIN | WAYNE | 2841 | HAWTHORNE DR | COLUMBUS | GA | 31903 | Mar 1 2020 | AL |
| NEWTON | 02840727 | SMITH | RICKY | ALAN | 10119 | AZALEA DR | COVINGTON | GA | 30014 | Oct 1 2020 | AL |
| MUSCOGEE | 10289616 | PEEBLES | KRISTIANNE | | 2561 | WALKER ST | DALLAS | GA | 31903 | Sep 1 2019 | TN |
| PAULDING | 07585591 | LUTTRELL | JENNIFER | ANN | 2935 | AUBURN AVE | DALLAS | GA | 31903 | Aug 1 2020 | TX |
| MUSCOGEE | 08688610 | LYDE | CARONICA | TYICE | 3603 | UKRAINE DR | COLUMBUS | GA | 31906-4631 | Aug 1 2019 | VT |
| PAULDING | 01105497 | ALEXANDER | MARSHA | BOWEN | 396 | ASHBURY CIR | DALLAS | GA | 30157 | Sep 1 2018 | CO |
| PAULDING | 10474921 | AMUNDSEN | REBECCA | NICOLE | 280 | DUE WEST CT | DALLAS | GA | 30157 | Apr 1 2020 | MO |
| PAULDING | 10756212 | ANAELE | UZOMA | | 30 | BLAKELY CT | DALLAS | GA | 30101 | Apr 1 2020 | OH |
| PAULDING | 11582192 | ELY | HANNA | MARIE | 401 | CHARLES TOWNE AVE | ACWORTH | GA | 30101 | Jul 1 2019 | NC |
| PAULDING | 06587184 | ERDMAN | RICHARD | EDWARD | 14 | RED OAK CIR | DALLAS | GA | 30157-3221 | Sep 1 2020 | AL |
| MUSCOGEE | 10246876 | SOLOMON | NIKESHA | SHAVON | 2700 | DOUBLE CHH APT 807 | COLUMBUS | GA | 31909 | Jun 1 2019 | AL |
| PAULDING | 11810581 | WEATHINGT | BRIANNA | K | 116 | COLT LN | DALLAS | GA | 30132 | Aug 1 2020 | AL |
| PAULDING | 06894828 | JOHNSON | TONIA | MONIQUE | 159 | OLD GETTYSBURG WAY | DALLAS | GA | 30157 | Nov 1 2019 | FL |
| POLK | 07632361 | BROWN | BETTY | MCKINLEY | 367 | BARBER RD | ROCKMART | GA | 30153 | May 1 2020 | AL |
| POLK | 07171671 | BROWN | JOHN | EDWARD | 367 | BARBER RD | ROCKMART | GA | 30153 | May 1 2020 | AL |
| POLK | 06191362 | RUMPHOL | DANIEL | SCOTT | 146 | ARBOR CHASE PKWY | ROCKMART | GA | 30153 | Oct 1 2020 | AL |
| POLK | 06121169 | RUMPHOL | SUZANNE | RENEE | 146 | ARBOR CHASE PKWY | ROCKMART | GA | 30153 | Oct 1 2020 | AL |
| PAULDING | 10399012 | MAXWELL | JESSICA | ELIZABETH | 22 | CLINGSTONE CT | DOUGLASVIL | GA | 30134 | Apr 1 2020 | PR |
| PAULDING | 07114431 | LUCIANO | GERMAN | | 259 | WOODWIND DR | ROCKMART | GA | 30153 | Oct 1 2020 | MD |
| PULASKI | 08495106 | WYNNE | KALEB | | 130 | PINEVIEW HWY | HAWKINSVIL | GA | 31036 | Dec 1 2018 | FL |
| PAULDING | 06939670 | JOWERS | ALLEAN | ANN | 350 | PAULDING LI APT C37 | DALLAS | GA | 30132-4807 | Sep 1 2017 | FL |
| PAULDING | 10810574 | NADLER | SUSAN | ELIZABETH | 49 | HIGHLANDER WAY | ACWORTH | GA | 30101 | Feb 1 2020 | TX |
| PAULDING | 11959757 | JORDAN | LUIS | A | 391 | BLUE JAY PASS WAY | DALLAS | GA | 30157 | Jan 1 2017 | TX |
| PAULDING | 06724156 | JOSEPH | ROBIN | B | 220 | BAGH TRAIL PASS | DALLAS | GA | 30132 | Mar 1 2020 | DE |
| RANDOLPH | 08376492 | GALE | TOWNSEND | | 52 | BALDWIN RD | CUTHBERT | GA | 39840-3342 | Apr 1 2020 | FL |
| PICKENS | 04661718 | SILVER | JERRY | DAVID | 11635 | HIGHWAY 136 W | TALKING RO | GA | 30175-2555 | Oct 1 2020 | FL |
| PICKENS | 04564965 | SILVER | ROXANNE | CANTRELL | 11635 | HIGHWAY 136 W | TALKING RO | GA | 30175-2555 | Oct 1 2020 | FL |
| PEACH | 00511398 | SUTTON | NANCY | GEIGER | 1725 | GA HIGHWAY APT. 4 | FORT VALLE | GA | 31030 | Apr 1 2019 | NY |
| PEACH | 12520080 | HAYZLETT | SUSAN | JANE | 536 | WOODHAVEN RD | FORT VALLE | GA | 31030 | Aug 1 2020 | MS |
| PICKENS | 04551956 | SISSOM | NORANNA | JEAN | 581 | CRIPPLED O 20103 | JASPER | GA | 30143-7903 | Sep 1 2020 | WI |
| PICKENS | 06191871 | SMITH | MELISSA | GAIL | 1625 | CRIPPLED O 20421 | JASPER | GA | 30143 | May 1 2020 | TX |
| PAULDING | 06716065 | WADE | MARIA | SHIRICE | 519 | FLOATING LEAF WAY | DALLAS | GA | 30132 | Sep 1 2020 | AL |
| PAULDING | 05846888 | WADE | ROBERT | VERNIE | 519 | FLOATING LEAF WAY | DALLAS | GA | 30132 | Sep 1 2020 | AL |
| RABUN | 12774665 | LANDIS | HENRIK | WILLIAM | 1112 | LOW GAP RD | LAKEMONT | GA | 30552 | Aug 1 2020 | FL |
| QUITMAN | 10851998 | NICHOLS | SALLIE | LEERAE | 112 | HIGH ST | GEORGETO | GA | 39854 | Mar 1 2020 | AL |
| QUITMAN | 10058957 | POWELL | LATISHA | | 52 | COOL BRANCH RD | GEORGETO | GA | 39854 | Mar 1 2020 | CA |
| POLK | 07735253 | HARRIS | CHERYL | | 616 | SMITH AVE | CEDARTOW | GA | 30125 | Jul 1 2019 | SC |
| RICHMOND | 06013611 | BROWN | RYAN | TERRELL | 1431 | STOVALL ST APT B | AUGUSTA | GA | 30904 | May 1 2019 | AZ |
| RICHMOND | 11362929 | TRAUERNICI | JARED | LEE | 525 | WINCHESTER DR | AUGUSTA | GA | 30909 | Apr 1 2020 | AZ |
| RICHMOND | 07582442 | HENDERSON | MOLLY | GRADY | 3131 | OLDE BROWNSTONE CT | AUGUSTA | GA | 30909 | Jul 1 2020 | AZ |

Page 308

DocVerify ID: 0D8664EE-3172-4548-8913-B885TDCF5E33
www.docverify.com
0D8664EE-3172-4548-8913-B885TDCF5E33 - 2020/12/01 12:42:10 -8:00 - Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PUTNAM | 06079815 | SMITH | JEFFREY | THOMAS | 106 | WINDSOR DR | EATONTON | GA | 31024 | Nov 1 2019 | SC |
| PUTNAM | 05025741 | SMITH | STACI | R | 106 | WINDSOR DR | EATONTON | GA | 31024 | Nov 1 2019 | SC |
| RABUN | 10428889 | STEPHENS | ELLA | MADISON | 520 | LAKE RABUN RD | LAKEMONT | GA | 30552 | Sep 1 2020 | AZ |
| RABUN | 10595176 | WHITE | BETTY | JOE | 806 | PONDEROSA RD | RABUN GAP | GA | 30568 | Jan 1 2020 | NC |
| RICHMOND | 12082969 | HACKETT | KEVIN | ANTHONY | 3106 | PEBBLEBROOK LN | HEPHZIBAH | GA | 30815 | Feb 1 2019 | NY |
| RICHMOND | 10716892 | CHAVEZ | LUCY | MARIE | 2801 | WALTON WA APT 8C | AUGUSTA | GA | 30909 | May 1 2017 | TX |
| RICHMOND | 06810151 | ARRINGTON | STACY | DANIELLE | 2804 | HARWOOD DR | HEPHZIBAH | GA | 30815-7072 | Jun 1 2018 | IN |
| RICHMOND | 10178837 | ARVEY | JAMES | EARL | 2913 | NORWOOD DR | AUGUSTA | GA | 30909 | May 1 2019 | MD |
| RICHMOND | 01449921 | ASHBY | RUBY | ADDISON | 1928 | VALLEY SPRING RD | AUGUSTA | GA | 30909-4170 | Jul 1 2020 | NY |
| RICHMOND | 08902573 | ASHMEAL | EARL | D | 212 | WALDEN HILLS CIR | AUGUSTA | GA | 30909 | Sep 1 2020 | NY |
| RICHMOND | 07552145 | ASHMEAL | SHANNON | LYNNETTE | 212 | WALDEN HILLS CIR | AUGUSTA | GA | 30909 | Sep 1 2020 | SC |
| RICHMOND | 08768898 | BAKER | BOBBIE | SHANNON | 2121 | TURTLE CREEK DR | AUGUSTA | GA | 30907-3227 | Aug 1 2020 | SC |
| RICHMOND | 04391747 | BAKER | SHERIKA | SHANTA | 1843 | PARK AVE | AUGUSTA | GA | 30906 | May 1 2018 | NC |
| RICHMOND | 11616029 | ENICKS | EMILY | ELIZABETH | 3001 | COVINGTON PL | AUGUSTA | GA | 30909 | May 1 2020 | WA |
| RICHMOND | 11499145 | ERDMANN | TYSON | DEAN | 3208 | HELENA SPF APT A | AUGUSTA | GA | 30909 | Apr 1 2019 | VA |
| RICHMOND | 03591729 | ERVIN | DANA | GRACE TERI | 135 | CYPRESS CIR | FORT GORDON | GA | 30905 | Jul 1 2019 | VA |
| RICHMOND | 12887820 | GASQUE | DALLES | M | 2215 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | Sep 1 2020 | TX |
| RICHMOND | 04693126 | GASQUE | GAIL | | 2215 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | Sep 1 2020 | NY |
| RICHMOND | 04392671 | DUVERNAY | BYRON | | 3142 | BILSTON DR | AUGUSTA | GA | 30909 | Aug 1 2019 | SC |
| RICHMOND | 11586147 | DYCHES | TONYA | | 1906 | ELIZABETH ST | AUGUSTA | GA | 30909 | Jan 1 2019 | SC |
| RICHMOND | 10411210 | HILL | STEPHEN | JAMES | 1029 | BOWDOIN DR | AUGUSTA | GA | 30909 | Mar 1 2020 | SC |
| RICHMOND | 11016944 | HIRSCHAUER | BLAINE | | 2113 | TURTLE CREEK DR | AUGUSTA | GA | 30907 | Aug 1 2020 | MD |
| RICHMOND | 07331928 | LEWIS | ROBERT | ANDREW | 2625 | LAKE AVE | AUGUSTA | GA | 30904-3060 | Jun 1 2018 | SC |
| RICHMOND | 07303100 | WILLIAMS | TREANDER | L | 2626 | SERENITY LN | AUGUSTA | GA | 30909-0645 | Feb 1 2018 | SC |
| RICHMOND | 11586810 | WILLIAMS | ROBERT | JAMES | 2116 | CLAYMONT RD | HEPHZIBAH | GA | 30815 | Jul 1 2020 | MS |
| RICHMOND | 12477401 | SHOU | KAREN | | 145 | BOWDOIN DR | AUGUSTA | GA | 30909 | Oct 1 2020 | NC |
| RICHMOND | 01474699 | SIDEY | ANNE | HOLMES | 145 | LAKEMONT DR | AUGUSTA | GA | 30904-3175 | Oct 1 2020 | FL |
| RICHMOND | 05591049 | SIDEY | KIM | O | 145 | LAKEMONT DR | AUGUSTA | GA | 30904 | Apr 1 2020 | SC |
| RICHMOND | 08574487 | SIEGELSON | ARON | EDWARD | 1119 | GREENE ST APT D | AUGUSTA | GA | 30901 | Mar 1 2018 | NY |
| RICHMOND | 08401943 | MEREDITH | ROBERT | BRADEN | 3111 | VASSAR DR | AUGUSTA | GA | 30909 | May 1 2020 | FL |
| RICHMOND | 10669219 | MERZ | GARRETT | ANDERSON | 1208 | HICKORY LN | AUGUSTA | GA | 30904 | Sep 1 2020 | AE |
| RICHMOND | 05685547 | WILLIS | SARA | BARNES | 23 | INNISBROOK DR | AUGUSTA | GA | 30907-3553 | Sep 1 2020 | TX |
| RICHMOND | 06598777 | MORGAN | ROBERT | LEE | 2706 | LAKEWOOD DR | AUGUSTA | GA | 30904-5240 | Oct 1 2020 | FL |
| RICHMOND | 10686276 | WEATHER | GENA | MIZELL | 4016 | WHISPERING PINES RD | AUGUSTA | GA | 30906 | Jul 1 2020 | NY |
| ROCKDALE | 08446835 | WEATHERS | ERENA | NICOLE | 1814 | VERDERY ST | CONYERS | GA | 30013 | Aug 1 2020 | FL |
| ROCKDALE | 06006376 | RODRIGUEZ | KIRA | JANEEN | 1350 | CLASSIC DR NE | CONYERS | GA | 30013 | Sep 1 2020 | AE |
| ROCKDALE | 12068445 | WYSOCKI | ALEXIS | SUZANNE | 326 | WHITNEY PL | CONYERS | GA | 30009 | Mar 1 2020 | TX |
| ROCKDALE | 07780065 | YATES | JOHN | OLIVER | 2220 | CENTRAL AVE | CONYERS | GA | 30094 | Oct 1 2020 | FL |
| ROCKDALE | 08311120 | HARRIS | CHANTAI | NACOLE | 2233 | ROLLING ACRES DR SW | CONYERS | GA | 30094-6137 | Aug 1 2020 | AL |
| SCREVEN | 11062812 | CRIM | JUSTIN | MICHAEL | 2058 | OLD ROCKY FORD RD | ROCKY FORD | GA | 30455 | Dec 1 2017 | NC |
| SCREVEN | 08407255 | DANIELS | NECOLLIER | MERCILE | 4126 | ROCKY FORD RD | SYLVANIA | GA | 30467-6202 | Feb 1 2019 | AL |
| SEMINOLE | 11775994 | CUMBIE | SAVANNAH | MCKAY | 5639 | WILL TRAWICK RD | IRON CITY | GA | 39859 | Oct 1 2019 | FL |
| ROCKDALE | 10781875 | JAMES | DEYTIA | LENAE | 2005 | LIZ CT | CONYERS | GA | 30094 | Feb 1 2018 | AZ |
| ROCKDALE | 08827205 | JACKSON | DARSHA | LARAI | 1901 | HARVEST GROVE LN SE | CONYERS | GA | 30013 | Sep 1 2020 | SC |
| ROCKDALE | 03559544 | JACKSON | JANET | KAY | 2540 | WESTMINSTER WAY NW | CONYERS | GA | 30012 | Sep 1 2020 | FL |
| ROCKDALE | 02366527 | TRIBUE | ANGELA | LORRAINE | 1109 | STREAM VIEW DR | CONYERS | GA | 30013-1024 | Aug 1 2020 | TX |
| SPALDING | 06274674 | SWINT | KEITH | DAVID | 2656 | PEBBLE CREEK LN | LOCUST GROVE | GA | 30248 | Mar 1 2020 | NC |
| RICHMOND | 10763148 | SMITH | TATIANA | SHAUNTU | | ARDWICK DR | HEPHZIBAH | GA | 30815 | Mar 1 2020 | NC |

Page 309

DocVerify ID: DDB654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
Page 428 of 476
4288867DCF5E33
0DB654EE-3172-4549-9513-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 — Remote Notary

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 429 of 476
4288857DCF5E33

## GA NCOA Out of State

| County | Voter ID | Name | Street No. | Street | City | State | ZIP | Date | New State |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 06426417 | SMITH, VONNAREY CURRY SUSAN | 2413 | WILKSHIRE DR | AUGUSTA | GA | 30904-3368 | Oct 1 2019 | NC |
| SPALDING | 03620162 | COOKS, LINDA SPENCER SOFIA | 3387 | N EXPRESSLOT E11 | GRIFFIN | GA | 30223 | Aug 1 2020 | MI |
| RICHMOND | 12268109 | HAYES, KENNETH EARL | 1001 | SAGEMORE CT | AUGUSTA | GA | 30901 | Aug 1 2020 | CA |
| ROCKDALE | 03424229 | CARLSON, ALLAN REED | 2505 | E BROOMTOWN RD | CONYERS | GA | 30094 | Dec 1 2018 | CO |
| WALKER | 03428743 | CARPENTER, ALLAN GUYER JAMAL | 3872 | ROGERS RD | TRION | GA | 30753-1709 | Aug 1 2020 | TN |
| TELFAIR | 07600607 | WILCOX, THOMAS SAWYER | 2114 | W WILLOW CREEK LN | ROSSVILLE | GA | 30741-3847 | Jan 1 2018 | MI |
| SEMINOLE | 04767343 | DUVALL, HILDA CHARLES | 161 | GA HIGHWAY 253 | MCRAE | GA | 31055 | Jul 1 2019 | TN |
| STEPHENS | 04181204 | HILLER, STEPHEN ELIZABETH | 1914 | MOUNTAIN VIEW DR | DONALSONVILLE | GA | 39845-5756 | Feb 1 2020 | FL |
| SEMINOLE | 12043897 | MILLER, MARY M | 29 | MARIANNA HWY | TOCCOA | GA | 30577 | Sep 1 2020 | FL |
| THOMAS | 11874580 | MILLER, LARA ELIZABETH | 1007 | PINE WOOD LN | DONALSONVILLE | GA | 39845 | Aug 1 2019 | FL |
| THOMAS | 08894598 | SMITH, MARY ANN | 15 | ALLISONS WAY | THOMASVILLE | GA | 30577 | Oct 1 2020 | AL |
| TIFT | 01045364 | FIELD, JULIE MICHAEL | 301 | PINE OAK DR | TIFTON | GA | 31794 | Oct 1 2020 | FL |
| STEPHENS | 02772391 | FIELD, WILLARD GRACE | 125 | PINE OAK DR | EASTANOLLEE | GA | 30538 | Oct 1 2020 | SC |
| STEPHENS | 01954759 | GILBERT, ABIGAIL EDWARD | 202 | WEST POINT RD | EASTANOLLEE | GA | 30538 | Oct 1 2020 | SC |
| TROUP | 10713156 | GLUCK, GRIFFIN RENEE | 5966 | N VIEW POINTE DR | LAGRANGE | GA | 30240 | Jan 1 2020 | AL |
| TROUP | 10220221 | WELCH, AMANDA ADEL SAID | 6470 | METCALFE RD | LAGRANGE | GA | 30241 | Aug 1 2019 | MS |
| THOMAS | 06540251 | CALLAHAN, DEENA K | 155 | E PINETREE APT F3 | THOMASVILLE | GA | 31792 | Jun 1 2019 | VA |
| THOMAS | 11424118 | CALLAHAN, ROBERT POSS | 155 | RIDGEWOOD CT | THOMASVILLE | GA | 31792 | Jul 1 2020 | AE |
| TOOMBS | 00223659 | PAPPAS, SHEILA MICHELLE | 8740 | RIDGEWOOD CT | VIDALIA | GA | 30474 | Oct 1 2020 | VA |
| TOOMBS | 10922469 | GEIB, LAURA DENISE | 1984 | GRAVES HWY | VIDALIA | GA | 30474 | Oct 1 2020 | VA |
| TERRELL | 12555150 | JOHNSON, CAROL ROY | 411 | WHITNEY RD SE | SHELLMAN | GA | 39886 | Jul 1 2020 | HI |
| WALTON | 10939587 | WILLIAMS, CAROLEN MARIE | 377 | WASHINGTON ST | MONROE | GA | 30655 | Feb 1 2020 | FL |
| TOOMBS | 01311595 | WILLIAMS, LEE JOHN | 377 | BACK LOG RD | VIDALIA | GA | 30474 | Dec 1 2016 | NC |
| UNION | 08724082 | CRANSTON, SARAH LOU | 520 | BACK LOG RD | VIDALIA | GA | 30512 | Sep 1 2020 | FL |
| UNION | 10046499 | CRANSTON, DANIEL ROBIN | 520 | MOCKINGBIRD LN | BLAIRSVILLE | GA | 30512 | Sep 1 2020 | FL |
| WALTON | 06516745 | JONES, LINDA JOAN | 47 | MOCKINGBIRD LN | BLAIRSVILLE | GA | 30052 | Oct 1 2020 | AL |
| WALTON | 06516746 | JONES, DANIEL JOAN | 221 | TORIES WAY | LOGANVILLE | GA | 30052 | Oct 1 2020 | KY |
| UNION | 08738336 | JOSEPH, JUDY JAMES | 221 | TORIES WAY | LOGANVILLE | GA | 30512-0149 | Sep 1 2020 | KY |
| UNION | 08738354 | JOSEPH, CHRISTOPHER JAMES | 454 | CEDAR BRANCH RD | BLAIRSVILLE | GA | 30512-0149 | Sep 1 2020 | AE |
| UNION | 08199313 | WARD, STEPHANIE LYNNE | 7541 | CEDAR BRANCH RD | BLAIRSVILLE | GA | 30512 | Jul 1 2020 | AE |
| UNION | 10153412 | WATTS, REBECCA ANN | 22 | HAMPTON GREEN DR | BLAIRSVILLE | GA | 30512 | Jul 1 2020 | TX |
| TROUP | 10570197 | OTTING, GINA KAY | 241 | WEST POINT RD | LAGRANGE | GA | 30240 | Dec 1 2017 | TN |
| TROUP | 06993684 | LOVELESS, LISA GRIFFIN | 6210 | FINE ST | WEST POINT | GA | 31833 | Sep 1 2020 | LA |
| TROUP | 04646791 | DONNELLY, GLORIA NICOLE | 13 | HUNTINGTON POINTE DR | ROSSVILLE | GA | 30741 | Sep 1 2020 | NC |
| WALKER | 01653422 | COMEAU, ASHLEY ROBIN | 13 | TREVOR WAY | THOMASVILLE | GA | 31757 | Mar 1 2020 | NH |
| THOMAS | 11778542 | COMEAU, JOSEPH LAW | 212 | YOUNG HAR TREVOR WAY | YOUNG HARRIS | GA | 30582 | Apr 1 2017 | NH |
| TOWNS | 10057912 | TEES, LISA LINDSEY | 311 | ROCK HL | HIAWASSEE | GA | 30546 | Sep 1 2020 | CO |
| TOWNS | 08649649 | FRAMELI, SANDRA CREWS | 123 | ROCK HL | HIAWASSEE | GA | 30546 | Jul 1 2017 | FL |
| TOWNS | 08703308 | COLLINS, RICHARD DANIEL | 22 | RIVERSIDE RD | THOMASTON | GA | 30286 | Aug 1 2017 | TN |
| UPSON | 03791053 | COMBS, STEPHANIE DAWN | 165 | 2ND ST E APT 305 | TIFTON | GA | 31794 | May 1 2020 | TN |
| TIFT | 07154257 | PLEASANT, BRIAN KEYON LSHK | 304 | BENNETT DR | LA FAYETTE | GA | 30728 | Jun 1 2018 | TN |
| WALKER | 03481319 | BOWEN, CINDY N | 304 | GLOVER KNOLL DR | ROSSVILLE | GA | 30741 | Aug 1 2019 | TX |
| TWIGGS | 08833186 | BOWEN, MICHAEL D | 74 | TROON DR | MACON | GA | 31217 | Apr 1 2020 | TN |
| TROUP | 05952218 | COOK, RONALD BERNARD | 1004 | EDGEMONT DR | LAGRANGE | GA | 30240-7757 | Aug 1 2020 | TN |
| TROUP | 09901550 | STRATTON, ROBERT WESLEY | 3872 | EDGEMONT DR | LAGRANGE | GA | 30240-7757 | Aug 1 2020 | TN |
| WALKER | 04155387 | DECKER, THERESA ERNESTINE | | BROWN EST H | LA FAYETTE | GA | 30728 | Dec 1 2016 | TN |
| WALKER | 08466304 | | | E VALLEY DR | ROSSVILLE | GA | 30741-5174 | Sep 1 2020 | MI |
| WALKER | 03557526 | | | E BROOMTOWN RD | TRION | GA | 30753-1709 | Aug 1 2020 | |

Page 310

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 00913933 | LAUTERBAC | ROBERT | W | 403 | GOLDMINE RD | YOUNG HAR | GA | 30582-3490 | Sep 1 2017 | FL |
| TROUP | 06380437 | MULLIKIN | CHRISTINE | | 914 | S WILLOWCREST WAY | LAGRANGE | GA | 30240 | Mar 1 2020 | SC |
| TROUP | 05277985 | MULLIKIN | JAMES | CLINTON | 914 | S WILLOWCREST WAY | LAGRANGE | GA | 30240 | Mar 1 2020 | SC |
| WALTON | 08346935 | BROWN | AQUESSENC | COMMONIC | 520 | GEORGIA CIR | LOGANVILLE | GA | 30052 | Sep 1 2019 | CA |
| WALTON | 04496134 | SCHOMBURC | CHRISTOPH | JON | 591 | PROVIDENCE CLUB DR | MONROE | GA | 30656-3365 | Jul 1 2020 | FL |
| WALTON | 02786816 | SCHRECK | LOU | ANN | 634 | MAGNOLIA DR | LOGANVILLE | GA | 30052-5542 | Aug 1 2017 | NC |
| WALTON | 11907498 | PILAFAS | FAITH | RENE | 2317 | DEEP WOOD DR | LOGANVILLE | GA | 30052 | Aug 1 2020 | TN |
| WHITFIELD | 11536542 | LONG | SADIE | MAY | 117 | BANK OF DALTON RD | COHUTTA | GA | 30710 | Jan 1 2020 | TN |
| WALTON | 07936805 | INGLE | MELISSA | MARIE | 3290 | OSBURN RD | WAYCROSS | GA | 31503 | Jul 1 2020 | NC |
| WALTON | 11245765 | BARNETTE | JAKARI | AMERE | 2235 | AZALEA DR | LOGANVILLE | GA | 30052 | Sep 1 2019 | NY |
| WARE | 01363014 | MCCLENDON | LINDA | GAIL | 606 | PRESTON ST | WAYCROSS | GA | 31501-6374 | Jul 1 2020 | TX |
| WARE | 01353878 | MCDANIEL | MARK | | 704 | ATLANTIC AVE | WAYCROSS | GA | 31501 | Apr 1 2018 | KS |
| WAYNE | 08716310 | SCARBOROL | NATALIE | MANNING | 491 | CROSBY LN | SCREVEN | GA | 31560 | Apr 1 2020 | LA |
| WAYNE | 12090065 | EVANS | DEBORAH | SUE | 780 | RIVERSIDE DR | JESUP | GA | 31545 | Oct 1 2020 | FL |
| WAYNE | 10193714 | ROWAN | HEATHER | MAUREEN | 1671 | NURSERY RD | JESUP | GA | 31546 | Aug 1 2019 | MO |
| WAYNE | 10208920 | ROWAN | WILLIAM | ROBERT | 1671 | NURSERY RD | JESUP | GA | 31546 | Aug 1 2019 | MO |
| WAYNE | 01038632 | BITTER | DONALD | J | 1401 | HYMA POPPELL LOOP | ODUM | GA | 31555-8736 | Apr 1 2020 | SC |
| WAYNE | 08382552 | DREW | LYNN | ANN | 1740 | GA HIGHWAY 203 | JESUP | GA | 31545 | Oct 1 2020 | FL |
| WAYNE | 10950846 | DREW | ROBERT | PAUL | 1740 | GA HIGHWAY 203 | JESUP | GA | 31545 | Oct 1 2020 | FL |
| WAYNE | 07780269 | ELLIS | GRACE | LEANNA | 740 | BETHESDA RD | ODUM | GA | 31555-9157 | Sep 1 2019 | AR |
| WHITE | 06387425 | KAYLOR | DEDRA | KAY | 33 | TRENT TRL | CLEVELAND | GA | 30528 | Aug 1 2020 | SC |
| WHITE | 06010643 | KAYLOR | SCOTTIE | LYN | 33 | TRENT TRL | CLEVELAND | GA | 30528 | Aug 1 2020 | SC |
| WHITE | 01648294 | KEARNS | BEVERLY | H | 202 | CHASTAIN RD | SAUTEE NAC | GA | 30571-2134 | Nov 1 2016 | SC |
| WHITE | 01647944 | KEARNS | MAURICE | L | 202 | CHASTAIN RD | SAUTEE NAC | GA | 30571-2134 | Nov 1 2016 | SC |
| WALTON | 00601955 | SHAW-BURG | CATHERINE | ELIZABETH | 620 | WELLINGTON LN | MONROE | GA | 30655 | Oct 1 2020 | FL |
| WALTON | 00027770 | SHAW-BURG | CHERYL | ANN | 620 | WELLINGTON LN | MONROE | GA | 30655 | Oct 1 2020 | FL |
| WHITE | 11247622 | MOORE | MERRILL | KYLE | 316 | CADY LN | CLEVELAND | GA | 30528 | Jul 1 2020 | FL |
| WHITFIELD | 03516048 | WELBORN | KENNETH | LAMAR | 266 | ENOTA DR | SAUTEE NAC | GA | 30571-2539 | Sep 1 2019 | SC |
| WHITFIELD | 08161353 | SMITH | KEVIN | KYLE | 1809 | SHADOW LN APT 1 | DALTON | GA | 30720 | Dec 1 2019 | AL |
| WARE | 15083343 | DISNEY | BOBBY | JAMES | 5937 | DOUGLAS HWY | MILLWOOD | GA | 31552 | Dec 1 2019 | KY |
| WARE | 10013328 | JOHNSON | TAMMIE | SUE | 420 | AURUNDEL DR | WAYCROSS | GA | 31503 | Feb 1 2019 | FL |
| HOUSTON | 06092638 | KING | LAPAUIA | | 307 | HAYWOOD DR | KATHLEEN | GA | 31047 | Mar 1 2019 | SC |
| HENRY | 18846938 | WELCOME | BERNARD | | 304 | HAWKEN TRL | MCDONOUG | GA | 30253 | Sep 1 2020 | FL |
| HENRY | 07310469 | COUSINS | SHANIKQUA | MONET | 344 | GRANDFLORA DR | MCDONOUG | GA | 30253-8015 | Nov 1 2019 | TX |
| HENRY | 02604121 | DANIELSON | MELISSA | A | 6019 | JONATHAN LN | MCDONOUG | GA | 30252-3695 | May 1 2020 | FL |
| HENRY | 08306204 | JIMMERSON | JEREMIAH | URIAH | 2911 | TREES OF AVALON PKW | MCDONOUG | GA | 30253 | Mar 1 2020 | VA |
| HENRY | 10993574 | LUSTER | TAMIA | DEVON | 449 | RIVERWALK | MCDONOUG | GA | 30252 | Mar 1 2017 | LA |
| JACKSON | 05053856 | ADAMS | RICHARD | STEVEN | 189 | WASHINGTON PKWY | JEFFERSON | GA | 30549-1774 | Sep 1 2020 | SC |
| JACKSON | 10476585 | AGUILAR | ALEC | BRADLEY | 88 | STERLING LAKE WAY | JEFFERSON | GA | 30549 | Feb 1 2020 | MS |
| JACKSON | 10489564 | ALCORN | ERIC | ADAM | 231 | BERRY HILL LN | HOSCHTON | GA | 30548 | Mar 1 2020 | TN |
| HENRY | 08667147 | TOLBERT | KAYLA | MASHAY | 632 | SANDPIPER CV | STOCKBRIDG | GA | 30281-9038 | Apr 1 2019 | CA |
| HENRY | 12693120 | TOLER | TERRI | ANNE | 112 | SHARPSTONE BND | STOCKBRIDG | GA | 30281 | Jul 1 2020 | MS |
| HOUSTON | 00788153 | VONALMEN | BARBARA AN | J | 115 | DENNIS DR | WARNER RO | GA | 31093 | Oct 1 2020 | HI |
| HOUSTON | 00788152 | VONALMEN | DAVID | R | 115 | DENNIS DR | WARNER RO | GA | 31093-3143 | Oct 1 2020 | HI |
| HENRY | 11676200 | WAKEFIELD | GAGE | JUSTUS | 408 | ARLINGTON FALLS CT | BONAIRE | GA | 31005 | Apr 1 2020 | NC |
| HENRY | 08278498 | MYLES | TIQUIESSIA | ORIEL | 520 | HANSEN DR | LOCUST GR | GA | 30248 | Mar 1 2020 | AL |
| HOUSTON | 12738662 | HAUGHTON | SHARLENE | | 603 | OFFUTT ST | WARNER RO | GA | 31098 | Sep 1 2020 | MI |
| HOUSTON | 12565649 | HALL | JACOB | CLAYTON | 119 | WRIGHTS MILL CIR | WARNER RO | GA | 31088 | Jun 1 2020 | MD |

Page 311

DocVerify ID: 0D866AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Page 430 of 476   |   0D866E07DCF5E33

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 00732108 | WHITE | EVELYN | BELL MARTHA | 220 | E IMPERIAL CIR | WARNER ROBINS | GA | 31093 | Jun 1 2020 | AL |
| HOUSTON | 10222430 | WALTON | DORIS | THEODORE | 212 | GOLDEN EAGLE DR | KATHLEEN | GA | 31047 | Sep 1 2020 | AL |
| HOUSTON | 10184524 | WALTON | STEVEN | LYNN | 212 | GOLDEN EAGLE DR | KATHLEEN | GA | 31047 | Oct 1 2020 | AL |
| HOUSTON | 07124780 | WARNER | NANCY | LEE | 136 | CARRIAGE HILL DR | WARNER ROBINS | GA | 31088 | Sep 1 2020 | TX |
| HARRIS | 07098296 | WILSON | BRIAN | W | 248 | JANEES WAY | MIDLAND | GA | 31820 | Jan 1 2019 | VA |
| HOUSTON | 00788514 | YOUNGEN | DENNIS | | 145 | HENSON RD | HAWKINSVILLE | GA | 31036-9629 | Aug 1 2020 | NC |
| HENRY | 12078753 | KING | BENJAMIN | TYLER | 1749 | HIGHWAY 81 W | MCDONOUGH | GA | 30253 | Jul 1 2020 | NC |
| HENRY | 08120419 | KING | CASSANDRA | ANN | 532 | GONZAGA CIR | HAMPTON | GA | 30228 | May 1 2018 | AP |
| HOUSTON | 11160951 | WEIGER | VICTORIA | M | 3032 | CHATOOGA WAY | BONAIRE | GA | 31005 | Feb 1 2020 | NM |
| HOUSTON | 10588427 | WEINICK | HOWARD | L | 324 | MEADOWRIDGE DR | WARNER ROBINS | GA | 31093 | Sep 1 2020 | FL |
| HOUSTON | 05770537 | WELCH | BRANDON | TAYLOR | 100 | COLLINSTOWN DRIVE | CENTERVILLE | GA | 31028 | Sep 1 2020 | FL |
| HOUSTON | 05686047 | WELCH | ERICA | MICHELLE | 100 | COLLINSTOWN AVE | CENTERVILLE | GA | 31028 | Sep 1 2020 | FL |
| HOUSTON | 10179459 | HAIMBAUGH | BRIAN | ZANE | 302 | THORNTON DR | BONAIRE | GA | 31005 | Nov 1 2019 | OH |
| HOUSTON | 10828701 | ROBINSON | MARKEISHA | ANTOINETTE | 115 | TOM CHAPM APT 2107 | WARNER ROBINS | GA | 31088 | Nov 1 2019 | MN |
| JASPER | 01349679 | WILLIS | SHARON | L | 16682 | GA HIGHWAY 16 E | MONTICELLO | GA | 31064 | Oct 1 2018 | NC |
| HENRY | 00792065 | MIDKIFF | BRENDA | KAY | 615 | CHESHIRE DR | MCDONOUGH | GA | 31088 | Oct 1 2019 | AL |
| HENRY | 05845995 | SEAY | JOY | SHANTRELL | 402 | BAINBRIDGE DR | MCDONOUGH | GA | 30253 | Oct 1 2020 | WA |
| HENRY | 11561053 | SEILER | SARRAH | ELIZABETH | 115 | RIVER TRACE CT | CENTERVILLE | GA | 30253 | Oct 1 2020 | FL |
| HOUSTON | 11821561 | SEILER | SCOTT | | 115 | RIVER TRACE CT | CENTERVILLE | GA | 30253 | Jan 1 2020 | FL |
| HOUSTON | 07172257 | MCKISSICK | KAREEM | NIGEL G | 116 | CRESTWOOD CIR | BONAIRE | GA | 31028 | Jan 1 2020 | AL |
| HENRY | 10263477 | MCKISSICK | TAMIKA | AMANDA | 116 | CRESTWOOD CIR | BONAIRE | GA | 31028 | Jul 1 2019 | CO |
| HOUSTON | 06599674 | MCKNIGHT | RHONDA | JEANINE | 303 | BEECHWOOD DR | STOCKBRIDGE | GA | 31005-4813 | Jun 1 2020 | TN |
| HOUSTON | 08622308 | SHARPE | CINNAMON | JALEESA | 500 | CARLSBAD CV | WARNER ROBINS | GA | 30281-7145 | May 1 2020 | MI |
| HOUSTON | 10680696 | FOSTON | JEALYN | MARIE | 1545 | SWEETWATER DR | WARNER ROBINS | GA | 31088 | May 1 2020 | AP |
| HOUSTON | 10873534 | FOWLER | TROY | ANTHONY | 213 | BAYSIDE DR | BONAIRE | GA | 31088 | Aug 1 2018 | FL |
| HOUSTON | 10961199 | FRANKLIN | NATALYA | S | 201 | STRATFORD HILLS DR | BONAIRE | GA | 31005 | Mar 1 2020 | CA |
| HENRY | 00778174 | SARANDIS | STELLA | | 112 | WILLIAMSBURG AVE | WARNER ROBINS | GA | 31088-5662 | Apr 1 2020 | FL |
| HENRY | 11025508 | SANCHEZ-R | BRIANA | MICHELLE | 200 | OLYMPIA DR APT D3 | WARNER ROBINS | GA | 31093 | Apr 1 2020 | NC |
| HOUSTON | 11036872 | MCKEE | ASHLEY | JINICE | 307 | CAMBRIAN DR | KATHLEEN | GA | 31047 | Jun 1 2020 | LA |
| HENRY | 04881897 | YOUNG | NICOLE | ELAINE | 1221 | CROSSBOW TER | HAMPTON | GA | 30228 | Nov 1 2019 | AE |
| HENRY | 11252188 | YOUNG | QUENTIN | ELLIOTT | 1221 | CROSSBOW TER | HAMPTON | GA | 30228 | Jul 1 2020 | AE |
| HOUSTON | 07091151 | GALLAHER | GAIL | J | 117 | SCARBOROUGH RD | CENTERVILLE | GA | 31028-1334 | Jul 1 2020 | NC |
| HOUSTON | 07094200 | GALLAHER | TERRY | | 117 | SCARBOROUGH RD | CENTERVILLE | GA | 31028-1334 | Aug 1 2020 | NC |
| HOUSTON | 08858659 | GAMEZ | ENID | CHRISTINA | 1140 | DUNBAR RD | WARNER ROBINS | GA | 31093 | Oct 1 2018 | NY |
| BIBB | 11324296 | RUSSELL | WILLIAM | DILLON | 8145 | HIGHWAY 334 | MACON | GA | 30565 | Jan 1 2020 | OK |
| JACKSON | 11674630 | BATTLE | HENRY | | 332 | WIMBLEDON CT | NICHOLSON | GA | 31211 | Nov 1 2019 | MI |
| JONES | 06252428 | BAUM | JOHN | ERNEST | 647 | LITTLE CREEK TRL | GRAY | GA | 31032-3672 | Nov 1 2019 | MI |
| JONES | 06397572 | BAUM | VERA | MARIE | 647 | LITTLE CREEK TRL | GRAY | GA | 31032-3672 | Jul 1 2020 | MI |
| HOUSTON | 08795737 | BUTTOCOLL-SCOTT | CHRISTOPHER | DALE | 4940 | COLUM CT | WARNER ROBINS | GA | 31088 | Sep 1 2020 | NV |
| MERIWETHER | 08267389 | BRAWLEY | ARTHUR | CAROL | 4940 | OAKLAND RD | GAY | GA | 30218-1660 | Sep 1 2020 | NC |
| MERIWETHER | 07663379 | BRAWLEY | JANET | | 1320 | OAKLAND RD | GAY | GA | 30218-1660 | Dec 1 2019 | NC |
| HENRY | 05000959 | JACKSON | JOANNE | ALEXANDRIA | 220 | COUNTRY PLACE DR | STOCKBRIDGE | GA | 30281 | Jan 1 2020 | NY |
| HENRY | 07325835 | JACKSON | JORDAN | LATRICE | 208 | FORSYTHIA WAY | MCDONOUGH | GA | 30253 | Feb 1 2019 | NY |
| HENRY | 10860325 | JACKSON | BRIA | JANAE | 7427 | MADISON GRACE AVE | MCDONOUGH | GA | 30252 | Jun 1 2018 | TN |
| LIBERTY | 12280810 | JONES | LEZLIE | RECHELLE | 16 | SUWON CT UNIT B | FORT STEWART | GA | 31315 | Jun 1 2020 | AZ |
| LIBERTY | 11020622 | JONES | MELISSA | JANE | 624 | SCARLET OAK DR | FORT STEWART | GA | 31315 | Apr 1 2020 | FL |
| LIBERTY | 10427851 | JOSEPH | ASHLEY | | 1 | AMHEARST ROW | HINESVILLE | GA | 31313 | Apr 1 2020 | AE |
| LIBERTY | 11343454 | KANE | KIERNAN | MICHAEL | | FIRE FLY ST | FORT STEWART | GA | 31315 | Aug 1 2020 | TX |

Page 312

DocVerify ID: 0D886A4EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

Page 431 of 476

0D886A4EE-3172-4548-8913-B885TDCF5E33 · 2020/12/01 12:42:10 -8.00 — Remote Notary

431B865TDCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City/State | Zip | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | 11222893 | KARRAKER | JESSALYN | CAYE | 7242 | JASPER CT  UNIT A | FORT STEW,GA | 31315 | May 1 2019 | WA |
| LIBERTY | 07666064 | KARSZNIA | CHRISTOPH | M | 134 | ROLLAND ST | HINESVILLE GA | 31313 | Feb 1 2020 | FL |
| LIBERTY | 07172009 | JONES | CLINT | MARTIN | 16 | SCARLET OAK DR | FORT STEW,GA | 31315 | Jun 1 2018 | MI |
| LUMPKIN | 07182091 | EMMOREY | JORDAN | JAMES | 1542 | LUMPKIN COUNTY PKWY | DAHLONEGA GA | 30533-6645 | Oct 1 2020 | MI |
| LUMPKIN | 08292381 | EMMOREY | MICHELLE | JULIE | 1542 | LUMPKIN COUNTY PKWY | DAHLONEGA GA | 30533-6645 | Oct 1 2020 | MI |
| LOWNDES | 08089900 | BAKER | JENNIFER | LYNN | 5628 | VAL DEL RD | HAHIRA GA | 31632 | May 1 2019 | NC |
| LOWNDES | 08223794 | BRIDGES | ALISON | KATE | 4291 | SHADOWWOOD DR | VALDOSTA GA | 31605 | Dec 1 2019 | AZ |
| LIBERTY | 06163620 | GREENE | SHAWNTELL | ESTHER | 1192 | COVERDALE LN | HINESVILLE GA | 31313 | Mar 1 2019 | VA |
| LIBERTY | 10729225 | GRESHAM | JAMES | JOE | 192 | CHEROKEE CIR | HINESVILLE GA | 31313 | Sep 1 2020 | VA |
| LIBERTY | 11472024 | GRIFFIN | EDDIE | JAMES | 129 | JULIE LN | MIDWAY GA | 31320 | Oct 1 2019 | FL |
| LIBERTY | 11472041 | GRIFFIN | SUN | SIM | 129 | JULIE LN | MIDWAY GA | 31320 | Oct 1 2019 | AP |
| LIBERTY | 02611771 | GUIDE | OFELIA | | 1200 | OLD SUNBU APT 5 | HINESVILLE GA | 31313 | Aug 1 2020 | LA |
| LIBERTY | 12324580 | GUIDA | JESSICA | | 286 | MCCOMBER DR | ALLENHURS GA | 31301 | Jul 1 2020 | TX |
| LIBERTY | 10912503 | GUILLEN | ROBERTO | L | 200 | GRANDVIEW DR | HINESVILLE GA | 31313 | Jul 1 2018 | TX |
| LIBERTY | 11234977 | JOHNSON | ANDREA | LYNN | 322 | CLAIREMORE CIR | HINESVILLE GA | 31313 | Jul 1 2019 | SC |
| LIBERTY | 11241628 | JOHNSON | DYMOND | JAVONE' | 306 | N MAIN ST  UNIT 2A | HINESVILLE GA | 31313 | Jul 1 2019 | CO |
| JOHNSON | 03399011 | GRAHAM | KATHRYN | ANN | 3544 | TUCKER GROVE CHURCH- | WRIGHTSVIL GA | 31096-4026 | Sep 1 2019 | UT |
| LINCOLN | 11813337 | WARD | ADRIAN | MAURICE | 152 | GRANDVIEW DR | HINESVILLE GA | 31313 | Sep 1 2020 | MD |
| LIBERTY | 11813328 | WARD | JOLICIA | ALINE | 152 | GRANDVIEW DR | HINESVILLE GA | 31313 | Sep 1 2020 | MD |
| LUMPKIN | 01176455 | MCTAGGART | JOHN | STEVEN | 20 | J MOUNTAIN DR | DAHLONEGA GA | 30533-4837 | Mar 1 2020 | AL |
| MCINTOSH | 00544807 | ROZIER | CHRISTINE | Y | 1688 | CHURCH OF GOD RD NW | TOWNSEND GA | 31331-6832 | Jul 1 2018 | VA |
| MCINTOSH | 00544804 | ROZIER | JOSEPH | S | 1688 | CHURCH OF GOD RD NW | TOWNSEND GA | 31331-6832 | Jul 1 2018 | VA |
| LIBERTY | 10076709 | WALKER | CALEB | BRIAN | 5 | TARO LEAF DR | FORT STEW,GA | 31315 | May 1 2019 | MO |
| LUMPKIN | 10686559 | MCNABB | JOSEPH | MARK | 112 | WINDING TRL | DAHLONEGA GA | 30533 | Nov 1 2019 | OK |
| LUMPKIN | 10374511 | MCNABB | TANESHA | SKYE | 112 | WINDING TRL | DAHLONEGA GA | 30533 | Nov 1 2019 | OK |
| LUMPKIN | 10419693 | MCNEALEY | EARNESTINE | GREEN | 521 | BIRCH RIVER DR | DAHLONEGA GA | 30533 | Jun 1 2019 | SC |
| MCINTOSH | 08808826 | SMITH | RANDALL | | 1175 | SUTHERLAND BLUFF DR | TOWNSEND GA | 31331-3241 | Jul 1 2018 | SC |
| MCINTOSH | 05215794 | STANTON | JON | DEBORAH | 1116 | HOMESTEAD DR NE | TOWNSEND GA | 31331 | Jul 1 2020 | SC |
| MCINTOSH | 04981997 | STILES | DEBORAH | POINTEK | 7083 | SHELLMAN BLUFF RD NE | TOWNSEND GA | 31331-4653 | Jul 1 2017 | TX |
| JONES | 10039620 | WRIGHT | ALLISON | ELIZABETH | 895 | EATONTON HWY | GRAY GA | 31032 | Aug 1 2020 | NC |
| LINCOLN | 11254650 | BEGGS | ANSLEY | FAITH | 1966 | AUGUSTA HWY | LINCOLNTON GA | 30817 | Feb 1 2020 | SC |
| LOWNDES | 10717563 | GREEN | DAVID | MICHAEL | 3925 | N OAK STRE APT 307 | VALDOSTA GA | 31605 | Aug 1 2019 | TX |
| LOWNDES | 06368050 | GREEN | KRISTI | LEANN | 3925 | N OAK STRE APT 307 | VALDOSTA GA | 31605 | Aug 1 2019 | TX |
| LOWNDES | 07093671 | STRUBE | AMY | NICHOLE | 3892 | DARIAN DR | VALDOSTA GA | 31605 | Sep 1 2018 | NV |
| MURRAY | 08123352 | JOHNS | DENISE | RENE | 104 | KINGS PKWY | CHATSWOR GA | 30705 | Aug 1 2019 | FL |
| LIBERTY | 06289072 | BARTO | DAVID | SCOTT | 440 | PINE AVE | MIDWAY GA | 31320 | May 1 2020 | MI |
| LAMAR | 05916422 | WHITWORTH | JESSICA | WARD | 1303 | CITY POND RD | BARNESVIL GA | 30204 | May 1 2019 | CO |
| LANIER | 10389184 | KING | ALLISON | | 37 | WESTWIND WAY | LAKELAND GA | 31635 | Sep 1 2019 | ND |
| LOWNDES | 10490475 | FLYTHE | JAMIE | LEIGH | 4307 | MOSSY CREEK RD | VALDOSTA GA | 31602 | Feb 1 2020 | FL |
| LOWNDES | 07241794 | STRINGER | JUAWANA | SHONTE | 3955 | FOXRIDGE DR | VALDOSTA GA | 31605 | Jul 1 2018 | OH |
| LANIER | 01198702 | FITZSIMONS | MARJORIE | F | 304 | W CRANFORD AVE | VALDOSTA GA | 31602 | Jul 1 2018 | SC |
| LANIER | 10735403 | HALL | JESSE | AUSTIN | 11 | COLT DR | LAKELAND GA | 31635 | Dec 1 2018 | NE |
| LANIER | 10684479 | HALL | TERAH | RENEE | 11 | COLT DR | LAKELAND GA | 31635 | Dec 1 2018 | NE |
| LOWNDES | 03766964 | STEVENS | LEZA | CHRISTINE | 2120 | W HILL AVE | VALDOSTA GA | 31601 | Nov 1 2019 | NC |
| LOWNDES | 07109209 | STEWART | JASON | DAVID | 5213 | SECOND DR | VALDOSTA GA | 31601 | Apr 1 2017 | MD |
| LOWNDES | 08901861 | STEWART | SHERRY | MIRANDA | 5213 | SECOND DR | VALDOSTA GA | 31601 | Apr 1 2017 | MD |
| MARION | 05017741 | THOMAS | JEFFERY | | 122 | WINKFIELD DR | BUENA VIST,GA | 31803 | Jan 1 2018 | HI |
| LOWNDES | 11823538 | SAUNDERS | BRIANNE | TARAE | 5702 | EMILY LN | HAHIRA GA | 31632 | Jan 1 2020 | WA |

DocVerify ID: 0D866A6EE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D866A6EE-3172-4548-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

4382B8057DCF5E33

## GA NCOA Out of State

| County | Reg ID | Last Name | First Name | No. | Street | City | State | ZIP | Fwd | Move Date |
|---|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | 03868804 | SAUNDERS | TAREESA | 5702 | EMILY LN | HAHIRA | GA | 31632-3023 | WA | Dec 1 2019 |
| LONG | 10074869 | KLINGENSMI | BETH | 75 | PRINCE RD SE | LUDOWICI | GA | 31316 | FL | Jun 1 2020 |
| LONG | 11364848 | KOHN | LAKESHA | 45 | MILLER ST NE | LUDOWICI | GA | 31316 | FL | Jan 1 2019 |
| LAURENS | 03713191 | ROSZELL | WILLIAM | 863 | CLAYHILL RD | ROCKLEDGE | GA | 30454 | TN | May 1 2019 |
| LONG | 07138486 | YOUNG | KRYSTAL | 99 | HIGHLAND RD NE | LUDOWICI | GA | 31316 | HI | May 1 2019 |
| LONG | 07690327 | YOUNG | SEAN | 99 | HIGHLAND RD NE | LUDOWICI | GA | 31316 | HI | Aug 1 2019 |
| LOWNDES | 08273828 | ACEITUNO | BRINDA | 4005 | CARTER OAKS BLVD | VALDOSTA | GA | 31605 | FL | Feb 1 2019 |
| MCDUFFIE | 11546079 | UNRUH | ALVIN | 4406 | ADAMS CHAPEL RD | DEARING | GA | 30808 | SC | Jun 1 2019 |
| LONG | 07592634 | WILSON | KELLI | 377 | LOUIS PASSMORE RD NE | LUDOWICI | GA | 31316 | KY | Apr 1 2020 |
| LONG | 11887908 | WILSON | NICHOLE | 78 | CLYDESDALE COURT NE | LUDOWICI | GA | 31316 | IN | Sep 1 2019 |
| MUSCOGEE | 11654625 | MATHEWS | RONALEEN | 1609 | 17TH ST | COLUMBUS | GA | 31901 | NC | Sep 1 2019 |
| LOWNDES | 11080736 | OMEGA | STEPHANIE | 5121 | BRANCH POINT DR | VALDOSTA | GA | 31605 | MD | Apr 1 2020 |
| LEE | 00658895 | SALIM | ANITA | 127 | DELORES DR | LEESBURG | GA | 31763-3568 | MD | Sep 1 2019 |
| MADISON | 10113856 | MOORE | MAGGIE | 4207 | NOWHERE RD | ATHENS | GA | 30601 | NC | Jan 1 2020 |
| MADISON | 06750413 | WATKINS | MAE | 4359 | JOT EM DOWN RD | DANIELSVILLE | GA | 30633-1921 | LA | Jan 1 2020 |
| LONG | 07039151 | WETHERBEE | RICHARD | 50 | CLYDESDALE COURT NE | LUDOWICI | GA | 31316 | SC | Sep 1 2020 |
| LEE | 05122164 | DAVIS | GWENDOLYN | 106 | PEWTER CT | LEESBURG | GA | 31763 | OH | Aug 1 2018 |
| LOWNDES | 12164487 | FRANKLIN | TIECA | 1660 | RIDGECREST ST | VALDOSTA | GA | 31601 | CA | May 1 2020 |
| NEWTON | 01230580 | PAYNE | MILTON | 195 | CROWELL RD | COVINGTON | GA | 30014 | AR | Feb 1 2020 |
| MUSCOGEE | 07114426 | CASH | BETTY | 4574 | LABRADOR DR | COLUMBUS | GA | 31909 | CA | May 1 2017 |
| MUSCOGEE | 11843496 | HARDY | TERRIANNA | 6300 | MILGEN RD APT 1269 | COLUMBUS | GA | 31907 | AL | Nov 1 2019 |
| MUSCOGEE | 07916794 | WELLS | AKEISHA | 6366 | MAZOR DR | COLUMBUS | GA | 31904-2916 | AL | Jun 1 2020 |
| MUSCOGEE | 01811867 | WELLS | SARAH | 1718 | CAPE COD DR | COLUMBUS | GA | 31907-2279 | FL | Sep 1 2020 |
| MUSCOGEE | 01782524 | BULLARD | TAMARA | 4312 | OLD MACON UNIT 47 | COLUMBUS | GA | 31820 | AL | Mar 1 2020 |
| MUSCOGEE | 11894735 | BURDELL | HELEN | 8022 | ORCHARD HILL DR | MIDLAND | GA | 31820 | TN | Jul 1 2019 |
| MUSCOGEE | 04666371 | MAYZIK | KALYNE | 524 | PARKCHESTER DR | COLUMBUS | GA | 31906 | AL | Feb 1 2019 |
| MUSCOGEE | 11163219 | MATHEWS | SHANA | 5020 | THOMASON AVE | COLUMBUS | GA | 31904 | FL | Jul 1 2020 |
| MUSCOGEE | 07982653 | MATHIS | KERRY | 5114 | ABBOTT AVE | COLUMBUS | GA | 31904 | AL | Aug 1 2020 |
| MUSCOGEE | 12425472 | MATHIS | TIFFANY | 7611 | NATURE TRL | COLUMBUS | GA | 31904 | MD | Aug 1 2020 |
| MUSCOGEE | 08804552 | MAXFIELD | PETER | 4809 | CHRISTIAN LN | FORT BENNING | GA | 31905 | AE | Mar 1 2020 |
| MUSCOGEE | 08911876 | HEINREICH | JOANNA | 7971 | BIG OAK DR | COLUMBUS | GA | 31909-4483 | AE | Jan 1 2020 |
| MUSCOGEE | 08911876 | HELLER | ALEXANDER | 5845 | BIG OAK DR | COLUMBUS | GA | 31820 | AE | Oct 1 2020 |
| MUSCOGEE | 12724745 | HELLER | NICOLE | 2444 | COPPICE CT | MIDLAND | GA | 31820 | VA | Sep 1 2019 |
| MUSCOGEE | 01789955 | BUENAVISTA | MICHELLE | 2444 | NORRIS RD APT 79 | COLUMBUS | GA | 31907-8439 | AL | Oct 1 2020 |
| MUSCOGEE | 05215379 | MCCANHAM | FRANK | 10252 | HILLMONT DR | COLUMBUS | GA | 31909-1780 | LA | May 1 2018 |
| MUSCOGEE | 11492976 | MCCARTY | CRISA | 5548 | BALLANTYNE WAY | COLUMBUS | GA | 31909 | NC | Apr 1 2019 |
| MUSCOGEE | 11173014 | MCCLENAGI | JORDAN | 4453 | MARINO ST | COLUMBUS | GA | 31907 | KY | Aug 1 2018 |
| MUSCOGEE | 11010870 | MCCLOUD | MYKEMIA | 1445 | LEONARD ST | COLUMBUS | GA | 31905 | KY | Dec 1 2016 |
| MUSCOGEE | 06897417 | MCCOMAS | ROBYN | 6708 | W BRITT DAV APT 1306 | COLUMBUS | GA | 31909-6175 | AL | Dec 1 2016 |
| MUSCOGEE | 06251990 | MCCORD | GAYSON | 55 | W BRITT DAV UNIT 1306 | FORT BENNING | GA | 31909-6175 | AL | Jan 1 2020 |
| MUSCOGEE | 12613478 | MCCORD | LYDIA | 110 | WHITESVILLE RD | COLUMBUS | GA | 31808 | UT | Sep 1 2019 |
| MUSCOGEE | 12105792 | CARROLL | MARY | | TAPPAN CT | FORTSON | GA | 31907 | TN | Aug 1 2020 |
| MUSCOGEE | 11053226 | CARTER | DAJAHNA | | MOLINE AVE | COLUMBUS | GA | 31907 | AL | Aug 1 2020 |
| MUSCOGEE | 05027279 | CARTER | KUWANA | | CHALBENA AVE | COLUMBUS | GA | 31907-4130 | AL | Jul 1 2019 |
| MUSCOGEE | 12348987 | MARTINEZ | DEMETRIUS | | VETERANS F APT 215 | COLUMBUS | GA | 31909 | AL | Sep 1 2020 |
| MUSCOGEE | 10286984 | MARTINEZ | JESUS | | LORNA DR | COLUMBUS | GA | 31909 | VA | Sep 1 2020 |
| NEWTON | 12362131 | MARTYN | HEATHER | | LOTUS LN | COVINGTON | GA | 30016 | FL | Sep 1 2019 |
| MCDUFFIE | 12207314 | LEONOR | JOERIE | | STRATFORD LN | THOMSON | GA | 30824 | AE | Mar 1 2019 |

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 · Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | New ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 01830964 | MOORE | FELICIA | RENEE | 3000 | LANSING AVE | COLUMBUS | GA | 31907-2922 | Aug 1 2018 | VA |
| MUSCOGEE | 00382334 | BAKER | MICHELLE | ANN | 6601 | DORSEY DR | COLUMBUS | GA | 31907 | May 1 2019 | AL |
| MUSCOGEE | 11959530 | MINNIEFIELD | YASMEEN | JANAE | 7401 | BLACKMON APT # 2203 | COLUMBUS | GA | 31909 | Jun 1 2019 | SC |
| MUSCOGEE | 11146069 | MITCHELL | COURTNEY | CUMBEST | 6424 | FOX CHAPEL DR | COLUMBUS | GA | 31904 | Dec 1 2019 | AL |
| MUSCOGEE | 10983280 | MITCHELL | JAMAL | S | 9292 | BOSTON IVY LN | FORTSON | GA | 31808 | Oct 1 2020 | MI |
| NEWTON | 04527438 | PAUL | DANNY | PHIL | 30 | WISTERIA BLVD | COVINGTON | GA | 30016 | Oct 1 2020 | MI |
| NEWTON | 02717571 | PAUL | SYDNEY | ANN | 30 | WISTERIA BLVD | COVINGTON | GA | 30016-7207 | Oct 1 2020 | MI |
| NEWTON | 10855200 | REED | ADRIAN | SIMONE | 40 | WISTERIA BLVD | COVINGTON | GA | 30016 | Nov 1 2019 | FL |
| MONROE | 00698954 | MIMBS | SHELLY | J | 303 | RIVER FOREST DR | FORSYTH | GA | 31029-4888 | Sep 1 2019 | MI |
| MONROE | 07953051 | MOBLEY | ORIS | | 65 | CRICKET RUN | FORSYTH | GA | 31029 | Apr 1 2020 | KY |
| NEWTON | 08653894 | MANDERVILLE | JEFFREY | BRUCE | 6726 | AVONLEA DR | COVINGTON | GA | 30016 | Apr 1 2019 | FL |
| NEWTON | 08905230 | MARCELLE | MADONNA | ANDRA | 105 | ABELIA DR | COVINGTON | GA | 30014-7484 | Jul 1 2020 | MD |
| NEWTON | 11344761 | DAVIS | NADINE | BELINDA | 135 | GLENGARRY CHASE | COVINGTON | GA | 30014 | May 1 2019 | PA |
| NEWTON | 11344749 | DAVIS | FRANK | JEROME | 135 | GLENGARRY CHASE | COVINGTON | GA | 30014 | May 1 2019 | HI |
| MUSCOGEE | 08585626 | MILES | JERRY | MARQUEL | 4216 | BELLAMY ST | COLUMBUS | GA | 31903-2326 | Dec 1 2017 | HI |
| MUSCOGEE | 01809592 | MILES | KAREN | ELAINE | 4216 | BELLAMY ST | COLUMBUS | GA | 31903-2326 | Dec 1 2017 | AP |
| MUSCOGEE | 01798460 | MILLER | ELIZABETH | HOLLISTER | 5462 | WHITTLESEY APT 1312 | COLUMBUS | GA | 31909 | Apr 1 2020 | AP |
| NEWTON | 05218120 | DELLINGER | ALAN | WAYNE | 1128 | HIGHWAY 11 N | SOCIAL CIRC | GA | 30025 | Oct 1 2020 | SC |
| NEWTON | 05218122 | DELLINGER | KIMBERLY | LYNN | 1128 | HIGHWAY 11 N | SOCIAL CIRC | GA | 30025 | Oct 1 2020 | LA |
| OCONEE | 08614736 | PADGETT | JAMES | NEWTON | 1401 | FOUNDER'S LAKE DR | ATHENS | GA | 30606-7647 | Jul 1 2018 | LA |
| OCONEE | 08320995 | PAINTER | KATHRYN | SUZANNE | 1120 | BOULDERCREST CIR | WATKINSVIL | GA | 30677-1914 | Mar 1 2019 | VA |
| MUSCOGEE | 08546877 | JACKSON | EDMOND | DWIGHT | 2208 | HUNTER CT | COLUMBUS | GA | 31907 | Oct 1 2019 | MS |
| MUSCOGEE | 10615544 | TAYLOR | DEVIN | JANELL | 6211 | INVERNESS PKWY | COLUMBUS | GA | 31909 | Jan 1 2017 | KS |
| MUSCOGEE | 12877298 | TROCHE | GAIELINOR | ALFONSON | 6211 | MORNING GLORY WAY | FORT BENNI | GA | 31905 | Dec 1 2018 | NC |
| MUSCOGEE | 11942799 | TROCHE GR | ADALZIE | | 6211 | MORNING GLORY WAY | FORT BENNI | GA | 31905 | Dec 1 2018 | NC |
| MUSCOGEE | 03319637 | TUCKER | JERRY | WAYNE | 5126 | MARTIN AVE | COLUMBUS | GA | 31909 | Jul 1 2017 | NC |
| MUSCOGEE | 00905231 | TUCKER | KATHLEEN | M | 5126 | MARTIN AVE | COLUMBUS | GA | 31909 | Jul 1 2017 | HI |
| MUSCOGEE | 07130614 | TUCKER | MONICA | A | 3737 | CUSSETA RD APT 9207 | COLUMBUS | GA | 31903 | Jul 1 2020 | HI |
| OCONEE | 08815410 | MCDANIEL | BRANDON | JERRELL | 1281 | BARBER CREEK RD | STATHAM | GA | 30666-3109 | Mar 1 2020 | CO |
| OCONEE | 06776476 | HOLMES | ALISHA | NICOLE | 6035 | BUXTON DR | COLUMBUS | GA | 31907 | Jul 1 2020 | KY |
| OCONEE | 12521569 | SANVILLE | MCKENNA | MARY FRAN | 1050 | OAKLILE TRL | WATKINSVIL | GA | 30677 | May 1 2020 | AL |
| OCONEE | 11431232 | SCHADER | KATHY | IRENE | 1031 | SOLITAIRE CT | BOGART | GA | 30622 | Jul 1 2020 | WY |
| OCONEE | 00304032 | SCHEER | STEPHEN | A | 1160 | MASON MILL RD | ATHENS | GA | 30606-5385 | Jul 1 2020 | CT |
| MUSCOGEE | 06605687 | IRVING | CRYSTAL | RENEE | 1489 | BUNKER HILL RD | COLUMBUS | GA | 31907 | Jun 1 2019 | NY |
| MUSCOGEE | 11250303 | TOUSSAINT | ASHLEY | DIXON | 4297 | VELPOE DR | COLUMBUS | GA | 31907 | Nov 1 2017 | TN |
| NEWTON | 00328386 | ROBERTSON | WINNA | RAKES | 800 | HODGES CIR | MANSFIELD | GA | 30055 | Jun 1 2020 | MS |
| NEWTON | 00180530 | HUTTO | TERESA | LYNN | 6726 | BRITT AVE   UNIT B | COLUMBUS | GA | 31906 | Oct 1 2020 | NC |
| PAULDING | 06888361 | DUNLEVY | LAURA | KELLEY | 48 | CROCKER LN | HIRAM | GA | 30141 | Aug 1 2017 | OK |
| PAULDING | 10428141 | DUPREE | GRANT | ANDREW | 868 | OLD MILL RD | DALLAS | GA | 30157 | Jul 1 2020 | TX |
| PAULDING | 08319840 | HODGES | BRANDON | RASHOD | 6726 | ALDORA DR | DALLAS | GA | 31907 | Jan 1 2020 | FL |
| PAULDING | 08209486 | HOFFMAN | LAWRENCE | WILLIAM | 1812 | INVERNESS APT 1812 | COLUMBUS | GA | 31909 | Jun 1 2019 | CO |
| PAULDING | 01249646 | HOFFMAN | PETER | B | 3033 | SUE MACK DR | COLUMBUS | GA | 31906 | Oct 1 2020 | AL |
| PAULDING | 08054114 | HOGAN | TIA | SHATOVIA | 6416 | LUNA DR | COLUMBUS | GA | 31907-4651 | Aug 1 2019 | TX |
| MUSCOGEE | 05593090 | HINTON | CATHERINE | JEAN | 6726 | BEAVER CT | MIDLAND | GA | 31820-3819 | Sep 1 2020 | AL |
| PAULDING | 11881213 | HINTON | OLIVIA | GRACE | 6726 | BEAVER CT | MIDLAND | GA | 31820 | Jul 1 2020 | TX |
| PAULDING | 05202818 | BURNS | ERIC | ROBERT | 142 | RETREAT XING | DALLAS | GA | 30132 | Sep 1 2020 | SC |
| PAULDING | 05490605 | BURNS | STEPHANIE | CHRISTINE | 142 | RETREAT XING | DALLAS | GA | 30132 | Jul 1 2020 | SC |
| OGLETHORPE | 05951511 | CARTER | BENJAMIN | ELIJAH | 11 | OAK RIDGE TRL | ARNOLDSVIL | GA | 30619 | Aug 1 2020 | NY |

DocVerify ID: 0D8654EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4549-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary
Page 434 of 476    4948B67DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | State | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULDING | 12479413 | DRONE | TIJUANA | JAMONICA | 1068 | MERCHANTS APT 536 | DALLAS | GA | 30132 | Mar 1 2020 | MS |
| PAULDING | 10548030 | FEARS | AYANNA | LOIS | 73 | YOSEMITE LN | POWDER SP | GA | 30127 | Jul 1 2020 | NC |
| PAULDING | 10942095 | FEATHER | SAMANTHA | MARIE | 3602 | VILLA RICA HWY | DALLAS | GA | 30157 | Nov 1 2018 | FL |
| PAULDING | 02910095 | FECIK | CHRISTINE | | 94 | GLENWOOD CT | DOUGLASVIL | GA | 30134-5559 | Oct 1 2020 | SC |
| PAULDING | 11131125 | EVANS | TAQUAN | KHALIL | 317 | GARRETTS DR | DOUGLASVIL | GA | 30134 | Jul 1 2017 | KY |
| PAULDING | 11573250 | EVERETT | ALYSON | | 92 | CEDAR CREEK CT | ACWORTH | GA | 30101 | Oct 1 2020 | UT |
| PAULDING | 11896309 | EVERETT | BRANTLEY | NEAL | 92 | CEDAR CREEK CT | ACWORTH | GA | 30101 | Oct 1 2020 | UT |
| MUSCOGEE | 06397995 | SMITH | THOMASINA | LAVERNE | 3242 | MARICOPA DR | COLUMBUS | GA | 31907 | Aug 1 2017 | AL |
| OCONEE | 10602693 | HOWARD | BEATRICE | ALISHA | 2153 | BLACKSTONE WAY | WATKINSVIL | GA | 30677 | Dec 1 2019 | MD |
| OCONEE | 10589510 | HOWARD | LAMONT | JAY | 2153 | BLACKSTONE WAY | WATKINSVIL | GA | 30677 | Dec 1 2019 | MD |
| PAULDING | 05650430 | BOWEN | TRACY | BLANEY | 324 | STONE CREEK DR | DALLAS | GA | 30157 | Jul 1 2020 | VA |
| MUSCOGEE | 05106363 | SPRAGUE | RENEE | CANDIDA | 1604 | N GROVE CT | COLUMBUS | GA | 31904 | Aug 1 2020 | AL |
| MUSCOGEE | 10112844 | ST CLAIR | MATTIE | LEE | 8068 | CASSANDRA CT | COLUMBUS | GA | 31904 | Jul 1 2019 | KS |
| MUSCOGEE | 11797763 | LEWIS | VICKI | LEWIS | 1438 | 20TH ST | COLUMBUS | GA | 31901 | Nov 1 2019 | FL |
| PAULDING | 10005533 | LINDEN | CLAIRE | ALISON | 6627 | WOODBERRY RD | DALLAS | GA | 31904 | Sep 1 2020 | FL |
| PAULDING | 07320010 | BRAZENAS | ADAM | JEFFREY | 162 | KNIGHTWOOD PT | ACWORTH | GA | 30101-5940 | Jul 1 2020 | OK |
| PAULDING | 05099075 | BULLOCK | DALITA | NOVELLA | 271 | SILVER RIDGE DR | DALLAS | GA | 30157-8272 | Nov 1 2019 | SC |
| PAULDING | 01248157 | BUNCH | DAVID | LEE | 178 | WELLSPRING PT | HIRAM | GA | 30141-3403 | Feb 1 2020 | FL |
| PAULDING | 12251941 | MARSHALL | DERRICK | | 18 | PRINCIPAL PT | DALLAS | GA | 30132 | Jul 1 2020 | KY |
| MUSCOGEE | 10552494 | SMITH | MIRIAM | ERIC | 1329 | FRONT AVE APT 249 | COLUMBUS | GA | 31901 | Oct 1 2020 | TX |
| PEACH | 07342581 | DEPASS | TYLER | | 161 | ROSEMONT CT | HIRAM | GA | 30141 | Jul 1 2020 | NC |
| PAULDING | 05189063 | DINKINS | ANEYEUS | WERNER | 301 | LAMPLIGHT DR | BYRON | GA | 31008 | Mar 1 2020 | TX |
| PAULDING | 05966041 | WATSON | DAWN | MARIE | 164 | CRESCENT WOODE WAY | DALLAS | GA | 30157 | Oct 1 2020 | TX |
| PAULDING | 11382736 | GILBERT | PHILIP | ANDREW | 219 | REMINGTON CT | DALLAS | GA | 30132-8520 | Oct 1 2020 | AL |
| PAULDING | 06784461 | GILLILAND | CAMERON | LEIGH | 66 | FAWN TRL | HIRAM | GA | 30141 | May 1 2019 | AL |
| PAULDING | 12330494 | HORWATH | DAVID | MICHAEL | 116 | LEXINGTON CT | DALLAS | GA | 30157 | Jul 1 2020 | FL |
| PAULDING | 08509832 | HERTEL | RYAN | WILLIAM | 529 | BRANCH VALLEY DR | DALLAS | GA | 30132 | Jul 1 2020 | VA |
| PAULDING | 12738232 | HERTEL | SUZANNE | VARGO | 529 | BRANCH VALLEY DR | DALLAS | GA | 30132 | Jul 1 2020 | VA |
| PEACH | 08387494 | WALLACE | KAYLYNN | BROOKE | 385 | HEDGE ROW DR | BYRON | GA | 31008 | Jun 1 2020 | VA |
| PAULDING | 04319706 | WEBER | MADALYN | FAYE | 2714 | HIGHWAY 101 S | VILLA RICA | GA | 30180 | Aug 1 2020 | MI |
| PAULDING | 06206264 | SHIRLEY | CHRISTINE | WATKINS | 588 | BLACK FOREST RUN | DOUGLASVIL | GA | 30134 | Jan 1 2020 | AL |
| PEACH | 06208264 | NESBITT | RACHEL | RESA | 202 | LAMPLIGHT DR | BYRON | GA | 31008 | Jan 1 2020 | ID |
| PEACH | 07185660 | HALEY | HEATHER | BLANE | 305 | SUMMER BREEZE DR | FORT VALLE | GA | 31030 | Jun 1 2020 | VA |
| PIKE | 04958541 | WATSON | BRYAN | JAMES | 611 | HAMILTON RD | CONCORD | GA | 30206 | Jul 1 2020 | KY |
| RICHMOND | 10154338 | BURNEY | JAMES | GORDON | 3317 | HAMDEN ST | AUGUSTA | GA | 30906 | Aug 1 2018 | AP |
| RICHMOND | 05222075 | BURNS | ANGELA | BROWN | 3863 | MIKE PADGETT HWY | AUGUSTA | GA | 30906 | Dec 1 2019 | SC |
| PICKENS | 10285668 | HUNTER | MICHELE | ANN | 111 | SASSAFRAS MOUNTAIN | JASPER | GA | 30143 | Apr 1 2019 | CA |
| POLK | 03553908 | MCCOLLUM | ROBBIE | LEWIS | 2262 | JOHNSON LAKE RD | CEDARTOWN | GA | 30125 | Jul 1 2019 | OK |
| PIERCE | 06016359 | CHILDRESS | MARIA | BOON | 902 | EDGEWOOD CIR | BLACKSHEA | GA | 31516-2607 | Mar 1 2017 | AR |
| PIERCE | 11573553 | CLARK | DIANA | STORMER | 3470 | HIGHWAY 32 | BRISTOL | GA | 31518 | Oct 1 2020 | OH |
| RABUN | 01184548 | GUEST | DOROTHY | W | 290 | BEAR CAVE TR | LAKEMONT | GA | 30552-2333 | Jul 1 2019 | AL |
| RABUN | 01184550 | GUEST | LUTHER | H | 290 | BEAR CAVE TR | LAKEMONT | GA | 30552-2333 | Jul 1 2019 | AL |
| PUTNAM | 10892084 | SAVAGE | JOHN WILLIA | BLACKBURN | 1395 | THOMAS DR | EATONTON | GA | 31024 | Aug 1 2020 | NC |
| PIKE | 06763300 | JACKSON | DANIEL | PAUL | 802 | MELVILLE BROWN RD | WILLIAMSON | GA | 30292-3216 | Apr 1 2018 | VA |
| RICHMOND | 11832489 | BROWN | WAYNE | KEITH | 373 | HARBOR TO APT 131 | AUGUSTA | GA | 30907 | Sep 1 2020 | DC |
| PUTNAM | 12046499 | SHIGLEY | TRICIA | DIANE | 147 | OLD COPELAN RD | EATONTON | GA | 31024 | Jul 1 2020 | MD |
| PUTNAM | 04394801 | SHREVE | PATRICIA | ANN | 147 | CASTERS BRANCH RD | EATONTON | GA | 31024-7125 | Oct 1 2020 | SC |
| PUTNAM | 04393177 | SHREVE | RICHARD | STANLEY | 147 | CASTERS BRANCH RD | EATONTON | GA | 31024 | Oct 1 2020 | SC |

Page 316

DocVerify ID: DD8654EE-3172-4548-8613-B885TDCF5E33
www.docverify.com
Page 435 of 476
4388867DCF5E33

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 11385197 | CASSETTY | LISA | MICHELLE | 3117 | FIELDSTONE CIR | AUGUSTA | GA | 30907 | Aug 1 2020 | SC |
| RICHMOND | 11201193 | GALLAGHER | CHRISTOPH | MICHAEL | 1719 | PITCHWOOD WAY | HEPHZIBAH | GA | 30815 | May 1 2019 | VA |
| RICHMOND | 08245730 | GALLAGHER | PAIGE | MCGAHEE | 1719 | PITCHWOOD WAY | HEPHZIBAH | GA | 30815 | May 1 2019 | SC |
| RICHMOND | 06958621 | DENMARK | JAMES | | 3895 | BOLTON ST | AUGUSTA | GA | 30909 | Oct 1 2018 | PA |
| RICHMOND | 12745808 | EDWARDS | ETHAN | PATRICK | 1210 | RIVER RIDGE DR | AUGUSTA | GA | 30909 | Oct 1 2020 | SC |
| RICHMOND | 04694328 | HOLLIS | KAULAI | ALANI | 1843 | BEAVER CREEK LN | HEPHZIBAH | GA | 30815 | Jul 1 2020 | VA |
| RICHMOND | 10713598 | GREENE | LAVERNE | BROWN | 4503 | LAKELAND CT | AUGUSTA | GA | 30906 | Feb 1 2019 | SC |
| RICHMOND | 01972488 | GREENWOO | NANCY | COLLEEN | 2601 | BELLEVUE AVE | AUGUSTA | GA | 30904 | Oct 1 2020 | TX |
| RICHMOND | 07411166 | GRIFFETH | KATHERINE | BICKLEY | 157 | LAKEMONT DR | AUGUSTA | GA | 30904 | May 1 2019 | SC |
| RICHMOND | 10309417 | CARTER | MARQUITA | LYNN | 1308 | BRUCE ST | AUGUSTA | GA | 30901 | Apr 1 2020 | SC |
| RICHMOND | 06018384 | CARTLEDGE | KRISTIN | MARI | 4875 | OLD WAYNESBORO RD | HEPHZIBAH | GA | 30815-2010 | Feb 1 2019 | NC |
| RICHMOND | 05499700 | FANNER | DANIKA | | 451 | OVERLOOK TURN | CONYERS | GA | 30012-3365 | Oct 1 2020 | TX |
| ROCKDALE | 11449142 | FANNING | TRACY | | 1451 | GARDNER RD NW | CONYERS | GA | 30012 | Sep 1 2019 | MS |
| RICHMOND | 01466194 | HALE | GEORGE | LEE | 614 | BEAUFORT AVE | AUGUSTA | GA | 30901 | Mar 1 2018 | SC |
| RICHMOND | 08175540 | JARMON | DEIDRA | S | 2511 | FRIAR LN | AUGUSTA | GA | 30906 | Apr 1 2018 | SC |
| RICHMOND | 05727204 | JASON | RODNEY | | 3804 | WINCHESTER CT | AUGUSTA | GA | 30906 | Oct 1 2020 | NC |
| RICHMOND | 06983412 | JAUDON WR | JACQUELINE | DENISE | 1934 | WATKINS ST | AUGUSTA | GA | 30904 | Jan 1 2017 | SC |
| RICHMOND | 11716732 | DINH | AMBER | | 6135 | MAJOR CIR | AUGUSTA | GA | 30909 | Mar 1 2020 | PA |
| RICHMOND | 06175969 | JAMIESON | JEAN | MERCEDES | 3620 | STANTON CT | AUGUSTA | GA | 30906-8030 | Sep 1 2020 | FL |
| RANDOLPH | 08485260 | RICHARDSO | GLENELL | AMORES | 52 | 2ND ST | CUTHBERT | GA | 39840 | Sep 1 2020 | VA |
| RICHMOND | 10209514 | PIERCE | THOMAS | ANDREW | 808 | RIVERFRONT DR | AUGUSTA | GA | 30901 | Jun 1 2020 | VA |
| RICHMOND | 05982686 | BERNS | STEPHANIE | R | 7022 | SUMMERTON DR | AUGUSTA | GA | 30909 | Feb 1 2020 | NC |
| RICHMOND | 07668337 | GUNN | CANDACE | BROWN | 1007 | CORLEY RD NW | CONYERS | GA | 30012-2041 | Apr 1 2018 | NC |
| RICHMOND | 10799533 | MINOR | LACIE | DYAN | 1215 | CENTER WE APT 15H | AUGUSTA | GA | 30909 | Apr 1 2020 | SC |
| RICHMOND | 08437290 | MITCHELL | RICHARD | JACKSON | 2206 | WOODLAND AVE | AUGUSTA | GA | 30904 | Jun 1 2017 | CO |
| RICHMOND | 08720083 | MILLS | NATHAN | | 2331 | RIDGE RD | AUGUSTA | GA | 30906-5520 | Mar 1 2018 | CO |
| RICHMOND | 08529961 | MIMS | SAMANTHA | CHRISTA NIC | 1013 | FLEETWOOD DR | AUGUSTA | GA | 30909 | Jul 1 2020 | WA |
| RICHMOND | 10548301 | OLIVAS | MILENA | ORONA | 2525 | CENTER WE APT 13E | AUGUSTA | GA | 30909 | Mar 1 2020 | WA |
| RICHMOND | 10146540 | OLIVER | TRAVIS | | 3255 | LEXINGTON WAY | AUGUSTA | GA | 30905 | Feb 1 2020 | TX |
| RICHMOND | 10577689 | OLSON | KENNETH | CHRISTOPH | 1306 | JASMINE CIR APT B | FORT GORDO | GA | 30905 | May 1 2017 | TX |
| RICHMOND | 11925012 | PIERCE | VICTORIA | LYNN | 1303 | HUNTINGTON DR | AUGUSTA | GA | 30909 | Apr 1 2019 | AE |
| RICHMOND | 11249934 | PIERSOL | JOSHUA | LUKE | 2525 | COMMONS TRCE | AUGUSTA | GA | 30909 | Jun 1 2019 | AE |
| RICHMOND | 11276711 | PIERSOL | LYNSEY | SHARIE | 2525 | COMMONS TRCE | AUGUSTA | GA | 30906 | Aug 1 2019 | FL |
| RICHMOND | 00987263 | PILLER | ELFRIEDE | SYLVIA | 2518 | GEORGETOWN DR | AUGUSTA | GA | 30906 | Mar 1 2020 | AK |
| RICHMOND | 10762863 | ROQUE NIEV | NAYLIMAR | | 815 | BIRCH CT    APT B | FORT GORD | GA | 30905 | Aug 1 2018 | ME |
| RICHMOND | 08821121 | MOODY | BRIAN | KENDALL | 1024 | MAGNOLIA DR | AUGUSTA | GA | 30904-5922 | Jun 1 2019 | MD |
| RICHMOND | 10668281 | YOUNG | NATHAN | ALAN | 1348 | HIGHBORNE DR | AUGUSTA | GA | 30906 | Oct 1 2020 | SC |
| RICHMOND | 11925026 | YOUNG SIME | KARLEY | YOUNG | 1327 | APACHE TRL | HEPHZIBAH | GA | 30815 | Sep 1 2020 | MD |
| RICHMOND | 11850919 | YOUSSEF | AHMED AWNEY | | 808 | OCEAN FOR APT 431 | AUGUSTA | GA | 30907 | Oct 1 2020 | MD |
| RICHMOND | 03605387 | ZACHOW | WALTER | MICHAEL | 2355 | MINTO ST | AUGUSTA | GA | 30904 | May 1 2020 | SC |
| RICHMOND | 07143167 | MILLER | LISA | RENEE | 2342 | HENRY CIR | AUGUSTA | GA | 30906 | Sep 1 2020 | SC |
| RICHMOND | 11356867 | MILLER GILL | KAREN | LEE | 2426 | LENNOX RD | AUGUSTA | GA | 30904 | Apr 1 2019 | NM |
| RICHMOND | 08437289 | MILLS | MARGARET | HALL | 2206 | WOODLAND AVE | AUGUSTA | GA | 30904 | Jun 1 2017 | SC |
| ROCKDALE | 04017717 | KELLEY | MICHAEL | LYNN | 3501 | TIFFANY DR SE | CONYERS | GA | 30013 | Jul 1 2018 | NC |
| RICHMOND | 06760237 | POLLARD | BETTY | JEAN | 526 | RICHMOND) APT K4 | AUGUSTA | GA | 30906 | Dec 1 2017 | TN |
| RICHMOND | 11061650 | POOLE | ANTHONY | LAVON | 2116 | BOYKIN RD | AUGUSTA | GA | 30906 | Jan 1 2020 | SC |
| RICHMOND | 01449008 | PORTER | SHEILA | MICHELLE | 3498 | ESSEX PL | HEPHZIBAH | GA | 30815 | Aug 1 2017 | HI |
| RICHMOND | 05933062 | PORTIS | CLYTE | LYDIA | 4833 | APPLE CT | AUGUSTA | GA | 30909-9176 | Jul 1 2017 | VA |

Page 317

DocVerify ID: 00B66A4EE-3172-4548-9513-B88867DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary
DocVerify ID: 00B66A4EE-3172-4548-9513-B88867DCF5E33
www.docverify.com

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | Date | ZIP | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 05933119 | PORTIS | QUENTIN | JAMESON | 4833 | APPLE CT | AUGUSTA | GA | Jul 1 2017 | 30909-9176 | VA |
| RICHMOND | 10368798 | OCAIN | DAVID | ALAN | 805 | HARBOR TO APT 1013 | AUGUSTA | GA | Jul 1 2020 | 30907 | SC |
| RICHMOND | 10219507 | ROHR | ASHLEY | NICHOLE | 3035 | WRIGHTSBORO RD | AUGUSTA | GA | Sep 1 2017 | 30909 | VA |
| RICHMOND | 08831082 | ROMAN | AYANNA | LATEEFAH | 3818 | WOODLAKE DR | HEPHZIBAH | GA | Aug 1 2017 | 30815-6063 | NM |
| RICHMOND | 10962124 | MILES | JOHN | ANDREW | 3224 | YORK DR | AUGUSTA | GA | Feb 1 2018 | 30909 | SC |
| RICHMOND | 06946874 | MILIKIN | JOHN | | 3129 | CHURCH RD | AUGUSTA | GA | Jan 1 2020 | 30909 | TN |
| ROCKDALE | 11559935 | MCINTOSH | JEKIEL | JENNENS | 646 | CLUBLAND CIR SE | CONYERS | GA | Feb 1 2018 | 30094 | SC |
| ROCKDALE | 12439427 | MORGAN | LEONARD | STEVE | 3219 | QUINCEY XING | CONYERS | GA | Feb 1 2020 | 30013 | FL |
| SCREVEN | 08751275 | GAY | JAMES | RICHARD | 111 | PLUM ST | SYLVANIA | GA | Oct 1 2019 | 30467-2309 | FL |
| RICHMOND | 10099224 | SITTON | BRANDON | JAMES | 3507 | POTOMAC DR | AUGUSTA | GA | Mar 1 2018 | 30906 | SC |
| ROCKDALE | 06194998 | SKQLNIK | PATRICIA | LOUISE | 1203 | SUMMERTIME PL | CONYERS | GA | Oct 1 2020 | 30909 | NC |
| ROCKDALE | 08358461 | WILSON | ROSCOE | | 3818 | WILLOW BEND DR | STOCKBRIDGE | GA | Nov 1 2019 | 30281-5685 | TX |
| SPALDING | 07271743 | WILSON | TONYA | | 138 | PEAKS LNDG | GRIFFIN | GA | Jul 1 2018 | 30013 | MD |
| SPALDING | 07609860 | KYLE | JONATHAN | MICHELE | 3778 | MACARTHUR DR | GRIFFIN | GA | Aug 1 2017 | 30224-5348 | FL |
| SPALDING | 12807029 | FRANK | IMASA | NICOLE | 1312 | MACARTHUR DR | GRIFFIN | GA | Aug 1 2020 | 30224 | FL |
| ROCKDALE | 08351480 | MOORE | RENALYN | ASHLEY | 1312 | ROLLING ACRES DR SW | CONYERS | GA | Aug 1 2020 | 30094-6184 | NY |
| ROCKDALE | 10496512 | MOORE | JAQUAN | KING | 1914 | SHELDON LN | CONYERS | GA | Aug 1 2020 | 30094 | NJ |
| SPALDING | 02890442 | CURTIS | SHIRLEY | ANN | 118 | JASPER CT | GRIFFIN | GA | Mar 1 2017 | 30223 | NJ |
| SPALDING | 02898626 | JOHNSTON | WILLIAM | SAMUEL | 1351 | ZEBULON RD | GRIFFIN | GA | Sep 1 2020 | 30224-5171 | DC |
| RICHMOND | 06097787 | RAY | PATIENCE | S | 824 | BELAIR RD | AUGUSTA | GA | Oct 1 2018 | 30909-9600 | WA |
| RICHMOND | 08489614 | REDBURN | DANIEL | IAN | 3335 | DAFFODIL ( APT B | AUGUSTA | GA | Aug 1 2019 | 30725 | HI |
| RICHMOND | 08321016 | REDD | KENNETH | WAYNE | 560 | QUAKER SPRING RD | FORT GORDON | GA | Jun 1 2019 | 30905-4123 | FL |
| SCREVEN | 04151651 | COLSON | RYAN | MATTHEW | 7637 | FRIENDSHIP RD | SYLVANIA | GA | Aug 1 2019 | 30907-3613 | SC |
| STEPHENS | 12558197 | GAUTREAUX | MONIQUE | ALEXA | 732 | W CURRAHEE ST | TOCCOA | GA | Oct 1 2019 | 30467 | CT |
| ROCKDALE | 05011271 | BADRUDDIN | JAMILA | A | 3235 | SAINT CLAIR DR | CONYERS | GA | Oct 1 2019 | 30094 | DC |
| ROCKDALE | 05317904 | BAILEY | JACQUELYN | A | 2925 | LIGHTHOUSE WAY | CONYERS | GA | Jul 1 2020 | 30577 | DC |
| TIFT | 08988123 | BROOKS JUI | VASHTI | | 4611 | LUCKY PL | TIFTON | GA | Jul 1 2020 | 30013 | TN |
| SEMINOLE | 08828972 | GAINES | KISWANA | CERELIA | 410 | FIELD CREEK RD | DONALSONVILLE | GA | Aug 1 2020 | 30013 | TN |
| SEMINOLE | 11901675 | WILLINGHAM | EMILY | KATELYN | 3950 | BALDWIN ST | JAKIN | GA | Nov 1 2019 | 31793 | AL |
| WALKER | 00732973 | GARMER | PEARLENE | BLAKE | 27 | ELLA ORANGE RD | FLINTSTONE | GA | Jun 1 2018 | 39845 | AL |
| THOMAS | 12015747 | WILLIAMS | SAMANTHA | RAE | 257 | EAGLE DR | THOMASVILLE | GA | Oct 1 2019 | 30725 | FL |
| TIFT | 06882475 | SEAGLE | PANSY | C | 2209 | HUNTINGTON POINTE DR | TIFTON | GA | Mar 1 2020 | 31794-3020 | NC |
| SUMTER | 01634563 | HAWKRIDGE | NATHANIEL | A | 152 | MADISON AVE | AMERICUS | GA | Mar 1 2020 | 31709 | KY |
| TROUP | 12102171 | ROBINSON | LAUREN | JAMES | 128 | DOGWOOD HILLS RD | LAGRANGE | GA | May 1 2020 | 30240 | AL |
| SUMTER | 11523482 | ARGO | MALCOLM | ANNE | 1216 | SUNNY POINT CIR | AMERICUS | GA | Mar 1 2020 | 31709-4402 | NC |
| SUMTER | 01295613 | ARGO | PHYLLIS | URDA | 1216 | HANCOCK DR | AMERICUS | GA | Mar 1 2020 | 31709-4402 | NC |
| SUMTER | 01295614 | ALLISON | JO | ANN | 215 | HANCOCK DR | AMERICUS | GA | Jan 1 2020 | 31709 | TN |
| TOWNS | 04857930 | LEE | CANDACE | G | 1364 | FRIEDA LN | HIAWASSEE | GA | Oct 1 2020 | 30546 | NC |
| TAYLOR | 00449707 | FULLER | JASON | LEWIS | 83 | TURKEY KNOB DR | BUTLER | GA | Oct 1 2019 | 31006 | AL |
| TOWNS | 05650152 | NEIGH | PATRICIA | JANE | 57 | N POPLAR ST | YOUNG HARRIS | GA | Aug 1 2020 | 30582 | AL |
| TOWNS | 02913660 | HUEY | NANCY | HINSLEY | 5730 | ENOTA VILL/ APT 106 | YOUNG HARRIS | GA | Aug 1 2020 | 30582-2606 | NC |
| WALKER | 08603650 | CLARK | JACOB | TODD | 296 | PINE CREST RD | ROCK SPRINGS | GA | May 1 2019 | 30739 | AL |
| SUMTER | 11267602 | SHORT | WILLIAM | RAYMOND | 119 | GRAHAM CIR | AMERICUS | GA | Aug 1 2020 | 31709-4594 | TX |
| SUMTER | 01308258 | SHORTER | KATHERINE | | 202 | COUNTRY CIM | AMERICUS | GA | Jul 1 2020 | 31719 | VA |
| WALTON | 10609906 | CORDER | JESSICA | DIANE | 1210 | MALLON DR | LOGANVILLE | GA | Aug 1 2018 | 30052-7108 | VA |
| TOWNS | 08511259 | SPANO | SANDRA | BEATRIZ | 532 | MAPLE CREEK LN | HIAWASSEE | GA | Mar 1 2019 | 30546 | AL |
| TOWNS | 07388674 | SPARKS | DARLENE | ETHEL | 108 | BOCON LN | HIAWASSEE | GA | Nov 1 2019 | 30546 | NC |
| TOWNS | 10952777 | | | | | CHURCH ST 116 | HIAWASSEE | GA | | | |

Page 318

DocVerify ID: 0D8654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0D8654EE-3172-4548-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
437B867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIFT | 01632059 | GUEST | BRENDA | STAMEY | 67 | LONG PINE RD | TIFTON | GA | 31794-0307 | Aug 1 2020 | NC |
| TIFT | 01632061 | GUEST | WILLIAM | A | 67 | LONG PINE RD | TIFTON | GA | 31794-0307 | Aug 1 2020 | NC |
| UPSON | 05038045 | SINGLETON | DEBRA | RENEE | 302 | ROCKY BOTTOM RD | THOMASTON | GA | 30286-1438 | Nov 1 2019 | FL |
| TWIGGS | 03498133 | VERDI | BILLIE | JEAN | 246 | ROBINWOOD DR | MACON | GA | 31217 | May 1 2020 | OR |
| TWIGGS | 12315663 | WALDEN | AVA | ASHA | 3434 | MARION RIPLEY RD | DRY BRANCH | GA | 31020 | Apr 1 2020 | CA |
| TWIGGS | 00185720 | WALDEN | BRENDA | GALE | 3434 | MARION RIPLEY RD | DRY BRANCH | GA | 31020-4016 | Apr 1 2020 | CA |
| TOWNS | 04617747 | CAMPBELL | MARIAN | REBECCA | 6801 | MOUNTAIN LAUREL RD | HIAWASSEE | GA | 30546 | May 1 2020 | FL |
| TIFT | 11345525 | FALLIN | ELIZABETH | FAITH | 5802 | WESTLAKE DR | TIFTON | GA | 31794 | Jun 1 2019 | FL |
| TIFT | 10600832 | FALLIN | MADISON | ELISE | 5802 | WESTLAKE DR | TIFTON | GA | 31794 | Jun 1 2019 | FL |
| WALKER | 11395651 | PADILLA | HALEY | ANNE | 1110 | LULA LAKE RD | LOOKOUT M | GA | 30750 | Jun 1 2020 | SC |
| WALKER | 11780126 | PAGLENO | COURTNEY | KRISTINA | 305 | LAKEVIEW DR | ROSSVILLE | GA | 30741 | Feb 1 2020 | FL |
| WALKER | 07371914 | PAGES | ERICA | | 3528 | GARRETTS CHAPEL RD | CHICKAMAU | GA | 30707-3705 | Jun 1 2020 | VA |
| TROUP | 03928584 | KOONCE | DIANNE | | 119 | OLD AIRPORT UNIT 283 | LAGRANGE | GA | 30240 | Jun 1 2020 | TX |
| TIFT | 06915514 | CRUSE | MATTHEW | LEE | 1515 | BROOKVALE DR | TIFTON | GA | 31794 | Mar 1 2020 | OH |
| WALTON | 12842696 | GORDON | KATHIE | AUSTIN | 40 | DESTINY LN | CHICKAMAU | GA | 30707 | Mar 1 2020 | TN |
| WALTON | 04397862 | WYNN | ZOE | LYNN | 1006 | MARVIN GARDEN WAY | LOGANVILLE | GA | 30052 | Jan 1 2020 | NC |
| WALKER | 00997576 | YEARWOOD | PAUL | ALBERT | 765 | S CROSSLANE RD | LA FAYETTE | GA | 30728 | Jan 1 2020 | SC |
| WALKER | 09905015 | HOOPER | TROY | BERNARD | 103 | RHYNE RD | LA FAYETTE | GA | 30728 | Jan 1 2020 | TN |
| TROUP | 09222082 | CALLAWAY | THOMAS | A | 600 | EDMONDSON AVE | LAGRANGE | GA | 30240 | Oct 1 2020 | AL |
| WALKER | 00189910 | HOLCOMB | FRED | LESTER | 80 | MOON BEAM CIR | ROCK SPRINGS | GA | 30739 | Sep 1 2020 | TN |
| WALKER | 10737252 | HOLDER | SHERRY | LYNN | 80 | MOON BEAM CIR | ROCK SPRINGS | GA | 30739 | Sep 1 2020 | TN |
| WALKER | 05760205 | DURHAM | LINDA | RAE | 30 | MAPLE LEAF DR | ROCK SPRINGS | GA | 30739 | Jun 1 2020 | TX |
| WALTON | 02820904 | PRICE | MARION | FRANCIS | 184 | HOMESTEAD HOLW | OXFORD | GA | 30054 | Jul 1 2020 | AL |
| WARE | 04174030 | KING | SHERYL | CHARLENE | 146 | CARSWELL / APT C7 | WAYCROSS | GA | 31503 | Sep 1 2020 | SC |
| WALTON | 11579713 | PICKELSIME | RUBY | LEE | 1612 | HIGHWAY 81 | MONROE | GA | 30655 | Sep 1 2020 | FL |
| WALTON | 11694050 | BUCHANAN | DERRICK | CHASE | 1342 | ARMISTEAD CIR | MONROE | GA | 30655-6108 | Dec 1 2019 | NC |
| WARE | 03491284 | HILL | DIANE | LOUISE | 1412 | CRYSTAL BROOK CT | WAYCROSS | GA | 31501 | Mar 1 2020 | SC |
| WARE | 07202798 | HILL | ALESIA | LEONARD | 1425 | ROCKEFELLER ST | WAYCROSS | GA | 31501 | May 1 2018 | SC |
| WHITFIELD | 10888648 | STERCHI | CAESAR | ROBERT | 1425 | ROCKEFELLER ST | DALTON | GA | 30720 | May 1 2018 | TN |
| WHITFIELD | 11084101 | BAKER | KATHY | | 2524 | DUG GAP RD SW | TUNNEL HILL | GA | 30755 | Jan 1 2019 | SC |
| WALTON | 07876119 | JOHNSON | KATELYN | NICOLE | 633 | CAROLE ST | MONROE | GA | 30655 | Jan 1 2019 | TN |
| WALTON | 02333044 | JOHNSON | LAVON | ELLEN | 804 | ROSEWOOD LN | MONROE | GA | 30655 | Feb 1 2020 | OR |
| WAYNE | 10634199 | STEWART | LORETTA | MARSHALL | 2175 | WOODLAKE BLVD | JESUP | GA | 31545 | Aug 1 2017 | AL |
| WAYNE | 10634229 | STEWART | ANNETTE | YVONNE | 492 | ROGERS ST | JESUP | GA | 31545 | Dec 1 2019 | AL |
| WAYNE | 06127090 | STEWART | CODY | JARRETT | 492 | ROGERS ST | JESUP | GA | 31545 | Dec 1 2019 | AL |
| WAYNE | 10640318 | STEWART | MICKEY | WAYNE | 492 | ROGERS ST | JESUP | GA | 31545 | Dec 1 2019 | AL |
| WHITFIELD | 05849463 | STAFFORD | PHILLIP | ROBERT | 492 | LAKEMONT DR | DALTON | GA | 30720 | Dec 1 2019 | AL |
| WHITFIELD | 07951659 | ARMSTRONG | JENNIFER | MAURINE | 600 | RACHEL ST | DALTON | GA | 30720 | Nov 1 2018 | TN |
| WORTH | 10221586 | GRIFFIN | AUSTIN | GENE | 211 | WEST RD | POULAN | GA | 31781 | Sep 1 2018 | AE |
| WORTH | 06122600 | HALL | KRISALYN | JOVANA | 204 | SOUTH AVE | SYLVESTER | GA | 31791 | Aug 1 2019 | NC |
| WORTH | 06447289 | FREEMAN | STACEY | H | 622 | E WALLACE ST | SYLVESTER | GA | 31791 | Dec 1 2019 | FL |
| WARE | 04740662 | DAVIS | ANGELA | MARIE | 201 | WILKERSON ST | WAYCROSS | GA | 31501 | Dec 1 2019 | FL |
| WARE | 07813339 | DAVIS | COREY | VERDA | 201 | WILKERSON ST | WAYCROSS | GA | 31501 | Oct 1 2018 | FL |
| WHITE | 03077261 | BORCHERT | MICHAEL | KENNETH | 360 | RIVER ESTATES RD | CLEVELAND | GA | 30528-7572 | Jan 1 2020 | FL |
| WHITE | 08459672 | BRADY | ANTHONY | JOHN-RAY | 3 | HEAD LN | CLEVELAND | GA | 30528 | Jun 1 2019 | LA |
| WHITE | 10549621 | ELLIOTT | RUTH | ELAINE | 340 | LEISURE ACI 24 | CLEVELAND | GA | 30528 | Oct 1 2020 | ID |
| WHITE | 10549607 | ELLIOTT | WILLIAM | TROY | 340 | LEISURE ACI 24 | CLEVELAND | GA | 30528 | Oct 1 2020 | ID |

Page 319

DocVerify ID: 0DB86AEE-3172-4549-8913-B885TDCF5E33
www.docverify.com
Page 438 of 476   4388957DCF5E33

0DB86AEE-3172-4549-8913-B885TDCF5E33 · 2020/12/01 12:42-10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | St | ZIP | State | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD | 04407283 | PATTERSON | JANET | SUE | 124 | RICHARDSON DR | DALTON | GA | 30721-8742 | KY | Jul 1 2020 |
| WILKINSON | 08126208 | RUEHMAN | DALE | ALAN | 206 | S RAILROAD ST | TOOMSBORO | GA | 31090 | FL | Dec 1 2019 |
| WHITE | 11904398 | DUCLEROIR | CHRISTIAN | | 354 | HIDDEN MEADOWS RD | CLEVELAND | GA | 30528 | FL | Aug 1 2020 |
| RICHMOND | 06770535 | BOYLE | NAKIA | NICOLE JANI | 1218 | PINE ST | AUGUSTA | GA | 30901-3335 | NC | Sep 1 2019 |
| RICHMOND | 07111023 | BRADDY | CEDRIC | | 3441 | MCALPINE DR | AUGUSTA | GA | 30906-4385 | MD | Oct 1 2020 |
| RICHMOND | 10743663 | BRADLEY | ARAYA | | 2819 | BENNINGTON DR | HEPHZIBAH | GA | 30815 | SC | Mar 1 2018 |
| RICHMOND | 08943851 | BRADLEY | GLORIA | JEAN HARPE | 2905 | AYLESBURY DR | AUGUSTA | GA | 30909 | NC | Mar 1 2017 |
| RICHMOND | 10155825 | CAMERON | EVA | RAMELLE | 1815 | STARNES ST | AUGUSTA | GA | 30904 | SC | Jan 1 2020 |
| RICHMOND | 10776071 | CAMPBELL | STUART | THOMAS | 2609 | WOODBLUFF CIR | AUGUSTA | GA | 30909 | SC | Jun 1 2020 |
| RABUN | 01181386 | MARCELLINC | PATRICK | F | 76 | CLARK LN | CLAYTON | GA | 30525-5058 | SC | Dec 1 2019 |
| RABUN | 02414366 | MARTIN | CRYSTAL | MICHELLE | 133 | BUCHHORN CIR | CLARKESVIL | GA | 30523 | SC | Mar 1 2020 |
| RABUN | 11810449 | MAXWELL | ROBERT | BENJAMIN | 161 | ANDREA LN | LAKEMONT | GA | 30552 | NC | Oct 1 2017 |
| POLK | 10286055 | JACOBS | CASSIE | MARIE | 59 | GIN RD | CEDARTOWN | GA | 30125 | PA | Apr 1 2018 |
| PUTNAM | 06628735 | LARSON | CARLA | JEAN | 168 | BLUE HERON DR | EATONTON | GA | 31024-5681 | LA | Oct 1 2020 |
| PUTNAM | 06631240 | LARSON | STEPHEN | ANDREW | 168 | BLUE HERON DR | EATONTON | GA | 31024-5681 | LA | Oct 1 2020 |
| RICHMOND | 12749862 | CAREY | WYATT | JOSEPH | 2006 | MCDOWELL ST | AUGUSTA | GA | 30904 | NH | Jan 1 2020 |
| PULASKI | 10659598 | SMITH | RODRICK | JERMAINE | 94 | S UNION ST | HAWKINSVIL | GA | 31036 | TN | Oct 1 2020 |
| PULASKI | 00724589 | STUDSTILL | LAURA | MURRELL | 43 | COUNTRY CLUB DR | HAWKINSVIL | GA | 31036-5800 | TN | Mar 1 2020 |
| RICHMOND | 10338191 | GERARD | BEVERLY | ELIZABETH | 703 | LANCELOT LP | CLAYTON | GA | 30525 | CA | Sep 1 2020 |
| RABUN | 03218980 | GORDER | JANE | | 255 | BULL FROG LN | CLAYTON | GA | 30525-4057 | SC | Apr 1 2020 |
| RABUN | 05929520 | WATKINS | SALLY | RACHEL | 245 | RINGGOLD LN | CLARKESVIL | GA | 30523 | AL | Aug 1 2018 |
| POLK | 00458697 | KELLEY | ELAINE | K | 300 | HUNTINGTON RD | CEDARTOWI | GA | 30125 | AL | Aug 1 2020 |
| PUTNAM | 00237126 | HUFF | ROBIN | MARIE | 103 | PRIMROSE F APPT 3213 | EATONTON | GA | 31024 | FL | Mar 1 2020 |
| RICHMOND | 07346023 | SCOTT | LAUREN | N | | DOMINION WAY | AUGUSTA | GA | 30907 | FL | Dec 1 2019 |
| RICHMOND | 08861495 | SCOTT | MARQUIS | LATREAL | 109 | ARBORSIDE DR | AUGUSTA | GA | 30909 | WA | May 1 2017 |
| RICHMOND | 01460722 | HUTTO | LORETTA | A | 639 | SEA ISLE DR | AUGUSTA | GA | 30901-2059 | FL | May 1 2020 |
| RICHMOND | 12220258 | GILBERT | EMILY | ELIZABETH | 3722 | WALTON W APT 223 | AUGUSTA | GA | 30907 | SC | Aug 1 2020 |
| RICHMOND | 12681396 | HOLDEN | WILLIAM | GAGE | 811 | LAKE TERRACE DR | AUGUSTA | GA | 30904 | AE | May 1 2020 |
| RICHMOND | 10763004 | FARNSWOR | SARAH | CLAXTON | 1337 | WINTER ST | AUGUSTA | GA | 30904 | SC | May 1 2020 |
| SPALDING | 07709595 | JOHNSON | LEONILA | MATILDE | 2650 | JACKSON RD | GRIFFIN | GA | 30223 | SC | Oct 1 2020 |
| RICHMOND | 08868982 | JOHNSON | TRICIE | A | 905 | HOPKINS DR | AUGUSTA | GA | 30901-2947 | WI | Apr 1 2017 |
| RICHMOND | 10714628 | HANSON | KATHRYN | NEWSOME | 3709 | KINGSGATE DR | AUGUSTA | GA | 30815 | AL | Apr 1 2017 |
| RICHMOND | 12844682 | HARBIN | MICHELLE | WILLIAM | 1729 | DEER CHASE LN | HEPHZIBAH | GA | 30815 | AE | Feb 1 2019 |
| RICHMOND | 01875678 | HARDEN | ATOSHA | ROSE | 2303 | RAMBLEWOOD DR | HEPHZIBAH | GA | 30906 | SC | Dec 1 2019 |
| RICHMOND | 08649764 | HODGES | JUSTIN | SHANTELL | 6062 | CLIFFORD ST | AUGUSTA | GA | 30909 | PA | Jul 1 2018 |
| RICHMOND | 02290261 | JOSEPH | CHRISTINA | ALLEN | 2206 | CENTRAL AVE | AUGUSTA | GA | 30904-4406 | LA | Jun 1 2020 |
| RICHMOND | 08105096 | HARRIS | TEIRA | TASLEEM | 2735 | EDWARD DR | AUGUSTA | GA | 30904 | NC | Apr 1 2018 |
| RICHMOND | 08320856 | JOHNSON | PHILLIP | A | 905 | HOPKINS ST | AUGUSTA | GA | 30901-2947 | SC | Mar 1 2018 |
| RICHMOND | 08241894 | JOHNSON | RACHEL | ANTONETTE | 2045 | WILLHAVEN DR | AUGUSTA | GA | 30909 | NY | Sep 1 2017 |
| RICHMOND | 07848795 | HUCKABEE | RAHEEMA | LEAH | 3170 | SKINNER MI APT J5 | AUGUSTA | GA | 30909 | IL | Feb 1 2020 |
| RICHMOND | 04513477 | | JOSEPH | DIOR | 3406 | PRINCESS CT | AUGUSTA | GA | 30909-4447 | DC | Oct 1 2020 |
| SCHLEY | 00052670 | ANDERSON | DARLENE | ANTONETTE | 191 | EBENEZER RD | ELLAVILLE | GA | 31806 | SC | Oct 1 2019 |
| RICHMOND | 11503778 | WILSON | CHRISTIAN | EVONNE | 1771 | PINETREE RD | AUGUSTA | GA | 30904 | KY | Jul 1 2017 |
| RICHMOND | 08921962 | WILSON | ALLYSON | BRUCE | 4675 | CRESTED BUTTE RD | AUGUSTA | GA | 30909-9144 | PA | May 1 2020 |
| SPALDING | 12478146 | BALDT | CHARMAINE | DEMETRIUS | 700 | ANDERSON RD | GRIFFIN | GA | 30223 | VA | May 1 2017 |
| RICHMOND | 04106130 | SATERFIELD | KEVIN | DEMETRICE | 2118 | PEPPERIDGE DR | AUGUSTA | GA | 30906 | AE | Aug 1 2020 |
| RICHMOND | 08943014 | SATTERWHIT | THELMA | | 3188 | SKINNER MI APT 4C | AUGUSTA | GA | 30909-1980 | IL | Jan 1 2018 |
| RICHMOND | 05886965 | SAUNDERS | KYONG | | 3237 | W WIMBLEDON DR | AUGUSTA | GA | 30909 | NC | Oct 1 2018 |

Page 320

DocVerify ID: 0D866AEE-3172-4549-9513-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4549-9513-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 439 of 476       0D866AEE-3172-4549-9513-B885TDCF5E33

GA NCOA Out of State

| County | Voter ID | Last | First | Middle | No. | Street | Apt | City | St | ZIP | Date | New St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 06695884 | SAWYER | JESSICA | NICOLE | 2107 | PINE ST | APT D | AUGUSTA | GA | 30905 | Aug 1 2020 | NC |
| RICHMOND | 04862573 | SCHAFFER | WILLIAM | G | 2212 | BRECKENRIDGE AVE | | AUGUSTA | GA | 30904 | Oct 1 2020 | TX |
| RICHMOND | 08909558 | SCHAGANE | HENRY | RYAN | 6138 | MAJOR CIR | | AUGUSTA | GA | 30909 | May 1 2019 | NC |
| SPALDING | 03981902 | KOENIG | DAVID | LAWRENCE | 379 | SANDY SPRINGS DR | | GRIFFIN | GA | 30223 | Sep 1 2020 | KY |
| SPALDING | 04006142 | KOENIG | DEBRA | JEAN | 2634 | SANDY SPRINGS DR | | GRIFFIN | GA | 30223 | Jul 1 2020 | FL |
| ROCKDALE | 05286417 | HOUTS | DOROTHY | IRENE | 254 | ZINGARA RD NE | | CONYERS | GA | 30012-2324 | Jun 1 2020 | SC |
| SPALDING | 11797957 | SUMMERSO | MAURIE | L | 1114 | KLGORE RD | | GRIFFIN | GA | 30223 | Oct 1 2020 | SC |
| ROCKDALE | 04917554 | TRUONG | LUAN | KINH | 3011 | MOUNTAIN VIEW RD NW | | CONYERS | GA | 30094 | May 1 2020 | VA |
| ROCKDALE | 07414543 | SARVIS | CHANTE | RAKIRA | 2134 | HANOVER LN SE | | AUGUSTA | GA | 30904 | Aug 1 2017 | SC |
| RICHMOND | 11286006 | BROWN | ERIC | MAURICE | 1920 | ROOSEVELT DR | | CONYERS | GA | 30012-1812 | Feb 1 2020 | FL |
| ROCKDALE | 03311577 | TOMASI | JONATHAN | ALTON | 422 | CHANDLER RD NE | | GRIFFIN | GA | 30224-5452 | Oct 1 2020 | VA |
| SPALDING | 05763395 | WHITE | VICKEY | CECILIA | 441 | RAVENTREE LN | | HIAWASSEE | GA | 30546 | Jan 1 2018 | NC |
| TOWNS | 04440663 | THOMAS | MARDENE | DAVIS | 3516 | MULL RD | | AUGUSTA | GA | 30906-4344 | Oct 1 2018 | NC |
| RICHMOND | 01479594 | BANKS | LENA | CLAYTON | 733 | TRUDYSHIRE DR | | AUGUSTA | GA | 30436 | Oct 1 2020 | CA |
| TOOMBS | 05858480 | BANKS | CANAAN | WILLIAMS | 10203 | JERRY TALLEY RD | | LYONS | GA | 30436 | Oct 1 2020 | NC |
| TOOMBS | 11635808 | ALLISON | ERIN | TYRONE | 1011 | JERRY TALLEY RD | | LYONS | GA | 30094 | Aug 1 2019 | CA |
| ROCKDALE | 07970486 | ALLRED | JAMAL | DEE | 1011 | SAINT JAMES DR | | CONYERS | GA | 30094-4165 | Sep 1 2020 | FL |
| ROCKDALE | 03324340 | ALLRED | ASHLEY | ALAN | 1011 | FOREST HILLS DR SE | | CONYERS | GA | 30094-4165 | Sep 1 2020 | FL |
| ROCKDALE | 03375684 | ALLRED | HARVEY | DEE | 61 | FOREST HILLS DR SE | | CONYERS | GA | 30094-4165 | Sep 1 2020 | FL |
| STEPHENS | 10846294 | POWERS | SUSAN | DEE | 1150 | FOREST HILLS DR SE | | CONYERS | GA | 30577 | Dec 1 2019 | FL |
| ROCKDALE | 06042431 | ANDERSON | DONALD | STAUBYN | 145 | E ELEATHERWOOD RD | | TOCCOA | GA | 30013-6499 | Nov 1 2017 | NY |
| SUMTER | 08555812 | FENDER | MICHAEL | REID | 407 | SAINT REMY WAY SE | | CONYERS | GA | 31735 | Aug 1 2020 | FL |
| TROUP | 10472792 | MURPHY | AUSTIN | ELIZABETH | 686 | TOMMY WARREN DR | | COBB | GA | 31833 | Mar 1 2019 | NC |
| STEPHENS | 02767154 | MASON | KATELYN | H | 686 | E 9TH ST | | WEST POINT | GA | 30557-4946 | Mar 1 2019 | NC |
| STEPHENS | 02757939 | MASON | KENNETH | F | 2730 | SMITH CIR | | MARTIN | GA | 30557-4946 | Mar 1 2020 | SC |
| RICHMOND | 08811467 | TERRELL | MARY | DANDREA | 2725 | SMITH CIR | | MARTIN | GA | 30909 | Sep 1 2020 | TX |
| RICHMOND | 06321435 | TESTON | APRYL | LEE | 2865 | VERNON DR W | | AUGUSTA | GA | 30906-3271 | Nov 1 2019 | AL |
| ROCKDALE | 03547374 | BRYANT | JEFFREY | EDWARD | 512 | OLD MARKS DR | | AUGUSTA | GA | 30094-4903 | Aug 1 2020 | OH |
| WALKER | 11625405 | BUCK | DARRYL | NATHANIEL | 145 | LAKESIDE DR SW | | CONYERS | GA | 30739 | Jan 1 2019 | SC |
| WALKER | 08161764 | PAYTON | NATHANIEL | EUGENE | 6689 | TUCKER MILL RD SW | | CONYERS | GA | 30739 | Jan 1 2020 | SC |
| WALKER | 00426121 | BONINE | GARY | MARIE | 261 | WINDING RIDGE RD | | ROCK SPRINGS | GA | 30707 | Jun 1 2020 | SC |
| WALKER | 10162042 | BORN | PRISCILLA | DWIGHT | 107 | WINDING RIDGE RD | | ROCK SPRINGA | GA | 30728 | Jun 1 2020 | SC |
| WALKER | 10091988 | EASON | ROGER | WILLIAM | 305 | CHANDLER F LOT 37 | | CHICKAMAUGA | GA | 30436 | Mar 1 2019 | TX |
| TOOMBS | 04576732 | SIMPSON | PAUL | ARIANNA | 2154 | HIGHWAY 151 | | LA FAYETTE | GA | 30241-9647 | Sep 1 2020 | KY |
| TROUP | 08617910 | ONEILL | BRELAN | DYE | 221 | B LINDSEY AVE | | LYONS | GA | 30546 | Jul 1 2019 | AL |
| TOWNS | 06732094 | OTT | ROBIN | MYERS | 601 | TWELVE OAKS DR | | LYONS | GA | 30546-1666 | Oct 1 2018 | NC |
| TOWNS | 02614491 | WILLIAMS | PHYLLIS | MICHELLE | 820 | SKY VIEW DR APT 8B | | HIAWASSEE | GA | 31792 | Oct 1 2019 | NC |
| THOMAS | 12244149 | SMOTHERS | TAMARA | FRANKLIN | 820 | MOCKINGBIRD LN | | HIAWASSEE | GA | 30240 | Aug 1 2019 | FL |
| TROUP | 11444888 | SOLOMON | DENBY | ANTHONY | 1849 | COVINGTON APT 127 | | THOMASVILLA | GA | 30240 | Sep 1 2020 | SC |
| TROUP | 00888417 | SOLOMON | ELLIS | ANN | 230 | WINZOR AVE | | LAGRANGE | GA | 30240 | Oct 1 2020 | SC |
| TROUP | 02928952 | SPEARS | JUDITH | WEST | 2349 | AZALEA DR | | LAGRANGE | GA | 30286-4933 | Jul 1 2020 | NC |
| UPSON | 07939159 | BISHOFF | TRACI | THOMAS | 7064 | AZALEA DR | | LAGRANGE | GA | 30546 | Sep 1 2020 | NC |
| TOWNS | 11341100 | REIGLE | NATHANIEL | SHORT | 7064 | RIDLEY AVE | | THOMASTON | GA | 30546 | Sep 1 2017 | NC |
| TOWNS | 05793245 | PODLEY | NATHAN | YVONNE | | WOODLAND RD | | HIAWASSEE | GA | 30546-1623 | Oct 1 2019 | FL |
| TOWNS | 01426903 | RADZAK | SHARON | | | CEDAR CLIFF RD | | HIAWASSEE | GA | 30582 | Sep 1 2020 | SC |
| TOWNS | 01426907 | RADZAK | DARLENE | RAYMOND | | CLARENCE NICHOLS RD | | YOUNG HAR | GA | 30582 | Sep 1 2020 | SC |

DocVerify ID: 0DB654EE-3172-4548-8515-B88S7DCF5E33
www.docverify.com

0DB654EE-3172-4548-8515-B88S7DCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Fwd City | Fwd ST | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 01720393 | DAVIES | CAROL | M | 27 | SPACE DR | BLAIRSVILLE | GA | 30512-1751 | BLAIRSVILLE | FL | Aug 1 2020 |
| UNION | 02937343 | DAVIES | ROBERT | EARL | 27 | SPACE DR | BLAIRSVILLE | GA | 30512-1751 | BLAIRSVILLE | FL | Aug 1 2020 |
| THOMAS | 08149595 | MCDANIEL | MATTHEW | DAVID | 3891 | US HIGHWAY 319 S | THOMASVILLE | GA | 31792 | THOMASVILLE | ND | Jun 1 2019 |
| TROUP | 10015086 | CONIGLIO | ELIZABETH | JOYCE | 403 | HARWELL AVE | LAGRANGE | GA | 30240 | LAGRANGE | FL | May 1 2020 |
| UNION | 04408293 | DE ROO | DAVID | ALAN | 109 | SANDY LN | BLAIRSVILLE | GA | 30512 | BLAIRSVILLE | IL | Mar 1 2018 |
| UNION | 12117371 | DECKER | LINDA | SUE | 432 | WINDY HILL RD | BLAIRSVILLE | GA | 30512 | BLAIRSVILLE | TN | Aug 1 2020 |
| TROUP | 10108385 | ROUSSEAU | NICOLAS | GUY | 305 | LEE AVE | CHICKAMAUGA | GA | 30707 | CHICKAMAUGA | IN | Apr 1 2018 |
| WALKER | 03219906 | EDWARDS | DOMINIC | JAMESIA | 102 | E BEASLEY RD | HOGANSVILLE | GA | 30230-3422 | HOGANSVILLE | MD | Jul 1 2019 |
| TROUP | 05172132 | MCCLURE | PAULA | REAGAN | 116 | MILL ST APT A | MONROE | GA | 30655 | MONROE | AL | Nov 1 2019 |
| WALTON | 06823187 | CRAWFORD | ELIZABETH | DIANE | 906 | 36TH ST E | TIFTON | GA | 31794 | TIFTON | TN | Sep 1 2020 |
| TIFT | 10522139 | CRAWFORD | MARY | PATRICE | 906 | 36TH ST E | TIFTON | GA | 31794 | TIFTON | TN | Sep 1 2020 |
| TIFT | 07595642 | KEELY | LESLIE | EILEEN | 309 | SHERWOOD DR | LAGRANGE | GA | 30241-8998 | LAGRANGE | FL | Oct 1 2020 |
| TROUP | 07481974 | COLLINS | MICHAEL | DENNIS | 309 | SHERWOOD DR | LAGRANGE | GA | 30241-8998 | LAGRANGE | FL | Oct 1 2020 |
| TROUP | 11455775 | COLLINS | LARRY | KELLON | 123 | APACHE BND | BLAIRSVILLE | GA | 30512 | BLAIRSVILLE | AL | Oct 1 2020 |
| UNION | 12595239 | COLLINS | TERESEA | DIANA | 123 | APACHE BND | BLAIRSVILLE | GA | 30512 | BLAIRSVILLE | AL | Oct 1 2020 |
| WALTON | 12515124 | MILLMAN | PATRICIA | MAUREEN | 5221 | MERIDIAN LAKE DR | MONROE | GA | 30655 | MONROE | SC | Aug 1 2020 |
| UNION | 12515127 | MILLMAN | RICHARD | CHARLES | 5221 | MERIDIAN LAKE DR | MONROE | GA | 30655 | MONROE | SC | Aug 1 2020 |
| WALTON | 10491688 | MILLS | CORY | JAMES | 115 | BIRCHWOOD CT | LOGANVILLE | GA | 30052 | LOGANVILLE | FL | Sep 1 2020 |
| WARE | 06023993 | COBB | QUASONDRA | SHANAE | 1412 | JANE ST | WAYCROSS | GA | 31503 | WAYCROSS | SC | Aug 1 2017 |
| WALTON | 11013512 | HOWARD | CASSIDY | PAIGE | 3366 | COOK RD | LOGANVILLE | GA | 30052 | LOGANVILLE | TN | Sep 1 2019 |
| WAYNE | 08661390 | LEAMON | JAINAE | SYLVIA | 444 | VILLAGE WAY | LOGANVILLE | GA | 30052 | LOGANVILLE | TX | Feb 1 2019 |
| WALTON | 12079753 | LEAMON | PAUL | ANTHONY | 444 | VILLAGE WAY | LOGANVILLE | GA | 30052 | LOGANVILLE | TX | Feb 1 2019 |
| WALKER | 06633436 | SIMOES | LOYD | DANIEL | 485 | VAN DELL DR | ROCK SPRING | GA | 30739 | ROCK SPRING | TN | Nov 1 2019 |
| UPSON | 10057892 | GORDON | LINDA | RUTH | 505 | NELSON DR | THOMASTON | GA | 30286 | THOMASTON | VA | Sep 1 2020 |
| UPSON | 00346018 | HIGHTOWER | JOHN | BAUER | 300 | POPLAR DR | THOMASTON | GA | 30286-3545 | THOMASTON | NH | Sep 1 2018 |
| WHITFIELD | 12831654 | BRUNST | GEORGE | ERNEST | 703 | HAMPTON C APT 24 | DALTON | GA | 30720 | DALTON | IL | Apr 1 2019 |
| WAYNE | 04545915 | CARTER | SHEILA | | 4365 | S US HIGHWAY 341 | JESUP | GA | 31546-1603 | JESUP | TX | Sep 1 2020 |
| WAYNE | 08533569 | COETZEE | JEAN | NELSON | 4 | N EAGLE DR | JESUP | GA | 31546-2132 | JESUP | TX | Aug 1 2020 |
| WASHINGTON | 00178036 | DAVIS | JONDAHL | | 651 | WOODLAND DR | SANDERSVILLE | GA | 31082-8436 | SANDERSVILLE | NC | Oct 1 2020 |
| WASHINGTON | 05276711 | DAVIS | ROBYN | LYNN | 109 | MYRTLE WAY | SANDERSVILLE | GA | 31082 | SANDERSVILLE | TN | Oct 1 2020 |
| WHITFIELD | 11339938 | WILLIAMSON | BRINDA | THERESA | 4744 | N JIMMY DR | ROCKY FACE | GA | 30740 | ROCKY FACE | FL | Oct 1 2020 |
| WORTH | 11463520 | CLARKE | B | HEMPHILL | 805 | CORDELE RD | SYLVESTER | GA | 31791-1303 | SYLVESTER | TN | Oct 1 2018 |
| WALTON | 00735093 | MOSS | LINDA | ANN | 318 | TOWLER ST APT 3 | MONROE | GA | 30655 | MONROE | WI | Sep 1 2020 |
| WHITFIELD | 11798554 | GREEN | ADRIAN | HEATHER | 4392 | N JIMMY DR | ROCKY FACE | GA | 30740 | ROCKY FACE | AL | May 1 2020 |
| WORTH | 06661340 | WALLS | BRITTNI | ABELL | 659 | PAULKS CHAPEL RD | NORMAN PARK | GA | 31771 | NORMAN PA | TN | May 1 2019 |
| WHITFIELD | 07477838 | MCTIER | SCARLETT | ALEXIS | 812 | W CRAWFOR APT 4 | DALTON | GA | 30720 | DALTON | IL | Jan 1 2020 |
| WHITFIELD | 10560450 | SCHIRALDI | JOSEPH | | | W CRAWFOR APT 4 | DALTON | GA | 30720 | DALTON | | Apr 1 2020 |
| WAYNE | 10906140 | MAULDIN | STEPHAN | LEE | 289 | HORSESHOE DR | JESUP | GA | 31545 | JESUP | | Jan 1 2017 |
| WAYNE | 04698186 | MCGUIRE | ELEANOR | OGDEN | 5425 | BEARDS BLUFF RD | ODUM | GA | 31555 | ODUM | | Jan 1 2020 |
| WHITE | 12448766 | THOMAS | JOE | DAN | 858 | RIVER FOREST RUN | CLEVELAND | GA | 30528 | CLEVELAND | CO | Feb 1 2018 |
| MUSCOGEE | 07196101 | CUMBIE | DONALD | WESLEY | 7668 | EDGEWATER DR | COLUMBUS | GA | 31904-2111 | COLUMBUS | FL | Oct 1 2019 |
| MUSCOGEE | 11088063 | CUNNINGHAM | JASON | CLAY | 4146 | KESSLER DR | FORT BENNING | GA | 31905 | FORT BENNI | TX | Oct 1 2020 |
| MUSCOGEE | 10981705 | BARRON | ALLYSON | NICOLE | 4146 | WILBUR DR | COLUMBUS | GA | 31909 | COLUMBUS | KS | Oct 1 2020 |
| MUSCOGEE | 04914310 | BARRON | JOYCE | SMITH | 4146 | WILBUR DR | COLUMBUS | GA | 31909-3947 | COLUMBUS | AL | Sep 1 2019 |
| LIBERTY | 12448766 | BARTROSZYN | PATRICIA | ANN WILBOR | 1 | FORREST AVE | FORT STEWART | GA | 31315 | FORT STEW | AL | Jul 1 2020 |
| MUSCOGEE | 08373281 | MCGRUE | JORDAN | ALEE | 5200 | HAGAN DR | COLUMBUS | GA | 31907 | COLUMBUS | AE | Mar 1 2019 |
| MUSCOGEE | 12575812 | MCMURRAY | SAMANTHA | | 2600 | GREYSTONE APT # 1301 | COLUMBUS | GA | 31909 | COLUMBUS | NY | Feb 1 2020 |
| MUSCOGEE | 12575812 | MCNEAL | MICHAEL | LEWIS | | PINOLA AVE | COLUMBUS | GA | 31907 | COLUMBUS | NC | Feb 1 2020 |

DocVerify ID: 0DB65AEE-3172-4548-8513-B885TDCF5E33
www.docverify.com
Page 441 of 476
441B85TDCF5E33
0DB65AEE-3172-4548-8513-B885TDCF5E33 — 2020/12/01 12:42-10 -8.00 — Remote Notary

## GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | Date | ZIP | Fwd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 08617816 | MCPHERSON | JARED | KIEV | 1741 | DOERUN DR | COLUMBUS | GA | Dec 1 2017 | 31904 | AL |
| MUSCOGEE | 10221030 | MCQUINN | CHRISTINA | ANNE | 7778 | SCHOMBUR APT 823 | COLUMBUS | GA | Jun 1 2020 | 31909 | AL |
| MUSCOGEE | 11355822 | MCRAE | RHONDA | LABREE | 5111 | SAND HILL DR | COLUMBUS | GA | Aug 1 2020 | 31907 | SC |
| LOWNDES | 12547230 | LANSFORD | CARL | HENRY | 5148 | NORTHWIND APT L3 | VALDOSTA | GA | Jul 1 2020 | 31605 | WV |
| LOWNDES | 10653254 | LANGSTAFF | NICOLE | KRISTIANA | 2809 | JADAN PL | VALDOSTA | GA | Jul 1 2020 | 31602 | FL |
| MUSCOGEE | 10813391 | CROSS | RICHARD | D | 6400 | GREEN ISLA 22 | COLUMBUS | GA | Oct 1 2020 | 31904 | FL |
| MUSCOGEE | 06755099 | CROSSLEY | CYNTHIA | MELISSA | 3500 | MASSEE LN UNIT 10 | COLUMBUS | GA | Aug 1 2020 | 31906 | TN |
| MUSCOGEE | 11900131 | CRUZ | KATHRYN | GRACE | 5557 | OLD IRONSIDES LOOP E | FORT BENNI | GA | Jun 1 2020 | 31905 | AL |
| MUSCOGEE | 05741460 | MENNEFIELD | SHARON | | 7016 | STONERIDGE CIR | COLUMBUS | GA | Nov 1 2019 | 31909 | HI |
| MUSCOGEE | 10886658 | MERCER | KRISTOPHER | ORION | 8468 | ARRACOURT WAY | FORT BENNI | GA | Jul 1 2018 | 31905 | HI |
| MUSCOGEE | 10943861 | MERCER | KYRSTIN | ASHLEY | 8468 | ARRACOURT WAY | FORT BENNI | GA | Jul 1 2018 | 31905 | FL |
| MUSCOGEE | 10901945 | CUMMINGS | SUZANNE | M | 8622 | WHITE HOUSE PKWY | WOODBURY | GA | Mar 1 2019 | 30293 | NY |
| MERIWETHE | 02963323 | DAY | ANN | HALE | 8664 | FORREST RD | GRANTVILLE | GA | Apr 1 2019 | 30220-2362 | FL |
| MUSCOGEE | 06983289 | GAYLE | SHELDON | ANTHONY | 4123 | STEAM MILL RD | COLUMBUS | GA | Apr 1 2019 | 31907-4860 | CA |
| MUSCOGEE | 11977194 | GEORGE | QUINTAVIOUS | | 6300 | MILGEN RD APT 1221 | COLUMBUS | GA | Apr 1 2020 | 31907 | AL |
| MORGAN | 01651604 | JONES | ANN | SCHJONNIN | 505 | CANDLER LN | MADISON | GA | Jun 1 2020 | 30650-1779 | FL |
| MUSCOGEE | 10638160 | WISMANN | JEFFREY | WAYNE | 1708 | SLADE DR | COLUMBUS | GA | Jul 1 2017 | 31901 | WA |
| MUSCOGEE | 07050783 | WOERNER | ASHLEY | MARIE | 7013 | MOUNTAIN LAUREL CT | COLUMBUS | GA | May 1 2020 | 31904 | VA |
| MUSCOGEE | 07964725 | WOFFORD | LESLIE | V | 1540 | 17TH AVE | COLUMBUS | GA | Jul 1 2019 | 31901-2046 | AL |
| MUSCOGEE | 07194659 | THOMAS | BENJAMIN | JAMES | 1322 | LONG CREEK DR | COLUMBUS | GA | Feb 1 2020 | 31903-2426 | NC |
| OCONEE | 05722577 | ARABNIA | SAMIRA | | 1060 | MAGNOLIA DR | WATKINSVIL | GA | Sep 1 2017 | 30677-3102 | NY |
| NEWTON | 01149109 | DILLER | JEFFREY | EARL | 15 | MAGNOLIA DR | OXFORD | GA | Jan 1 2020 | 30054 | HI |
| NEWTON | 06798371 | DILLER | LESLIE | GEIGER | 15 | CREEK WAY | OXFORD | GA | Jan 1 2020 | 30054 | HI |
| NEWTON | 06482592 | DIXON | LISA | INGRAM | 115 | RED MAPLE WAY | COVINGTON | GA | Jan 1 2020 | 30016 | NC |
| MUSCOGEE | 10613134 | LOWE | LAUREN | BREE-ANN | 1019 | MARTHAS LOOP | COLUMBUS | GA | Sep 1 2017 | 31904 | VA |
| MUSCOGEE | 10600921 | LOWERY | MAGDALENA | DOMINGUEZ | 2301 | WESTPORT LOOP | COLUMBUS | GA | Oct 1 2020 | 31907 | TN |
| MUSCOGEE | 05001190 | LUCHNER | MATTHEW | HENRY | 7310 | 1ST AVE   APT B 106 | MIDLAND | GA | Jan 1 2020 | 31820-3914 | NC |
| MUSCOGEE | 10384593 | LUNA | RICHARD | | 8429 | CHAFFEE ST | COLUMBUS | GA | Jul 1 2020 | 31904 | WA |
| MUSCOGEE | 10923917 | LUNA COLON | ANGEL | MANUEL | | | FORT BENNI | GA | Dec 1 2018 | 31905 | |
| MONTGOME | 10291284 | WONN | JESSICA | RENE | 3271 | US HIGHWAY 280 | VIDALIA | GA | Oct 1 2019 | 30474 | MD |
| OCONEE | 10121156 | STROMAN | ALLIE | BAKER | 1389 | CLUB ESTATES LN | STATHAM | GA | Jun 1 2020 | 30666 | NC |
| OCONEE | 04754223 | STROMAN | JAY | THOMAS | 1389 | CLUB ESTATES LN | STATHAM | GA | Jun 1 2020 | 30666 | FL |
| OCONEE | 06899216 | STROMAN | TONYA | WHIDDON | | | STATHAM | GA | Jun 1 2020 | 30666 | |
| PAULDING | 08612977 | BERG | LINDA | LIL | 1175 | OLD HARRIS UNIT 121 | DALLAS | GA | Nov 1 2019 | 30157-8255 | FL |
| PAULDING | 04091621 | BETSILL | GIGI | DAWN | 96 | PINE RIDGE CHURCH RD | DALLAS | GA | Sep 1 2020 | 30157 | FL |
| MUSCOGEE | 01802973 | BOSLEY | JACQUELINE | C | 7744 | AURORA DR | COLUMBUS | GA | Feb 1 2018 | 31909 | CO |
| NEWTON | 07052195 | HUFFSTEAD | ELAINE | MAJORIE | 20 | HERITAGE KEEP | COVINGTON | GA | Jul 1 2020 | 30016-9149 | AL |
| NEWTON | 07043088 | HUFFSTEAD | WINSTON | MAGNUS | 20 | HERITAGE KEEP | COVINGTON | GA | Jul 1 2020 | 30016-9149 | NC |
| NEWTON | 11221943 | WRIGHT | PETER | JOSEPH | 260 | MUREE DR | COVINGTON | GA | Jul 1 2020 | 30014 | NC |
| NEWTON | 10739894 | WRIGHT | SARAH | ELIZABETH | 260 | MUREE DR | COVINGTON | GA | Jul 1 2020 | 30014 | HI |
| OCONEE | 10470328 | MAWYER | MICHELLE | ANGELOS | 1100 | ARLINGTON PL | BOGART | GA | May 1 2017 | 30622 | HI |
| OCONEE | 02325462 | MCCLENDON | RONALD | WEBB | 1140 | COLORADO BND | WATKINSVIL | GA | Jul 1 2020 | 30677-3115 | FL |
| NEWTON | 07689752 | BOWMAN | FABIAN | ALONZO | 230 | MOUNTAIN LN | COVINGTON | GA | Jul 1 2020 | 30016 | WA |
| NEWTON | 02452863 | SMITH | ELLEN | MARIE | 10119 | AZALEA DR | COVINGTON | GA | Oct 1 2020 | 30014 | FL |
| NEWTON | 08742858 | SMITH | M | C | 12959 | HIGHWAY 36 | COVINGTON | GA | Oct 1 2017 | 30014-8317 | SC |
| OGLETHORP | 10188342 | LULEWICZ | ISABELLE | HOLLAND | 1615 | DUNLAP RD | WINTERVILL | GA | Aug 1 2020 | 30083 | IL |
| OGLETHORP | 10479182 | LULEWICZ | JOHN | JACOB | 1615 | DUNLAP RD | WINTERVILL | GA | Aug 1 2020 | 30683 | IL |
| MUSCOGEE | 11248562 | PATEL | CHETAN | R | 1201 | FRONT AVE   UNIT 217 | COLUMBUS | GA | Aug 1 2017 | 31901 | TN |

Page 323

DocVerify ID: 0DB654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
0DB654EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 13:42:10 -8:00 — Remote Notary

GA NCOA Out of State

Page 324

| County | ID | Last | First | Middle | Num | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 06750590 | REGISTE | MONICA | LYNN | 833 | QUAIL CREEK DR | COLUMBUS | GA | 31907 | Aug 1 2020 | VA |
| MUSCOGEE | 04168715 | REDMOND | ANTONETTE | DESHON | 4448 | MOLINE AVE | COLUMBUS | GA | 31907-6623 | Jul 1 2019 | FL |
| NEWTON | 02042942 | SMALLS | ANGELIQUE | RENA | 50 | CREEKSTONE CT | COVINGTON | GA | 30016 | Sep 1 2020 | VA |
| NEWTON | 02102827 | SMALLS | FRANK | ANDREW | 50 | CREEKSTONE CT | COVINGTON | GA | 30016 | Sep 1 2020 | VA |
| MUSCOGEE | 12586684 | RICE | HAILEY | FAITH | 6713 | TERRY DR | FORT BENNI | GA | 31905 | May 1 2020 | AL |
| MUSCOGEE | 04732903 | RICHARDS | CHRISTINE | KING | 1318 | 19TH ST    APT B | COLUMBUS | GA | 31901 | Sep 1 2020 | AL |
| PAULDING | 02165327 | CARLSON | GLENDA | AUTREY | 353 | CEDAR CREEK DR | DALLAS | GA | 30157-6616 | May 1 2020 | FL |
| PAULDING | 04725448 | CARLSON | LARRY | MART | 353 | CEDAR CREEK DR | DALLAS | GA | 30157-6616 | May 1 2020 | FL |
| PAULDING | 00870444 | CHOMPSON | JOAN | B | 232 | WATER WHEEL CT | DALLAS | GA | 30101-4745 | Aug 1 2020 | AL |
| PAULDING | 11258145 | CECIL | CLAIRE | LOUISE | 142 | BRIDGEMILL DR | DOUGLASVILL | GA | 30134 | Apr 1 2019 | MO |
| PAULDING | 10577338 | BONNER | KISHA | LARRAIN | 324 | HUNTERS CRK | DALLAS | GA | 30157 | Apr 1 2019 | NC |
| PAULDING | 08422822 | BOONE | JUSTIN | ALLEN | 68 | PARKCREST XING | DALLAS | GA | 30132-0534 | Feb 1 2020 | MD |
| PAULDING | 11661525 | BOWLIN | TAMARA | JEAN | 40 | CAGLE WAY | HIRAM | GA | 30141 | Jul 1 2020 | MO |
| PAULDING | 02987875 | BOYER | MICHAEL | CHARLES | 18 | BERKELEY WAY | DALLAS | GA | 30157-2156 | Nov 1 2019 | TN |
| PAULDING | 07987793 | BAKER | JULIA | MARIE | 38 | CANDACE CT | DALLAS | GA | 30132-1439 | Sep 1 2019 | CO |
| MUSCOGEE | 11949666 | HOLDCROFT | WILLIAM | HEZEKIAH | 7126 | MIDLAND CHASE LOOP | COLUMBUS | GA | 31909 | Sep 1 2017 | TX |
| MUSCOGEE | 04270451 | HOLDER | GUILLERMO | ANTONIO | 5424 | BUENA VISTA RD | COLUMBUS | GA | 31907 | Apr 1 2019 | FL |
| MUSCOGEE | 11565096 | PERSON | KARNASHA | DAVID | 6300 | MILGEN RD   APT # 1172 | COLUMBUS | GA | 31907 | Jun 1 2019 | TN |
| MUSCOGEE | 10893416 | PETERSON | REBEKAH | MICHELLE | 1534 | DIXON DR | COLUMBUS | GA | 31906 | Jun 1 2019 | LA |
| MUSCOGEE | 07085764 | PETIT | MEGHAN | MARIE | 2023 | ARROW POINT LN | COLUMBUS | GA | 31907-3077 | Sep 1 2019 | NY |
| MUSCOGEE | 10863823 | PETIT | SEAN | RENE | 2023 | ARROW POINT LN | COLUMBUS | GA | 31907 | Sep 1 2019 | NY |
| PAULDING | 03947888 | HOLMES | DAVID | FRANKLIN | 89 | CEDARCREST VILLAGE LN | ACWORTH | GA | 30101 | Sep 1 2020 | FL |
| MUSCOGEE | 10928909 | SPINNER | MARY | C | 1048 | 34TH AVE | COLUMBUS | GA | 31906 | Sep 1 2020 | NC |
| MUSCOGEE | 10707398 | SPINNER | ROBERT | LEE | 1048 | 34TH AVE | COLUMBUS | GA | 31906 | Sep 1 2020 | NC |
| OCONEE | 08338959 | BOTTOMS | GWENDOLYN | VICKERS | 1311 | SHENANDOAH DR | WATKINSVIL | GA | 30677-8372 | Oct 1 2020 | FL |
| OCONEE | 08339067 | BOTTOMS | ROBERT | GARVIN | 1311 | SHENANDOAH DR | WATKINSVIL | GA | 30677-8372 | Oct 1 2020 | FL |
| PAULDING | 01771903 | PAUL | HEATHER | AMANDA | 16 | CUMBERLAND RIDGE CT | DALLAS | GA | 30132-6086 | Jul 1 2018 | TX |
| PAULDING | 03119344 | THORPE | ROBERT | M | 478 | FORKWOOD WAY | POWDER SP | GA | 30127-4173 | Dec 1 2018 | FL |
| PAULDING | 03499318 | DILBECK | KIM | PATRICIA | 450 | VILLA RICA HWY | DALLAS | GA | 30157 | Apr 1 2019 | AL |
| PAULDING | 06364619 | DINGEE | MICHELE | MARIE | 294 | LEGEND CREEK RUN | DOUGLASVILL | GA | 30134 | Aug 1 2020 | FL |
| PAULDING | 10372255 | MITNAUL | DAVID | DARYL | 111 | MEADOW RUN DR | POWDER SP | GA | 30127 | Mar 1 2020 | OK |
| PAULDING | 04683101 | WILLIAMS | DARLENE | CHADWICK | 43 | CHANTILLY WAY | DALLAS | GA | 30157-5675 | Jul 1 2020 | FL |
| PAULDING | 10065408 | WILLIAMS | GARRETT | LEE | 158 | GELLMORE LN | ACWORTH | GA | 30101 | Jul 1 2018 | VA |
| PICKENS | 04561638 | LUND | STEPHEN | DALTON | 1670 | UPPER SALEM CHURCH F | JASPER | GA | 30143 | Oct 1 2020 | FL |
| PICKENS | 10932679 | LOREE | CASSIDY | MACHAEL | 945 | SALEM CHURCH RD | JASPER | GA | 30143 | Sep 1 2020 | FL |
| PICKENS | 12293704 | HAMMONDS | TONYA | EVETTE | 64 | TRACEY LN | DALLAS | GA | 30132 | Oct 1 2019 | AR |
| PAULDING | 03009782 | HAMMONDS | MARY | E | 204 | E SKYLINE VW | DALLAS | GA | 30157 | Oct 1 2020 | FL |
| PAULDING | 08151759 | MILLER | COURTNEY | RENEE | 200 | STARRY NIGHT WAY | DALLAS | GA | 30132 | Mar 1 2020 | TX |
| PAULDING | 00876111 | HOWES | GARY | FRANCIS | 5697 | HULSEYTOWN RD | DALLAS | GA | 30157 | Aug 1 2020 | MD |
| PEACH | 08142126 | HARDIN | KARLA | ALAMEDA | 115 | POPPY LN | BYRON | GA | 31008 | Aug 1 2020 | FL |
| RICHMOND | 01489028 | BENNETT | DARRELL | WAYNE | 1788 | DUNAWAY CT | AUGUSTA | GA | 30904-5046 | Jul 1 2020 | SC |
| PICKENS | 05771445 | CLULEY | DENISE | A | 1464 | PETTIT RD | JASPER | GA | 30143-5227 | Aug 1 2020 | AL |
| POLK | 06619872 | THOMPSON | TREVOR | DOUGLAS | 945 | PARIS MOUNTAIN RD | ROCKMART | GA | 30153 | Aug 1 2020 | WV |
| POLK | 11250570 | SURRETTE | PAULA | MICHELLE | 303 | NEWCOMB ST | ROCKMART | GA | 30153 | May 1 2019 | VA |
| PICKENS | 00087851 | FIELD | GARY | DEAN | 241 | E BOLING RD | JASPER | GA | 30143-4446 | Jul 1 2020 | TN |
| PICKENS | 08144438 | FIELD | SHERRIE | WEAVER | 241 | E BOLING RD | JASPER | GA | 30143-4446 | Jul 1 2020 | TN |
| POLK | 02181821 | WILLIAMS | JEREMY | CHRISTOPH | 189 | MAJESTY DR | ROCKMART | GA | 30153 | Jul 1 2017 | CA |
| POLK | 08001537 | SOIGNET | JAMIE | LEE | 943 | SHILOH RD | CEDARTOWN | GA | 30125 | Dec 1 2019 | AL |

DocVerify ID: 0DB65AEE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 443 of 476
4438865TDCF5E33
00B65AEE-3172-4548-9513-B885TDCF5E33 -- 2020/12/01 12:42:10 -8:00 -- Remote Notary

GA NCOA Out of State

| County | ID | Last Name | First Name | Middle | No. | Street | City | ST | ZIP | Date | Moved To |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 11928987 | DUNBAR | ROBBIE | DEAN | 3863 | WRIGHTSBO LOT 56 | AUGUSTA | GA | 30909 | Apr 1 2019 | SC |
| RICHMOND | 10406565 | DUNGAN | TIMOTHY | KYLE | 2718 | INGLESIDE DR | AUGUSTA | GA | 30909 | Sep 1 2020 | SC |
| RICHMOND | 11597046 | BRUXVOORT | JENNA | LYNN | 3122 | RAMSGATE RD | AUGUSTA | GA | 30909 | Mar 1 2020 | MD |
| RICHMOND | 08808008 | BRYANT | DIEDRA | SHENELL | 1610 | 15TH ST | AUGUSTA | GA | 30901-3930 | Mar 1 2019 | MD |
| RICHMOND | 11398495 | BRYANT | LINDSAY | VICTORIA | 3603 | BITTERNUT ST | AUGUSTA | GA | 30906 | Nov 1 2018 | VA |
| RICHMOND | 12205147 | BUFKIN | LATOYA | VERONICA | 301 | JASMINE CIR APT A | FORT GORD | GA | 30905 | May 1 2019 | VA |
| RICHMOND | 06060512 | BUFKIN | RANDOLPH | MARTEL | 301 | JASMINE CIR APT A | FORT GORD | GA | 30905 | May 1 2019 | LA |
| RICHMOND | 10389976 | ROBINSON | JAMES | | 4020 | FOREMAN CT | HEPHZIBAH | GA | 30815 | Jan 1 2020 | SC |
| RICHMOND | 10503503 | ROBINSON | JEANETTE | B | 3307 | TATE RD | AUGUSTA | GA | 30906 | Oct 1 2018 | CA |
| RICHMOND | 10010654 | ROBINSON | NATHANIEL | BRIAN | 1119 | COBB ST | AUGUSTA | GA | 30904 | Oct 1 2020 | PA |
| RICHMOND | 10835999 | SHERMAN | JESSE | LANORRIS | 3896 | GRAPE AVE | AUGUSTA | GA | 30909 | Oct 1 2018 | TN |
| RICHMOND | 10226044 | DELOACH | NATALIE | D | 2334 | GLEN BURNIE DR | AUGUSTA | GA | 30904 | Jul 1 2020 | MD |
| PUTNAM | 10981048 | DEMASI | ANNE | | 236 | DERBY LN | GROVETOWN | GA | 30813 | Jul 1 2020 | WA |
| PUTNAM | 12826044 | BROWNING | LAWRENCE | JOHN | 125 | BEECH HAVEN LN | EATONTON | GA | 31024 | Aug 1 2020 | CO |
| RICHMOND | 12882544 | STONEBERG | ALLEN | | 424 | E RIVER BEND DR | FORT GORD | GA | 30905 | Jun 1 2018 | SC |
| POLK | 04218422 | COOK | ANNA | CHRISTINE | 9 | CHEROKEE ESTATES DR | ROCKMART | GA | 30153 | Aug 1 2020 | FL |
| POLK | 05942784 | CLARK | KARLA | JUNE | 346 | CEDARTOWN | CEDARTOWN | GA | 30125 | Oct 1 2020 | SC |
| RABUN | 11778614 | PLANT | WILLIAM | B | 227 | SHAKESPEA UNIT 304 | CLAYTON | GA | 30525 | Aug 1 2019 | TN |
| RICHMOND | 03581326 | SPIVEY | TRUETT | JEFFERSON | 26 | MACAULAY PL | AUGUSTA | GA | 30907 | Aug 1 2020 | SC |
| RICHMOND | 07300096 | LEWIT | RUTH | ARIELLE | 2329 | LONGLEAF LN | AUGUSTA | GA | 30906 | Oct 1 2020 | FL |
| RICHMOND | 10522701 | BARNETT | JUSTIN | TYLER | 3753 | BANSBURY PL | HEPHZIBAH | GA | 30815-7178 | Dec 1 2016 | CA |
| RICHMOND | 07510273 | LEVERETTE | JERITA | CHARDIA | 36 | TIBURON TRL | AUGUSTA | GA | 30907 | Oct 1 2020 | FL |
| RICHMOND | 03367159 | LEWER | HALEY | SPENCE | 36 | TIBURON TRL | AUGUSTA | GA | 30907 | Oct 1 2020 | VA |
| RICHMOND | 08819720 | LEWER | SPENCER | LUKE | 3515 | SHADY BROOK DR | AUGUSTA | GA | 30906 | Jan 1 2020 | SC |
| RICHMOND | 10003130 | JOHNSON | TAYANA | CEMONE | 4113 | IRON HINGE DR | AUGUSTA | GA | 30907 | Sep 1 2020 | AE |
| RICHMOND | 12524111 | LUBNOW | ELIZABETH | MICHELE | 2923 | ARROWWOOD CIR | HEPHZIBAH | GA | 30815 | Apr 1 2020 | SC |
| RICHMOND | 10543428 | HERGESHEII | STEPHANIE | ANN | 2906 | KINGS VIEW DR | AUGUSTA | GA | 30909-9405 | Feb 1 2018 | PA |
| RICHMOND | 05470601 | HERMES | MICHAEL | ARNOLD | 758 | GARLINGTON/APT A | FORT GORD | GA | 30905 | Oct 1 2017 | PA |
| RICHMOND | 11450491 | CHAPPEL | ANNA | CATALINA | 1751 | KING WOODS DR | AUGUSTA | GA | 30909-8406 | Jul 1 2020 | NV |
| RICHMOND | 05428858 | CHASE | MELISSA | LEE | 2406 | PLANTATION DR | AUGUSTA | GA | 30909 | Sep 1 2020 | TX |
| RICHMOND | 04667896 | GARNER | RONALD | FELTON | 3219 | YELLOW PINE DR | AUGUSTA | GA | 30909 | Nov 1 2016 | TX |
| RICHMOND | 10764315 | CLIFTON | APRIL | DAWN | 3219 | YELLOW PINE DR | AUGUSTA | GA | 30813 | Nov 1 2016 | MO |
| RICHMOND | 11138826 | CLIFTON | JOHN | PAUL | 1135 | MCCOYS CREEK RD | GROVETOWN | GA | 30904 | Aug 1 2020 | NC |
| RICHMOND | 07445001 | JONES | SWANNETTE | M | 2401 | SEMINOLE RD | AUGUSTA | GA | 30906 | Oct 1 2019 | TX |
| RICHMOND | 11250598 | HALL | HALI | RASHELLE | 3321 | TATE RD | AUGUSTA | GA | 30906 | Jul 1 2019 | NC |
| RICHMOND | 01455259 | HALL | MATTIE | RUCKER | 2718 | LUMPKIN RD | AUGUSTA | GA | 30906-3225 | Oct 1 2019 | SC |
| RICHMOND | 03328826 | HALL | WILLIE | OLIVIA | 3300 | HEBRON CT | AUGUSTA | GA | 30907 | Mar 1 2020 | SC |
| RICHMOND | 08840835 | CHAMBERS | THOMAS | RYAN | 2206 | SUNNY DAY DR | AUGUSTA | GA | 30815 | Mar 1 2017 | IL |
| RICHMOND | 10435114 | CHANDLER | FELICIA | LARIS | 402 | IRONGATE C APT 3301 | HEPHZIBAH | GA | 30815 | Jun 1 2019 | CO |
| RICHMOND | 08767764 | CHAPMAN H | QUINTUNYA | MASHERIKA | 308 | NAPA DR | HEPHZIBAH | GA | 30909 | Feb 1 2020 | SC |
| RICHMOND | 10263832 | CLEMENTS | LINDA | K | 2554 | MUSCADINE DR | AUGUSTA | GA | 30909 | Feb 1 2020 | CO |
| RICHMOND | 10633963 | HARLEY | AFTON | JENAI | 2403 | RUBY DR | AUGUSTA | GA | 30906 | Dec 1 2019 | FL |
| RICHMOND | 11968535 | HARLEY | MONIKA | | 1350 | | AUGUSTA | GA | 30909 | Mar 1 2020 | FL |
| ROCKDALE | 12364406 | BENNETT | TYRESE | LAMAR | 2012 | CLASSIC DR NE | CONYERS | GA | 30013 | Aug 1 2020 | FL |
| ROCKDALE | 03030317 | HAFFNER | ERIK | BELA | 804 | COSTLEY MILL RD NE | CONYERS | GA | 30013-1012 | Oct 1 2020 | TX |
| ROCKDALE | 12602547 | REAVES | KELLY | BLESSING | 2286 | KESWICK VILLAGE CT NE | CONYERS | GA | 30094 | Mar 1 2018 | IL |
| ROCKDALE | 03387958 | REEVES | JESSIE | LINNEA | | KLONDIKE RD SW | CONYERS | GA | 30013 | Nov 1 2018 | FL |
| ROCKDALE | 12241046 | REID | DANIEL | DONAVAN | 1721 | PACER PL NW | CONYERS | GA | 30012 | Feb 1 2019 | AL |

Page 325

DocVerify ID: 0DB864EE-3172-4548-8513-B885TDCF5E33
www.docverify.com
Page 444 of 476
448B867DCF5E33
0DB864EE-3172-4548-8513-B885TDCF5E33 - 2020/12/01 12:42:10 -8.00 — Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No | Street | City | ST | ZIP | Date | St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | 10346843 | VENABLE | ALANI | BROOK | 427 | BRIGHAM TRL | AUGUSTA | GA | 30909 | Jun 1 2020 | TN |
| RICHMOND | 08593268 | VENABLE | JOSEF | GABOR | 427 | BRIGHAM TRL | AUGUSTA | GA | 30909 | Jun 1 2020 | TN |
| ROCKDALE | 00317199 | FUNDERBUR | GLENN | W | 1409 | ENCHANTED LAKE DR NW | CONYERS | GA | 30012-2009 | Aug 1 2019 | SC |
| ROCKDALE | 00317200 | FUNDERBUR | SUSAN | F | 1409 | ENCHANTED LAKE DR NW | CONYERS | GA | 30012-2009 | Aug 1 2019 | SC |
| ROCKDALE | 00317256 | GADDY | DONNA LOUISE | | 4443 | CREEK CT | STOCKBRIDGE | GA | 30281-5654 | Jul 1 2020 | FL |
| ROCKDALE | 10220424 | GAINES | RONALD | JOSEPH | 3673 | SHALE LN SE | CONYERS | GA | 30013 | Oct 1 2020 | NY |
| RICHMOND | 05115083 | MOORE | BILLY | J | 3422 | STONEY BROOK RD | AUGUSTA | GA | 30906-5184 | Jan 1 2020 | AE |
| RICHMOND | 11350371 | MOORE | FAITH | | 5086 | COPSE DR | AUGUSTA | GA | 30909 | Aug 1 2020 | NY |
| RICHMOND | 02270034 | WHITTLE | KENNETH | ALBERT | 3222 | RAMSGATE RD | AUGUSTA | GA | 30909 | Apr 1 2017 | NC |
| RICHMOND | 01432868 | WIDGEON | ETHEL | C | 3618 | RICHMOND HILL RD | AUGUSTA | GA | 30906 | Mar 1 2019 | SC |
| ROCKDALE | 10121215 | YOUNG | LEXUS | SAVANAH | 2163 | CREST WOOD DR | CONYERS | GA | 30094 | Feb 1 2020 | FL |
| ROCKDALE | 12650503 | WRIGHT | BERNICE | RUDDPH | 446 | VALLEY WOODS CIR SE | CONYERS | GA | 30094 | Jun 1 2020 | FL |
| ROCKDALE | 08970430 | WRIGHT | DARRELL | D | 1200 | BRACKNELL CT | CONYERS | GA | 30013 | Jun 1 2020 | CA |
| ROCKDALE | 03603957 | WRIGHT | PAMELA | G | 1200 | BRACKNELL CT | CONYERS | GA | 30013 | Jun 1 2020 | CA |
| RICHMOND | 04668778 | SCHLOESSE | | JOYCE | 810 | AUMOND PL E | AUGUSTA | GA | 30909-3220 | Nov 1 2019 | NY |
| RICHMOND | 04668182 | SCHLOESSE | ROBERT | PHILIP | 810 | AUMOND PL E | AUGUSTA | GA | 30909-3220 | Nov 1 2019 | NY |
| RICHMOND | 07044138 | SCHMITT | KELLYANNE | ASHLEY | 124 | GARDNERS MILL RD | AUGUSTA | GA | 30907-3792 | Jun 1 2019 | TX |
| RICHMOND | 11378106 | SCHOKA | ANDREW | JAMES | 1555 | CRAIG ST | CONYERS | GA | 30904 | May 1 2018 | MD |
| ROCKDALE | 12500043 | JOHNSON | JANIAH | CHANTEL | 3011 | HANOVER LN SE | CONYERS | GA | 30094 | May 1 2020 | VA |
| RICHMOND | 10148708 | RUFFIN | JOSEPHINE | | 5369 | BULL ST | CONYERS | GA | 30909 | Aug 1 2017 | TN |
| TROUP | 10398022 | SCOTT | ERICA | SHEVONNE | 800 | FLOYD ST | WEST POINT | GA | 31833 | Feb 1 2019 | AL |
| RICHMOND | 08834730 | HATCHER | SARA | ELIZABETH | 406 | JEFFERSON ST | LAGRANGE | GA | 30240 | Oct 1 2020 | SC |
| STEPHENS | 12234867 | LANGSTON | CAROLYN | | 972 | RUMSEY RD | EASTANOLLEE | GA | 30538 | Sep 1 2020 | FL |
| RICHMOND | 07502390 | THOMPSON | TIERRA | RENEE | 4054 | HARPER FRANKLIN AVE | AUGUSTA | GA | 30909-9111 | Jan 1 2017 | SC |
| ROCKDALE | 05023538 | THORNTON | TAMIKA | NICOLE | 2904 | VANESSA DR | HEPHZIBAH | GA | 30815-4153 | Sep 1 2020 | TX |
| SPALDING | 12010934 | GRECO | KATHY | ANNE | 377 | SANDY SPRINGS DR | GRIFFIN | GA | 30223 | Oct 1 2020 | FL |
| RICHMOND | 03612129 | TAYLOR | JAMES | GROVER | 1836 | HAMPTON AVE | AUGUSTA | GA | 30904 | Feb 1 2019 | MD |
| RICHMOND | 02197524 | TAYLOR | LISA | MARLENDO | 2506 | CORBIN PL | AUGUSTA | GA | 30906 | Jul 1 2020 | SC |
| TATTNALL | 08784426 | GARCIA SAN | ERYKA | A | 845 | TO JONES RD | REIDSVILLE | GA | 30453 | Aug 1 2019 | TN |
| RICHMOND | 10189980 | THOMAS | ROGERS | | 1706 | TAYLOR RD | AUGUSTA | GA | 30906 | Jan 1 2019 | FL |
| STEPHENS | 02309326 | NECITA | ELIZABETH | MARIE | 206 | SINGLETON DR | EASTANOLLEE | GA | 30538 | Nov 1 2018 | FL |
| ROCKDALE | 04174957 | AXELSON | BARBARA | GAIL | 3241 | SCENIC BROOK DR SW | CONYERS | GA | 30094-5683 | Jul 1 2020 | AZ |
| ROCKDALE | 04174959 | AXELSON | MARSHALL | LAURIE | 3241 | SCENIC BROOK DR SW | CONYERS | GA | 30094-5683 | Jul 1 2020 | AZ |
| RICHMOND | 01479903 | TESTON | PAMELA | LEE | 1033 | OLD MARKS DR | AUGUSTA | GA | 30909 | Dec 1 2019 | TX |
| RICHMOND | 11378440 | TEWS | JASON | | 801 | APPLE CT   APT B | FORT GORDON | GA | 30905 | Oct 1 2017 | AE |
| RICHMOND | 11413887 | TEWS | MIRJAM | | 801 | APPLE CT   APT B | FORT GORDON | GA | 30905 | Oct 1 2017 | AE |
| TIFT | 04514791 | WHITECOTT | JOAN | CLARE | 6000 | WINCHESTER DR | TIFTON | GA | 31794-2212 | Sep 1 2020 | VA |
| TIFT | 04520939 | WHITECOTT | KENNETH | CHARLES | 6000 | WINCHESTER DR | TIFTON | GA | 31794-2212 | Sep 1 2020 | VA |
| THOMAS | 10391908 | BAKER | CARLOS | OSBURN | 1005 | ROBIN DR | THOMASVILLE | GA | 31792 | Jun 1 2019 | FL |
| THOMAS | 08159728 | BAKER | JUSTIN | MICHAEL W | 588 | W LIVE OAK CIR | THOMASVILLE | GA | 31792 | Sep 1 2018 | SC |
| THOMAS | 00817831 | BANKSTON | RUTH | TENNENT | 137 | WOODLAND DR | THOMASVILLE | GA | 31792-3716 | Aug 1 2020 | SC |
| TREUTLEN | 00567547 | DELK | DEBORAH | ANN | 3099 | E MAIN ST | SOPERTON | GA | 30457 | Sep 1 2020 | SC |
| UNION | 07915452 | STEWART | STACEY | RENEA | 206 | FOREST SERVICE RD 117 | BLAIRSVILLE | GA | 30512-4734 | Aug 1 2020 | LA |
| TROUP | 00898501 | HILL | CONNIE | B | 358 | RIVERBEND DR | LAGRANGE | GA | 30240-8029 | Oct 1 2020 | FL |
| TOWNS | 11948844 | KOHEN | JANNIE | | 108 | CHURCH ST APT 114 | HIAWASSEE | GA | 30546 | Oct 1 2020 | FL |
| TROUP | 03628514 | JETT | JOHN | HEIDT | 39 | VILLAGE POINT DR | LAGRANGE | GA | 30240 | Oct 1 2020 | VA |
| SPALDING | 03521933 | PRIDGEN | JAMES | FRANKLIN | 11 | ASHFORD WAY | GRIFFIN | GA | 30224-8840 | Dec 1 2019 | MS |
| SPALDING | 08226625 | PURVIS | PATRICIA | | 1010 | SKYLINE DR | GRIFFIN | GA | 30224 | Oct 1 2020 | FL |

Page 326

DocVerify ID: 00B664EE-3172-4548-8513-B885TDCF5E33
www.docverify.com
Page 445 of 476   4458865TDCF5E33
00B664EE-3172-4548-8513-B885TDCF5E33 · 2020/12/01 12:42:10 -8:00 · Remote Notary

GA NCOA Out of State

| County | ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | OOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPALDING | 10462475 | PARKER | OLIVIA | JAN | 2779 | JACKSON RD | GRIFFIN | GA | 30223 | Mar 1 2020 | SC |
| SPALDING | 10976377 | POLK | ASHLEY | FAY | 381 | COUNTY LINE CHURCH R | GRIFFIN | GA | 30223 | Jun 1 2020 | OR |
| WALTON | 12216725 | GENTILE | KAREN | JAMES | 3959 | GROVE TRL | LOGANVILLE | GA | 30052 | Aug 1 2020 | NC |
| WALTON | 12216727 | GENTILE | MARKHAM | TIMOTHY CC | 3959 | GROVE TRL | LOGANVILLE | GA | 30052 | Aug 1 2020 | NC |
| WALTON | 12373176 | CAMARENA | ADAM | ALAN | 2283 | MILLER BOTTOM RD | LOGANVILLE | GA | 30052 | Sep 1 2020 | UT |
| THOMAS | 05342717 | HARBOUR | BRENT | S | 55 | GATLIN BLF | THOMASVILLE | GA | 31757 | Aug 1 2019 | FL |
| SUMTER | 10119901 | RILEY | LINDA | LYN | 1678 | HIGHWAY 27 E | LESLIE | GA | 31764 | Sep 1 2020 | TN |
| SUMTER | 01303334 | SMITHERMAN | MICHELLE | A | 201 | 17TH GREEN | AMERICUS | GA | 31709 | Mar 1 2017 | CA |
| WALKER | 05812965 | MCMULLIN | SHERTINA | | 2603 | N HIGHWAY 341 | OCHLOCKNEE | GA | 31773 | Jun 1 2020 | FL |
| THOMAS | 03331247 | HIPPLE | ROBERT | LOGAN | 7154 | MADDOX RD | ROSSVILLE | GA | 30741-6218 | Oct 1 2018 | TX |
| THOMAS | 01870209 | ESSLINGER | RITA | A | 103 | BRISCOE DR | MONROE | GA | 30655-8321 | Sep 1 2020 | AL |
| WALTON | 02942086 | HUBBERT | TRACEY | NEAL | 235 | CANYON VILLA RD | RISING FAWN | GA | 30738 | Sep 1 2020 | AL |
| WALKER | 07499088 | LEONARD | JOSEPH | HARRISON | 338 | HEARTHSTONE DR | LAGRANGE | GA | 30241 | Jan 1 2019 | FL |
| TROUP | 03511382 | HATCHER | ALLISON | PARKER | 404 | OLD BROOKFIELD RD E | LAGRANGE | GA | 30240 | Apr 1 2020 | AL |
| TIFT | 05706913 | JONES | STEPHEN | MICHAEL | 110 | RIDGECREST RD | LAGRANGE | GA | 30240 | Dec 1 2016 | VA |
| TIFT | 08681550 | CORATTI | STEPHEN | CLARKSON | | OLD AIRPOR UNIT 223 | TIFTON | GA | 31794-3612 | Dec 1 2019 | CA |
| TROUP | 01632885 | KELLEY | WILLIAM | SHAWN | 606 | 20TH ST E | THE ROCK | GA | 30285 | Mar 1 2020 | CA |
| TROUP | 07346223 | KRAMER | AMANDA | FRANK | 4694 | BARNESVILLE HWY | THE ROCK | GA | 30285 | May 1 2020 | IL |
| TIFT | 07346224 | KRAMER | JOSEPH | P | 4694 | BARNESVILLE HWY | THOMASTON | GA | 30286-2069 | May 1 2020 | TN |
| UPSON | 00352377 | CREWS | KENNETH | MICHELE | 143 | HICKMAN F C LOT # D | LA FAYETTE | GA | 30728 | Feb 1 2017 | TN |
| UPSON | 11432475 | MICKEL | SHARON | DAWN | 404 | HILL AVE APT B | ROCK SPRING | GA | 30739 | Jun 1 2019 | OH |
| UPSON | 11813574 | FITZPATRICK | SUMMER | JAMES | 485 | VAN DELL DR | LOGANVILLE | GA | 30052 | Nov 1 2019 | TN |
| WALKER | 07286103 | WRIGHT | CODY | SCOTT | 1005 | WINDRIDGE DR | BLAIRSVILLE | GA | 30512 | Nov 1 2019 | NC |
| WALKER | 08890057 | SANDBERG | BRIAN | LEVIN | 584 | ROSS RIDGE RD | BLAIRSVILLE | GA | 30512 | Oct 1 2020 | NC |
| UNION | 08890060 | SANDBERG | DEBRA | CLARK | 584 | ROSS RIDGE RD | BLAIRSVILLE | GA | 30512 | Oct 1 2020 | VA |
| UNION | 12796970 | SCHULER | WARREN | IVIE | | KNIGHTS GAP | DALTON | GA | 30720 | Feb 1 2017 | TX |
| UNION | 05287022 | HAWKINS | KAREEM | THOMAS | 900 | JOHNSON CT | MILLWOOD | GA | 31552-9351 | Jan 1 2019 | FL |
| WHITFIELD | 07773458 | VONDERAU | ANGELA | REBECCA | 7803 | FULLER RD | WAYCROSS | GA | 31501 | Aug 1 2017 | SC |
| WARE | 08831286 | FRALEY | KAITLYN | LAMAR | 817 | SAINT MARYS DR | MILLWOOD | GA | 31552-3999 | Sep 1 2020 | FL |
| WARE | 04766461 | HARRIS | JODY | B | 715 | GIST PL UNIT 3 | DALTON | GA | 30721-3999 | Apr 1 2019 | NC |
| WHITFIELD | 00070608 | TROXELL | ROBERT | ROBIN | 114 | GOLF VIEW DR | COHUTTA | GA | 30710-9385 | Mar 1 2017 | NC |
| WHITFIELD | 04740357 | TROXELL | ROBIN | JEAN | 114 | GOLF VIEW DR | COHUTTA | GA | 30710-9385 | Oct 1 2020 | WA |
| WHITFIELD | 04903007 | WILSON | SHIRLEY | SIM | 106 | VICMIRON DR | COHUTTA | GA | 30710 | Oct 1 2020 | TN |
| WHITFIELD | 04913382 | WILSON | SIM | AGER | 106 | VICMIRON DR | COHUTTA | GA | 30710 | Oct 1 2020 | FL |
| WASHINGTO | 00740148 | HOOKS | CHARLES | TERRELL | 633 | LANIER ST | SANDERSVILLE | GA | 31082 | Mar 1 2018 | HI |
| WORTH | 01265273 | DYKES | JUDITH | KIM | 3198 | GA HIGHWAY 313 | SYLVESTER | GA | 31791 | Aug 1 2020 | SC |
| WILKINSON | 01007756 | HARPE | EDWARD | TAYLOR | 3040 | LITTLE SANDY CREEK RD | TOOMSBORO | GA | 31090-2412 | Jan 1 2020 | FL |
| WALTON | 02033601 | MARSH | JON | M | 3650 | YOUTH MONROE RD | LOGANVILLE | GA | 30052-4397 | Apr 1 2020 | NC |
| WALTON | 02033608 | MARSH | LEE | LEE | 3650 | YOUTH MONROE RD | LOGANVILLE | GA | 30052 | Apr 1 2020 | NC |
| WALTON | 01871054 | MARSIK | JAMES | CHARLES | 764 | HUNTERS LN | LOGANVILLE | GA | 30052-3272 | Apr 1 2020 | WA |
| WHITFIELD | 06264337 | MARSIK | CAROLYN | WHITNEY S | 500 | MCGAUGHEY CHAPEL RD | DALTON | GA | 30721 | Apr 1 2020 | TN |
| WAYNE | 07092762 | GUEST | DONNA | THOMPSON | 170 | FANNIE BRANCH DR | JESUP | GA | 31545 | Feb 1 2018 | FL |
| WALTON | 02871808 | MAHEDY | PAUL | P | 7520 | GREENS MILL DR | LOGANVILLE | GA | 30052-5256 | Apr 1 2018 | UT |
| WALTON | 02871731 | MAHEDY | PAULA | ALICE | 834 | GREENS MILL DR | LOGANVILLE | GA | 30052-5256 | Oct 1 2020 | UT |
| WHITFIELD | 10731026 | SIMMERING | ELIZABETH | P | 7520 | CAPEHART RD | RINGGOLD | GA | 30736 | Sep 1 2019 | TN |
| WHITFIELD | 01104563 | SIMMONS | LESLIE | JONES | 2665 | FOXMORE CIR | DALTON | GA | 30720-4914 | Oct 1 2020 | TN |
| WHITFIELD | 11804659 | SLETTEHAU | KRISTEN | ALEXANDRA | 4322 | BANKS DR S UNIT 1 | DALTON | GA | 30721 | Oct 1 2020 | TN |
| WHITE | 04654800 | CUMMINGS | NADINE | P | 45 | PARK VISTA DR | CLEVELAND | GA | 30528 | Jun 1 2019 | VA |

DocVerify ID: 0D866AEE-3172-4548-8913-B885TDCF5E33
www.docverify.com

0D866AEE-3172-4548-8913-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA NCOA Out of State

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD | 03636805 | NORMAN | RANDALL | WILLIAMS | 1303 | LAKEMONT DR | DALTON | GA | 30720 | Oct. 1 2020 | OK |
| WHITFIELD | 10379072 | NUNEZ | DIAPME | | 1151 | DANIELLE DR | DALTON | GA | 30721 | Dec. 1 2019 | TN |
| WORTH | 11008765 | CLEMENTS | TRACY | SCOTT | 503 | N MCPHAUL APT A | SYLVESTER | GA | 31791 | Apr. 1 2018 | NC |
| WHITE | 06101963 | HANNAMAN | DON | ELDON | 4029 | HIGHWAY 129 N | CLEVELAND | GA | 30528 | Mar. 1 2020 | SC |
| WHITFIELD | 10251578 | PIPKIN | MATTHEW | LEE | 213 | TONYA DR | DALTON | GA | 30721 | Apr. 1 2020 | TN |

Page 328

Page 447 of 476   44TB867DCF5E33
DocVerify ID: 0DB654EE-3172-4548-9513-B885/7DCF5E33
www.docverify.com
0DB654EE-3172-4548-9513-B885/7DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

# Exhibit 4

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

GA PO Box Registrants

| Postal Company | County | Voter Registration# | Last Name | First Name | Middle Name | Suffix | Street # | Street Name | Apt/Unit | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | BIBB | 4876129 | FIGUEROA | DEBORAH | ANN | | 4339 | HARTLEY BRIDGE RD | AP 102 | MACON | GA | 31216 |
| UPS | BIBB | 8746353 | RUCKER | ERICA | ANIK | | 3780 | NORTHSIDE DR | APT 149118 | MACON | GA | 31210 |
| USPS | BIBB | 8330810 | FISHER | RENNIE | MARIE | | 1740 | ROCKY CREEK RD | UNIT 20894 | MACON | GA | 31206 |
| USPS | BIBB | 10624430 | KING | BRITTANY | ANDREA | | 4339 | HARTLEY BRIDGE RD | APT 215 | MACON | GA | 31216 |
| UPS | BIBB | 6345247 | JOHNSON | GENOA | GERALD | | 3780 | NORTHSIDE DR | APT 140187 | MACON | GA | 31210 |
| UPS | BIBB | 10345561 | LA FOUNTAIN | MARC | ANDREW | | 4339 | HARTLEY BRIDGE RD | STE 104 | MACON | GA | 31216 |
| USPS | BIBB | 7750938 | NELSON | EMMA | TERESA | | 1040 | PIO NONO AVE | APT 2896 | MACON | GA | 31204 |
| UPS | BIBB | 161139 | KING | SUVONNEREE | EVANS | | 4339 | HARTLEY BRIDGE RD | BOX 215 | MACON | GA | 31216 |
| USPS | BIBB | 5333249 | PATTERSON | FRANK | KIDD | III | 5962 | ZEBULON RD | APT 169 | MACON | GA | 31210 |
| USPS | BIBB | 3333797 | DENNIS | ROBERT | | JR | 1040 | PIO NONO AVE | UNIT 2023 | MACON | GA | 31204 |
| USPS | BIBB | 10345561 | LA FOUNTAIN | MARC | ANDREW | | 4339 | HARTLEY BRIDGE RD | STE 104 | MACON | GA | 31216 |
| USPS | BIBB | 1760838 | CRANFILL | MELANIE | R | | 1740 | ROCKY CREEK RD | UNIT 20591 | MACON | GA | 31206 |
| UPS | BIBB | 8421878 | PFEIFFER | KATHERINE | ANN | | 5962 | ZEBULON RD | UNIT 163 | MACON | GA | 31210-2099 |
| UPS | BIBB | 812945 | RAGIN | LELAND | K | JR | 4339 | HARTLEY BRIDGE RD | APT 216 | MACON | GA | 31216 |
| UPS | BIBB | 5035181 | DAVIS | KATHERINE | ANGELA | | 4339 | HARTLEY BRIDGE RD | APT 167 | MACON | GA | 31216 |
| UPS | BIBB | 176527 | CROTHERS | VINCENT | LEE | | 3780 | NORTHSIDE DR | STE 140 | MACON | GA | 31210 |
| UPS | BIBB | 179993 | DILL | DONALD | EDWARD | JR | 4339 | HARTLEY BRIDGE RD | UNIT 183 | MACON | GA | 31216 |
| UPS | BRANTLEY | 2243417 | DAVIS | JAMES | M | | 10119 | MAIN ST N | 805 | NAHUNTA | GA | 31553 |
| UPS | BULLOCH | 6076837 | ROWE | ERIN | ANN | | 129 | E LEE ST | APT 11 | BROOKLET | GA | 30415 |
| USPS | BUTTS | 11526038 | DEPORRES | GERALDO | MARTIN VICENTE | | 461 | E 2ND ST | #1304 | JACKSON | GA | 30233 |
| UPS | CHATHAM | 12014654 | ANDERSON | MARSHA | ANN | | 724 | CHARLIE SMITH SR HWY | APT 5402 | SAINT MARYS | GA | 31558 |
| UPS | CHATHAM | 12014654 | MCCARTHY | MARSHA | ANN | | 724 | CHARLIE SMITH SR HWY | APT 5402 | SAINT MARYS | GA | 31558 |
| UPS | CHATHAM | 12549980 | WULFFEND | TONY | JAMES | | 724 | CHARLIE SMITH SR HWY | UNIT 5734 | SAINT MARYS | GA | 31558 |
| USPS | CHATHAM | 11812818 | KEIM | ELIZABETH | LUCILLE | | 862 | LAFAYETTE ST | UNIT 1625 | RINGGOLD | GA | 30736 |
| UPS | CHATHAM | 1528241 | ANDERSON | DOREEN | MARIE | | 5710 | OGEECHEE RD | STE 200 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 7321565 | BOSTICK | JAMAAR | SHA'RON | | 5501 | ABERCORN ST | SUITE D214 | SAVANNAH | GA | 31405 |
| FedEx | CHATHAM | 12199576 | GONZALEZ | REBECCA | | | 5 | W BROUGHTON ST | UNIT 305B | SAVANNAH | GA | 31401 |
| UPS | CHATHAM | 11697835 | GONZALEZ | ANDREW | ROBERT | | 5710 | OGEECHEE RD | STE 200 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 5605599 | REARDON | WALTER | MCKINLEY | | 5710 | OGEECHEE RD | 200-265 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 6505756 | LIU | XIN JIAN | | | 5710 | OGEECHEE RD | UNIT 150 | SAVANNAH | GA | 31405-9517 |
| UPS | CHATHAM | 8002756 | MITCHELL | DARLA | POTTER | | 5710 | OGEECHEE RD | STE200-208 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 7463225 | GREEN | KEON | DONTAGUS | | 5710 | OGEECHEE RD | #200-202 | SAVANNAH | GA | 31405 |
| FedEx | CHATHAM | 12105784 | TROPEA | ALEXANDRA | FLORENCE | | 5 | W BROUGHTON ST | -UNIT 305A | SAVANNAH | GA | 31401 |
| UPS | CHATHAM | 12042290 | WARD | KEN | EARL | | 5501 | ABERCORN ST | SUITE D-326 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 8761840 | KING | DANIEL | HONG-GU | | 5710 | OGEECHEE RD | #200228 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 1075107 | GREY | FRANCES | EVELYN | | 118 | BARNARD ST | UNIT 10703 | SAVANNAH | GA | 31401 |
| UPS | CHATHAM | 2219986 | PACE | MARCUS | J | | 5501 | ABERCORN ST | STE D205 | SAVANNAH | GA | 31405 |
| USPS | CHATHAM | 5095798 | LOESCH | MELANIE | MARIE | | 1030 | US HIGHWAY 80 W | APT#244 | POOLER | GA | 31322 |
| UPS | CHATHAM | 7463225 | GREEN | KEON | DONTAGUS | | 5710 | OGEECHEE RD | #200-202 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 11093081 | HALL | KACI | LEIGH | | 5710 | OGEECHEE RD | STE 200-20 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 8788200 | HATHAWAY | AUGUSTA | DEJUAN | | 2126 | E VICTORY DR | STE 200 | SAVANNAH | GA | 31404 |
| UPS | CHATHAM | 12454539 | CHRISTMAS | DIANA | L | | 2126 | E VICTORY DR | UNIT 313 | SAVANNAH | GA | 31404 |
| UPS | CHATHAM | 1916108 | CARDEN | CLIFTON | | | 2126 | E VICTORY DR | APT 329 | SAVANNAH | GA | 31404 |
| UPS | CHATHAM | 11220744 | WRIGHT | STEPHEN | R | | 463 | JOHNNY MERCER BLVD | #STE -B 7 | SAVANNAH | GA | 31410 |
| USPS | CHATHAM | 1861860 | MITCHELL | MATTHEW | BATES | | 5710 | OGEECHEE RD | UNIT # 200 208 | SAVANNAH | GA | 31405 |
| UPS | CHATHAM | 11220744 | WRIGHT | STEPHEN | R | | 463 | JOHNNY MERCER BLVD | #STE -B 7 | SAVANNAH | GA | 31410 |
| USPS | CHATHAM | 10509083 | SETTERS | JAMES | EARL | | 407 | E US HIGHWAY 80 | UNIT 784 | BLOOMINGDALE | GA | 31302 |
| USPS | CHATHAM | 4443137 | PRINCE | JENNIFER | LYNN | | 463 | JOHNNY MERCER BLVD | STE B7 | SAVANNAH | GA | 31410 |
| UPS | CHATHAM | 2243830 | PRUDEN | RALPH | J | | 118 | BARNARD ST | UNIT 9482 | SAVANNAH | GA | 31401 |
| UPS | CHATHAM | 8740303 | MULLEN | DAVID | WILLIAM | | 5501 | ABERCORN ST | UNIT D304 | SAVANNAH | GA | 31405 |
| FedEx | CHATHAM | 3097079 | ESTES | JACKIE | MARLENE | | 5 | W BROUGHTON ST | UNIT 404 | SAVANNAH | GA | 31401 |

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Address | | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | CLARKE | 1764442 | LONG | THAD | D | 1860 BARNETT SHOALS RD | | 103 | ATHENS | GA | 30605 |
| UPS | CLARKE | 1764442 | LONG | THAD | D | 1860 BARNETT SHOALS RD | | 103 | ATHENS | GA | 30605 |
| UPS | CLARKE | 11816715 | TERRY | CHARLES | LEE | 1860 BARNETT SHOALS RD | | STE 103 | ATHENS | GA | 30605 |
| UPS | CLARKE | 12773226 | SHIELDS | LAUREN | CORRIN | 1860 BARNETT SHOALS RD | | STE 103 | ATHENS | GA | 30605 |
| USPS | CLAYTON | 5186097 | LEONARD | OLINKA | GEDDES | 6691 CHURCH ST | | UNIT 96105 | RIVERDALE | GA | 30274 |
| USPS | CLAYTON | 6147616 | ROSS | PATRICIA | ANN | 6450 EVANS DR | | UNIT 275 | REX | GA | 30273 |
| USPS | CLAYTON | 8527984 | ANDREW | FREDERICK | AUGUSTINE | 6450 EVANS DR | II | UNIT 612 | REX | GA | 30273 |
| USPS | CLAYTON | 10197725 | SIMMONS | MARIAN | PATRICIA MENDENHALL | 6450 EVANS DR | | UNIT 978 | REX | GA | 30273 |
| USPS | CLAYTON | 3424731 | SMITH | HANA | NICOLETTE | 6691 CHURCH ST | | 962114 | REX | GA | 30274 |
| USPS | CLAYTON | 3573378 | ORR | VALERIE | | 6691 CHURCH ST | | #960451 | RIVERDALE | GA | 30274 |
| USPS | CLAYTON | 2681033 | CRAWFORD | TONY | | 6450 EVANS DR | | UNIT 256 | REX | GA | 30273 |
| USPS | CLAYTON | 4465782 | RAY | FATIMAH | ALI | 6450 EVANS DR | | UNIT 225 | REX | GA | 30273 |
| USPS | CLAYTON | 8852967 | HODGE | ANTHONY | QUINN | 6450 EVANS DR | | UNIT 693 | REX | GA | 30273 |
| USPS | CLAYTON | 2681033 | CRAWFORD | TONY | | 6450 EVANS DR | | UNIT 256 | REX | GA | 30273 |
| USPS | CLAYTON | 10697559 | MYHAND | TRACEY | WANNETTE | 6450 EVANS DR | | UNIT 998 | REX | GA | 30273 |
| USPS | CLAYTON | 10682330 | LEWIS | LATISHA | SHAVONN | 6450 EVANS DR | | UNIT 1051 | REX | GA | 30273 |
| USPS | CLAYTON | 3439191 | GRIFFIN | VERONICA | HARRIS | 6450 EVANS DR | | UNIT # 62 | REX | GA | 30274 |
| USPS | CLAYTON | 4250384 | JOHNSON | VANEE | LAVEESTA | 6691 CHURCH ST | | 960880 | RIVERDALE | GA | 30274 |
| USPS | CLAYTON | 8852967 | HODGE | ANTHONY | QUINN | 6450 EVANS DR | | UNIT 693 | REX | GA | 30273 |
| USPS | COBB | 10082513 | BASEL | CHRISTIANA | YVONNE | 2001 DUNCAN DR NW | | 1821 | KENNESAW | GA | 30144 |
| USPS | COBB | 5310383 | ROBINSON | DANA | MARCEL | 2001 DUNCAN DR NW | | 831 | KENNESAW | GA | 30144 |
| USPS | COBB | 11391524 | SMITH | CUVANNA | MONIQUE | 2001 DUNCAN DR NW | | 46 | KENNESAW | GA | 30144 |
| USPS | COBB | 8611055 | FRANCOIS | MARIE | LAURENCE REGINE | 2001 DUNCAN DR NW | | 153 | KENNESAW | GA | 30144 |
| USPS | COWETA | 6230740 | ELLIS | ANECIA | KEVIA | 388 BULLSBORO DR | | 119 | NEWNAN | GA | 30263 |
| USPS | COWETA | 5848190 | SULLIVAN | HEATHER | FELICIA | 388 BULLSBORO DR | | UNIT #240 | NEWNAN | GA | 30263 |
| UPS | COWETA | 11856586 | HUDLER | LINDY | LEE | 388 BULLSBORO DR | | APT 345 | NEWNAN | GA | 30263 |
| USPS | DAWSON | 11471636 | SWEENEY | JONATHAN | WILLIAM | 452 HIGHWAY 53 E | | UNIT 1831 | DAWSONVILLE | GA | 30534 |
| UPS | DEKALB | 8259974 | GARMAN | KATHLEEN | SUSAN | 4780 ASHFORD DUNWOODY RD | | E176 | ATLANTA | GA | 30338-5564 |
| USPS | DEKALB | 5897712 | KEITH | SANDRA | R | 1551 DUNWOODY VILLAGE PKWY | | 88052 | DUNWOODY | GA | 30338 |
| USPS | DEKALB | 8550933 | QUEMIE | PETER | | 977 MONTREAL RD | | UNIT #1072 | CLARKSTON | GA | 30021 |
| USPS | DEKALB | 10559784 | PETTY | KEVIN | CORNELIUS | 3328 E PONCE DE LEON AVE | | UNIT 288 | SCOTTDALE | GA | 30079 |
| USPS | DEKALB | 4103762 | HOWARD | WILLIAM | | 3035 STONE MOUNTAIN ST | III | UNIT 183 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 310326 | HANSEN | BRAD | | 4760 ASHFORD DUNWOODY RD | | 254 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 6615612 | ARROUFI | KAYRONNA | G | 4780 ASHFORD DUNWOODY RD | | # 122 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 7233574 | RANKINE | CHRISTOPHER | CHARLES | 3328 E PONCE DE LEON AVE | | UNIT 540 | ATLANTA | GA | 30338-5553 |
| USPS | DEKALB | 11896828 | SMITH | TIMOTHY | EUGENE | 3328 E PONCE DE LEON AVE | II | UNIT 288 | SCOTTDALE | GA | 30079 |
| UPS | DEKALB | 3117437 | MCCOWEN | KELLY | BRYAN | 4780 ASHFORD DUNWOODY RD | | 540-243 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 5909442 | NUNLEY | AQUANETTA | CORISE | 4780 ASHFORD DUNWOODY RD | | A221 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 4844267 | PASSMORE | GEORGE | WILSON E-LI'EL | 2724 WESLEY CHAPEL RD | | UNIT183571 | DECATUR | GA | 30034 |
| USPS | DEKALB | 4992603 | HOWARD | MARHONDA | | 3035 STONE MOUNTAIN ST | | UNIT 183 | LITHONIA | GA | 30058 |
| UPS | DEKALB | 7233574 | RANKINE | CHRISTOPHER | CHARLES | 4780 ASHFORD DUNWOODY RD | | UNIT 540 | ATLANTA | GA | 30338-5553 |
| USPS | DEKALB | 8480986 | STAPLETON | RENEE | | 1920 DRESDEN DR NE | | #190193 | ATLANTA | GA | 30319 |
| USPS | DEKALB | 8635615 | LEWIS | ASHTON | NICOLAS | 1551 DUNWOODY VILLAGE PKWY | | 8832 | DUNWOODY | GA | 30338 |
| USPS | DEKALB | 11896828 | SMITH | TIMOTHY | EUGENE | 3328 E PONCE DE LEON AVE | II | UNIT 288 | SCOTTDALE | GA | 30079 |
| USPS | DEKALB | 2433780 | YOUNG | DEIDRA | LOUISE | 4780 ASHFORD DUNWOODY RD | | UNIT #414 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 3364665 | DAWKINS | TONY | B | 977 MONTREAL RD | | UNIT 852 | CLARKSTON | GA | 30021 |
| USPS | DEKALB | 1770281 | SEBASTIAN | GLORIA | ANITA | 3035 STONE MOUNTAIN ST | | UNIT 1222 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 3792102 | WHEAT | MONIQUE | SHEREE | 5181 W MOUNTAIN ST | | UNIT 2427 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 10703552 | SHANBHAG | RAM | JOHNNY | 4780 ASHFORD DUNWOODY RD | | #540-626 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 2524398 | MORRIS | KIMBERLY | PYLES | 5181 W MOUNTAIN ST | | UNIT 20 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 1935242 | DANIEL | REGINALD | MIGUEL | 3035 STONE MOUNTAIN ST | | 161 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 5962675 | WALKER | MICHAEL | A | 977 MONTREAL RD | | 521 | CLARKSTON | GA | 30021 |
| USPS | DEKALB | 3698478 | GIBBS | JAMES | FREDERICK | 1273 METROPOLITAN AVE SE | II | UNIT 18071 | ATLANTA | GA | 30316 |
| USPS | DEKALB | 11780596 | AGNEW | | | 1920 DRESDEN DR NE | | T190573 | ATLANTA | GA | 30319 |

DocVerify ID: 0D8654EE-3172-4548-9513-B8857DCF5E33
www.docverify.com

Page 450 of 476

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Shipper | County | ID | Last | First | Middle | Suffix | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | DEKALB | 11194151 | REID | RONALD | NATHANIEL | | 5181 W MOUNTAIN ST | | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 4120734 | SMALLS | FELONES | | JR | 1273 METROPOLITAN AVE SE | UNIT 17563 | ATLANTA | GA | 30316 |
| USPS | DEKALB | 2619531 | COX ERWOOD | PATRICIA | | | 1551 DUNWOODY VILLAGE PKWY | #888966 | DUNWOODY | GA | 30338 |
| UPS | DEKALB | 11320058 | TAYLOR | BRAY | | | 1920 DRESDEN DR NE | 191453 | ATLANTA | GA | 30319 |
| UPS | DEKALB | 12644244 | MEYER | AMY | SUE | | 4780 ASHFORD DUNWOODY RD | APT 339 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 12110438 | JORDAN | MARCUS | TYREE | | 4780 ASHFORD DUNWOODY RD | #549226 | ATLANTA | GA | 30079 |
| USPS | DEKALB | 4315785 | MILLER | SUBRENA | LORRI ANNE | | 3328 E PONCE DE LEON AVE | UNIT 142 | SCOTTDALE | GA | 30338 |
| UPS | DEKALB | 5680113 | WILLIAMS | DEREK | MCKENZIE | | 4780 ASHFORD DUNWOODY RD | #540-180 | ATLANTA | GA | 30058 |
| UPS | DEKALB | 8070605 | GUILLORY | LARRY | JAMES | | 3035 STONE MOUNTAIN ST | 723 | LITHONIA | GA | 30021 |
| USPS | DEKALB | 10893803 | MOHAMED | ABDIYATAH | NUREN | | 977 MONTREAL RD | UNIT 1231 | CLARKSTON | GA | 30058 |
| UPS | DEKALB | 11745844 | LANKFORD | SHANTEL | ROSE | | 3035 STONE MOUNTAIN ST | UNIT 183 | LITHONIA | GA | 30338-5564 |
| UPS | DEKALB | 8235006 | GARMAN | RAYMOND | JACK | | 4780 ASHFORD DUNWOODY RD | E176 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 8635615 | LEWIS | ASHTON | NICOLAUS | | 1551 DUNWOODY VILLAGE PKWY | 88324 | DUNWOODY | GA | 30058 |
| USPS | DEKALB | 2096526 | SEWELL | VALARIE | L | | 3035 STONE MOUNTAIN ST | UNIT#182 | LITHONIA | GA | 30338 |
| USPS | DEKALB | 10318897 | GREGORY | PAMELA | KAYE | | 1551 DUNWOODY VILLAGE PKWY | APT 88531 | DUNWOODY | GA | 30079 |
| USPS | DEKALB | 3857907 | HALL | MONIQUE | LANE | | 3328 E PONCE DE LEON AVE | UNIT 16 | SCOTTDALE | GA | 30021 |
| USPS | DEKALB | 6019870 | MITCHELL | ANGELA | RUTH | | 977 MONTREAL RD | UNIT 761 | CLARKSTON | GA | 30058 |
| USPS | DEKALB | 7693510 | RIVERS | DAVID | L | | 3035 STONE MOUNTAIN ST | UNIT 1202 | LITHONIA | GA | 30338 |
| UPS | DEKALB | 8263903 | LUBERT | ANN MARIE | | | 4780 ASHFORD DUNWOODY RD | STE A331 | ATLANTA | GA | 30338-5564 |
| UPS | DEKALB | 5075460 | ROGERS | LIGETTE | GAYNELL | | 4780 ASHFORD DUNWOODY RD | A195 | DUNWOODY | GA | 30338 |
| UPS | DEKALB | 2438431 | DELL | CATHERINE | ELIZABETH | | 4780 ASHFORD DUNWOODY RD | STE A-302 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 11627917 | COLE | ANDREA | | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 7370429 | HOUSE | TERRY | LAMONTE | | 5181 W MOUNTAIN ST | UNIT 1734 | STONE MOUNTAIN | GA | 30083 |
| UPS | DEKALB | 11050704 | GABALDO | ALEXIS | B | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 2120141 | THOMAS | EDGAR | | | 977 MONTREAL RD | UNIT 1162 | CLARKSTON | GA | 30021-3543 |
| UPS | DEKALB | 7159843 | COLLIE | OCTAVIA | G | | 3035 STONE MOUNTAIN ST | 27 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 6314989 | DAVIS | AUBREY | | | 3035 STONE MOUNTAIN ST | UNIT 972 | LITHONIA | GA | 30058 |
| USPS | DEKALB | 10344524 | SILMON | LAVOR | | | 5181 W MOUNTAIN ST | UNIT 2427 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 5311421 | MACK | HEATHER | DENISE | | 5181 W MOUNTAIN ST | 1734 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 10579522 | DAVIS | DENISE | MARIE | | 5181 W MOUNTAIN ST | 1742 | STONE MOUNTAIN | GA | 30083 |
| USPS | DEKALB | 4039674 | HARRIS | VERONICA | ANN | | 3035 STONE MOUNTAIN ST | 1985 | LITHONIA | GA | 30058 |
| UPS | DEKALB | 11349827 | RUSNAK | SEAN | RYAN | | 4780 ASHFORD DUNWOODY RD | STE A-282 | DUNWOODY | GA | 30338 |
| USPS | DEKALB | 4971965 | COX | MICHAEL | ALLEN | | 3328 E PONCE DE LEON AVE | UNIT 331 | SCOTTDALE | GA | 30079 |
| UPS | DEKALB | 7874423 | POWELL | NATHAN | EDISON | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 |
| UPS | DEKALB | 11470364 | FAYNE | ARIKKA | LATRICE | | 5181 W MOUNTAIN ST | APT 2455 | STONE MOUNTAIN | GA | 30083 |
| UPS | DEKALB | 6712576 | LANG | TERESA | MICHELLE | | 3035 STONE MOUNTAIN ST | UNIT 1656 | LITHONIA | GA | 30058 |
| UPS | DEKALB | 4765257 | WALKER | KEITH | JERMAINE | | 2724 WESLEY CHAPEL RD | #362103 | DECATUR | GA | 30034 |
| UPS | DEKALB | 6432158 | TARVER | TRACI | M | | 3035 STONE MOUNTAIN ST | #3895 | LITHONIA | GA | 30058 |
| UPS | DEKALB | 11651695 | CASERZA-LIGHT | CATHERINE | | | 4780 ASHFORD DUNWOODY RD | UNIT 540501 | ATLANTA | GA | 30338 |
| USPS | DEKALB | 10832848 | WASHINGTON | ANGELA | DEE | | 977 MONTREAL RD | UNIT 413 | CLARKSTON | GA | 30021 |
| UPS | DEKALB | 5503109 | OSA-YANDE | CADISA | E | | 4780 ASHFORD DUNWOODY RD | #A177 | DUNWOODY | GA | 30338-5564 |
| USPS | DEKALB | 8480986 | STAPLETON | RENEE | | | 1920 DRESDEN DR NE | #190193 | ATLANTA | GA | 30319 |
| UPS | DOUGHERTY | 5363650 | TAYLOR | CANDACE | N | | 1551 DUNWOODY VILLAGE PKWY | 88025 | DUNWOODY | GA | 30338 |
| UPS | DOUGHERTY | 17211 | CATES | MARY | GARNER | | 2800 OLD DAWSON RD | STE 2 | ALBANY | GA | 31707 |
| UPS | DOUGHERTY | 6264357 | POSTELL | LAVOR | RUSSELL | | 2800 OLD DAWSON RD | STE 2 | ALBANY | GA | 31707 |
| UPS | DOUGHERTY | 6073494 | LAFAYETTE | HOANG | DEANDRE | | 2823 MEREDYTH DR | UNIT 72161 | ALBANY | GA | 31707 |
| UPS | DOUGHERTY | 3455421 | ENGLISH | TYWANDRA | TRAN | | 2800 OLD DAWSON RD | UNIT 189 | ALBANY | GA | 31707-1599 |
| UPS | FAYETTE | 1942751 | DOCKERY | ALMETA | DIANN | | 250 GEORGIA AVE E | UNIT 14296 | FAYETTEVILLE | GA | 30214 |
| UPS | FAYETTE | 10407494 | KNIGHT | RITA | BEATRICE | | 250 GEORGIA AVE E | UNIT 952 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 6151432 | MYERS | ANTHONY | JEAN | | 250 GEORGIA AVE E | UNIT 142901 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 3837612 | BROWN | DENEENE | A | | 250 GEORGIA AVE E | UNITH 1272 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 11203287 | TAYLOR | TASIA | | | 250 GEORGIA AVE E | 143987 | FAYETTEVILLE | GA | 30214 |
| USPS | FAYETTE | 11541328 | NYILE | RRIIVER | CENTESCIA | | 250 GEORGIA AVE E | UNIT 142854 | FAYETTEVILLE | GA | 30214 |

0D856AEE-3172-4549-8913-B889 7DCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

DocVerify ID: 0D856AEE-3172-4549-8913-B889 7DCF5E33
www.docverify.com

Page 451 of 476   451B897DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last | First | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FAYETTE | 12155102 | WATTS | JULIETTE | MARIE | | 250 GEORGIA AVE E | UNIT 64 | FAYETTEVILLE | GA | 30214 |
| USPS | FORSYTH | 7630299 | RIGGS | ROBERT | JOSEPH | | 525 TRIBBLE GAP RD | UNIT 1951 | CUMMING | GA | 30040 |
| FedEx | FORSYTH | 12448554 | AIUFOR | BENEDICT | N | JR | 4920 ATLANTA HWY | APT 363 | ALPHARETTA | GA | 30004 |
| USPS | FORSYTH | 10132738 | TRONCALLI | EVA | ANNA | | 3482 KEITH BRIDGE RD | # 313 | CUMMING | GA | 30041 |
| USPS | FORSYTH | 10967366 | WATKINS | WILLIE | B | JR | 525 TRIBBLE GAP RD | UNIT 598 | CUMMING | GA | 30040 |
| UPS | FORSYTH | 7187843 | ENGLISH | CHRISTY | LORRAINE | | 5174 MCGINNIS FERRY RD | # 113 | ALPHARETTA | GA | 30005 |
| USPS | FORSYTH | 10967802 | WATKINS | PATRICIA | ANN | | 525 TRIBBLE GAP RD | UNIT 598 | CUMMING | GA | 30040 |
| UPS | FORSYTH | 11778683 | ILVASOVA | ANNA | | | 3482 KEITH BRIDGE RD | #274 | CUMMING | GA | 30041 |
| FedEx | FORSYTH | 2143677 | WILLIAMS | LAMAR | DAVID | JR | 4920 ATLANTA HWY | #310 | ALPHARETTA | GA | 30004 |
| UPS | FORSYTH | 8543436 | ALDEN | MARK | A | | 4920 ATLANTA HWY | #41 | ALPHARETTA | GA | 30004 |
| FedEx | FORSYTH | 12216618 | BOVENSIEP | THOMAS | DANIEL | | 4920 ATLANTA HWY | UNIT 109 | ALPHARETTA | GA | 30004 |
| UPS | FULTON | 3947113 | PRATT | DEIDRA | | | 8920 EVES RD | APT768133 | ROSWELL | GA | 30076 |
| UPS | FULTON | 8651642 | MACCALLA | JOHNETTA | REDDIX | | 3000 OLD ALABAMA RD | UNIT 119 | JOHNS CREEK | GA | 30022 |
| UPS | FULTON | 8885003 | WATSON | STACEY | | | 575 PHARR RD NE | UNIT 52984 | ATLANTA | GA | 30305 |
| UPS | FULTON | 3477544 | BUFFTON | DOROTHY | LITTLEWOOD | | 245 N HIGHLAND AVE NE | UNIT 224 | ATLANTA | GA | 30307 |
| UPS | FULTON | 11570565 | MANSOOR BROWN | KHALIS | SHAFIQ | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 11076389 | BRUFF | BROOKE | | | 8920 EVES RD | APT 767952 | ROSWELL | GA | 30076 |
| UPS | FULTON | 2123331 | TIPPETT | ARDRA | SINETT | | 8343 ROSWELL RD | APT 111 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 12266765 | AMBROZIAK | LISA | M | | 1700 NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 |
| UPS | FULTON | 5639813 | BANKS | AMBER | DANIELLE | | 8920 EVES RD | #767472 | ROSWELL | GA | 30076 |
| UPS | FULTON | 10623498 | SUAREZ | MARTHA | LIGIA | | 245 N HIGHLAND AVE NE | APT 305 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 5279825 | MCMAHAN | T L CHEYENNE | | | 245 N HIGHLAND AVE NE | UNIT 1309228 | ATLANTA | GA | 30307-1936 |
| UPS | FULTON | 8877920 | ARRASTIA | AELRED | INGRID | | 575 PHARR RD NE | APT 12177 | ATLANTA | GA | 30305 |
| UPS | FULTON | 5572705 | THOMPKINS | LATICIA | E | | 2020 HOWELL MILL RD NW | SUIT D-170 | ATLANTA | GA | 30318 |
| UPS | FULTON | 4134502 | GOLDBERG | JOHN | JACOB | | 245 N HIGHLAND AVE NE | APT 312 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 3355996 | DRAYTON | CEDRIC | T | | 12460 CRABAPPLE RD | APT 202 | ALPHARETTA | GA | 30004 |
| UPS | FULTON | 7178225 | ABAEJAN | FOROUGH | KHANOM | | 12460 CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30004 |
| FedEx | FULTON | 2644614 | WASHINGTON | ROBERT | ANTHONY | | 780 MOROSGO DR NE | UNIT 14364 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 5666320 | WALKER | LINSEY | ALLISON | | 245 N HIGHLAND AVE NE | #183 | ATLANTA | GA | 30307 |
| UPS | FULTON | 12497406 | GRIER-WILLIAMS | FAIR | ADA | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 5418972 | SLADE-HARRELL | KAREN | LYNDERA | | 3000 OLD ALABAMA RD | APT 119 | JOHNS CREEK | GA | 30022 |
| UPS | FULTON | 3290071 | GLADER | CINTONIA | MICHELLE | | 575 PHARR RD NE | UNIT 12215 | ATLANTA | GA | 30305 |
| UPS | FULTON | 10563434 | MCNEESE | HENRY | CALVIN | | 2272 PEACHTREE RD NE | D376 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 8094779 | COTTON | WILLIAM | CONRAD | | 245 N HIGHLAND AVE NE | APT 309 | ATLANTA | GA | 30307 |
| UPS | FULTON | 11627429 | DANIEL | COLLEEN | ANITA | | 245 N HIGHLAND AVE NE | APT 315 | ATLANTA | GA | 30307 |
| UPS | FULTON | 3319280 | ANDERSON | RHONDA | LASHON | | 10800 ALPHARETTA HWY | SUITE 208 | ROSWELL | GA | 30076 |
| UPS | FULTON | 3469270 | MCINTYRE | LORETTA | M | | 2020 HOWELL MILL RD NW | C109 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 10253997 | KIRKLAND | AMBER | NICOLE | | 4575 WEBB BRIDGE RD | UNIT # 5234 | ALPHARETTA | GA | 30318-1732 |
| FedEx | FULTON | 1739423 | ECHOLS | CURTIS | LEE | JR | 2020 HOWELL MILL RD NW | STE C | ATLANTA | GA | 30318 |
| UPS | FULTON | 3348711 | BLANKINSHIP | MARY | ELLEN | | 4575 WEBB BRIDGE RD | UNIT 5092 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 10248056 | WEBBER | WILLIE | OLIVER | | 575 PHARR RD NE | 3172 | ATLANTA | GA | 30305 |
| UPS | FULTON | 7617065 | VAUGHAN | KEIONNA | SHAWANDA | | 1072 W PEACHTREE ST NW | UNIT 12073 | ATLANTA | GA | 30309 |
| UPS | FULTON | 7135339 | HOSANG | TENEKA | ASHEKA | | 885 WOODSTOCK RD | UNIT 7904 | ROSWELL | GA | 30076 |
| UPS | FULTON | 5033728 | MINFORD | JAMES | BRYANT | | 2211 PEACHTREE RD NE | UNIT 767472 | ATLANTA | GA | 30309 |
| UPS | FULTON | 1039229 | SMITH | CASSANDRA | MICHELLE | | 2221 PEACHTREE RD NE | STE C 563 | ATLANTA | GA | 30309 |
| USPS | FULTON | 10317684 | WARD | ERIC | JOSIAH | | 2260 FAIRBURN RD SW | UNIT310841 | ATLANTA | GA | 30331 |
| FedEx | FULTON | 7195480 | COPELAND | TINA | | | 2625 PIEDMONT RD NE | UNIT 56381 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 6242535 | WILLIAMS | JIMMONIQUE | ALANNA | | 8725 ROSWELL RD | STE C-87 | SANDY SPRINGS | GA | 30350 |
| USPS | FULTON | 11198460 | COHEN | ANITA | F | | 11877 DOUGLAS RD | APT 102192 | ALPHARETTA | GA | 30076 |
| UPS | FULTON | 10602489 | SINNEN | MICHAEL | EVERETT | | 10719 ALPHARETTA HWY | UNIT 1781 | ROSWELL | GA | 30076 |
| UPS | FULTON | 12094544 | GOSNELL | KATRINA | | | 885 WOODSTOCK RD | # 430-203 | ROSWELL | GA | 30075 |
| UPS | FULTON | 2588308 | KIRKLAND | MARIAN | LEIGH | | 4575 WEBB BRIDGE RD | UNIT 5234 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 11607357 | NUNEZ | DIEGO | M | | 11877 DOUGLAS RD | STE 102 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 6392408 | ODUBELA | CHRISTINE | | | 3495 BUCKHEAD LOOP NE | UNIT 115 | ATLANTA | GA | 30326 |

DocVerify ID: 0D865AEE-3172-4549-8913-8B957DCF5E33

www.docverify.com

Page 452 of 476    452B8957DCF5E33

0D865AEE-3172-4549-8913-8B957DCF5E33 --2020/12/01 12:42:10 -8:00 -- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 6915452 | CHARLES | JOSHUA | | | 245 N HIGHLAND AVE NE | APT 205 | ATLANTA | GA | 30307 |
| USPS | FULTON | 8640995 | HARRIS | TAMEKA | NICOLE | | 794 MARIETTA ST NW | 94209 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8636357 | GUBA | DENISE | ANGELLA GALE | | 8725 ROSWELL RD | APT 0149 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 12600812 | ALBERT | GABRIELLE | MARIE | | 1700 NORTHSIDE DR NW | APT 4508 | ATLANTA | GA | 30318 |
| USPS | FULTON | 10855306 | TAYLOR | PAMELA | ELIZABETH | | 575 PHARR RD NE | UNIT550893 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 12327204 | DAVIS | CONCHETTA | | | 1700 NORTHSIDE DR NW | APT 44406 | ATLANTA | GA | 30318 |
| USPS | FULTON | 4783367 | KATES | JAMEELAH | ALEXANDRIA | | 1190 N HIGHLAND AVE NE | UNIT 8063 | ATLANTA | GA | 30306 |
| USPS | FULTON | 7137220 | HOWARD | CATHERINE | | | 8920 EVES RD | UNIT 76766 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 8339325 | WALDRON | BENJAMIN | PATRICK | | 245 N HIGHLAND AVE NE | UNIT 306 | ATLANTA | GA | 30307-1958 |
| FedEx | FULTON | 12273935 | THORNTON | BRIANNA | | | 1700 NORTHSIDE DR NW | APT 5503 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5736762 | MCGLOWN | ERIC | CARLTON | | 245 N HIGHLAND AVE NE | APT 407 | ATLANTA | GA | 30307 |
| UPS | FULTON | 2466914 | PREVOST | FREDERICK | COREY | | 12460 CRABAPPLE RD | 202-430 | ALPHARETTA | GA | 30004 |
| USPS | FULTON | 11261937 | CORNELIUS | ANGELA | WILBURN | | 4575 WEBB BRIDGE RD | UNIT 4092 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 7336795 | CARTER | BERNARD | JERMAINE | JR | 227 SANDY SPRINGS PL NE | APT D421 | ATLANTA | GA | 30328 |
| USPS | FULTON | 8068005 | TYLER | APRIL | | | 780 MOROSGO DR NE | #120 | ATLANTA | GA | 30324 |
| UPS | FULTON | 2610362 | GORDON | NICOLE | DANIELLE | | 1700 NORTHSIDE DR NW | APT 5501 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8569622 | ELKIND | STEPHEN | | | 245 N HIGHLAND AVE NE | #244240 | ATLANTA | GA | 30307 |
| USPS | FULTON | 10852501 | FLENOID | TANGANYIKA | KATARA | | 1700 NORTHSIDE DR NW | APT 5501 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 1227434 | COBB | MICHEAL | L | | 240 PEACHTREE ST NW | APT 56352 | ATLANTA | GA | 30303 |
| UPS | FULTON | 3908725 | ARNOLD | MELISSA | | | 6300 POWERS FERRY RD NW | UNIT # 600 | SANDY SPRINGS | GA | 30339 |
| FedEx | FULTON | 12247100 | HAZELL | CASSANDRA | LYNN | | 1700 NORTHSIDE DR NE | APT 3806 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10896756 | AITORO | JOSEPH | FRANK | | 2625 PIEDMONT RD NE | STE 56-272 | ATLANTA | GA | 30324 |
| UPS | FULTON | 10268513 | GRIGSBY | URSULA | HENDERSON | | 4575 WEBB BRIDGE RD | UNIT 5481 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 7197957 | GILBERT | SHAREE | | | 245 N HIGHLAND AVE NE | #230-458 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11878423 | DENSON | TYLER | | | 1700 NORTHSIDE DR NW | APT 5602 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 444877 | GARNER | DEBORAH | CAROL | | 7742 SPALDING DR | UNIT 397 | NORCROSS | GA | 30092 |
| FedEx | FULTON | 2663531 | WILLIAMS | SABRINA | LAVERN | | 2625 PIEDMONT RD NE | UNIT 56 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 6937413 | DAVIS | MAXINE | VIRGINIA | | 2995 E POINT ST | APT 107 | EAST POINT | GA | 30344 |
| USPS | FULTON | 10755875 | BURKE | LAUREN | HOLSTON | | 245 N HIGHLAND AVE NE | #308 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 4044708 | CHAVOUS | JENNIFER | | | 8725 ROSWELL RD | STE O-121 | SANDY SPRINGS | GA | 30350 |
| UPS | FULTON | 11042950 | KINDRED | TERICA | MELENESSE | | 2020 HOWELL MILL RD NW | APT # 185 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 6301866 | REED | TRAVINA | DARSHELLE | | 2625 PIEDMONT RD NE | # 56-235 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11037092 | WASHINGTON | LA ROYA | MICHAEL | | 4575 WEBB BRIDGE RD | UNIT 42722 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 6828105 | MADDOX | JAMES | N | | 570 PIEDMONT AVE NE | UNIT 5416 | ATLANTA | GA | 30308 |
| USPS | FULTON | 5561075 | BRIGHT | RHONDA | | | 245 N HIGHLAND AVE NE | UNIT 230-160 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 7546309 | STROUD | CHRISTOPHER | | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350-5406 |
| UPS | FULTON | 7469493 | OVERBECK | JOSEPH | EDWARD | | 245 N HIGHLAND AVE NE | UNIT 301 | ATLANTA | GA | 30307-1903 |
| FedEx | FULTON | 4845027 | WHORTON | KRISTEN | LEIGH | | 885 WOODSTOCK RD | STE430-128 | ROSWELL | GA | 30075 |
| USPS | FULTON | 4458469 | MCKEEVER | ANDREA | COLLEEN | | 575 PHARR RD NE | UNIT 12034 | ATLANTA | GA | 30305 |
| UPS | FULTON | 8205457 | FERGUSON | THELMA | W | | 4279 ROSWELL RD NE | STE 208 | ATLANTA | GA | 30342 |
| USPS | FULTON | 5095241 | KALBFELD | AARON | PAUL | | 2020 HOWELL MILL RD NW | STE D239 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5325298 | PARSON | DOUGLAS | DEWAYNE | JR | 5050 UNION ST | APT 804 | UNION CITY | GA | 30291 |
| FedEx | FULTON | 7791091 | SOMSKI | CHRISTINA | MARIE | | 245 N HIGHLAND AVE NE | APT 419 | ATLANTA | GA | 30307 |
| UPS | FULTON | 7195339 | HOSKINS | TENIKA | ASHERA | | 10775 W BERCLAIR ST NW | UNIT T904 | UNION CITY | GA | 30309 |
| FedEx | FULTON | 3075515 | COLEMAN | LASENE | RENAE | | 3000 OLD ALABAMA RD | UNIT 119 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 6715372 | KINDLMANN | GLENN | PETER | | 2300 HOLCOMB BRIDGE RD | UNIT 103-03 | ROSWELL | GA | 30076 |
| USPS | FULTON | 7369623 | DAVIS | LORNA | OLIVIA | | 2221 PEACHTREE RD NE | D-150 | ATLANTA | GA | 30309-1148 |
| UPS | FULTON | 12431502 | PURDIE | QUELYN | | | 240 PEACHTREE ST NW | UNIT 56S195 | ATLANTA | GA | 30303 |
| UPS | FULTON | 3469270 | MCINTYRE | LORETTA | M | | 2020 HOWELL MILL RD NW | C109 | ATLANTA | GA | 30318-1732 |
| FedEx | FULTON | 7955148 | SMITH | HAYWOOD | ISIAH | JR | 2400 OLD MILTON PKWY | 236 | ALPHARETTA | GA | 30009 |
| FedEx | FULTON | 10949671 | IVORY | BERNARD | MICHAEL | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 6154932 | BROWN | LINDSEY | A | | 1425 MARKET BLVD | STE 330 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 3827127 | WILLIAMS | JAMAH | A | | 2625 PIEDMONT RD NE | # 56-328 | ATLANTA | GA | 30324 |
| USPS | FULTON | 10044460 | MOORE | TIFFANY | ILEAN | | 50 SUNSET AVE NW | UNIT 92763 | ATLANTA | GA | 30314 |

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last | First | Middle | Suffix | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 11666057 | ARUJLA | MANJULA | | | 9925 HAYNES BRIDGE RD | # 209143 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 7682977 | REDMOND | WAYNE | THOMAS | | 2385 GODBY RD | UNIT 491262 | ATLANTA | GA | 30349 |
| UPS | FULTON | 7953563 | HOU | PETER | | | 11877 DOUGLAS RD | UNIT 102-196 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 7452721 | DICKINSON | FAWN | AMBER | | 2221 PEACHTREE RD NE | D455 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 7073382 | MUHAMMAD | RONNA | ELISE | | 5805 STATE BRIDGE RD | G-436 | DULUTH | GA | 30097 |
| FedEx | FULTON | 4044708 | CHAVOUS | JENNIFER | HOLSTON | | 8725 ROSWELL RD | STE O-121 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 1087454 | PURVIS | IAN | CARTER | | 245 N HIGHLAND AVE NE | UNIT # 230 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 8312953 | CHATMAN | VERLYN | ANGELA | | 2625 PIEDMONT RD NE | STE 56-311 | ATLANTA | GA | 30324 |
| UPS | FULTON | 8882142 | GORDON | GLEN | DALE | | 2625 PIEDMONT RD NE | STE 56-37 | ATLANTA | GA | 30324-3086 |
| USPS | FULTON | 184466 | GREEN | TRACY | DANIELLE | | 6300 POWERS FERRY RD NW | UNIT 269 | ATLANTA | GA | 30339 |
| UPS | FULTON | 12057410 | WALKER | ANAIAE | LYNNE | | 10945 STATE BRIDGE RD | APT 4011 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 6491419 | ROSS | DEMETRIA | H | | 10945 STATE BRIDGE RD | 401-193 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 2673692 | DIAMOND | SUNNIE | | | 2221 PEACHTREE RD NE | STE 421 | ATLANTA | GA | 30309 |
| USPS | FULTON | 7011595 | STIULIEN | JEREMY | JAMAR | | 2020 HOWELL MILL RD NW | STE D269 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8016088 | WILLIAMS | LAUREN | CAROL | | 1700 NORTHSIDE DR NW | APT 2508 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 6380400 | COFFIN | TRISTRAM | LEWIS | | 1700 NORTHSIDE DR NW | APT # 2408 | ATLANTA | GA | 30318 |
| USPS | FULTON | 4248809 | MCCLENDON | LINDA | | | 4575 WEBB BRIDGE RD | UNIT #2641 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 7536112 | SAXTON | TARA | | | 2221 PEACHTREE RD NE | UNIT 275 | ATLANTA | GA | 30309 |
| UPS | FULTON | 7910340 | MINTON | DANIEL | ISAIAH | | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 |
| USPS | FULTON | 8519440 | FLOWERS | DANIEL | | | 227 SANDY SPRINGS PL NE | APT # 149-D | ATLANTA | GA | 30328 |
| USPS | FULTON | 7784867 | PONDS | WHITNEY | | | 760 MOROSGO DR NE | 14846 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 10043617 | CHAMPAN-LIGUORI | JULIA | | | 245 N HIGHLAND AVE NE | APT 402 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 5144874 | HARRIS | NILES | D | | 2625 PIEDMONT RD NE | UNIT 56-488 | ATLANTA | GA | 30324-3086 |
| FedEx | FULTON | 12422700 | MURRELL | MYRAH | MARIE | | 1072 W PEACHTREE ST NW | APT 7791 | ATLANTA | GA | 30309 |
| USPS | FULTON | 2413916 | JOHNSON | CAMISHA | L | | 75 WASHINGTON ST | UNIT 931 | FAIRBURN | GA | 30213 |
| FedEx | FULTON | 7724034 | WALKER | SANDRA | JEAN | | 245 N HIGHLAND AVE NE | 230-183 | ATLANTA | GA | 30307 |
| USPS | FULTON | 1935327 | DANIEL | RODNEY | A | | 8920 EVES RD | UNIT 76852 | ROSWELL | GA | 30076 |
| USPS | FULTON | 5095241 | KALBFELD | AARON | PAUL | | 2020 HOWELL MILL RD NW | STE D239 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5662679 | WINSTON | HERMAN | EDWARD | JR | 75 WASHINGTON ST | UNIT 1575 | FAIRBURN | GA | 30213 |
| USPS | FULTON | 7719423 | HARRISON | KRISTINA | | | 5805 STATE BRIDGE RD | UNIT # G165 | DULUTH | GA | 30097 |
| FedEx | FULTON | 11386541 | ROLLINS | BENJAMIN | | | 1700 NORTHSIDE DR NW | APT# 5403 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5028402 | PAZERA | JOHN | GEORGE | JR | 1072 W PEACHTREE ST NW | UNIT 7551 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 11409360 | MAXWELL | CYNTHIA | DIANE | | 1700 NORTHSIDE DR NW | APT 1403 NW | ATLANTA | GA | 30318 |
| FedEx | FULTON | 4904013 | LASONDE | JACK | | | 570 PIEDMONT AVE NE | UNIT 54175 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 4498123 | SISK | JAMES | DAVID | | 245 N HIGHLAND AVE NE | UNIT 211 | ATLANTA | GA | 30307-1903 |
| USPS | FULTON | 3815917 | WARNOCK | PAMELA | M | | 570 PIEDMONT AVE NE | UNIT 54802 | ATLANTA | GA | 30308-8708 |
| FedEx | FULTON | 6296008 | ADAMS | ALFRED | JERMAINE | | 8725 ROSWELL RD | 136 | SANDY SPRINGS | GA | 30350 |
| USPS | FULTON | 1982990 | HASKIN | JEFFREY | M | | 227 SANDY SPRINGS PL NE | APT# D-75 | ATLANTA | GA | 30328 |
| UPS | FULTON | 8477220 | ROLLE | LEAH | ALEXANDRIA PUGH | | 2221 PEACHTREE RD NE | STE D | ATLANTA | GA | 30309 |
| USPS | FULTON | 7344504 | SMITH | TAWANNA | R | | 848 OGLETHORPE AVE SW | UNIT 11343 | ATLANTA | GA | 30310 |
| FedEx | FULTON | 8536189 | MEDINA | GEORDANNIS | | | 1700 NORTHSIDE DR NW | APT 3305 | ATLANTA | GA | 30318 |
| USPS | FULTON | 10222941 | BOYD | TRACY | RENEE | | 50 SUNSET AVE NW | APT 2301 | ATLANTA | GA | 30314 |
| USPS | FULTON | 494003 | HURST | JEREMIAH | DEAMOS | | 8920 EVES RD | UNIT 76872 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 8713529 | SANTORO | SCOTT | BYRON | | 3000 ALABAMA RD | 119-128 | ROSWELL | GA | 30022 |
| FedEx | FULTON | 8893255 | BARMORE | MAYGHEN | MICHAEL | | 650 S CENTRAL AVE | UNIT 82285 | HAPEVILLE | GA | 30354 |
| FedEx | FULTON | 11005598 | SCOTT | MIA | SYMORE | | 2625 PIEDMONT AVE NE | STE 56146 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 10355875 | THOMAS | DOLLITIA | GARCIA | | 570 PIEDMONT AVE NE | 55492 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 7617584 | PRICE | EMMANUEL | BERNARD | | 5805 STATE BRIDGE RD | APT G63 | JOHNS CREEK | GA | 30097 |
| FedEx | FULTON | 7231407 | RICHARD | ADAM | MARK | | 1700 NORTHSIDE DR NW | APT 2206 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 7187601 | BANISTER | JENNIFER | | | 245 N HIGHLAND AVE NE | UNIT 230-500 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 3667802 | ALLEN | GREGORY | | | 245 N HIGHLAND AVE NE | APT # 155 | ATLANTA | GA | 30307-1936 |
| USPS | FULTON | 402401 | DOBSON | MICHAEL | | | 570 PIEDMONT AVE NE | UNIT 58437 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 7013684 | VIDEKI | AMANDA | LUISA | | 1700 NORTHSIDE DR NW | APT 7203 | ATLANTA | GA | 30318 |

DocVerify ID: 0D8664EE-3172-4548-8813-B885TDCF5E33
www.docverify.com
0D8664EE-3172-4548-8813-B885TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary
4568B65TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last | First | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 12244558 | RIORDAN | MICHAEL | PATRICK | JR | 12460 CRABAPPLE RD | APT202 246 | ALPHARETTA | GA | 30004 |
| USPS | FULTON | 10694812 | DAVY | NAA | | | 575 PHARR RD NE | UNIT #53 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 11835149 | AASER | RACHEL | | | 1700 NORTHSIDE DR NW | APT 3602 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 4556710 | ALLRED | CHARLES | MATTHEW | | 1700 NORTHSIDE DR NW | UNIT 4203 | ATLANTA | GA | 30318 |
| USPS | FULTON | 6586782 | GORDILLO | DONALD | HENRY | | 10719 ALPHARETTA HWY | UNIT 1773 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 8225751 | BRANCH | JENA | ALEXIS | | 1700 NORTHSIDE DR NW | APT 5504 | ATLANTA | GA | 30318 |
| USPS | FULTON | 6286437 | WHITE | KEVIN | ANTHONY | | 575 PHARR RD NE | APT#12262 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 8951794 | SHELTON | DIANE | MARIE | | 2625 PIEDMONT RD NE | UNIT 56347 | ATLANTA | GA | 30324-3086 |
| UPS | FULTON | 10413932 | BUTCHER | CHRISTOPHER | MICHAEL | | 830 GLENWOOD AVE SE | APT 510-255 | ATLANTA | GA | 30316 |
| USPS | FULTON | 6321910 | COLLINS | LASANDRA | R | | 5805 STATE BRIDGE RD | G429 | DULUTH | GA | 30097 |
| UPS | FULTON | 604500 | MONTANA | IRMA | YASMIN | | 2020 HOWELL MILL RD NW | C231 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5937812 | NORRIS | YASMIN | NAOMI | | 3495 BUCKHEAD LOOP NE | #18601 | ATLANTA | GA | 30326 |
| UPS | FULTON | 6043260 | WELLS | MARCUS | LEON | | 2221 PEACHTREE RD NE | STE D 651 | ATLANTA | GA | 30309 |
| USPS | FULTON | 10595805 | COOPER | ALVIN | ARNOLD | | 75 WASHINGTON ST | APT 1792 | FAIRBURN | GA | 30213 |
| USPS | FULTON | 6262467 | ADAMS | MESSINA | | | 575 PHARR RD NE | UNIT 52032 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 7652611 | LENNON | SEAN | PATRICK | | 245 N HIGHLAND AVE NE | APT 213 | ATLANTA | GA | 30307 |
| UPS | FULTON | 3678030 | DOSTIE | DEBRA | LYNN | | 10945 STATE BRIDGE RD | STE 401 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 10554755 | DOLLIOLE | MYLES | JULIEN | | 227 SANDY SPRINGS PL NE | UNIT D-171 | ATLANTA | GA | 30328 |
| UPS | FULTON | 10010108 | BRISCOE | CRAIG | ALAN | | 2400 OLD MILTON PKWY | UNIT 597 | ALPHARETTA | GA | 30009 |
| USPS | FULTON | 2088569 | ROWLAND | CORACE | STANLEY | | 1190 N HIGHLAND AVE NE | APT 8971 | ATLANTA | GA | 30306 |
| UPS | FULTON | 11446972 | LEWIS | ISAIAH | DIJUAN | | 11877 DOUGLAS RD | STE 102-193 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 12760681 | COHENS | JOHNEITA | | | 227 SANDY SPRINGS PL NE | UNIT #450 | ATLANTA | GA | 30328 |
| UPS | FULTON | 5054041 | PAM | MEEGAN | DANIELLE | | 2020 HOWELL MILL RD NW | APT 229 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5125354 | BROWN | MARTIN | JOSEPH | | 245 N HIGHLAND AVE NE | APT230-484 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2140942 | WIECZOREK | ROBERT | JOSEPH | | 227 SANDY SPRINGS PL NE | D326 | ATLANTA | GA | 30328 |
| USPS | FULTON | 7022580 | JENKINS | CARL | | | 5805 STATE BRIDGE RD | STE G | DULUTH | GA | 30097 |
| UPS | FULTON | 8075707 | DOLLIOLE | KIMBERLY | B | | 227 SANDY SPRINGS PL NE | D171 | ATLANTA | GA | 30328-5918 |
| USPS | FULTON | 3838088 | JOHNSON | FRANK | | | 2090 DUNWOODY CLUB DR | APT106-783 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 4321958 | FORD | KIMBERLY | D | | 575 PHARR RD NE | UNIT 11506 | ATLANTA | GA | 30305 |
| UPS | FULTON | 1988327 | HIDER | DORETHA | | | 3495 BUCKHEAD LOOP NE | UNIT 18912 | ATLANTA | GA | 30326 |
| USPS | FULTON | 5042269 | TOBIN | ANTHONY | DAVID | | 227 SANDY SPRINGS PL NE | STE D352 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 7652611 | LENNON | SEAN | PATRIK | | 245 N HIGHLAND AVE NE | APT 213 | ATLANTA | GA | 30307 |
| UPS | FULTON | 7456318 | REID | VICTORIA | KANIELE | | 10945 STATE BRIDGE RD | 401-278 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 6878625 | BLACK | CANDICE | MARIE | | 1700 NORTHSIDE DR NW | #4602 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12317330 | SEY | MODOU | | | 3495 BUCKHEAD LOOP NE | UNIT 18525 | ATLANTA | GA | 30326 |
| USPS | FULTON | 6451241 | BUTTS | BEVERLY | TURNER | | 848 OGLETHORPE AVE SW | UNIT 11071 | ATLANTA | GA | 30310 |
| USPS | FULTON | 11683154 | MAUREDDY | RAHUL | REDDY | | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30307 |
| USPS | FULTON | 6374723 | LOZON | CRISDEION | MARIE | | 794 MARIETTA ST NW | APT 93372 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 6300959 | BLACKMON | DERRELL | | | 575 PHARR RD NE | UNIT550165 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 519719 | GANT | RENEE | | | 2625 PIEDMONT RD NE | UNIT 1432 | ATLANTA | GA | 30324-3086 |
| UPS | FULTON | 7305472 | LEMBECK | WILHELM | M | | 3000 OLD ALABAMA RD | STE 119266 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 3505287 | SWINSON | SHONA | LAQUETTA | | 2625 PIEDMONT RD NE | STE 56-139 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11070092 | SMITH | ADRIANNE | NICOLE | | 245 N HIGHLAND AVE NE | APT #408 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12083212 | RICHARD | NATALIE | JOY | | 245 N HIGHLAND AVE NE | APT250-500 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11187544 | ADAMS | DON | WINZER | | 4575 WEBB BRIDGE RD | UNIT 3491 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 5889232 | VANCE | JESSICA | AINSWORTH | | 1700 NORTHSIDE DR NW | APT 1206 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 6545559 | CHATMAN | MICHAEL | SYLVESTER | JR | 2625 PIEDMONT RD NE | STE 56-311 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 10520251 | PHINISEE | QUINTIN | SCOTT | | 8725 ROSWELL RD | APT # 0-93 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 2648764 | COOPER | RICKEY | CICERA | | 1700 NORTHSIDE DR NW | UNIT 4207 | SANDY SPRINGS | GA | 30318-2683 |
| FedEx | FULTON | 11058900 | PATTERSON | RAYMOND | GUY | | 9925 HAYNES BRIDGE RD | STE 200 | JOHNS CREEK | GA | 30022 |
| FedEx | FULTON | 12227204 | DAVIS | CONCHETTA | | | 1700 NORTHSIDE DR NW | APT 4-4406 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5908794 | IVORY | GALE | BERNARD | | 2090 DUNWOODY CLUB DR | APT 106 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 10072126 | HOLLAND | LARA | LYNN | | 245 N HIGHLAND AVE NE | 230-491 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2437910 | MITCHELL | DUANE | ALAN | | 1072 W PEACHTREE ST NW | UNIT 79344 | ATLANTA | GA | 30309 |

Remote Notary

DocVerify ID: 0D865AEE-3172-4548-8913-8B897DCF5E33
www.docverify.com
0D865AEE-3172-4548-8913-8B897DCF5E33 --2020/12/01 12:42:10-- 8:00
4558867DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last | First | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 825257 | WAGES | JULIA | | | 3000 OLD ALABAMA RD | UNIT 119246 | JOHNS CREEK | GA | 30022 |
| UPS | FULTON | 5181625 | PATILLO | NICOLE | TURNER | | 5805 STATE BRIDGE RD | G424 | JOHNS CREEK | GA | 30097R8220 |
| USPS | FULTON | 2988107 | MUHAMMAD | CORLISS | WILLIS | | 575 PHARR RD NE | APT 550311 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 8744248 | SECHREST | AVERY | CARRIE | | 245 N HIGHLAND AVE NE | 420 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11665148 | MAUREDDY | DEENA | | | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30307 |
| USPS | FULTON | 10250297 | GARCIA-CAPTAIN | TRICIA | L | | 780 MOROSGO DR NE | APT 13803 | ATLANTA | GA | 30324 |
| USPS | FULTON | 7641497 | VIGGERS | TALIA | MERCEDES | | 2020 HOWELL MILL RD NW | G192 | ATLANTA | GA | 30318 |
| USPS | FULTON | 7016363 | WILDER | ANGELL | SALNIENCA | | 780 MOROSGO DR NE | UNIT 24415 | ATLANTA | GA | 30324 |
| USPS | FULTON | 5901959 | RHODES | SUSIE | MARIE | | 2400 OLD MILTON PKWY | UNIT 908 | ALPHARETTA | GA | 30009 |
| FedEx | FULTON | 7623822 | TOBY | WILLIAM | GLENN | | 2625 PIEDMONT RD NE | UNIT 56-290 | ATLANTA | GA | 30324 |
| UPS | FULTON | 2516939 | DEANES | JOHN | | | 1425 MARKET BLVD | 530-171 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 4747572 | RENFROE | JERMAINE | | | 245 N HIGHLAND AVE NE | APT 221 | ATLANTA | GA | 30307 |
| USPS | FULTON | 3927435 | OGLE | CAREN | G | SR | 570 PIEDMONT AVE NE | 2101 | ATLANTA | GA | 30308 |
| USPS | FULTON | 5244730 | CRAIG | COLLETTE | YVETTE | | 227 SANDY SPRINGS PL NE | STE D 252 | ATLANTA | GA | 30328 |
| USPS | FULTON | 6762444 | MAGEE | RICKY | R | | 227 SANDY SPRINGS PL NE | STE D 164 | ATLANTA | GA | 30328 |
| USPS | FULTON | 8315131 | ALLEN | JOSEPH | CULP | JR | 3495 BUCKHEAD LOOP NE | UNIT 19204 | ATLANTA | GA | 30326 |
| FedEx | FULTON | 8810583 | DOWLING | KEVIN | THOMAS | | 245 N HIGHLAND AVE NE | APT 314 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 5736762 | MCGLOWN | ERIC | CARLTON | | 245 N HIGHLAND AVE NE | APT 407 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 10760132 | SIFUENTES | JACOB | BRYAN | | 1700 NORTHSIDE DR NW | APT 3307 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2687455 | ODONNELL | TIMOTHY | S | | 848 OGLETHORPE AVE SW | UNIT #115 | ATLANTA | GA | 30310 |
| FedEx | FULTON | 1215977 | BEAUCHAMP | SHANNA | WASHINGTON | | 75 WASHINGTON ST | UNIT 1521 | FAIRBURN | GA | 30213 |
| UPS | FULTON | 3504837 | MIZE | CONNIE | JEAN | | 10800 ALPHARETTA HWY | #208-489 | ROSWELL | GA | 30076 |
| UPS | FULTON | 7125213 | DUMAS | ELIZABETH | DEBRA | | 10800 ALPHARETTA HWY | 308-622 | ROSWELL | GA | 30076 |
| UPS | FULTON | 4024399 | DOBSON | DEBRA | YATES | | 245 N HIGHLAND AVE NE | UNIT 313 | ATLANTA | GA | 30307-1958 |
| UPS | FULTON | 7880023 | KARIM | ASIM | | | 3000 OLD ALABAMA RD | UNIT 119 | JOHNS CREEK | GA | 30022 |
| FedEx | FULTON | 6296008 | ADAMS | ALFRED | JERMAINE | | 8725 ROSWELL RD | 136 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 5060984 | WRIGHT | ATASHA | WILADEAN | | 240 PEACHTREE ST NW | STE 56991 | ATLANTA | GA | 30022 |
| USPS | FULTON | 8013401 | HUNTER | KETURAH | RICHARDSON | | 1425 MARKET BLVD | 530 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 10180931 | OLIVEROS | RAUL | ALEJANDRO | | 2625 PIEDMONT RD NE | APT 56-207 | ATLANTA | GA | 30324 |
| UPS | FULTON | 7069924 | GUEBE | RACHAEL | ANN | III | 5805 STATE BRIDGE RD | APT G430 | JOHNS CREEK | GA | 30097 |
| USPS | FULTON | 10481524 | SMITH | JANEEN | PATRICE | | 1185 HIGHTOWER TRL | #501204 | ATLANTA | GA | 30350 |
| USPS | FULTON | 11382366 | ANDERSON | DAVID | MICHAEL | SR | 570 PIEDMONT AVE NE | #43512 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 13321366 | BAILEY | LATAUSHA | | | 1070 PEACHTREE ST NW | #7261 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 4770540 | LEWIS | ANDREA | JENINE | | 817 W PEACHTREE ST NW | A180-115 | ATLANTA | GA | 30308 |
| USPS | FULTON | 7865689 | LOTT | KATELYN | NICOLE | | 245 N HIGHLAND AVE NE | APT # 220 | ATLANTA | GA | 30307 |
| USPS | FULTON | 4914587 | FISCHER | JO | TOMOFF | | 2221 PEACHTREE RD NE | UNIT#5107 | ATLANTA | GA | 30309 |
| UPS | FULTON | 12012731 | GORDON | JW | | II | 10945 STATE BRIDGE RD | 401-601 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 3901068 | WILSON | MONIQUE | L | | 227 SANDY SPRINGS PL NE | STE D | ATLANTA | GA | 30328 |
| FedEx | FULTON | 4967500 | SCHLICHTER | FRANK | JOHN | | 1425 MARKET BLVD | #D308 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 4699982 | BOYD | LATEISHA | A | III | 227 SANDY SPRINGS PL NE | APT 3508 | ATLANTA | GA | 30324-3086 |
| USPS | FULTON | 11865088 | MOORE | KENDRA | MARIE | | 575 PHARR RD NE | UNIT 399 | ATLANTA | GA | 30305 |
| USPS | FULTON | 2379804 | WEST | BENJAMIN | DANIEL | | 2020 HOWELL MILL RD NW | UNIT 52984 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5479048 | JONES | LAKESHA | MARIE | | 1700 NORTHSIDE DR NW | APT C358 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10823159 | ISBELL | DEVION | JENINE | | 1700 NORTHSIDE DR NW | APT # 3502 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3748921 | GREENE | MONICA | JENINE | | 8343 ROSWELL RD | APT 4202 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 8402018 | WARD | DOUGLAS | EUGENE | | 1700 NORTHSIDE DR NW | APT 182 | SANDY SPRINGS | GA | 30318-2686 |
| USPS | FULTON | 6258707 | WHITE | DOYLE | INMAN | | 2221 PEACHTREE RD NE | UNIT3308 | ATLANTA | GA | 30309-1148 |
| USPS | FULTON | 5873883 | WOOD | STEVEN | RANDOLPH | II | 570 PIEDMONT AVE NE | D-622 | ATLANTA | GA | 30308 |
| USPS | FULTON | 11970592 | HERNANDEZ | NIA | MICHELLE | | 794 MARIETTA ST NW | UNIT 55538 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 12428945 | OCHOA | LOUIS | ANDREW | | 10800 ALPHARETTA HWY | UNIT # 93-323 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 2567682 | WIELAND | STEVEN | | | 227 SANDY SPRINGS PL NE | APT 3508 | ATLANTA | GA | 30328 |
| USPS | FULTON | 11065423 | STEPHENS | LORENZO | | | 10945 STATE BRIDGE RD | 208 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 7555687 | BURNETT | BENNY | RAY | | 227 SANDY SPRINGS PL NE | APT 76813 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 6354671 | BINDER | CAMILLE | DELON | | 2625 PIEDMONT RD NE | #56-171 | ALPHARETTA | GA | 30324 |

DocVerify ID: 0D8664EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 456 of 476   4568867DCF5E33

0D8664EE-3172-4548-9513-B885TDCF5E33   2020/12/01 12:42:10 -8:00   Remote Notary

GA PO Box Registrants

| Shipper | County | ID | Last | First | Middle | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 12577822 | TENORIO | TERI | CHRISTINE | 8920 EVES RD | UNIT #786321 | ROSWELL | GA | 30076 |
| USPS | FULTON | 10869225 | JONES | ERINN | MARIE | 1072 W PEACHTREE ST NW | UNIT 7506 | ATLANTA | GA | 30309 |
| UPS | FULTON | 7452721 | DICKINSON | FAWN | AMBER | 2221 PEACHTREE RD NE | D455 | ATLANTA | GA | 30309 |
| USPS | FULTON | 3853298 | MOBLEY | ACQUANETTA | S | 780 MOROSGO DR NE | UNIT 13831 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11757293 | KANE | SOPHIA | | 245 N HIGHLAND AVE NE | APT 405 | ATLANTA | GA | 30307 |
| USPS | FULTON | 12839524 | ANDREWS | STANLEY | WADE | 2400 OLD MILTON PKWY | UNIT # 806 | ALPHARETTA | GA | 30009 |
| UPS | FULTON | 482832 | DAILY | MICHAEL | W | 10945 STATE BRIDGE RD | APT401391 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 6267800 | WILLIAMS | DAMANI | M | 5805 STATE BRIDGE RD | STE G309 | JOHNS CREEK | GA | 30097 |
| FedEx | FULTON | 12143425 | DEAN | NIA | | 9925 HAYNES BRIDGE RD | 200-118 | JOHNS CREEK | GA | 30022 |
| UPS | FULTON | 3705857 | BEAL | DEMETRIS | ANTIGO | 1590 JONESBORO RD SE | UNIT 69013 | ATLANTA | GA | 30315 |
| UPS | FULTON | 10445455 | SMITH | VANNESTHER | BEVEL | 2385 GODBY RD | APT 813 | ATLANTA | GA | 30349 |
| FedEx | FULTON | 8954843 | WALL | SHAMARR | | 1700 NORTHSIDE DR NW | APT 2203 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8119994 | WASILEWSKI | PAUL | | 245 N HIGHLAND AVE NE | APT # 404 | ATLANTA | GA | 30307 |
| USPS | FULTON | 4225562 | CARSON | PHYLISIA | ADINA | 4575 WEBB BRIDGE RD | APT 2232 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 5630315 | TAYLOR | ERIC | DEWAYNE | 3495 BUCKHEAD LOOP NE | APT 18781 | ATLANTA | GA | 30326 |
| USPS | FULTON | 6463459 | MARONEY | PATRICIA | SAGUIER | 227 SANDY SPRINGS PL NE | APT D-331 | ATLANTA | GA | 30328 |
| USPS | FULTON | 10219587 | WILLIAMS | DOROTHY | NAOMI | 575 PHARR RD NE | UNIT 12210 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 11903474 | OWENS | LAUREN | BRITTANY | 1700 NORTHSIDE DR NW | APT 4602 | ATLANTA | GA | 30318 |
| UPS | FULTON | 6950741 | DUNCAN | REBECCA | D | 11877 DOUGLAS RD | APT 1D-232 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 4841646 | SPEARS | TREMAIN | | 575 PHARR RD NE | UNIT 53001 | ATLANTA | GA | 30305 |
| USPS | FULTON | 11649867 | HUGHES | DAVID | ALLEN | 2995 E POINT ST | APT 130 | EAST POINT | GA | 30344 |
| FedEx | FULTON | 11967643 | SMITH | TAYLOR | MARIE | 245 N HIGHLAND AVE NE | UNIT 212 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 6332267 | SMITH | EMANUEL | EDWARD | 2625 PIEDMONT RD NE | APT #3301 | ATLANTA | GA | 30324 |
| USPS | FULTON | 5982972 | LEAKE | BENJAMIN | | 1700 NORTHSIDE DR NW | UNIT 56-288 | ATLANTA | GA | 30318 |
| UPS | FULTON | 11383664 | UE | LEO | POENPONG | 12460 CRABAPPLE RD | A7-1170 | ATLANTA | GA | 30004 |
| FedEx | FULTON | 8213266 | HILDEBRANDT | JONATHAN | | 245 N HIGHLAND AVE NE | 202-182 | ALPHARETTA | GA | 30307 |
| FedEx | FULTON | 7550040 | SCATES | CAPPRICCIEO | M | 2020 HOWELL MILL RD NW | UNIT # 212 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5075287 | SCHEIMAN | ROBERT | EDMUND | 3495 BUCKHEAD LOOP NE | SUITE D268 | ATLANTA | GA | 30326 |
| FedEx | FULTON | 7681735 | EVANS | STACY | DENISE | 1700 NORTHSIDE DR NW | UNIT 18981 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3163737 | BAILEY | IRENE | | 2260 FAIRBURN RD SW | APT # 4605 | ATLANTA | GA | 30331 |
| USPS | FULTON | 5231758 | WILLIAMS | MECHELLE | YVETTE | 2400 OLD MILTON PKWY | APT33010392 | ALPHARETTA | GA | 30009 |
| USPS | FULTON | 11921429 | SHIPLEY | BENJAMIN | RANIER | 1700 NORTHSIDE DR NW | UNIT 806 | ALPHARETTA | GA | 30009 |
| FedEx | FULTON | 10914733 | WILSON | MARI | | 1700 NORTHSIDE DR NW | APT # 3409 | ALPHARETTA | GA | 30318 |
| FedEx | FULTON | 11407277 | WILLIAMS | DAMIEN | LAMONT | 205 N HIGHLAND AVE NE | APT # 230-217 | ATLANTA | GA | 30307 |
| USPS | FULTON | 4595380 | COLLINS | BRENT | DELBERT | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 8885003 | WATSON | STACEY | | 2221 PEACHTREE RD NE | #D262 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 763013 | SIEBERT | ELIZABETH | | 575 PHARR RD NE | UNIT 52984 | ATLANTA | GA | 30305 |
| UPS | FULTON | 10447012 | MONTILLA | TOMAS | E | 1700 NORTHSIDE DR NW | APF #5606 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 11054926 | GARBER | MICHAEL | | 245 N HIGHLAND AVE NE | APT 209 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 10218339 | HILDEBRANDT | HEIDI | ANN | 245 N HIGHLAND AVE NE | APT 201 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11063066 | PRATT | COREY | JUSTIN | 8920 EVES RD | APT 212 | ROSWELL | GA | 30076 |
| USPS | FULTON | 2519917 | OLSEN | JUDITH | | 12460 CRABAPPLE RD | # 768133 | ALPHARETTA | GA | 30004 |
| USPS | FULTON | 6991286 | MSI-HASHEMI | MOHAMMAD | | 570 PIEDMONT AVE NE | UNIT 202-150 | ATLANTA | GA | 30308 |
| USPS | FULTON | 3793600 | GIBSON | JAMES | EDWIN | 126 WASHINGTON ST | UNIT 541I03 | FAIRBURN | GA | 30213 |
| USPS | FULTON | 10122089 | BROWN | CHAVAZA | DIJUAN | 4575 WEBB BRIDGE RD | UNIT 1006 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 8469866 | MCGREW | VELETIA | ORA | 4575 WEBB BRIDGE RD | UNIT 4601 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 1970255 | COPPINS | KAREN | L | 245 N HIGHLAND AVE NE | UNIT 4411 | ALPHARETTA | GA | 30307 |
| USPS | FULTON | 8376677 | BOATENG | YAA | KONADU | 780 MOROSGO DR NE | UNIT 403 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 8070198 | COLEMAN | MCKENZIE | JEAN | 245 N HIGHLAND AVE NE | APT 14863 | ATLANTA | GA | 30307 |
| USPS | FULTON | 8193848 | BURTON | CAPRICE | | 1590 JONESBORO RD SE | APT 204 | ATLANTA | GA | 30315 |
| USPS | FULTON | 12766364 | MANNING | TANISHA | D | 4575 WEBB BRIDGE RD | UNIT 12604 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 3921527 | SLAUGHTER | ROBERT | SHELTON | 3000 OLD ALABAMA RD | STE 119 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 7468618 | REID | VICTORIA | KANELE | 10945 STATE BRIDGE RD | 403-278 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 2441287 | DELSARTE | DOROTHY | JOHNSON | 2221 PEACHTREE RD NE | APT D268 | ATLANTA | GA | 30309 |

DocVerify ID: 0D8654EE-3172-4549-8913-B8B57DCF5E33
www.docverify.com

0D8654EE-3172-4549-8913-B8B57DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 457 of 476

457B8B57DCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | ID | Last Name | First Name | Middle | Suffix | County | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | 12498828 | WALKER | JAEDON | | | FULTON | 10945 STATE BRIDGE RD | 4011 | ALPHARETTA | GA | 30022 |
| USPS | 11721315 | HINES | AVANNA | SARAH | | FULTON | 50 SUNSET AVE NW | APT 92771 | ATLANTA | GA | 30314 |
| FedEx | 5382587 | FINDLEY | ROBERT | FRANKLIN | | FULTON | 245 N HIGHLAND AVE NE | APT 214 | ATLANTA | GA | 30307 |
| FedEx | 7686606 | HOLYFIELD | EBONNE | ESHAYA | | FULTON | 1700 NORTHSIDE DR NW | UNIT 3608 | ATLANTA | GA | 303182693 |
| FedEx | 6938943 | BUFFTON | KYLE | THOMAS | | FULTON | 245 N HIGHLAND AVE NE | APT 224 | ATLANTA | GA | 30307 |
| FedEx | 12518567 | COFFELT | CHRISTOPHER | AARON | JR | FULTON | 1700 NORTHSIDE DR NW | APT 3508 | ATLANTA | GA | 30318 |
| FedEx | 8477551 | AGUILAR | PEDRO | JOAQUIN | JR | FULTON | 1700 NORTHSIDE DR NW | APT 2216 | ATLANTA | GA | 30318 |
| FedEx | 7332290 | LYON | GINGER | BAYARD | | FULTON | 245 N HIGHLAND AVE NE | UNIT 406 | ATLANTA | GA | 30307-1958 |
| FedEx | 7894999 | BIGOT | CHINARA | SHAN | | FULTON | 8343 ROSWELL RD | UNIT 116 | SANDY SPRINGS | GA | 30350 |
| USPS | 10170610 | LEXSTER | SHAY | NIKKI | | FULTON | 4575 WEIB BRIDGE RD | 4996 | ALPHARETTA | GA | 30005 |
| USPS | 7141787 | ANDERSON | ELIZABETH | MICHELLE | | FULTON | 1700 NORTHSIDE DR NW | APT # 5606 | ATLANTA | GA | 30318 |
| USPS | 12491418 | HAMILTON | NEAU | RAI | | FULTON | 848 OGLETHORPE AVE SW | UNIT115603 | ATLANTA | GA | 30310 |
| USPS | 12591515 | PHILIP | GAIL | ANN | | FULTON | 10719 ALPHARETTA HWY | APT 212 | ROSWELL | GA | 30076 |
| USPS | 3570048 | ROGERS | RUSSEL | LAROY | | FULTON | 1590 JONESBORO RD SE | UNIT 150832 | ATLANTA | GA | 30315 |
| FedEx | 11591530 | NABORS | BARRY | LAMARK | | FULTON | 245 N HIGHLAND AVE NE | # 230-155 | ATLANTA | GA | 30307 |
| USPS | 6750512 | NYEMBWE | DIMAN | D | | FULTON | 227 SANDY SPRINGS PL NE | APT D289 | ATLANTA | GA | 30328 |
| USPS | 2496687 | COTTRELL | JAMES | MONROE | | FULTON | 50 SUNSET AVE NW | UNIT 9214 | ATLANTA | GA | 30314 |
| UPS | 4853637 | FULLER | CHERYL | | | FULTON | 2221 PEACHTREE RD NE | D-133 | ATLANTA | GA | 30309 |
| USPS | 10519961 | ROUNTREE | MAYLIN | BISHOP | | FULTON | 227 SANDY SPRINGS PL NE | D-176 | ATLANTA | GA | 30328 |
| USPS | 11661919 | GESAKA | RODGERS | NYAEGA | | FULTON | 6300 POWERS FERRY RD NW | APT600-168 | ATLANTA | GA | 30339 |
| UPS | 10726969 | CAMPBELL | DION | LEIGH | | FULTON | 7742 SPALDING DR | APT # 3977 | NORCROSS | GA | 30092 |
| UPS | 4032076 | AMAN | LARRY | JAMES | | FULTON | 8243 ROSWELL RD | UNIT 252 | SANDY SPRINGS | GA | 30350 |
| FedEx | 8168781 | GILES | GREGORY | | | FULTON | 1700 NORTHSIDE DR NW | APT # 4403 | ATLANTA | GA | 30318 |
| USPS | 11832581 | FAKHOURY | ABDEL HAMID | | | FULTON | 245 N HIGHLAND AVE NE | APT 410 | ATLANTA | GA | 30307 |
| USPS | 10556507 | SMITH | PATRICK | ARNOLD | | FULTON | 1185 HIGHTOWER TRL | #501204 | ATLANTA | GA | 30350 |
| USPS | 5343677 | AUGUSTINE | NICHOLE | VERONICA | | FULTON | 1700 NORTHSIDE DR NW | UNIT 1511 | ATLANTA | GA | 30318 |
| USPS | 12754700 | FENNELL | ALTAVIESE | MARIE | | FULTON | 780 MOROSGO DR NE | UNIT # 244095 | ATLANTA | GA | 30324 |
| UPS | 3937171 | WEST | SHAWN | ANDRE | | FULTON | 1425 MARKET BLVD | STE 530 | ROSWELL | GA | 30076 |
| USPS | 3742542 | MCGHEE | FELICIA | WYNETTE | | FULTON | 227 SANDY SPRINGS PL NE | UNIT 28261 | ATLANTA | GA | 30328 |
| USPS | 12537968 | STEPHENSON | ARELISA | SONIA | | FULTON | 11877 DOUGLAS RD | STE 1021 | ALPHARETTA | GA | 30005 |
| FedEx | 5337484 | ERVIN | MARQUES | | | FULTON | 245 N HIGHLAND AVE NE | 230-456 | ATLANTA | GA | 30307 |
| USPS | 4022752 | CROOKS | JASMINE | NORMANDELLE | | FULTON | 575 PHARR RD NE | APT 122266 | ATLANTA | GA | 30305 |
| FedEx | 4481170 | WOOTEN | ROBERT | LEE | | FULTON | 2365 GODBY RD | APT 4912462 | ATLANTA | GA | 30349 |
| FedEx | 7332290 | LYON | GINGER | BAYARD | | FULTON | 245 N HIGHLAND AVE NE | UNIT 406 | ATLANTA | GA | 30307-1958 |
| FedEx | 11661648 | CANADA | KENNETH | WAYNE | | FULTON | 650 S CENTRAL AVE | UNIT 82335 | HAPEVILLE | GA | 30354 |
| FedEx | 8576075 | NOLEN | ARICKA | GAIL | | FULTON | 2995 E POINT ST | APT # 136 | EAST POINT | GA | 30344 |
| UPS | 8569622 | ELKIND | STEPHEN | | | FULTON | 245 N HIGHLAND AVE NE | 230-498 | ATLANTA | GA | 30307 |
| USPS | 2508870 | DODSON | JAMES | STANTON | | FULTON | 12460 CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30004-6602 |
| USPS | 5001960 | SPATES | MARCELLA | LEANNE | | FULTON | 75 WASHINGTON ST | UNIT 1514 | FAIRBURN | GA | 30213 |
| FedEx | 6343260 | DOUGAN | WILLIAM | EGBERT | II | FULTON | 1700 NORTHSIDE DR NW | APT # 1208 | ATLANTA | GA | 30318 |
| USPS | 12398384 | BORTIER | DORA | PATIENCE A | | FULTON | 245 N HIGHLAND AVE NE | UNIT 230-125 | ATLANTA | GA | 30307 |
| USPS | 11069424 | RAGY | ANEES-CARL | LOUIS | | FULTON | 2221 PEACHTREE RD NE | APT # D-188 | ATLANTA | GA | 30309 |
| UPS | 2575444 | BANKS | MICHAEL | EDWARD | | FULTON | 7742 SPALDING DR | APT 457 | NORCROSS | GA | 30092 |
| UPS | 3775079 | PRATT | KOMLA | DAWN | | FULTON | 8900 ROSWELL RD | 78133 | ROSWELL | GA | 30076 |
| USPS | 12776351 | LOVE | RASHAD | | | FULTON | 2400 OLD MILTON PKWY | UNIT # 1 | ALPHARETTA | GA | 30009 |
| USPS | 8050127 | GITTONS | SHAWN | MICHAEL | | FULTON | 1700 NORTHSIDE DR NW | APT 5402 | ATLANTA | GA | 30318 |
| FedEx | 7312463 | REED | DOROTHEA | | | FULTON | 2625 PIEDMONT RD NE | UNIT 56-255 | ATLANTA | GA | 30324-3086 |
| UPS | 8084076 | PALMER | KEISHA | D | | FULTON | 2221 PEACHTREE RD NE | STE D555 | ATLANTA | GA | 30309 |
| USPS | 10679572 | COTNER | MICHAELA | ANDREA | | FULTON | 1700 NORTHSIDE DR NW | APT 1207 | ATLANTA | GA | 30318 |
| USPS | 11683154 | MAUIREDDY | RAHUL | REDDY | | FULTON | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30307 |
| USPS | 6906434 | SANCHEZ | ANTHONY | JAMAL | | FULTON | 3799 MAIN ST | APT 87245 | ATLANTA | GA | 30337 |
| USPS | 10523187 | BEATTY | JOSEPH | ISAH BEN-JOSHUA | | FULTON | 8920 EVES RD | APT 767802 | ROSWELL | GA | 30076 |
| USPS | 11036173 | SHIROYA | MICHAEL | ANDAWWA | | FULTON | 2221 PEACHTREE RD NE | APT # D406 | ATLANTA | GA | 30309 |
| FedEx | 3972426 | WILHOIT | KATHLEEN | DELORES | | FULTON | 8725 ROSWELL RD | UNIT D212 | SANDY SPRINGS | GA | 30350-7533 |

DocVerify ID: 0D886E4E-3172-4549-8613-8B897DCF5E33
www.docverify.com
4B8B867DCF5E33
0D886E4E-3172-4549-8613-8B897DCF5E33 2020/12/01 12:42:10 -8:00 Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID / Last Name | First | Middle | Suffix | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 10855306 TAYLOR | PAMELA | ELIZABETH | | 575 PHARR RD NE | UNIT550893 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 12363758 EZE | CHUKWUEMEKA | OBINNA | | 1700 NORTHSIDE DR NW | APT 2506 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8502404 WALL | ROBIN | HOPE | | 245 N HIGHLAND AVE NE | UNIT 401 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 6547591 HOLCOMB | BRETTSON | | | 245 N HIGHLAND AVE NE | STE 239176 | ATLANTA | GA | 30307 |
| USPS | FULTON | 6130338 LANE | JERRY | TINSLEY | JR | 3495 BUCKHEAD LOOP NE | UNIT 18897 | ATLANTA | GA | 30326 |
| FedEx | FULTON | 11989336 YU | MICHAEL | ANDREW | | 245 N HIGHLAND AVE NE | APT # 414 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11725413 JEMISON | WILLIAM | TYRELL | | 1700 NORTHSIDE DR NW | APT 5406 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 11919915 SAWYER | JONATHAN | BRANDON | | 245 N HIGHLAND AVE NE | APT 230616 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 8070198 COLEMAN | MCKENZIE | JEAN | | 245 N HIGHLAND AVE NE | APT 204 | ATLANTA | GA | 30307 |
| UPS | FULTON | 2358361 HARRIS | ARTHUR | | | 2221 PEACHTREE RD NE | APT D433 | ATLANTA | GA | 30309 |
| UPS | FULTON | 12769251 PANSING | JENNA | RILEY | III | 5805 STATE BRIDGE RD | APT # G172 | JOHNS CREEK | GA | 30097 |
| UPS | FULTON | 4595380 COLLINS | BRENT | DELBERT | | 2221 PEACHTREE RD NE | #D262 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 11272302 GALINDO | MARBELY | | | 245 N HIGHLAND AVE NE | #230-323 | ATLANTA | GA | 30307 |
| USPS | FULTON | 8167554 RABE-TRIMARCO | JOHN | | | 1700 NORTHSIDE DR NW | APT 1405 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2768707 MASON | JOEL | MICHAEL | | 227 SANDY SPRINGS PL NE | APT D105 | ATLANTA | GA | 30328 |
| UPS | FULTON | 6213342 HURT | STEWART | JAMES | | 10800 ALPHARETTA HWY | STE 208458 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 5025783 RAMOS | JAY | ANTHONY | II | 1700 NORTHSIDE DR NW | APT 1408 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 6761560 BOGGS | JUSTIN | | | 227 SANDY SPRINGS PL NE | APT 76764 | ATLANTA | GA | 30328 |
| UPS | FULTON | 5106986 ROLLE | SONYA | PUGH | | 2221 PEACHTREE RD NE | APT D474 | ATLANTA | GA | 30309 |
| USPS | FULTON | 5587253 SCOTT | MARCIA | LANENETTE | | 794 MARIETTA ST NW | UNIT 93894 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5383495 SANDERS | KATHLEEN | L | | 245 N HIGHLAND AVE NE | STE 230-317 | ATLANTA | GA | 30307 |
| UPS | FULTON | 4199517 TYLER | CHARLES | | | 5805 STATE BRIDGE RD | G-217 | DULUTH | GA | 30097 |
| FedEx | FULTON | 5567315 INGRAM | HENRY | OLIVER | JR | 10945 STATE BRIDGE RD | APT #401-459 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 11666057 ARJULA | MANJULA | | | 9925 HAYNES BRIDGE RD | # 200-143 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 5270885 JONES | CHRISTOPHER | RAY | | 245 N HIGHLAND AVE NE | APT 207 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11449050 BUFFINGTON | CHRISTIAN | DETERRIUS | | 1700 NORTHSIDE DR NW | APT 1307 | ATLANTA | GA | 30318 |
| USPS | FULTON | 11667254 VAUGHAN | KHRYS | | | 75 WASHINGTON ST | APT 1457 | FAIRBURN | GA | 30213 |
| FedEx | FULTON | 2535115 ANDREWS | KENNETH | RAY | | 9925 HAYNES BRIDGE RD | STE 200 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 2412451 THOMAS | CAROL | | | 2625 PIEDMONT RD NE | UNIT 56-221 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 2002548 JENKINS | BARBARA | ANN | | 2625 PIEDMONT RD NE | APT 56-377 | ATLANTA | GA | 30324 |
| UPS | FULTON | 5914464 LEACH | DAMIEN | | | 2221 PEACHTREE RD NE | D437 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 3593960 PARSONS | SHAUN | | | 245 N HIGHLAND AVE NE | STE230-195 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12551672 NEWMAN | IAN | PAUL | | 1700 NORTHSIDE DR NW | APT # 2502 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3668292 WYNETTE | KIM | | | 245 N HIGHLAND AVE NE | J230 | ATLANTA | GA | 30307 |
| USPS | FULTON | 254623 CONRAD | KITTY | RICHARDSON | | 227 SANDY SPRINGS PL NE | 324 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 3518043 MAHONE | MAIA | AISHA | | 1700 NORTHSIDE DR NW | UNIT 4301 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 5269473 TILLY | ANNE | MARIE | | 880 MARIETTA HWY | UNIT # 630 | ROSWELL | GA | 30075 |
| UPS | FULTON | 11400994 QUINCER | ELIZABETH | MARY | | 245 N HIGHLAND AVE NE | APT 414 | ATLANTA | GA | 30307 |
| UPS | FULTON | 4680986 LYNCH | PATRICK | MICHAEL | | 6300 POWERS FERRY RD NW | STE600-223 | ATLANTA | GA | 30339 |
| USPS | FULTON | 8457125 BENZ | LANEY | | | 1185 HIGHTOWER TRL | UNIT # 501 | ATLANTA | GA | 30350 |
| USPS | FULTON | 4587115 ARNOLD | GISELLE | SIMONE | | 2221 PEACHTREE RD NE | D556 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 10531284 MILAM | MEGAN | RUTH | | 1700 NORTHSIDE DR NW | APT 1409 | ATLANTA | GA | 30318 |
| USPS | FULTON | 10370610 LEVISTER | SHAY | NIASIA | | 4575 WEBB BRIDGE RD | 4596 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 8416152 ACHEONG | YANIV | | | 1700 NORTHSIDE DR NW | APT # 4609 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 6354397 STALLWORTH | CHANIKA | LATANYA | | 5805 STATE BRIDGE RD | G48 | JOHNS CREEK | GA | 30097 |
| USPS | FULTON | 7901681 PRESTON | LARRY | | | 3495 BUCKHEAD LOOP NE | UNIT 18785 | ATLANTA | GA | 30326 |
| USPS | FULTON | 2369526 MACK | ALPHONSE | BERNARR | | 575 PHARR RD NE | APT 550591 | ATLANTA | GA | 30305 |
| USPS | FULTON | 10516154 MCLAURIN | KENNETH | | | 1700 NORTHSIDE DR NW | APT 1303 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 7692906 MORGAN | DARRELL | LYNN | | 2625 PIEDMONT RD NE | SUITE 104 | ATLANTA | GA | 30324 |
| USPS | FULTON | 11693467 WILLIAMS | JODI | PAULINE | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 10266253 KLAUTZER | LISA | | | 2625 PIEDMONT RD NE | STE 56-120 | ATLANTA | GA | 30324 |
| USPS | FULTON | 6259464 WILLIAMS | PAMELA | ANGELA | | 8343 ROSWELL RD | #242 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 7047827 TRIBER | DELBERT | HENRY | JR | 4575 WEBB BRIDGE RD | UNIT 2062 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 10055868 KNOX | ANGELA | DENISE | | 245 N HIGHLAND AVE NE | STE 230 | ATLANTA | GA | 30307 |

DocVerify ID: DD865AEE-3172-4549-8913-B865TDCF5E33
www.docverify.com
DD865AEE-3172-4549-8913-B865TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | Reg # | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 2530491 | RANDOLPH | JAMES | JAMAL | | 570 PIEDMONT AVE NE | UNIT 5486L | ATLANTA | GA | 30308 |
| UPS | FULTON | 2616343 | STEWART | PHYLLIS | D | | 10800 ALPHARETTA HWY | UNIT #752 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 6158197 | HOBBS | JASON | OSA RANDOLPH | | 1700 NORTHSIDE DR NW | APT 1301 | ATLANTA | GA | 30318 |
| USPS | FULTON | 8946433 | JONES | CRAIG | RAYMOND | | 780 MOROSGO DR NE | UNIT 13484 | ATLANTA | GA | 30324 |
| USPS | FULTON | 6398265 | CREECY | TERESA | CHRISTINE | | 575 PHARR RD NE | #551014 | ATLANTA | GA | 30305 |
| UPS | FULTON | 4915627 | SLADE | TERRANCE | DONALD | | 3000 OLD ALABAMA RD | APT119411 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 10719759 | RAGLAND | CASEY | RAE | | 575 PHARR RD NE | UNIT 52920 | ATLANTA | GA | 30305 |
| UPS | FULTON | 2379804 | WEST | BENJAMIN | DANIEL | | 2020 HOWELL MILL RD NW | APT C358 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8882242 | GORDON | GLEN | DALE | | 2625 PIEDMONT RD NE | UNIT 56-37 | ATLANTA | GA | 30324-3086 |
| FedEx | FULTON | 11043877 | PERRYMAN | AMBER | CASSELL | | 1700 NORTHSIDE DR NW | 4401 | ATLANTA | GA | 30318 |
| UPS | FULTON | 6911794 | JAMIESON | ALVIN | EARLE | JR | 227 SANDY SPRINGS PL NE | 720073 | ATLANTA | GA | 30328 |
| UPS | FULTON | 2902171 | JOHNSON | ARTHUR | | | 10945 STATE BRIDGE RD | UNIT 401-215 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 12290112 | TYERYAR | RACHEL | | | 1700 NORTHSIDE DR NW | APT 3608 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10232720 | MILLER | THOMAS | | | 245 N HIGHLAND AVE NE | APT # 304 | ATLANTA | GA | 30307 |
| UPS | FULTON | 8355529 | SHAVERS | VELINCIA | LASHAWN | | 2221 PEACHTREE RD NE | STE D437 | ATLANTA | GA | 30309 |
| UPS | FULTON | 5380372 | MEADERS | CATHERINE | ASHLEY | | 2221 PEACHTREE RD NE | APT D416 | ATLANTA | GA | 30309 |
| UPS | FULTON | 8919942 | CARLO | ALIYA | | | 1700 NORTHSIDE DR NW | APT 3305 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5794198 | MITCHELL | JOHN | HECTOR HARMON | | 4575 WEBB BRIDGE RD | UNIT 5877 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 8623823 | MCCULLOCH | TIMOTHY | LAWRENCE | | 1700 NORTHSIDE DR NW | APT 3607 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 4096890 | GREENE | IRVING | C | III | 1700 NORTHSIDE DR NW | APT 1304 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 12112409 | FULCE | GABRIANA | MARIA | | 1700 NORTHSIDE DR NW | APT 3301 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 4104968 | PITTMAN | CHAVEZ | TORCUATO | | 780 MOROSGO DR NE | UNIT 14516 | ATLANTA | GA | 30324 |
| UPS | FULTON | 8381290 | CALISEESTKO-MCCOLLUM | CAROL | SYLVANIA | | 575 PHARR RD NE | UNIT 11765 | ATLANTA | GA | 30305 |
| USPS | FULTON | 12771568 | RANDLE | PAYTON | JULIANA | | 8920 EVES RD | #8581 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 8119994 | WASILEWSKI | PAUL | | | 245 N HIGHLAND AVE NE | APT # 404 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 3832823 | DARRIS | DIANA | ROBIN | | 245 N HIGHLAND AVE NE | UNIT 415 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 10413932 | BUTCHER | CHRISTOPHER | MICHAEL | | 830 GLENWOOD AVE SE | APT 510-255 | ATLANTA | GA | 30316 |
| FedEx | FULTON | 10658214 | LEWERS | MITZI | MARSHA | | 3495 BUCKHEAD LOOP NE | 18614 | ATLANTA | GA | 30326 |
| FedEx | FULTON | 11989336 | YU | MICHAEL | ANDREW | | 245 N HIGHLAND AVE NE | APT # 414 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2029430 | LUNCHEON | ANTOINETTE | N | | 8920 EVES RD | UNIT768482 | ROSWELL | GA | 30076 |
| UPS | FULTON | 493063 | HURST | JOHN | BYRON | | 3000 OLD ALABAMA RD | 119-128 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 6265578 | SMITH | JENNA | MARIE | | 2221 PEACHTREE RD NE | APT 1206 | ATLANTA | GA | 30318 |
| UPS | FULTON | 226637 | GADSON | DANNY | EDWARD | | 2221 PEACHTREE RD NE | D417 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 7141787 | ANDERSON | ELIZABETH | MICHELLE | | 1700 NORTHSIDE DR NW | APT # 5606 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12150315 | DUCHARME | MARIA | A | | 2400 OLD MILTON PKWY | UNIT # 965 | ALPHARETTA | GA | 30009 |
| FedEx | FULTON | 12778835 | ARRASTIA | DAVID | | | 575 PHARR RD NE | UNIT # 12177 | ATLANTA | GA | 30305 |
| UPS | FULTON | 10632492 | MAYER | SYLVIA | NICOLE | | 1700 NORTHSIDE DR NW | APT # 3306 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 2669386 | SPALDING | SCOTT | KENDALL | II | 6300 POWERS FERRY RD NW | STE 600 | ATLANTA | GA | 30339 |
| UPS | FULTON | 2519917 | OLSEN | JUDITH | W | | 12460 CRABAPPLE RD | UNIT 202-150 | ALPHARETTA | GA | 30004 |
| UPS | FULTON | 6815573 | GORDILLO | GLORIA | JIMENEZ | | 10719 ALPHARETTA HWY | UNIT 1773 | ROSWELL | GA | 30076 |
| UPS | FULTON | 4904201 | CREASMAN | DAPHNE | WILLIAMS | | 50 SUNSET AVE NW | UNIT # 925 | ATLANTA | GA | 30314 |
| USPS | FULTON | 5126421 | BROWN | PEGGY | PLUMMER | | 75 WASHINGTON ST | UNIT 266 | FAIRBURN | GA | 30213 |
| USPS | FULTON | 5820960 | GREEN | LORENTINE | FITZGERALD | | 2400 OLD MILTON PKWY | UNIT 525 | ALPHARETTA | GA | 30009 |
| UPS | FULTON | 3653135 | MACKENZIE | RODERICK | J | | 9925 HAINES BRIDGE RD | 200153 | JOHNS CREEK | GA | 30022 |
| FedEx | FULTON | 7109648 | LOVE | TONE | | | 2625 PIEDMONT RD NE | #56-165 | ATLANTA | GA | 30324 |
| UPS | FULTON | 5847848 | FINLEY | WILLIAM | ORLANDO | | 3000 OLD ALABAMA RD | STE 150 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 7744045 | JENKINS | JAY | WAYNE | II | 2221 PEACHTREE RD NE | STE D 439 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 12633672 | PARKS | AUSTIN | | | 1700 NORTHSIDE DR NW | APT # 5305 | ATLANTA | GA | 30318 |
| UPS | FULTON | 7456401 | MAHONE | FINEQUA | | | 5050 UNION ST | UNIT 4 | UNION CITY | GA | 30291 |
| FedEx | FULTON | 10140592 | POPOWSKI | MICHAEL | | | 245 N HIGHLAND AVE NE | UNIT 208 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 7312893 | JONES | KELLEY | LYNN | | 227 SANDY SPRINGS PL NE | #0250 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 8810566 | DOWLING | KATHLEEN | MARIE | | 245 N HIGHLAND AVE NE | UNIT 314 | ATLANTA | GA | 30307 |
| USPS | FULTON | 10692516 | HARKEY | CHARLES | WENDELL | III | 2400 OLD MILTON PKWY | 1145 | ALPHARETTA | GA | 30009 |
| USPS | FULTON | 4305169 | YOUNG | GWENDOLYN | SHERELLE | | 3495 BUCKHEAD LOOP NE | UNIT 18903 | ATLANTA | GA | 30326 |

DocVerify ID: 0D8B64EE-3172-4549-8913-B8857DCF5E33
www.docverify.com

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 8403829 | GILL | GINA | MARIA | | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 |
| USPS | FULTON | 10274733 | WEBBER | ANIKA | LORACE | | 4575 WEBB BRIDGE RD | UNIT 3172 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 3937511 | HUDSON | PATRICK | LYNDON | | 1700 NORTHSIDE DR NW | UNIT 2402 | ATLANTA | GA | 30318 |
| USPS | FULTON | 4157567 | WINCHESTER | LYNDON | | | 1072 W PEACHTREE ST NW | UNIT 79471 | ATLANTA | GA | 30309 |
| UPS | FULTON | 10349780 | SARRE | CHARLES | BERND | | 2020 HOWELL MILL RD NW | APT#100 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 12765400 | OWENS | CHRISTIA | MARIE | | 1700 NORTHSIDE DR NW | APT 1310 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8011151 | EYOUM | FRANCE | KOME | | 2625 PIEDMONT RD NE | 56311 | ATLANTA | GA | 30324 |
| UPS | FULTON | 7622671 | PHILLIPS | SARAH | CHRISTINE | | 2275 MARIETTA BLVD NW | STE 270-369 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2475049 | VAUSE | GARY | | II | 570 PIEDMONT AVE NE | UNIT 54408 | ATLANTA | GA | 30308-2437 |
| FedEx | FULTON | 10369970 | JOHNSON | TARANNESE | LASHAY | | 227 SANDY SPRINGS PL NE | STE 0498 | ATLANTA | GA | 30328 |
| USPS | FULTON | 3570183 | BROWN | SHERROD | | | 2260 FAIRBURN RD SW | #311675 | ATLANTA | GA | 30331 |
| USPS | FULTON | 8222145 | WILSON | ALTHEA | ANESIA | | 10719 ALPHARETTA HWY | UNIT #2131 | ROSWELL | GA | 30076 |
| UPS | FULTON | 2010170 | JOYNER | REGINALD | TYROME | | 3000 OLD ALABAMA RD | APT129-119 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 5454851 | HAWKINS | DAWANDA | LASHONDA | | 570 PIEDMONT AVE NE | UNIT 54766 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 6350753 | CAPIN | JONATHAN | GREGORY | | 245 N HIGHLAND AVE NE | STE230-164 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 3681516 | HOLT | STANLEY | WAYNE | | 245 N HIGHLAND AVE NE | APT230x226 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2621013 | SMITH | PAMELA | Y | | 3799 MAIN ST | APT 1116 | ATLANTA | GA | 30337 |
| USPS | FULTON | 2457938 | WILLIAMS | ERNEST | | | 4575 WEBB BRIDGE RD | UNIT 2641 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 11387210 | CHANDRAN | KARTHIC | | | 1700 NORTHSIDE DR NW | APT 3605 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12785172 | UPSHAW | ANGELICA | KIMBERLY | | 227 SANDY SPRINGS PL NE | #0149 | ATLANTA | GA | 30328 |
| UPS | FULTON | 5591020 | MAJORS | SOPHIA | CHRISTINA | | 575 PHARR RD NE | UNIT 553011 | ATLANTA | GA | 30305 |
| USPS | FULTON | 2663117 | OLIVER | SHANNON | TONI | | 575 PHARR RD NE | UNIT 550565 | ATLANTA | GA | 30305 |
| UPS | FULTON | 7388681 | LASKER | TERRENCE | LARON | | 2020 HOWELL MILL RD NW | C-146 | ATLANTA | GA | 30318 |
| UPS | FULTON | 12105802 | CHAMBERS | ADDINO | DAMARIO | | 2221 PEACHTREE RD NE | 378 | ATLANTA | GA | 30309 |
| USPS | FULTON | 7199423 | HARRISON | KRISTINA | | | 5805 STATE BRIDGE RD | UNIT # G165 | DULUTH | GA | 30097 |
| USPS | FULTON | 12123787 | MOORE | SANDY | ROXANNE | | 570 PIEDMONT AVE NE | UNIT 24109 | ATLANTA | GA | 30308 |
| USPS | FULTON | 7620001 | DAVIS | JALICIA | L | | 2400 OLD MILTON PKWY | UNIT # 234 | ALPHARETTA | GA | 30009 |
| UPS | FULTON | 1245821 | FREEMAN | MICHAEL | JOSEPH | | 12460 CRABAPPLE RD | APT 202261 | ALPHARETTA | GA | 30004 |
| USPS | FULTON | 4819732 | WILLIAMS | VEDA | M | | 2221 PEACHTREE RD NE | D413 | ATLANTA | GA | 30309-1148 |
| UPS | FULTON | 6268350 | ROBERTS | SHANE | ANTOINE | | 245 N HIGHLAND AVE NE | UNIT 1321 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 7319338 | SHELTON | LEE | ROY | JR | 1700 NORTHSIDE DR NW | APT 2206 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 11723671 | KUHNEMANN | LYNN | CURTIS | | 245 N HIGHLAND AVE NE | APT 206 | ATLANTA | GA | 30307 |
| UPS | FULTON | 4852216 | KOEPKE | JENNIFER | MARDGE | | 570 PIEDMONT AVE NE | UNIT 54615 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 4904201 | CREASMAN | DAPHNE | WILLIAMS | | 50 SUNSET AVE NW | UNIT # 925 | ATLANTA | GA | 30314 |
| UPS | FULTON | 5363100 | OTUDOR | ABENA | | | 245 N HIGHLAND AVE NE | # 230-101 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 2991944 | MACLEOD-ELLIOTT | MARIAN | | | 227 SANDY SPRINGS PL NE | D172 | ATLANTA | GA | 30328-5918 |
| UPS | FULTON | 5233639 | BROSH | SYLVIE | DETERRIUS | | 227 SANDY SPRINGS PL NE | # D 267 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 11469050 | BUFFINGTON | CHRISTIAN | ELIA | | 1700 NORTHSIDE DR NW | APT 1307 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 11158949 | CASTRO | MARIA | INGRID | | 245 N HIGHLAND AVE NE | 230-492 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 8877920 | ARRASTIA | AELRED | DEMETRIUS | | 575 PHARR RD NE | APT 12177 | ATLANTA | GA | 30305 |
| USPS | FULTON | 12403139 | GOODLOW | TYION | | | 1590 JONESBORO RD SE | UNIT 6652 | ATLANTA | GA | 30315 |
| UPS | FULTON | 8904780 | SMITH | ISAIAH | SHAY | | 227 SANDY SPRINGS PL NE | D-142 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 3615194 | YOUNG | STEPHANIE | | | 1700 NORTHSIDE DR NW | UNIT 2438 | ATLANTA | GA | 30318-2688 |
| USPS | FULTON | 5935097 | OVERTON | LATANYA | JOSEPH | | 780 NORTHSIDE DR NW | UNIT #3161 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3909082 | KERNS | THOMAS | | | 1700 NORTHSIDE DR NW | A7-1506 | ATLANTA | GA | 30324 |
| UPS | FULTON | 7613483 | IVORY | JOESETTE | HART | | 2090 DUNWOODY CLUB DR | APT # 106-200 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 10380055 | SMITH | CHARLOTTE | G | | 245 N HIGHLAND AVE NE | APT # 307 | ATLANTA | GA | 30307 |
| USPS | FULTON | 8952718 | LEWIS | INDIA | | | 11877 DOUGLAS RD | UNIT 102-193 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 8405945 | DEVEREAUX | DARRIN | | | 11877 DOUGLAS RD | 102-122 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 3288045 | GORDON | PORTIA | LASHAN | | 10945 STATE BRIDGE RD | 401-610 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 6680998 | WASHINGTON | CARLOS | DAVIS | | 2905 E POINT ST | UNIT 90703 | EAST POINT | GA | 30344 |
| FedEx | FULTON | 10618550 | NOVAK | JANIS | APRIL | | 245 N HIGHLAND AVE NE | APT 207 | ATLANTA | GA | 30307 |
| UPS | FULTON | 7908519 | HANEY | OSCAR | | III | 575 PHARR RD NE | UNIT 550222 | ATLANTA | GA | 30305 |
| USPS | FULTON | 12139995 | BOATENG | AUGUSTINA | AFUAH-AGYEMAN | | 780 MOROSGO DR NE | UNIT 14863 | ATLANTA | GA | 30324 |

DocVerify ID: 0D8664EE-3172-4548-9513-B885/7DCF5E33
www.docverify.com

Page 461 of 476     461B8657DCF5E33

0D8664EE-3172-4548-9513-B885/7DCF5E33     2020/12/01 12:42:10 -8:00     Remote Notary

GA PO Box Registrants

| Carrier | County | ID / Last Name | First Name | Middle | Suffix | Street Address | Apt/Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 2892157 MUGGRIDGE | SAMUEL | CLAYTON | | 3495 BUCKHEAD LOOP NE | UNIT 18766 | ATLANTA | GA | 30326 |
| USPS | FULTON | 1778692 ROUNTREE | NICOLE | | | 227 SANDY SPRINGS PL NE | APT D476 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 8364683 NORWOOD | KERRY | BERNARD | JR | 1700 NORTHSIDE DR NW | APT 4507 | ATLANTA | GA | 30318 |
| UPS | FULTON | 8405945 DEVEREAUX | DARRIN | | | 11877 DOUGLAS RD | 102-122 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 7687076 GARY | DEMIERAH | JANNESE | | 780 MOROSGO DR NE | UNIT 1022 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 2643795 WINGO | ROMAN | AUSTIN | | 2625 PIEDMONT RD NE | APT 127 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 7713782 WAGNER | LAURA | | | 245 N HIGHLAND AVE NE | APT 409 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12117194 BINDER | CHANDLER | GABRIEL-LUVENE | | 2625 PIEDMONT RD NE | 56-171 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11851152 GALLOWAY | EBONY | CHARMAIN | | 1700 NORTHSIDE DR NW | APT 2305 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 7086686 SMITH | BRITNEY | TIONEE | | 9925 HAYNES BRIDGE RD | 200207 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 7371047 SMITH | VALORIE | RASHAD | | 2260 FAIRBURN RD SW | APT 310542 | ATLANTA | GA | 30331 |
| USPS | FULTON | 8469866 MCGREW | VELETIA | ORA | | 4575 WEBB BRIDGE RD | UNIT 4411 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 10876908 GALLERY | WESLEY | JARROD | | 1700 NORTHSIDE DR NW | APT 5602 | ATLANTA | GA | 30318 |
| UPS | FULTON | 11038642 BARRETT | PETER | WALTER | | 2221 PEACHTREE RD NE | APT D505 | ATLANTA | GA | 30309 |
| USPS | FULTON | 8408318 LORA | RAYMONDO | R | | 245 N HIGHLAND AVE NE | APT 230-384 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11063066 PRATT | COREY | JUSTIN | | 8920 EVES RD | # 768133 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 12298079 THORNTON | BRIANNA | LASHEL | | 1700 NORTHSIDE DR NW | APT 5503 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 12730623 WARDLAW | HEATHER | RHENEE' | | 1185 HIGHTOWER TRL | APT 501361 | ATLANTA | GA | 30350 |
| USPS | FULTON | 7252670 TAYLOR | MARKELA | RACHELE | | 227 SANDY SPRINGS PL NE | APT D133 | ATLANTA | GA | 30328 |
| UPS | FULTON | 12431732 CLIFFORD | COLLEEN | MARIE | | 2221 PEACHTREE RD NE | STE D 244 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 8614370 WILLINGHAM | TYLER | RENEE | | 848 OGLETHORPE AVE SW | UNIT 1065 | ATLANTA | GA | 30310 |
| FedEx | FULTON | 6116845 FLANERY | ELIZABETH | | | 1700 NORTHSIDE DR NW | UNIT #500 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5396653 CROWDER | PATANZA | LANEE | | 2260 FAIRBURN RD SW | #310841 | ATLANTA | GA | 30331 |
| UPS | FULTON | 7073378 MUHAMMAD | GASTON | ALFRED | | 5805 STATE BRIDGE RD | APT G436 | DULUTH | GA | 30097 |
| FedEx | FULTON | 3653306 NAISH | STEVEN | C | | 8920 EVES RD | APT 767112 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 3188229 AUNIECE | PAMALA | GAIL | II | 245 N HIGHLAND AVE NE | APT 230111 | ATLANTA | GA | 30307 |
| USPS | FULTON | 2685327 CHARLES | THERESA | H | | 570 PIEDMONT AVE NE | UNIT 54894 | ATLANTA | GA | 30308 |
| USPS | FULTON | 8511785 FERMO | ALEXANDER | | | 50 SUNSET AVE NW | UNIT 92463 | ATLANTA | GA | 30314 |
| USPS | FULTON | 5787102 HAUK | ROBERT | JOSEPH | JR | 10945 STATE BRIDGE RD | STE 401 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 10363826 FULLER | KAMEELAH | GLOSTER | | 780 MOROSGO DR NE | #14404 | ATLANTA | GA | 30324 |
| USPS | FULTON | 2660237 CHEN | STEVEN | THOMAS | | 227 SANDY SPRINGS PL NE | STE G28408 | ATLANTA | GA | 30328 |
| USPS | FULTON | 12417412 WATKINS | WESLEY | | JR | 2414 HERRING RD SW | UNIT 42344 | ATLANTA | GA | 30311 |
| USPS | FULTON | 11580075 COOPER | NAKIA | JANISE | | 570 PIEDMONT AVE NE | UNIT 55433 | ATLANTA | GA | 30308 |
| FedEx | FULTON | 3471720 RAQUE | PAUL | DAMON | | 227 SANDY SPRINGS PL NE | D-272 | ATLANTA | GA | 30328 |
| USPS | FULTON | 10820597 DRAPER | ASHTON | TASHEA | | 50 SUNSET AVE NW | UNIT 92763 | ATLANTA | GA | 30314 |
| FedEx | FULTON | 10908338 MADDRELL | JILL | MARIE | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 11705406 MCCLAIN | TAURUS | L | | 245 N HIGHLAND AVE NE | #230-292 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 6161166 JARBOE | JUDITH | DANIEL | | 780 MOROSGO DR NE | UNIT 14712 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 2558650 HILTON | LYDIA | MITCHELL | | 2625 PIEDMONT RD NE | UNIT 56-297 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 10855306 TAYLOR | PAMELA | ELIZABETH | | 575 PHARR RD NE | UNIT550893 | ATLANTA | GA | 30305 |
| USPS | FULTON | 6457241 COMEAUX | BRANDON | JEROME | | 1700 NORTHSIDE DR NW | APT 4405 | ATLANTA | GA | 30318 |
| USPS | FULTON | 4210351 BEAL | ARKINA | NASHAWN | | 1590 JONESBORO RD SE | UNIT 6913 | ATLANTA | GA | 30315 |
| USPS | FULTON | 2381534 WIECZOREK | BETTYE | LORRAINE | | 227 SANDY SPRINGS PL NE | D326 | ATLANTA | GA | 30328 |
| USPS | FULTON | 10431130 FOERSTER | LATASHA | NICOLE | | 2625 PIEDMONT RD NE | SUITE 5627 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11000872 MURRAY | RYAN | DAVID | | 245 N HIGHLAND AVE NE | APT # 230-271 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 12130719 SALTERS | DANIELLE | V. | | 2625 PIEDMONT RD NE | APT 56153 | ATLANTA | GA | 30324 |
| USPS | FULTON | 5418438 THOMAS | JAMAR | ANTWAN | | 575 PHARR RD NE | UNIT 52742 | ATLANTA | GA | 30305 |
| USPS | FULTON | 2379804 WEST | BENJAMIN | DANIEL | | 2020 HOWELL MILL RD NW | APT C358 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3802166 JOHNSTON | JEFFREY | S | | 9925 HAYNES BRIDGE RD | 200218 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 4884829 JORDAN | KELLY | DAWAYNE | | 2020 HOWELL MILL RD NW | APT # 197 | ATLANTA | GA | 30318 |
| UPS | FULTON | 7536112 SAXTON | TARA | | | 2221 PEACHTREE RD NE | UNIT 275 | ATLANTA | GA | 30309 |
| UPS | FULTON | 5635943 COLEMAN | CHRISTOPHER | A | | 1425 MARKET BLVD | APT 530-551 | ROSWELL | GA | 30076 |
| UPS | FULTON | 7628578 SESSOMS | LINWOOD | D | III | 2414 HERRING RD SW | APT 7306 | ATLANTA | GA | 30311 |
| USPS | FULTON | 2403153 PIASECKI | CARLA | M | | 2400 OLD MILTON PKWY | APT 683 | ALPHARETTA | GA | 30009 |

DocVerify ID: 0DB654EE-3172-4549-8613-B8B57DCF5E33
www.docverify.com
Page 462 of 476
4DB654EE-3172-4549-8613-B8B57DCF5E33
0DB654EE-3172-4549-8613-B8B57DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 6138058 | CHARLES | JERRY | LEONARD | JR | 1700 | NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 2585460 | REEVES | MICHAEL | D | | 245 | N HIGHLAND AVE NE | STE230212 | ATLANTA | GA | 30307 |
| UPS | FULTON | 11429288 | HUNTER | MARION | LEMARCUS | | 1425 | MARKET BLVD | STE 530 | ROSWELL | GA | 30076 |
| USPS | FULTON | 7090387 | BROWN | MARQUELL | DASHUN | | 650 | S CENTRAL AVE | UNIT 82415 | HAPEVILLE | GA | 30354 |
| USPS | FULTON | 4153018 | BUSH | VANESSA | | | 570 | PIEDMONT AVE NE | UNIT 55558 | ATLANTA | GA | 30308 |
| USPS | FULTON | 11219954 | ARCENEAUX | ANTHONY | JAMES | | 8920 | EVES RD | UNIT 76751 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 6848711 | BENNETT | WILLIAM | JOSEPH | | 245 | N HIGHLAND AVE NE | APT 318 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 4044708 | CHAVOUS | JENNIFER | HOLSTON | | 8725 | ROSWELL RD | STE O-121 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 4823622 | WEGNER | ROBERT | JOHN | | 2625 | PIEDMONT RD NE | STE 56-294 | ATLANTA | GA | 30324 |
| UPS | FULTON | 2646382 | DODSON | ROSHANAK | KASHANCHI | | 12460 | CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30004 |
| UPS | FULTON | 2541604 | CONWAY | KEVIN | JAMES | | 2020 | HOWELL MILL RD NW | #127 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2427449 | PIASECKI | JERZY | | | 2400 | OLD MILTON PKWY | APT 683 | ALPHARETTA | GA | 30009 |
| FedEx | FULTON | 10891468 | PATEL | AMEE | KANUBHAI | | 245 | N HIGHLAND AVE NE | APT 311 | ATLANTA | GA | 30307 |
| UPS | FULTON | 12424562 | WELCH | JASON | | | 7742 | SPALDING DR | UNIT # 134 | NORCROSS | GA | 30092 |
| USPS | FULTON | 8614370 | WILLINGHAM | TYLER | RENEE | | 848 | OGLETHORPE AVE SW | UNIT 1065 | ATLANTA | GA | 30310 |
| UPS | FULTON | 7119709 | BISSONNETTE | WENDY | | | 3000 | OLD ALABAMA RD | # 171 | ALPHARETTA | GA | 30022 |
| USPS | FULTON | 6249781 | TALLEY | JOSEPH | ALEXANDER | | 570 | PIEDMONT AVE NE | UNIT 54332 | ATLANTA | GA | 30308 |
| USPS | FULTON | 8625776 | HALL | DELROY PAUL | MICHAEL ANTHONY | | 4575 | WEBB BRIDGE RD | LOT 4412 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 3802166 | JOHNSTON | JEFFREY | S | | 9925 | HAYNES BRIDGE RD | 200218 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 12814479 | ROBERTSON | THURSTON | LAMAR | | 1700 | NORTHSIDE DR NW | 4302 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3996852 | IDEMUDIA | KENNEDY | | | 245 | N HIGHLAND AVE NE | # 230-125 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11825707 | SULAIMAN | SHAHEED | | | 8920 | EVES RD | APT 767215 | ROSWELL | GA | 30076 |
| USPS | FULTON | 12342008 | MUHAMMAD | SANA | NADIRA | | 575 | PHARR RD NE | UNIT 550311 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 7013684 | VIDEKI | AMANDA | LUISA | | 1700 | NORTHSIDE DR NW | APT 2203 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 7976733 | MURPHY | WAYNE | DONALD | | 245 | N HIGHLAND AVE NE | UNIT # 230 | ATLANTA | GA | 30307 |
| USPS | FULTON | 12721820 | VISARRAGA | LAMAR | LYNN | SR | 2905 | E POINT ST | APT 90746 | EAST POINT | GA | 30344 |
| UPS | FULTON | 2616343 | STEWART | PHYLLIS | D | | 10800 | ALPHARETTA HWY | UNIT #752 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 10374833 | MYLES | ANDREA | JANAI | | 1700 | NORTHSIDE DR NW | APT 1410 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 3518043 | MAHONE | MAIA | AISHA | | 1700 | NORTHSIDE DR NW | UNIT 4301 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 7241117 | COPELAND | JOHN | WALLACE | III | 1700 | NORTHSIDE DR NW | APT 1210 | ATLANTA | GA | 30318 |
| USPS | FULTON | 1778692 | ROUNTREE | NICOLE | | | 227 | SANDY SPRINGS PL NE | APT D-176 | ATLANTA | GA | 30328 |
| UPS | FULTON | 8853159 | DABO | ABOUBACAR | | | 1425 | MARKET BLVD | STE530-160 | ROSWELL | GA | 30076 |
| UPS | FULTON | 5269473 | TILLY | ANNE | MARIE | | 880 | MARIETTA HWY | UNIT # 630 | ROSWELL | GA | 30075 |
| UPS | FULTON | 11382346 | CLIFFORD | COUGAR | HAYES | | 2221 | PEACHTREE RD NE | STE D244 | ATLANTA | GA | 30309 |
| UPS | FULTON | 4701939 | RIORDAN | LAURA | ROBBINS FIELD | | 12460 | CRABAPPLE RD | STE 202-24 | ALPHARETTA | GA | 30004 |
| USPS | FULTON | 5090171 | WASHINGTON | JARWIN | | | 570 | PIEDMONT AVE NE | UNIT 55594 | ATLANTA | GA | 30308 |
| USPS | FULTON | 8742106 | JOHNSON | QUANITA | CHAIRMAINE | | 75 | WASHINGTON ST | UNIT 1526 | FAIRBURN | GA | 30213 |
| UPS | FULTON | 8560143 | ALLEN | BRIGGS | WILLIAM | | 5805 | STATE BRIDGE RD | G422 | JOHNS CREEK | GA | 30097-8220 |
| FedEx | FULTON | 11324011 | GITTONS | JUDITH | ELIZABETH | | 1700 | NORTHSIDE DR NW | APT 5402 | ATLANTA | GA | 30318 |
| UPS | FULTON | 11595461 | SMITH | ANTOINE | DAMONE | | 11877 | DOUGLAS RD | APT102-193 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 2522429 | MILES | JO | RENFRO | | 2275 | MARIETTA BLVD NW | #270-118 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5297146 | CHERRY | LATEAH | SHANEA | | 227 | SANDY SPRINGS PL NE | STE D228 | ATLANTA | GA | 30328 |
| USPS | FULTON | 2811999 | MONCRIEF | MARION | LUTHER | JR | 227 | SANDY SPRINGS PL NE | STE B | ATLANTA | GA | 30328 |
| USPS | FULTON | 10073330 | VELAZQUEZ | YVETTE | | | 227 | SANDY SPRINGS PL NE | D 229 | ATLANTA | GA | 30328 |
| FedEx | FULTON | 6915452 | CHARLES | JOSHUA | JOSEPH | | 245 | N HIGHLAND AVE NE | APT 205 | ATLANTA | GA | 30307 |
| UPS | FULTON | 11198460 | COHEN | ANITA | F | | 11877 | DOUGLAS RD | APT 102192 | ALPHARETTA | GA | 30005 |
| USPS | FULTON | 12778835 | ARRASTIA | DAVID | | | 575 | PHARR RD NE | UNIT # 12177 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 5383495 | SANDERS | KATHLEEN | L | | 245 | N HIGHLAND AVE NE | STE 230-317 | ATLANTA | GA | 30307 |
| USPS | FULTON | 11616322 | BROWN | SHENOA | LA DAWN | | 575 | PHARR RD NE | UNIT 11611 | ATLANTA | GA | 30305 |
| USPS | FULTON | 8682159 | LYNN | RICHARD | EARL | JR | 8920 | EVES RD | #8581 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 6350753 | CAPIN | JONATHAN | GREGORY | | 245 | N HIGHLAND AVE NE | STE230-164 | ATLANTA | GA | 30307 |
| USPS | FULTON | 5793410 | JOHNS | CHRISTINE | DIANE | | 227 | SANDY SPRINGS PL NE | STE D-449 | ATLANTA | GA | 30328 |
| UPS | FULTON | 7195120 | PINCKNEY | LEMERIO | | II | 885 | WOODSTOCK RD | UNIT 218 | ROSWELL | GA | 30075 |
| UPS | FULTON | 11862485 | PREVOST | JULIA | MICHELE | | 12460 | CRABAPPLE RD | APT 430 | ALPHARETTA | GA | 30004 |

0D8654EE-3172-4549-9513-B8957DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

DocVerify ID: 0D8654EE-3172-4549-9513-B8957DCF5E33
www.docverify.com
Page 463 of 476 463B8957DCF5E33

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 8677182 | MAYS | FELICIA | ANN | | 2995 E POINT ST | #112 | EAST POINT | GA | 30344 |
| USPS | FULTON | 6361852 | HOLT | BRANDON | MIKAL | | 575 PHARR RD NE | UNIT 53032 | ATLANTA | GA | 30305 |
| USPS | FULTON | 5554114 | FREEMONT | LATOYA | MOORE | | 575 PHARR RD NE | UNIT 53264 | ATLANTA | GA | 30305 |
| UPS | FULTON | 7201187 | SACK | JULIE | SAMET | | 227 SANDY SPRINGS PL NE | D307 | ATLANTA | GA | 30328-5918 |
| FedEx | FULTON | 4882574 | JOHNSON | TIPHANIE | WATSON | | 2221 PEACHTREE RD NE | APT D120 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 7546309 | STROUD | CHRISTOPHER | LITTLEWOOD | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350-5406 |
| FedEx | FULTON | 3477544 | BUFFTON | DOROTHY | | | 245 N HIGHLAND AVE NE | APT 3602 | ATLANTA | GA | 30307 |
| USPS | FULTON | 12047911 | AASER | DOUGLAS | MARTIN | | 1700 NORTHSIDE DR NW | UNIT 1521 | ATLANTA | GA | 30318 |
| USPS | FULTON | 12183986 | BEAUCHAMP | ENOS | EMMANUEL | | 75 WASHINGTON ST | APT #4609 | FAIRBURN | GA | 30213 |
| FedEx | FULTON | 8341612 | ADEFEMONG | YAW | | | 1700 NORTHSIDE DR NW | APT # 304 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 10232719 | MILLER | BEVERLY | MCADAMS | | 245 N HIGHLAND AVE NE | UNIT 456 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11051390 | CARTER | PRACHEL | EMMELEAH | | 245 N HIGHLAND AVE NE | APT # 114 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 2409961 | PETERSON | CEDRIC | LAMAR | | 2995 E POINT ST | D533 | EAST POINT | GA | 30344 |
| UPS | FULTON | 5738538 | FAUNTLEROY | THOMAS | T | III | 2221 PEACHTREE RD NE | UNIT 42655 | ATLANTA | GA | 30309 |
| USPS | FULTON | 7066144 | LOYD | KATHERINE | JEAN | | 2414 HERRING RD SW | G422 | ATLANTA | GA | 30311 |
| USPS | FULTON | 8560143 | ALLEN | BRIGGS | WILLIAM | | 5805 STATE BRIDGE RD | UNIT 92572 | JOHNS CREEK | GA | 30097-8220 |
| FedEx | FULTON | 7874275 | CREASMAN | SHARAD | HASSEINI | | 50 SUNSET AVE NW | STE230-176 | ATLANTA | GA | 30314 |
| UPS | FULTON | 7479746 | TOLIVER | OCTAVIA | JEVETTA | | 245 N HIGHLAND AVE NE | APT G-249 | ATLANTA | GA | 30307 |
| UPS | FULTON | 11061751 | DEWITT | SUK | | | 5805 STATE BRIDGE RD | STE A7 | DULUTH | GA | 30097 |
| FedEx | FULTON | 10865043 | NICHOLS | FREDERICK | THOMAS | | 1700 NORTHSIDE DR NW | D245 | ATLANTA | GA | 30318 |
| UPS | FULTON | 11121968 | OSHOYA | JHARE | PLACHETT | | 227 SANDY SPRINGS PL NE | STE 208 | ATLANTA | GA | 30328 |
| UPS | FULTON | 4663515 | BANKS | ANNA | LOUISE | | 10800 ALPHARETTA HWY | #171 | ROSWELL | GA | 30076 |
| UPS | FULTON | 5804737 | BARRON | LAWRENCE | CHARLES | | 2625 PIEDMONT RD NE | #53205 | ATLANTA | GA | 30324 |
| UPS | FULTON | 7119709 | BISSONNETTE | WENDY | | | 3000 OLD ALABAMA RD | UNIT 213 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 5607531 | HILL | FARON | ALEXANDER | | 3495 BUCKHEAD LOOP NE | UNIT 300 | ATLANTA | GA | 30326 |
| UPS | FULTON | 10572875 | KNOX | CHANTE' | JOYCELYN | | 8343 ROSWELL RD | UNIT 103-136 | SANDY SPRINGS | GA | 30350 |
| USPS | FULTON | 3882973 | BERRY | MARION | C | | 2300 HOLCOMB BRIDGE RD | APT106-783 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 3838088 | JOHNSON | FRANK | | | 2090 DUNWOODY CLUB DR | STE 207 | ATLANTA | GA | 30350 |
| USPS | FULTON | 2862268 | SIMONE | CHERYL | LYN | | 4279 ROSWELL RD NE | APT 5503 | ATLANTA | GA | 30342 |
| FedEx | FULTON | 12279395 | THORTON | BRIANNA | | | 1700 NORTHSIDE DR NW | 682 | ATLANTA | GA | 30318 |
| USPS | FULTON | 2442504 | SMITH | DEBRA | M | | 10719 ALPHARETTA HWY | UNIT 550222 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 7908519 | HANEY | OSCAR | | | 575 PHARR RD NE | UNIT 19204 | ATLANTA | GA | 30305 |
| FedEx | FULTON | 8315131 | ILICH | JOSEPH | CULP | III | 395 BUCKHEAD LOOP NE | APT D268 | ATLANTA | GA | 30326 |
| UPS | FULTON | 8555149 | DELSARTE | LLEWELLYN | RACHEL | JR | 2221 PEACHTREE RD NE | G424 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 5181625 | PATILLO | NICOLE | TURNER | | 5805 STATE BRIDGE RD | UNIT 2501 | JOHNS CREEK | GA | 30097-8220 |
| FedEx | FULTON | 1918391 | CARUSO | JOSEPH | PAUL | | 1700 NORTHSIDE DR NW | 501031 | ATLANTA | GA | 30318 |
| USPS | FULTON | 8204143 | BENZ | SEBASTIAN | | | 1185 HIGHTOWER TRL | UNIT # D22 | ATLANTA | GA | 30328 |
| USPS | FULTON | 5034995 | CHERRY | TAMERA | SHENNELL | | 227 SANDY SPRINGS PL NE | 230-347 | ATLANTA | GA | 30307 |
| USPS | FULTON | 4655280 | WINSTON | VALENCIA | EUGENE | | 245 N HIGHLAND AVE NE | UNIT 4092 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 11323264 | CORNELIUS | PATRICK | RENE' | | 4575 WEBB BRIDGE RD | STE 230 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 11673363 | MELTON | JESSICA | AMARE | | 245 N HIGHLAND AVE NE | APT # 114 | ATLANTA | GA | 30308 |
| USPS | FULTON | 11622870 | VAUSE | GARILYN | LAMAR | | 570 PIEDMONT AVE NE | 220 | EAST POINT | GA | 30344 |
| FedEx | FULTON | 2409961 | PETERSON | CEDRIC | S | | 2995 E POINT ST | STE600-223 | ATLANTA | GA | 30076 |
| USPS | FULTON | 7390886 | MORRIS | KEITH | | | 10719 ALPHARETTA HWY | APT 12023 | ATLANTA | GA | 30076 |
| UPS | FULTON | 7013654 | LOTT | GEORGE | LEOTIS | | 6300 POWERS FERRY RD NW | APT D460 | ATLANTA | GA | 30339 |
| UPS | FULTON | 4680986 | LYNCH | PATRICK | MICHAEL | | 575 PHARR RD NE | APT 5502 | ATLANTA | GA | 30305 |
| USPS | FULTON | 7600864 | CARROLL | JENNIFER | | | 227 SANDY SPRINGS PL NE | APT 1225 | ATLANTA | GA | 30328 |
| UPS | FULTON | 7751540 | WILLIAMS | CAROLYN | SUE | | 1700 NORTHSIDE DR NW | UNIT 430 | ATLANTA | GA | 30318 |
| FedEx | FULTON | 8412799 | ALLEN | KRISTOFER | TRE | | 245 N HIGHLAND AVE NE | UNIT 119 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 10086238 | CABLER | TRACIE | JORDAN | | 885 WOODSTOCK RD | UNIT 430 | ROSWELL | GA | 30075 |
| USPS | FULTON | 7774260 | KRAVITZ | ERIC | | | 5050 UNION ST | UNIT 119 | UNION CITY | GA | 30291 |
| USPS | FULTON | 11067923 | BROWN | JIM | HENRY | JR | 2020 HOWELL MILL RD NW | UNIT 430 | ATLANTA | GA | 30318 |
| USPS | FULTON | 11383859 | ALDERETE | LILIANA | | | 5050 UNION ST | | ATLANTA | GA | 30318 |
| UPS | FULTON | 7576573 | MOSLEY | DEBRA | RENEE | | 5805 STATE BRIDGE RD | APT G124 | DULUTH | GA | 30097 |

DocVerify ID: 0D8B64EE-3172-4548-8813-B88B7DCF5E33
www.docverify.com
466B867DCF5E33
0D8B64EE-3172-4548-8813-B88B7DCF5E33 2020/12/01 12:42-10 -8:00 Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| Carrier | County | Number | Last Name | First Name | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | FULTON | 6770892 | MASON | KRISTEN | | | 1700 NORTHSIDE DR NW | APT # 530 | ATLANTA | GA | 30318 |
| USPS | FULTON | 5933597 | OVERTON | LATONYA | | | 780 MOROSGO DR NE | UNIT # 13161 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 11202637 | SUMMERS | BRENDA | JEAN | | 8725 ROSWELL RD | UNIT # 012 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 10140592 | POPOWSKI | MICHAEL | JAMES | | 245 N HIGHLAND AVE NE | UNIT 208 | ATLANTA | GA | 30307 |
| UPS | FULTON | 4834833 | SONNENMAKER | VALORIE | FAYE | | 2221 PEACHTREE RD NE | UNIT 9219 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 7197380 | PANDA | DILIP | KUMAR | | 12460 CRABAPPLE RD | UNIT 202-422 | ALPHARETTA | GA | 30004-6602 |
| FedEx | FULTON | 6894169 | CLARK | BRITTANY | RENEE | | 1700 NORTHSIDE DR NW | UNIT 2503 | ATLANTA | GA | 30318 |
| USPS | FULTON | 11720527 | DORSEY | TALIA | ARIEL | | 1185 HIGHTOWER TRL | UNIT 500996 | ATLANTA | GA | 30350 |
| FedEx | FULTON | 11793609 | WRIGHT | LAKEISHA | N | | 2625 PIEDMONT RD NE | STE 56-215 | ATLANTA | GA | 30324 |
| USPS | FULTON | 7631997 | SPENCER | LASHEN | MARIA | | 227 SANDY SPRINGS PL NE | STE 0321 | ATLANTA | GA | 30328 |
| USPS | FULTON | 12753436 | PRICE | SIR-WILLIAM | L | II | 4575 WEBB BRIDGE RD | UNIT # 5261 | ALPHARETTA | GA | 30005 |
| FedEx | FULTON | 6494412 | JACKSON | VICTORIA | ANN | | 245 N HIGHLAND AVE NE | APT 316 | ATLANTA | GA | 30307 |
| FedEx | FULTON | 5897698 | STUESSER | NAOMI | | | 245 N HIGHLAND AVE NE | # 230 | ATLANTA | GA | 30307 |
| UPS | FULTON | 7926233 | KAISERMAN | BRIAN | MATTHEW | | 11877 DOUGLAS RD | STE 102179 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 2665274 | WASHINGTON | SAUNDRA | L | | 2221 PEACHTREE RD NE | # D 124 | ATLANTA | GA | 30309 |
| USPS | FULTON | 6477061 | MARONEY | PATRICK | SHANE | | 227 SANDY SPRINGS PL NE | D331 | ATLANTA | GA | 30328 |
| USPS | FULTON | 7119198 | LOPEZ | SHALYSE | RENAE | | 570 PIEDMONT AVE NE | UNIT 5S485 | ATLANTA | GA | 30308 |
| USPS | FULTON | 10450860 | HAMPTON | CHRISTOPHER | BRIAN | | 4575 WEBB BRIDGE RD | UNIT 4272 | ALPHARETTA | GA | 30005 |
| UPS | FULTON | 4939273 | HINES | BOBBY | EARL | | 5805 STATE BRIDGE RD | G97 | DULUTH | GA | 30097 |
| UPS | FULTON | 8669501 | MARTIN | MYRNA | DENISE | | 5805 STATE BRIDGE RD | UNIT # 6357 | JOHNS CREEK | GA | 30097 |
| USPS | FULTON | 1889807 | BARKER | ROLF | P E | | 10945 STATE BRIDGE RD | UNIT 401 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 7901688 | ALVAREZ | YOLENE | | | 1700 NORTHSIDE DR NW | APT 4407 | ATLANTA | GA | 30318 |
| USPS | FULTON | 8379824 | BARNEY | TASHA | TARRAN | | 502 WALNUT WAY | UNIT 1486 | PALMETTO | GA | 30268 |
| UPS | FULTON | 5707029 | TUDOR | PATRICE | ANTIGONE | | 2221 PEACHTREE RD NE | APT D524 | ATLANTA | GA | 30309 |
| USPS | FULTON | 6392408 | ODUBELA | CHRISTINE | | | 3495 BUCKHEAD LOOP NE | UNIT 115 | ATLANTA | GA | 30326 |
| USPS | FULTON | 11571427 | SPERLING | KIMBERLY | DAVIS | | 885 WOODSTOCK RD | UNIT 430-247 | ROSWELL | GA | 30075 |
| USPS | FULTON | 7874275 | CREASMAN | SHARAD | HASSEINI | | 50 SUNSET AVE NW | UNIT 92572 | ATLANTA | GA | 30314 |
| UPS | FULTON | 4275346 | SKORDILIS | LYDIA | DEWITT | | 5805 STATE BRIDGE RD | G-249 | JOHNS CREEK | GA | 30097 |
| USPS | FULTON | 5138061 | WALKER | JAE | ALLEN | | 10945 STATE BRIDGE RD | APT 401-1 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 4687640 | GILL | JEREMY | ALLEN | | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 |
| USPS | FULTON | 3274521 | BAAWO | ALBERT | SAYE | JR | 3495 BUCKHEAD LOOP NE | UNIT 18614 | ATLANTA | GA | 30326 |
| USPS | FULTON | 6297622 | SNEAD | LATERRIOUS | DEWAYNE | | 1100 PEACHTREE ST NE | STE 200 | ATLANTA | GA | 30309 |
| UPS | FULTON | 2260237 | CHEN | STEVEN | THOMAS | | 1227 SANDTOWN RD SW | STE G36008 | ATLANTA | GA | 30328 |
| UPS | FULTON | 2646542 | HASKINS | RICHARD | ALAN | | 10945 STATE BRIDGE RD | #401-336 | ALPHARETTA | GA | 30022 |
| FedEx | FULTON | 8034686 | MANGHRAM | LOLITA | VENETTE | | 10945 STATE BRIDGE RD | STE401-216 | ALPHARETTA | GA | 30022 |
| UPS | FULTON | 10865043 | NICHOLS | FREDERICK | THOMAS | | 1700 NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 |
| UPS | FULTON | 8312065 | WILLIAMS | SONYA | MONIQUE | | 2221 PEACHTREE RD NE | D214 | ATLANTA | GA | 30309 |
| FedEx | FULTON | 4835080 | HILL | ANTHONY | THOMAS | | 2625 PIEDMONT RD NE | APT 56-135 | ATLANTA | GA | 30324 |
| UPS | FULTON | 3264239 | JOHNSON | AMELIA | DENISE | | 8725 ROSWELL RD | STE 18 | SANDY SPRINGS | GA | 30350 |
| FedEx | FULTON | 8811775 | RHODES | JANESHA | LAVERNE | | 7742 SPALDING DR | UNIT # 397 | NORCROSS | GA | 30092 |
| USPS | FULTON | 7201452 | MORAN | TIMOTHY | BERNARD | JR | 780 MOROSGO DR NE | 14424 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 5025783 | RAMOS | JAY | ANTHONY | II | 1700 NORTHSIDE BRIDGE RD | 1408 | ATLANTA | GA | 30318 |
| UPS | FULTON | 2814738 | DELANEY | EVI | JULES | | 2300 HOLCOMB BRIDGE RD | 103-180 | ROSWELL | GA | 30076 |
| FedEx | FULTON | 8156320 | IDOULACE | ANDRE | P | | 4279 ROSWELL RD NE | D171 | ATLANTA | GA | 30328-5918 |
| UPS | FULTON | 12728042 | WHITFIELD | KALEIGH | SERENITY | | 227 SANDY SPRINGS PL NE | APT 197 | ALPHARETTA | GA | 30342 |
| USPS | FULTON | 2099285 | SHOUP | THOMAS | MALIK | | 227 SANDY SPRINGS PL NE | STE G28193 | ATLANTA | GA | 30328 |
| USPS | FULTON | 8318967 | AHMAD | AMER | HUSSAIN | | 245 N HIGHLAND AVE NE | APT 409 | ATLANTA | GA | 30307 |
| UPS | FULTON | 8082837 | JOHNSON | DALE | CHRISTOPHER | | 2300 HOLCOMB BRIDGE RD | APT 103-293 | ROSWELL | GA | 30076 |
| UPS | FULTON | 10145972 | HUNTER | LAKIERA | DESHEA | | 780 MOROSGO DR NE | UNIT 13147 | ATLANTA | GA | 30324 |
| FedEx | FULTON | 2598193 | DLUGOZIMA | MARK | | | 12460 CRABAPPLE RD | APT 202-242 | ALPHARETTA | GA | 30004 |
| FedEx | GLYNN | 11827704 | LYONS | BRIDGETTE | ELECIA | | 589 PALISADE DR | #51 | BRUNSWICK | GA | 31523 |
| FedEx | GLYNN | 11947474 | GLASSCOCK | DAVID | IRA | | 1825 GLYNN AVE | #11 | BRUNSWICK | GA | 31520 |
| FedEx | GLYNN | 10429095 | JACOBS | WILLIAM | IRA | | 1825 GLYNN AVE | 17 | BRUNSWICK | GA | 31520 |
| FedEx | GLYNN | 8024090 | GAUDIO | PASQUALE | MICHAEL | | 589 PALISADE DR | APT 35 | BRUNSWICK | GA | 31523 |

DocVerify ID: 0D8664EE-3172-4548-8513-8B897DCF5E33
www.docverify.com
Page 465 of 476
0D8664EE-3172-4548-8513-8B897DCF5E33 --- 2020/12/01 12:42:10-8.00 --- Remote Notary
4688867DCF5E33

GA PO Box Registrants

| Carrier | County | ID | Last | First | Middle | Suffix | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx | GLYNN | 10429092 | JACOBS | NANCY | J | | 1825 GLYNN AVE | 17 | BRUNSWICK | GA | 31520 |
| USPS | GLYNN | 11826159 | TRACY | EMILY | ELIZABETH | | 260 EDWARDS PLZ | UNIT # 24263 | ST SIMONS ISLAND | GA | 31522 |
| FedEx | GLYNN | 1130168 | VAUGHN | KIMBERLY | P | | 589 PALISADE DR | #543 | BRUNSWICK | GA | 31523 |
| FedEx | GWINNETT | 4538706 | TEVIS | KAREN | C | | 320 TOWN CENTER AVE | UNIT 207 | SUWANEE | GA | 30024 |
| FedEx | GWINNETT | 4538707 | TEVIS | WAYNE | | | 320 TOWN CENTER AVE | UNIT 207 | SUWANEE | GA | 30024 |
| FedEx | GWINNETT | 8838239 | CASTRO | SERGIO | | | 320 TOWN CENTER AVE | UNIT 204 | SUWANEE | GA | 30024 |
| USPS | GWINNETT | 6335967 | BAMBACH | DENISE | CECELIA | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 |
| FedEx | GWINNETT | 6716303 | PARYAG | RENEE | | | 4160 LOGAN DR | UNIT 1742 | LOGANVILLE | GA | 30052 |
| USPS | GWINNETT | 628195 | BAMBACH | JOHN | C | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 |
| FedEx | GWINNETT | 12898307 | ALVAREZ DE CASTRO | ALICIA | | | 320 TOWN CENTER AVE | UNIT # 204 | SUWANEE | GA | 30024 |
| FedEx | GWINNETT | 2784997 | YOUNG | THOMAS | | | 320 TOWN CENTER AVE | UNIT 206 | SUWANEE | GA | 30024 |
| USPS | GWINNETT | 10927216 | DEFREITAS | FELECIA | FORTEAMMOR | | 4160 LOGAN DR | UNIT 2074 | LOGANVILLE | GA | 30052 |
| FedEx | GWINNETT | 4261018 | THORNTON | KENNETH | MILTON | JR | 4160 LOGAN DR | UNIT 1312 | LOGANVILLE | GA | 30052 |
| USPS | GWINNETT | 4488374 | YOUNG | SUSAN | FULLER | | 320 TOWN CENTER AVE | UNIT 206 | SUWANEE | GA | 30024 |
| USPS | GWINNETT | 6335967 | BAMBACH | DENISE | CECELIA | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 |
| USPS | GWINNETT | 12188258 | DEFREITAS | SHAMAYA | ANGELIQUE | | 4160 LOGAN DR | UNIT 2074 | LOGANVILLE | GA | 30052 |
| USPS | GWINNETT | 6716303 | PARYAG | RENEE | | | 4160 LOGAN DR | UNIT 1742 | LOGANVILLE | GA | 30052 |
| USPS | HABERSHAM | 3972660 | VICKERY | CYNTHIA | LEE | | 250 WASHINGTON ST | APT 1028 | CLARKESVILLE | GA | 30523 |
| UPS | HALL | 3004167 | GERMAIN | RICHARD | HENRY | III | 4850 GOLDEN PKWY | B306 | BUFORD | GA | 30518 |
| UPS | HALL | 10254409 | GREIF | KENNETH | WILLIAM | | 4850 GOLDEN PKWY | APT 106 | BUFORD | GA | 30518 |
| UPS | HALL | 2915575 | ROBERTS | PAUL | MICHAEL | JR | 3803 MAIN ST | UNIT 1461 | OAKWOOD | GA | 30566 |
| UPS | HALL | 12454424 | DALEY | NISHA'E | MICHELLE | | 364 GREEN ST NE | #1665 | GAINESVILLE | GA | 30501 |
| UPS | HALL | 12500295 | GERMAIN | MICHAEL | RICHARD | | 4850 GOLDEN PKWY | STE B | BUFORD | GA | 30518 |
| UPS | HALL | 2908923 | HUNT | TRACY | M | | 4850 GOLDEN PKWY | B403 | BUFORD | GA | 30518 |
| UPS | HALL | 3794918 | ARILDSEN | LYLE | EDWARD | | 4850 GOLDEN PKWY | B110 | BUFORD | GA | 30518185842 |
| UPS | HALL | 662132 | FARMER | PHILLIP | NEILSON | | 4850 GOLDEN PKWY | STE B | BUFORD | GA | 30518 |
| UPS | HALL | 101946 | PAULK | THOMAS | PAT | | 4850 GOLDEN PKWY | B-371 | BUFORD | GA | 30518 |
| UPS | HALL | 371482 | JETT | ROBERT | WOODROW | | 5341 THOMPSON BRIDGE RD | UNIT 3 | MURRAYVILLE | GA | 30564 |
| USPS | HALL | 7913907 | GRAY | ROBERT | LOUIS | | 3803 MAIN ST | UNIT 252 | OAKWOOD | GA | 30566 |
| UPS | HALL | 3004167 | GERMAIN | RICHARD | HENRY | III | 4850 GOLDEN PKWY | B306 | BUFORD | GA | 30518 |
| UPS | HALL | 5506980 | STELLA | GLORIA | ESTELLE | | 3446 WINDER HWY | M195 | FLOWERY BRANCH | GA | 30542 |
| USPS | HALL | 3106781 | SIDES | GAIL | JENE | | 4850 GOLDEN PKWY | #259 | BUFORD | GA | 30518 |
| UPS | HALL | 10862316 | BREHM | BRUCE | EDWARD | | 4850 GOLDEN PKWY | #B202 | BUFORD | GA | 30518 |
| UPS | HALL | 2001118 | JACOB | RONALD | HAWKINS | | 4850 GOLDEN PKWY | B-127 | BUFORD | GA | 30518 |
| UPS | HALL | 8787649 | MEYER | ELLE | ETNEL | | 4850 GOLDEN PKWY | 112 | BUFORD | GA | 30518 |
| UPS | HALL | 3382106 | WARD | STACEY | ALLENE | | 364 GREEN ST NE | STE B-450 | GAINESVILLE | GA | 30501 |
| UPS | HALL | 12715290 | LESUER | DWAN | | | 4850 GOLDEN PKWY | UNIT # 8229 | BUFORD | GA | 30518 |
| USPS | HALL | 10855457 | WILLIAMS | KIMBERLY | JANE | | 4850 GOLDEN PKWY | UNIT # 651 | BUFORD | GA | 30518 |
| UPS | HALL | 12797547 | SICKINGER | GARY | F | | 4915 ATLANTA HWY | APT 1028 | FLOWERY BRANCH | GA | 30542 |
| USPS | HALL | 7380577 | BROOKS | ALLYSON | LAURYN | | 4850 GOLDEN PKWY | B116 | BUFORD | GA | 30518 |
| UPS | HALL | 3165715 | AVERY | WILLIAM | HARRISON | | 7380 SPOUT SPRINGS RD | APT 210190 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 2814372 | SHEDRICK | VINCENT | JENE | | 7380 SPOUT SPRINGS RD | STE 210 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 3431942 | CARLETON | ALAN | KEITH | | 4850 GOLDEN PKWY | STE B-252 | BUFORD | GA | 30518 |
| UPS | HALL | 4843145 | BROOME | LISA | KEITH | | 7380 SPOUT SPRINGS RD | UNIT 691 | FLOWERY BRANCH | GA | 30542/7536 |
| UPS | HALL | 5640097 | STELLA | ROBERT | SAMUEL | | 3446 WINDER HWY | M195 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 4818892 | MOODY | JOE | WAYNE | III | 4850 GOLDEN PKWY | #210140 | BUFORD | GA | 30518 |
| UPS | HALL | 12789391 | BARBOUR | KENNETH | HAWKINS | | 364 GREEN ST NE | POBOX 2292 | GAINESVILLE | GA | 30501 |
| UPS | HALL | 2001118 | JACOB | RONALD | HAWKINS | | 4850 GOLDEN PKWY | B-127 | BUFORD | GA | 30518 |
| UPS | HALL | 4706536 | TURNER | DERRICK | SEBASTIAN | | 3446 WINDER HWY | APT 259 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 7631351 | PHILLIPS | MIKE | | | 7380 SPOUT SPRINGS RD | UNIT 210 | FLOWERY BRANCH | GA | 30542 |
| UPS | HALL | 5641224 | TORRINI | JILL | RONA | | 4850 GOLDEN PKWY | # B-156 | BUFORD | GA | 30518 |
| FedEx | HOUSTON | 4826601 | BURNS DOGAN | CHASITY | IEISHA | | 1412 RUSSELL PKWY | UNIT 1284 | WARNER ROBINS | GA | 31088 |
| FedEx | JACKSON | 11805170 | JOHNSON | DYLAN | G | | 424 LITTLE ST | UNIT 1785 | COMMERCE | GA | 30529 |
| USPS | LAURENS | 10596522 | BRYANT | EVA | M | | 514 BELLEVUE AVE | UNIT 8161 | DUBLIN | GA | 31021 |

DocVerify ID: 0D8564EE-3172-4548-9513-8886 7DCF5E33
www.docverify.com

0D8564EE-3172-4548-9513-8886 7DCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 466 of 476

4688867DCF5E33

GA PO Box Registrants

| Carrier | County | ID | Last Name | First Name | Middle | Suffix | Unit | Address | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | LIBERTY | 4661804 | SMITH | TAMARCUS | C | | UNIT 1370 | 744 W OGLETHORPE HWY | HINESVILLE | GA | 31313 |
| USPS | LOWNDES | 5930278 | ECHOLS | SHERRELL | | | UNIT 3603 | 3698 INNER PERIMETER RD | VALDOSTA | GA | 31602 |
| UPS | LOWNDES | 11125103 | PEREZ | JOSE | ISRAEL | JR | 1 UNIT C | 3338 COUNTRY CLUB RD | VALDOSTA | GA | 31605 |
| UPS | LOWNDES | 1208101 | VOIGT | CATHY | REDXEVITCH | | UNIT 1,86 | 3338 COUNTRY CLUB RD | VALDOSTA | GA | 31605 |
| USPS | LOWNDES | 5830575 | ECHOLS | THADDIOUS | LAVESTA | SR | APT 3603 | 3698 INNER PERIMETER RD | VALDOSTA | GA | 31602 |
| UPS | LOWNDES | 11716878 | TAYLOR | STEPHANIE | LYNN | | APT 141 | 3338 COUNTRY CLUB RD | VALDOSTA | GA | 31605 |
| USPS | MUSCOGEE | 7039546 | HIGHTOWER | KALEENA | NECOLE | | UNIT 4705 | 4012 HAMILTON RD | COLUMBUS | GA | 31904 |
| USPS | MUSCOGEE | 12350269 | PUGH | JAMILA | A | | UNIT 8356 | 3916 MILGEN RD | COLUMBUS | GA | 31907 |
| USPS | MUSCOGEE | 1775759 | PHIFER | PANSY | | | UNIT 8723 | 3916 MILGEN RD | COLUMBUS | GA | 31907 |
| USPS | MUSCOGEE | 8321547 | WOMACK | TAMERA | LYNN | | UNIT 1360 | 1639 BRADLEY PARK DR | COLUMBUS | GA | 31904-3623 |
| FedEx | MUSCOGEE | 5599504 | BOWERS | SONIA | A | | UNIT # 4 | 4519 WOODRUFF RD | COLUMBUS | GA | 31904 |
| FedEx | MUSCOGEE | 855745 | BARRETT | JOY | CEANNE | | 500-222 | 1639 BRADLEY PARK DR | COLUMBUS | GA | 31904 |
| USPS | MUSCOGEE | 1851409 | JONES | LORANE | CATHERINE | | UNIT # 854 | 3916 MILGEN RD | COLUMBUS | GA | 31907 |
| FedEx | MUSCOGEE | 3294577 | ABRAM | LEWIS | F. | | UNIT 4 | 4519 WOODRUFF RD | COLUMBUS | GA | 31904-6096 |
| USPS | MUSCOGEE | 6370053 | PHIFER | KEVIN | LAMAR | | APT 8723 | 3916 MILGEN RD | COLUMBUS | GA | 31907 |
| FedEx | MUSCOGEE | 7948461 | THOMAS | NATHANIEL | | | UNIT 3469 | 3469 MACON RD | COLUMBUS | GA | 31904 |
| UPS | MUSCOGEE | 1845735 | LUCAS | SUE | ANN | | UNIT 363 | 1639 BRADLEY PARK DR | COLUMBUS | GA | 31904-3620 |
| FedEx | MUSCOGEE | 5599504 | BOWERS | SONIA | LYNN | | UNIT # 4 | 4519 WOODRUFF RD | COLUMBUS | GA | 31904 |
| FedEx | MUSCOGEE | 8024520 | DORMAN | GINA | NILAY | | UNIT 7882 | 3916 MILGEN RD | COLUMBUS | GA | 31907 |
| FedEx | MUSCOGEE | 1845914 | MADDEN | DENISE | BAUER | | UNIT 368 | 4519 WOODRUFF RD | COLUMBUS | GA | 31904-6011 |
| FedEx | MUSCOGEE | 659187 | LEWIS | KATRENNA | LAVERENDA | | UNIT 365 | 4519 WOODRUFF RD | COLUMBUS | GA | 31904-6011 |
| UPS | MUSCOGEE | 11408498 | BARDGE | ALLAYIA | BONAI | | UNIT 4705 | 4012 HAMILTON RD | COLUMBUS | GA | 31904 |
| UPS | MUSCOGEE | 1816178 | SHAZIER | LISA | ANN | | STE 500 | 1639 BRADLEY PARK DR | COLUMBUS | GA | 31904 |
| USPS | MUSCOGEE | 5061995 | MADDEN | KEVIN | ERIC | | UNIT 352 | 4519 WOODRUFF RD | COLUMBUS | GA | 31907 |
| FedEx | MUSCOGEE | 7948461 | THOMAS | NATHANIEL | | | UNIT 3469 | 3469 MACON RD | COLUMBUS | GA | 31907 |
| FedEx | NEWTON | 5497158 | MILES | RENEE | ANDREA | | APT 82 | 3828 SALEM RD | COVINGTON | GA | 30016 |
| FedEx | NEWTON | 2472574 | COCHRAN | GERALD | NELSON | JR | APT 10 | 3828 SALEM RD | COVINGTON | GA | 30016 |
| FedEx | NEWTON | 12335674 | SHIPPY | MIAUNI | SLYVIA | | APT 10 | 3828 SALEM RD | COVINGTON | GA | 30016 |
| FedEx | NEWTON | 762275 | MCCORD | MICHELLE | YVETTE | | APT 97 | 3828 SALEM RD | COVINGTON | GA | 30016 |
| UPS | OCONEE | 11663172 | CHIN | RYAN | KENNETH | | STE 108 | 1720 EPPS BRIDGE PKWY | ATHENS | GA | 30606 |
| UPS | OCONEE | 259457 | WALLACE | CHARLES | E DVM | | UNIT 108 391 | 1720 EPPS BRIDGE PKWY | ATHENS | GA | 30606-6132 |
| FedEx | PAULDING | 7149393 | FRANKS | RICHARD | GORDON | | UNIT 111-18 | 4813 RIDGE RD | DOUGLASVILLE | GA | 30134-4117 |
| UPS | PICKENS | 11969193 | HEADQUST | MEREDITH | A | | D | 4817 HIGGH RD 53 E | TATE | GA | 30177 |
| USPS | RABUN | 11292470 | BLACK | TORI | HARTLEY | | UNIT 11647 | 125 N MAIN ST | CLAYTON | GA | 30525 |
| USPS | RABUN | 2298298 | GRAHAM | EUGENE | RUSSELL | JR | UNIT 111 | 125 N MAIN ST | CLAYTON | GA | 30525 |
| UPS | RICHMOND | 3888983 | HALTER | VERN | | | # 3 | 17 LAKEMONT INDUSTRIAL DR | LAKEMONT | GA | 30552 |
| USPS | RICHMOND | 7576015 | HARMON | DEADRIAN | | | UNIT # 12696 | 1434 STOVALL ST | AUGUSTA | GA | 30904 |
| USPS | RICHMOND | 10270481 | SMITH | ASHLEE | MIKELLA | | UNIT 2666 | 1434 STOVALL ST | AUGUSTA | GA | 30904 |
| USPS | RICHMOND | 1743707 | PALMER | AUGUSTUS | | III | APT 544 | 4902 WINDSOR SPRING RD | HEPHZIBAH | GA | 30815 |
| USPS | ROCKDALE | 5522146 | HUGHES | WANDA | J | | UNIT 284 | 1007 GREEN ST SE | CONYERS | GA | 30012 |
| USPS | ROCKDALE | 11863283 | AFAIRE MINTAH | ASHANTI | A | | APT 106123 | 2274 SALEM RD SE | CONYERS | GA | 30013 |
| FedEx | ROCKDALE | 5864714 | PRICE | LINDA | M | | UNIT 106-240 | 2274 SALEM RD SE | CONYERS | GA | 30013-2097 |
| FedEx | ROCKDALE | 8903048 | HAYES | DERICKA | VIRGINIA | | UNIT 106-203 | 2274 SALEM RD SE | CONYERS | GA | 30013 |
| FedEx | ROCKDALE | 322855 | LAND | CHARLES | FRANKLIN | | UNIT 1897 | 1007 GREEN ST SE | CONYERS | GA | 30012 |
| UPS | ROCKDALE | 5108874 | BLACKWELL | FOLUKE | B O | | C158 | 863 FLAT SHOALS RD SE | CONYERS | GA | 30094-6633 |
| USPS | ROCKDALE | 8877483 | MANN | ISRAEL | LAVAA | | C208 | 863 FLAT SHOALS RD SE | CONYERS | GA | 30094-6633 |
| USPS | ROCKDALE | 2370993 | MINTAH | ANGELETHA | CHARNANE | | UNIT 106123 | 2274 SALEM RD SE | CONYERS | GA | 30013-2097 |
| FedEx | ROCKDALE | 7054418 | TIMOTHY | MICHELLE | A | | #106103 | 2274 SALEM RD SE | CONYERS | GA | 30013 |
| USPS | TOWNS | 2850030 | SMITH | TONI | CHAMBLEE | | UNIT 1279 | 5171 COLLEGE ST | YOUNG HARRIS | GA | 30582 |
| USPS | TOWNS | 4134836 | MCDONALD | KELLY | LANE | | 895 | 118 N MAIN ST | HIAWASSEE | GA | 30546 |
| USPS | TOWNS | 8361160 | BLAKE | GWYN | MICHAEL | | 695 | 5171 COLLEGE ST | YOUNG HARRIS | GA | 30582 |
| USPS | TOWNS | 10508880 | SMITH | PIERSON | ALEXANDER | | UNIT 1279 | 5171 COLLEGE ST | YOUNG HARRIS | GA | 30582 |
| USPS | TROUP | 888759 | TIMBROOK | JESSIE | LYNN | | UNIT 911 | 950 LAFAYETTE PKWY | LAGRANGE | GA | 30241 |

DocVerify ID: 0D865AEE-3172-4549-8913-B895TDCF5E33
www.docverify.com

0D865AEE-3172-4549-8913-B895TDCF5E33 --- 2020/12/01 12:42:10 -8:00 --- Remote Notary

Page 467 of 476

467B895TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

GA PO Box Registrants

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USPS | TROUP | 4314141 | STOKES | SHIRLEY | JEAN | 950 LAFAYETTE PKWY | UNIT 3821 | LAGRANGE | GA | 30241 |
| USPS | WAYNE | 3250379 | FLOYD | MARGARET | STAFFORD | 405 E WALNUT ST | APT 494 | JESUP | GA | 31546 |
| USPS | WAYNE | 3432337 | FLOYD | GEORGE | EDWARD | 405 E WALNUT ST | 494 | JESUP | GA | 31546 |

DocVerify ID: 0D865AEE-3172-4548-9513-B885?DCF5E33
www.docverify.com

Page 468 of 476   4688867DCF5E33

0D865AEE-3172-4548-9513-B885?DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary



# Exhibit 5

0D8654EE-3172-4549-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## GA – Double Voters

| County | voterid | lastname | fname | mname | Suffix | streetnum | street | apt | City | State | zip | GA_BallotReturnDat | NewState |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 05635616 | JILEK | SALLY | ANN | | 55 | PARKSIDE DR | | RICHMOND HILL | GA | 31324-3906 | 10/13/2020 | MD |
| COBB | 07506474 | ALEXANDER | ROBERT | LEE | JR | 1087 | PARKVIEW PL SE | | SMYRNA | GA | 30080-3484 | 10/06/2020 | ME |
| WARREN | 00792458 | JOHNSON | KATHY | | | 298 | HOWELL RD | | WARRENTON | GA | 30828-6614 | 10/08/2020 | ME |
| TROUP | 06008683 | DAVIS | ROBERT | J | | 501 | GRANITE ST | | HOGANSVILLE | GA | 30230 | 10/22/2020 | OH |
| FORSYTH | 03157864 | DAVIS | JULIE | W | | 1135 | WOODLAND TRCE | | CUMMING | GA | 30041-7268 | 10/27/2020 | OH |
| COBB | 02873211 | SMITH | GREGORY | A | | 765 | CHAMBERLAIN CIR SW | | MARIETTA | GA | 30008-4165 | 10/23/2020 | OH |
| COBB | 07177005 | JONES | GARST | LYNN | | 3266 | ASHGROVE LN SW | | MARIETTA | GA | 30008-7659 | 10/16/2020 | OH |
| GWINNETT | 02749315 | MOORE | MICHAEL | | | 2634 | GRAVITT RD | | DULUTH | GA | 30096 | 10/21/2020 | TX |
| SCREVEN | 05433942 | BURNS | JOSEPH | | | 5547 | NEWINGTON HWY | | SYLVANIA | GA | 30467 | 10/25/2020 | TX |
| MUSCOGEE | 01809116 | WILLIAMS | JARED | S | | 4877 | HIDDENWOODS DR | | COLUMBUS | GA | 31907-7025 | 10/13/2020 | VA |
| COBB | 05270509 | SCHWARTZ | MELISSA | | | 1054 | QUEENSGATE DR SE | | SMYRNA | GA | 30082-6407 | 10/01/2020 | VA |
| BACON | 00248506 | LIMA | JERRY | ANN | | 1046 | BACON ST | | ALMA | GA | 31510 | 10/01/2020 | VA |
| COBB | 12122865 | AUSTIN | SUSAN | M | | 301 | HICKS DR SE | | MARIETTA | GA | 31606 | 10/07/2020 | VT |
| LOWNDES | 10905202 | TURNER | TERRY | | | 811 | TANGLEWOOD DR | | VALDOSTA | GA | 31602 | 10/13/2020 | WA |
| COBB | 02660165 | ANDERSON | JACQUELINE | M | | 3614 | CHATTAHOOCHEE SUMMIT DR SE | | ATLANTA | GA | 30339 | 10/21/2020 | WA |
| DEKALB | 05074613 | DAVIS | DONNA | | | 5078 | TARA CREEK DR | | ELLENWOOD | GA | 30294-2014 | 10/22/2020 | WA |
| HOUSTON | 08763064 | MEYER | LISA | MARIE | | 4545 | SUMMERSWEET DR | | CENTERVILLE | GA | 31028-7416 | 10/24/2020 | WI |
| COBB | 04732305 | SMITH | RICHARD | | | 2804 | SPICETREE TRL | | MARIETTA | GA | 30094 | 10/24/2020 | CA |
| ROCKDALE | 10057026 | GAINES | ROBERT | LEE | JR | 600 | DOUBLE SPRINGS RD SW | | CONYERS | GA | 30094 | 09/30/2020 | NC |
| WALTON | 02105993 | SMITH | WILLIAM | THOMAS | | 723 | DEVONSHIRE FARMS WAY | | MONROE | GA | 30655-6418 | 10/15/2020 | NC |
| FULTON | 07020101 | MORGAN | MARTA | E | | 124 | WATERCRESS CT | | ALPHARETTA | GA | 30004-4322 | 10/07/2020 | NJ |
| HENRY | 07091704 | CAMPUZANO | MARK | | | 5218 | BIRDLAKE DR NW | | STOCKBRIDGE | GA | 30281 | 09/28/2020 | NJ |
| GWINNETT | 05201203 | SMITH | LINDA | L | | 2504 | WINCHESTER RD | | LILBURN | GA | 30047-4800 | 09/29/2020 | NM |
| WARE | 07766259 | GOOCH | PATRICIA | | | 523 | CHERRY ST | APT 226 | WAYCROSS | GA | 31501-7664 | 09/24/2020 | NM |
| BIBB | 06479571 | ANDREWS | ANN | ELIZABETH | | 10875 | ABERCORN ST | 928 | MACON | GA | 31201 | 10/08/2020 | OH |
| CHATHAM | 03768720 | WILLIAMS | ROBERT | LEE | | 108 | HILL RD | | SAVANNAH | GA | 31419 | 09/28/2020 | OH |
| WORTH | 01326862 | WILLIAMS | JESSICA | LYNN | | 1692 | MTI2 CT | | SYLVESTER | GA | 31791-4505 | 10/21/2020 | OH |
| GWINNETT | 08191886 | JOHNSON | ROBERT | CHARLES | | 3115 | PINOT NOIR WAY | | DULUTH | GA | 30097 | 09/30/2020 | OH |
| BARROW | 08535992 | SMITH | KAREN | KAY | | 923 | PIEDMONT AVE NE | | BRASELTON | GA | 30517-4400 | 10/20/2020 | OR |
| FULTON | 08763054 | JOHNSON | KATHLEEN | A | | 386 | CASCADE PT | | ATLANTA | GA | 30084-4108 | 10/20/2020 | OR |
| GILMER | 03240410 | STEPHENS | CAROL | A | | 3347 | REGENT PL SW | | ELLIJAY | GA | 30540-1251 | 10/13/2020 | PA |
| FULTON | 03729826 | JACKSON | PHILIP | L | JR | 1425 | TETHER LN | | ATLANTA | GA | 30311 | 10/12/2020 | MI |
| HENRY | 07616847 | AUSTIN | PATRICIA | ANN | | 917 | LAUSANNE DR | | MCDONOUGH | GA | 30253 | 10/12/2020 | IL |
| LOWNDES | 01209376 | JONES | LINDA | | | 1204 | LAURENS DR SW | | VALDOSTA | GA | 31601 | 10/26/2020 | IL |
| FULTON | 02559494 | WILLIAMS | EDWARD | | | 3349 | OLD STATE RD | | ATLANTA | GA | 30311 | 10/19/2020 | IN |
| LOWNDES | 06605307 | JONES | SHIRLEY | | | 70 | GREENLEAF AVE NE | | VALDOSTA | GA | 31601 | 10/19/2020 | IN |
| CALHOUN | 00591959 | JENKINS | KAREN | L | | 3561 | SANDY WOODS LN | | ARLINGTON | GA | 39813-8005 | 10/16/2020 | OH |
| DEKALB | 08673965 | THOMAS | DENNIS | | | 250 | TRENTON LN | | STONE MOUNTAIN | GA | 30083-4948 | 10/06/2020 | OH |
| CHEROKEE | 00835913 | HILL | DEBORAH | JAMES | | 4024 | PICKERING DR | | CANTON | GA | 30115-8133 | 10/23/2020 | OR |
| MUSCOGEE | 01801336 | SMITH | PATRICIA | S | | 3419 | MERRIMAC AVE | | COLUMBUS | GA | 31907-1664 | 10/23/2020 | PA |
| RICHMOND | 01017842 | HILL | JACOB | ANN | | 621 | RANDOLPH AVE | | AUGUSTA | GA | 30906-5603 | 10/21/2020 | TX |
| HOUSTON | 00790350 | JOHNSON | DELORES | ALLEN | | 6350 | RIVER COVE MDWS | | WARNER ROBINS | GA | 31098 | 10/22/2020 | TX |
| NEWTON | 11932908 | MILLER | MICHAEL | | | 111 | FAIRWATER ST SW | | SOCIAL CIRCLE | GA | 30025 | 10/24/2020 | TX |
| CHATHAM | 11026464 | JOHNSON | PATRICIA | RAY | | 1020 | W 52ND ST | | SAVANNAH | GA | 30094 | 10/24/2020 | TX |
| CHATHAM | 01550558 | DAVIS | CHRISTOPHER | ANN | | 1065 | BIRCH RIDGE RUN | | SAVANNAH | GA | 31405 | 10/23/2020 | FL |
| RICHMOND | 07959479 | WILLIAMS | WILLIAM | EDWARD | | 937 | FOX DEN RD | | LAWRENCEVILLE | GA | 30043 | 10/21/2020 | FL |
| FULTON | 07693159 | ROSS | HENRY | | | 1100 | DEER ST SW | | HEPHZIBAH | GA | 30815 | 09/28/2020 | FL |
| FULTON | 04287339 | SPOONER | SANDRA | | | 1306 | MOORES MILL RD NW | | CANTON | GA | 30114 | 10/22/2020 | IL |
| DECATUR | 05023111 | SWORDS | LAKANDRIA | | | | MAJESTIC AVE | | BAINBRIDGE | GA | 39817-8378 | 10/12/2020 | IL |
| CARROLL | 04937307 | WINN | LARRY | | | 75 | TARA DR | | VILLA RICA | GA | 30180 | 10/28/2020 | TX |
| COFFEE | 10240667 | SMITH | GABRIELA | | | 75 | INDIA ST | LOT 3 | DOUGLAS | GA | 31533 | 10/13/2020 | TX |
| FAYETTE | 03593876 | MARTINEZ | PATRICIA | | | | REGENTS SQ | | PEACHTREE CITY | GA | 30269-4279 | 10/19/2020 | VA |
| JASPER | 10341134 | CARTER | CHERYL | LYNN | | 3114 | GA HIGHWAY 83 S | | MONTICELLO | GA | 31064 | 10/19/2020 | TX |
| CARROLL | 06075625 | WILLIAMS | MARY | A | | 208 | WHITE PINE LN | | TEMPLE | GA | 30179 | 10/16/2020 | TX |
| OCONEE | 02325431 | SMITH | LINDA | J | | 1330 | JEFFERSON AVE | | BOGART | GA | 30622 | 10/08/2020 | WA |
| CHATHAM | 08074297 | DELAWALLA | ASIF | FEROZALI | | 70 | HELM ST | | SAVANNAH | GA | 31408-7514 | 10/31/2020 | WI |
| COLUMBIA | 02262213 | KNAPP | DONNA | MARIE | | 1535 | APPLING HARLEM RD | | APPLING | GA | 30802-5410 | 10/28/2020 | CA |
| FULTON | 10225322 | FEARNEY | MARC | DOUGLAS | | 4785 | PARAN OAK CT NW | | ATLANTA | GA | 30327 | 10/13/2020 | CA |
| GWINNETT | 08401703 | MILLER | SUZANNE | | | 1810 | PENNISTONE WAY | APT 112 | SNELLVILLE | GA | 30078-2237 | 10/23/2020 | WI |
| FULTON | | | | | | 345 | WHITEHALL ST SW | | ATLANTA | GA | 30303 | 10/26/2020 | GA |
| DEKALB | 12044545 | | | | | 2482 | BROAD RIVER PL | | ELLENWOOD | GA | 30294-6203 | 10/08/2020 | CA |

DocVerify ID: D0865EE-3172-4549-9513-B885TDCF5E33
www.docverify.com
Page 470 of 476
4708865TDCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA - Double Voters

| County | RegID | Last Name | First Name | Middle | St # | Street | Apt | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKS | 03521476 | PAYNE | MELISSA | DAWN | 124 | FREE DR | | HOMER | GA | 30547 | 10/26/2020 | CA |
| JACKSON | 04537652 | MARTINEZ | FRANCISCA | | 64 | DOGWOOD LN | | HOSCHTON | GA | 30548-2905 | 10/12/2020 | CA |
| WORTH | 01324235 | SMITH | LISA | MARIE | 818 | N HENDERSON ST | | SYLVESTER | GA | 31791 | 10/23/2020 | CA |
| CHATHAM | 10590593 | AVERA | WILLIAM | M | 22 | PURPLE MARTIN LN | | SAVANNAH | GA | 31459 | 10/28/2020 | WA |
| CARROLL | 10220400 | EMEDOSI | NICOLE | CHUKWUNONSO | 115 | DANIELLE CT | | VILLA RICA | GA | 30180 | 10/12/2020 | WA |
| FULTON | 04446633 | MILLER | CHERYL | MARIE | 2682 | SUMMIT PKWY SW | | ATLANTA | GA | 30331 | 10/13/2020 | WA |
| MERIWETHER | 02932848 | WILLIAMS | JAMES | ARTHUR | 1197 | SULLIVAN MILL RD | | SENOIA | GA | 30276 | 10/12/2020 | WI |
| WAYNE | 02304248 | THOMAS | CHRISTINA | ANN | 183 | EAGLE DR | SR | JESUP | GA | 31546-2131 | 10/16/2020 | IL |
| CHEROKEE | 03834526 | COX | BARBARA | ANN | 150 | FARRINGTON DR | | WOODSTOCK | GA | 30188 | 11/02/2020 | GA |
| DODGE | 00054872 | WILLIAMS | DEBORAH | | 253 | WILL REEVES RD | | RHINE | GA | 31077-4908 | 10/12/2020 | GA |
| TOOMBS | 01315773 | JOHNSON | KENNETH | D | 4724 | PAGE LN | | LYONS | GA | 30436 | 10/16/2020 | GA |
| MUSCOGEE | 03961463 | HOWARD | ROBERTO | JAMES | 6590 | DELFAIR DR | | COLUMBUS | GA | 31907-1654 | 10/18/2020 | TX |
| HALL | 01071615 | MORGAN | JENNIFER | | 4005 | RED OAK RD | | MURRAYVILLE | GA | 30166-1115 | 10/28/2020 | IL |
| HALL | 10505333 | GONZALEZ | GAIL | E | 2523 | SENECA VLY | | GAINESVILLE | GA | 30506 | 10/28/2020 | KS |
| COBB | 04240193 | WAGNER | DAVID | LEE | 510 | CAT HOLLOW CT NW | | KENNESAW | GA | 30152-8537 | 10/10/2020 | GA |
| PAULDING | 08951257 | MULLIS | DELORES | | 156 | THUNDER RIDGE DR | | ACWORTH | GA | 31220 | 09/25/2020 | AR |
| BIBB | 07022173 | BUTLER | STEVEN | MICHAEL | 980 | CAVALIER DR | A 200 | MACON | GA | 31774 | 09/28/2020 | IN |
| IRWIN | 05063704 | DULA | SUSAN | | 156 | OLD PEACHTREE RD NE | | OCILLA | GA | 30004 | 10/28/2020 | GA |
| GWINNETT | 02828890 | OLLIS | MICHAEL | | 261 | TRADITIONS DR | | LAWRENCEVILLE | GA | 30815-9856 | 10/13/2020 | ID |
| CHEROKEE | 03915228 | MOORE | CHERYL | A | 2737 | SPIRIT CREEK RD | | ALPHARETTA | GA | 30143-3029 | 10/13/2020 | GA |
| RICHMOND | 01430878 | JACKSON | SANDRA | J | 137 | OLD ROME MILL RD | | HEPHZIBAH | GA | 30030 | 10/17/2020 | GA |
| PICKENS | 01632169 | WEBBER | DENISE | M | 515 | CHEVELLE LN | | JASPER | GA | 31088-4932 | 10/12/2020 | GA |
| DEKALB | 05511400 | BROWN | HERMAN | | 202 | REID ST | | DECATUR | GA | 30032-6053 | 10/23/2020 | IL |
| HOUSTON | 08002203 | HILL | RICHARD | L | 2095 | TWIN FALLS RD | | WARNER ROBINS | GA | 30103 | 10/23/2020 | GA |
| DEKALB | 01881113 | ALLEN | ELIZABETH | ANN | 604 | WOODY RD SW | | DECATUR | GA | 30257 | 10/13/2020 | GA |
| GORDON | 05382476 | JOHNSTON | JASON | MICHAEL | 340 | TOM BELL RD | | ADAIRSVILLE | GA | 30317-2616 | 10/28/2020 | MT |
| LAMAR | 00119243 | SMITH | DOUGLAS | MCARTHUR | 189 | WATSON CIR SE | | MILNER | GA | 30045 | 11/03/2020 | NC |
| DEKALB | 03415240 | SMITH | ROSLYN | MARIE | 114 | PIKE FOREST DR | | ATLANTA | GA | 30815-2324 | 10/28/2020 | ND |
| GWINNETT | 04580892 | SANDERS | JOHN | EDWARD | 3888 | BAKER PHILLIPS RD | | LAWRENCEVILLE | GA | 30034-5706 | 10/20/2020 | ND |
| DECATUR | 01668981 | BAKER | DONNA | M | 617 | JOHN HOPKINS CT | | ATTAPULGUS | GA | 30143-2456 | 10/30/2020 | NJ |
| DEKALB | 02105931 | SMITH | MICHELLE | ANN | 4090 | MOHAWK DR | | DECATUR | GA | 30297-1103 | 10/13/2020 | MN |
| HENRY | 05602011 | YOUNG | BARBARA | J | 126 | SWEETBRIAR LN | | STOCKBRIDGE | GA | 30101 | 10/16/2020 | IN |
| CLAYTON | 01715066 | WILLIAMS | DAVID | ANN | 8 | THUNDER RIDGE DR | | FOREST PARK | GA | 31410-7620 | 10/21/2020 | IN |
| PAULDING | 08951257 | ALLEN | KIMBERLY | ANN | 1332 | RIGGER CT | | ACWORTH | GA | 30314 | 10/23/2020 | MD |
| CHATHAM | 05138714 | WILLIAMS | FRANK | WILLIAM | 331 | EASON ST NW | | SAVANNAH | GA | 30115 | 10/26/2020 | GA |
| DEKALB | 08167603 | HARMON | DAVID | LYNN | 9220 | MCDANIEL PL | | ATLANTA | GA | 30506-5842 | 10/26/2020 | GA |
| CHEROKEE | 05003040 | BROWN | TRACY | | 524 | VANNS TAVERN RD | | CANTON | GA | 31784-2034 | 10/20/2020 | FL |
| CHEROKEE | 00824514 | JONES | DORETHA | MARIE | 156 | USRY RD | B | GAINESVILLE | GA | 30331-2072 | 10/20/2020 | FL |
| FORSYTH | 10262456 | HAMILTON | JAMES | ANN | 6193 | REGENCY PARK DR SW | | LESLIE | GA | 30014 | 09/25/2020 | ID |
| LEE | 02780634 | SMITH | DONNA | R | 682 | FARMINGTON LN SE | III | ATLANTA | GA | 31302 | 10/27/2020 | FL |
| DEKALB | 03356024 | HART | CYNTHIA | | 3007 | DEERFIELD RD E | | COVINGTON | GA | 30705-5799 | 10/20/2020 | FL |
| NEWTON | 02231927 | SMITH | JAMES | E | 5606 | GREESON BEND RD | | BLOOMINGDALE | GA | 30141 | 10/19/2020 | IA |
| EFFINGHAM | 06122369 | BROWN | MICHAEL | L | 1001 | WENDY BAGWELL PKWY | | CHATSWORTH | GA | 30027-2119 | 10/12/2020 | IL |
| MURRAY | 00927719 | RICHARDSON | JAMES | LYNN | 3560 | IVEY HILL DR | | HIRAM | GA | 30305 | 10/27/2020 | IL |
| PAULDING | 05101968 | RICHARDSON | TERESA | | 2456 | PIEDMONT RD NE | 3205 | ALPHARETTA | GA | 30041-9396 | 10/14/2020 | GA |
| FULTON | 02847477 | THOMAS | KEVIN | ANN | 2171 | BAGLEY RD | | ATLANTA | GA | 30318 | 10/23/2020 | IN |
| FORSYTH | 08608967 | YOUNG | JAIME | | 5241 | OLD GEORGIAN TER NW | 211 | CUMMING | GA | 30353 | 10/13/2020 | IN |
| FULTON | 04396510 | DOWN | LINDA | LYNN | 402 | DICKEY CROSSING LN | | ATLANTA | GA | 30188 | 10/05/2020 | AR |
| DOUGLAS | 04522274 | LYONS | JOANN | | 256 | MARANS WAY | | DOUGLASVILLE | GA | 31029-4946 | 10/05/2020 | GA |
| CHEROKEE | 01278307 | BUSH | JO | ANN | 156 | HICKMAN RD | | WOODSTOCK | GA | 30248-2609 | 10/08/2020 | GA |
| MONROE | 07726627 | JONES | ANGELA | M | 4686 | DUNCANS MILL DR | | FORSYTH | GA | 31210-3112 | 10/23/2020 | GA |
| HENRY | 01069915 | TAYLOR | JAMES | ALLEN | 6800 | N STRATFORD OAKS DR | | LOCUST GROVE | GA | 30134-1720 | 09/25/2020 | GA |
| BIBB | 02969509 | BELL | MARY | R | 354 | FAIRWAY RIDGE DR | | MACON | GA | 31719 | 10/24/2020 | GA |
| DOUGLAS | 10899955 | BLACK | ANDREW | REECE | 401 | ARCH HELMS RD | 2105 | DOUGLASVILLE | GA | 30363 | 10/20/2020 | DC |
| SUMTER | 01774523 | CROWE | RUTH | A | 60 | 17TH ST NW | | AMERICUS | GA | 30132 | 10/18/2020 | GA |
| FULTON | 05967609 | WAGNER | JAMES | | 6110 | JOHN WESLEY DR | | ATLANTA | GA | 30040-6866 | 10/27/2020 | GA |
| PAULDING | 05269738 | MILLER | JESSICA | LATOYA | 174 | IVEY HILL DR | | DALLAS | GA | 30294-2976 | 10/14/2020 | FL |
| FORSYTH | 05504964 | BROWN | JUDITH | ANN | 432 | MILAM DR | | CUMMING | GA | 30548-6824 | 10/08/2020 | FL |
| HENRY | 02735360 | JOHNSON | CHIRAG | | 313 | SOUTHAMPTON CIR | | ELLENWOOD | GA | 30075 | 10/02/2020 | FL |
| JACKSON | 07037005 | PATEL | ANGELA | M | 3733 | WYNFIELD ESTATES DR | | HOSCHTON | GA | 30331 | 10/12/2020 | FL |
| FULTON | 02977963 | JOHNSON | TIFFANY | NICOLE | 6776 | BRITTANY WALK SW | | ROSWELL | GA | 32273 | 10/27/2020 | FL |
| CLAYTON | 05410880 | HALL | | | | BELLS LANDING PL | | REX | GA | | | MD |

DocVerify ID: 0DB654EE-3172-4548-9513-B885TDCF5E33
www.docverify.com
Page 471 of 476
471B885TDCF5E33
0DB654EE-3172-4548-9513-B885TDCF5E33 — 2020/12/01 12:42:10 -8:00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

GA - Double Voters

| County | Reg # | Last Name | First Name | Middle | Suffix | No. | Street | Apt/Unit | City | ST | ZIP | Date 1 | Date 2 | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WORTH | 07095413 | GLENN | JENNIFER | LYNN | | 6414 | MOULTRIE RD | | ALBANY | GA | 31705 | 10/24/2020 | 10/24/2020 | MD |
| FULTON | 02613227 | SMITH | PATRICIA | E | | 1000 | APPLEWOOD DR | | ROSWELL | GA | 30076 | 10/19/2020 | 10/19/2020 | MD |
| FULTON | 02688282 | MURPHY | THOMAS | | | 860 | EDGEWATER TRL NW | | ATLANTA | GA | 30328 | 10/23/2020 | 10/23/2020 | MI |
| HENDON | 02814316 | TAYLOR | ANN | | | 1517 | FLAT ROCK RD | | STOCKBRIDGE | GA | 30281 | 10/22/2020 | 10/22/2020 | MI |
| FAYETTE | 00084810 | TAYLOR | DEBORAH | | | 165 | SANDY RIDGE TRL | | FAYETTEVILLE | GA | 30214-3521 | 10/22/2020 | 10/22/2020 | FL |
| HALL | 11025732 | SMITH | LISA | MARIE | | 5424 | STONE TRCE | | GAINESVILLE | GA | 30504 | 10/15/2020 | 10/15/2020 | IL |
| PICKENS | 07019256 | ANDERSON | DONNA | M | | 201 | BUTLER INDUSTRIAL DR | APT 233 | DALLAS | GA | 30132-2940 | 09/29/2020 | 09/29/2020 | IA |
| CHATHAM | 01026463 | CADE | STEPHEN | WAYNE | | 321 | SISTERS TRL | | JASPER | GA | 30143 | 10/21/2020 | 10/21/2020 | IL |
| DEKALB | 04221530 | JONES | MICHAEL | | | 5210 | GARRARD AVE | | SAVANNAH | GA | 31405 | 10/13/2020 | 10/13/2020 | IL |
| CHATHAM | 02008647 | SMITH | PATRICIA | ANN | | 2397 | NEWGATE DR | APT 308 | DECATUR | GA | 30035-2421 | 10/19/2020 | 10/19/2020 | IN |
| FORSYTH | 01545772 | KAUR | GLORIA | J | | 809 | SEILER AVE | | SAVANNAH | GA | 31401-9235 | 10/08/2020 | 10/08/2020 | IN |
| FAYETTE | 07189265 | KASHMIR | KASHMIR | | | 5525 | ENFIELD WAY | | SUWANEE | GA | 30024 | 10/22/2020 | 10/22/2020 | WA |
| FAYETTE | 01398321 | LIMING | JOHN | | | 518 | KEELY MILL RD | | CUMMING | GA | 30040 | 10/16/2020 | 10/16/2020 | WA |
| COBB | 04131318 | WILLIAMS | KEVIN | H | JR | 2175 | NORA DR | | FAYETTEVILLE | GA | 30214 | 10/28/2020 | 10/28/2020 | WI |
| HENRY | 11733516 | BROWN | JAMES | | | 271 | BALLY CLARE CT SW | | MARIETTA | GA | 30008 | 10/28/2020 | 10/28/2020 | CA |
| HENRY | 08507079 | JOHNSON | JUAN | MANUEL | SR | 4119 | FLOYD RD | | HAMPTON | GA | 30228-2465 | 10/22/2020 | 10/22/2020 | AZ |
| CHATHAM | 05581243 | RODRIGUEZ | SHARON | | | 128 | WATERCREST WAY | | SAVANNAH | GA | 31419 | 10/15/2020 | 10/15/2020 | CA |
| DOUGLAS | 05951558 | LAWRENCE | JUDY | NICOLE | | 2300 | HIGHWAY 92 | | LAWRENCEVILLE | GA | 30045 | 10/26/2020 | 10/26/2020 | CA |
| GILMER | 10921895 | COLLINS | KEVIN | LYNN | | 3287 | BENNETT RDG | | DOUGLASVILLE | GA | 30135-4405 | 10/26/2020 | 10/26/2020 | CA |
| GWINNETT | 08058569 | NGUYEN | HIEU | TRUNG | | 1316 | WILDWOOD LAKE DR | | ELLIJAY | GA | 30536 | 10/27/2020 | 10/27/2020 | CA |
| GWINNETT | 11303313 | HERNANDEZ | ARTURO | | | 6821 | ELMER HILL LN | | SUWANEE | GA | 30518 | 10/26/2020 | 10/26/2020 | CA |
| COBB | 02067882 | MILLER | LINDA | | | 3094 | RIDGECREST LN SE | | BUFORD | GA | 30080 | 10/23/2020 | 10/23/2020 | CA |
| DOUGLAS | 01907203 | BROWN | JAMES | LEE | | 1396 | FAIRWAYS DR | | SMYRNA | GA | 30134 | 10/14/2020 | 10/14/2020 | CO |
| DEKALB | 08335569 | BAILEY | RICHARD | D | JR | 2725 | ABERDEEN CV | | DOUGLASVILLE | GA | 30038-1539 | 10/16/2020 | 10/16/2020 | TX |
| DEKALB | 01946277 | DUNN | BARBARA | | | 1070 | NORMANDY DR NE | | LITHONIA | GA | 30035-2531 | 10/28/2020 | 10/28/2020 | TX |
| GWINNETT | 06024578 | CHUNG | ANN | YOUNG | | 2490 | OXFORD DR | | DECATUR | GA | 30034-1074 | 10/10/2020 | 10/10/2020 | VA |
| HENRY | 03511923 | BROWN | MICHAEL | J | | 190 | SPRING IVES DR | | DECATUR | GA | 30043 | 10/24/2020 | 10/24/2020 | VA |
| COBB | 07126402 | TAYLOR | JOHN | D | | 799 | LAKEMEADOW LN | | LAWRENCEVILLE | GA | 30017 | 10/15/2020 | 10/15/2020 | WA |
| WAYNE | 07223053 | WHITE | DEBRA | W | | 7155 | BRIDGEMILL DR | APT 2 | GRAYSON | GA | 30228-6537 | 10/14/2020 | 10/14/2020 | WA |
| MUSCOGEE | 08703349 | CROSS | RONALD | THOMAS | | 5 | OMAHA PL NW | | HAMPTON | GA | 30144 | 10/16/2020 | 10/16/2020 | WI |
| COBB | 06603770 | WILLIAMS | PATRICIA | ANN | | 3339 | MANNINGTOWN RD | | KENNESAW | GA | 31546-0814 | 09/29/2020 | 09/29/2020 | IL |
| DEKALB | 02104124 | BRENNAN | PATRICK | ERNEST | | 3971 | HARVEST CT | | JESUP | GA | 31907-3655 | 10/13/2020 | 10/13/2020 | IN |
| FULTON | 00773299 | SMITH | ERNEST | | JR | 1895 | KIMBERLY RD NW | | COLUMBUS | GA | 30144 | 09/30/2020 | 09/30/2020 | NC |
| COBB | 03120506 | BELL | DAVID | A | | 2047 | RAINOVER DR | | KENNESAW | GA | 30034-2243 | 10/20/2020 | 10/20/2020 | NJ |
| PAULDING | 05680520 | WILLIAMS | LINDA | SUE | | 636 | PLAZA LN NW | | DECATUR | GA | 30039 | 10/28/2020 | 10/28/2020 | NJ |
| MONROE | 00854266 | QUINN | ANTHONY | P | | 4763 | IMPERIAL PKWY SW | APT 443 | ATLANTA | GA | 31097-4115 | 10/01/2020 | 10/01/2020 | NM |
| GWINNETT | 05823445 | WILLIAMS | JOHN | | | 182 | KYLES CIR | | POWDER SPRINGS | GA | 31220 | 10/30/2020 | 10/30/2020 | PA |
| UPSON | 07068699 | GRIER | ELIZABETH | EDWARD | | 824 | US HIGHWAY 41 S HWY | | HIRAM | GA | 30044-4002 | 10/22/2020 | 10/22/2020 | PA |
| HENRY | 01973231 | GRIFFIN | CHARLES | | | 152 | BAILEY MILL RD | | MACON | GA | 31097-4115 | 10/01/2020 | 10/01/2020 | TX |
| RABUN | 07293576 | VALDEZ | DOMINGO | A | | 2199 | SUNFLOWER MEADOWS DR | | ELLABELL | GA | 30032-6150 | 10/01/2020 | 10/01/2020 | TX |
| COBB | 03133519 | FITZPATRICK | CHARLES | JOSEPH | | 224 | STERLING RIDGE RD | | YATESVILLE | GA | 30525-4380 | 10/16/2020 | 10/16/2020 | NC |
| LEE | 00037155 | LOWE | GEORGE | PATRICIA | | 4575 | BLANCHE PLACE RD | | MCDONOUGH | GA | 31075-1978 | 10/13/2020 | 10/13/2020 | TX |
| COOK | 06897163 | ROBINSON | BETTY | JO | | 118 | RAVENGLASS DR NE | | DECATUR | GA | 31765 | 10/19/2020 | 10/19/2020 | TX |
| LOWNDES | 03737486 | CARPENTER | JESSICA | MARIE | | 411 | AUSTIN CT | APT 420 | CLAYTON | GA | 31620 | 10/01/2020 | 10/01/2020 | NC |
| LOWNDES | 03700813 | JOHNSON | BARBARA | ANN | | 3817 | S MAPLE ST | | PADUCELLA | GA | 31605 | 10/16/2020 | 10/16/2020 | ND |
| DEKALB | 02005251 | OWENS | KRISTINE | ANN | | 1590 | STRATFORD CIR | | LEESBURG | GA | 31602-5300 | 10/18/2020 | 10/18/2020 | NV |
| GWINNETT | 04155096 | MERCHANT | PATRICIA | A | | 7091 | SPRINGFIELD PASS | | ADEL | GA | 30038-7535 | 10/16/2020 | 10/16/2020 | OH |
| GWINNETT | 02798951 | MOORE | MARK | SHERWOOD | | 1139 | RAVENWOOD LN | | VALDOSTA | GA | 30044 | 10/14/2020 | 10/14/2020 | OH |
| JONES | 03160386 | BARNES | CHARLES | T | | 4054 | VINTAGE POINTE DR | | LITHONIA | GA | 30039 | 10/04/2020 | 10/04/2020 | OH |
| FORSYTH | 01105628 | BROWN | LINDA | FRANKLIN | II | 136 | TANGLEWOOD RD | | LAWRENCEVILLE | GA | 31032-4410 | 10/16/2020 | 10/16/2020 | OR |
| WASHINGTON | 00737386 | MARTIN | ANTHONY | | | 110 | FORTVILLE RD | | SNELLVILLE | GA | 31622 | 10/15/2020 | 10/15/2020 | PA |
| MONROE | 03332860 | BARBARA | BARBARA | D | | 341 | OCEAN BLVD | | GRAY | GA | 31089-2603 | 10/16/2020 | 10/16/2020 | PA |
| FULTON | 05948369 | JOHNSON | SHARON | A | | 3347 | SMITH RD | | ST SIMONS ISLAND | GA | 31029 | 10/05/2020 | 10/05/2020 | TX |
| COBB | 03020699 | JOHNSON | PATRICIA | ANN | | 3387 | PREAKNESS WAY | | FORSYTH | GA | 30349 | 10/16/2020 | 10/16/2020 | TX |
| COBB | 04254008 | WALKER | DEBRA | ANN | | 1253 | WICHUM RD SW | | ATLANTA | GA | 30127-5300 | 10/19/2020 | 10/19/2020 | TX |
| CLAYTON | 02337201 | ADAMS | KAREN | | | 3609 | SPLIT HICKORY DR | UNIT 533 | POWDER SPRINGS | GA | 30296-2148 | 10/14/2020 | 10/14/2020 | TX |
| CLARKE | 05949308 | SMITH | SUZANNE | LYNN | | 846 | BRANCHFIELD CT | | RIVERDALE | GA | 31602 | 10/16/2020 | 10/16/2020 | VA |
| FULTON | 10293108 | STAEBLER | MICHAEL | ANTHONY | | 200 | RIVER VISTA DR | | VALDOSTA | GA | 30606-2918 | 10/14/2020 | 10/14/2020 | TX |
| HENRY | 10273725 | BROWN | MICHAEL | ANTHONY | | 294 | IRONWOOD DR | | ATHENS | GA | 30281 | 09/25/2020 | 09/25/2020 | VA |

DocVerify ID: 0D8654EE-3172-4546-9613-BB957DCF5E33
www.docverify.com
472BB57DCF5E33

## GA - Double Voters

| County | Voter ID | Last Name | First Name | Middle | Suffix | No. | Street | City | ST | Zip | Date | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB | 12263449 | BOONE | BARBARA | ANN | | 3056 | FLEET ST SW | MARIETTA | GA | 30064 | 10/23/2020 | VA |
| CLAYTON | 07388054 | SMITH | GLADSTONE | | JR | 1897 | FLATROCK ST SW | JONESBORO | GA | 30236 | 10/08/2020 | MD |
| COBB | 03090709 | KING | CHARLES | J | | 3795 | WESTWICK CT NW | KENNESAW | GA | 30152-3193 | 10/28/2020 | ME |
| DOUGHERTY | 31721 | ADAMS | ANTHONY | | | 3021 | HARVEST LN | ALBANY | GA | 31721 | 10/06/2020 | MI |
| RICHMOND | 06598777 | MORGAN | ROBERT | LEE | | 2706 | LAKEWOOD DR | AUGUSTA | GA | 30044-5240 | 10/07/2020 | CO |
| FORSYTH | 00822834 | HARTSFIELD | MYRALYN | B | | 8340 | LANIER DR | CUMMING | GA | 30041 | 10/05/2020 | FL |
| HENRY | 04519746 | PEREZ | MANUEL | | | 1680 | MOUNT CARMEL RD | MCDONOUGH | GA | 30253-5801 | 10/06/2020 | FL |
| RICHMOND | 01466198 | WEST | PATRICIA | ANN | | 2842 | CROSSCREEK RD | HEPHZIBAH | GA | 30815-6603 | 10/14/2020 | FL |
| CHEROKEE | 03801483 | KENNEDY | LINDA | A | | 424 | CHARLES RD | CANTON | GA | 30115 | 10/13/2020 | MN |
| COBB | 08860720 | BROWN | LORI | J | | 2923 | TIMBERLINE RD | MARIETTA | GA | 30062-1578 | 10/26/2020 | NC |
| DEKALB | 05324741 | DAVIS | SHARON | MARIE | | 3483 | ASHWOOD LN | ATLANTA | GA | 30341-4537 | 10/17/2020 | TX |
| RICHMOND | 04179532 | FORTH | THOMAS | DENISE | | 2005 | STOREY MILL ESTATE DR | HEPHZIBAH | GA | 30815 | 10/27/2020 | TX |
| COBB | 11689061 | BROWN | LINDA | MARK | | 4773 | LOCUST RD | ACWORTH | GA | 30101 | 10/06/2020 | UT |
| PAULDING | 10534347 | SMITH | RANDY | ANN | | 705 | BERANDA CIR | DOUGLASVILLE | GA | 30134 | 10/16/2020 | WA |
| ELBERT | 03522957 | FOSTER | SUSAN | LEE | | 1959 | BAKERS FERRY RD | ELBERTON | GA | 30635 | 10/16/2020 | WA |
| DEKALB | 10483450 | TAYLOR | MARK | MARIE | | 2886 | SARDIS CHASE CT | BUFORD | GA | 30519 | 10/05/2020 | AK |
| FANIN | 05042302 | HALE | JANE | | | 1970 | BROWN PL SE | ATLANTA | GA | 30316-2226 | 10/12/2020 | AR |
| FULTON | 02765062 | JONES | CLARENCE | R | | 211 | AIRBEND | BLUE RIDGE | GA | 30022 | 10/27/2020 | AZ |
| CHEROKEE | 12136026 | PATRICK | CHARLES | F | | 145 | PRESTON OAKS DR | ALPHARETTA | GA | 30107-2778 | 10/27/2020 | CA |
| BROOKS | 05976121 | CUMMINGS | JULIE | A | | 19 | REAVIS MOUNTAIN RD | BALL GROUND | GA | 31643 | 10/23/2020 | CA |
| FLOYD | 03861180 | WILLIAMS | MARK | | | 419 | PATRICK RD | QUITMAN | GA | 30165-2217 | 10/23/2020 | CA |
| COLUMBIA | 03350104 | SMITH | ANDREA | A | | 6826 | MILLWATER CT | ROME | GA | 30815-2010 | 10/22/2020 | CA |
| DEKALB | 05130187 | LOPEZ | MIGUEL | | | 385 | BROWNS MILL LAKE RD | GROVETOWN | GA | 30157 | 10/20/2020 | CA |
| PAULDING | 04426138 | RODRIGUEZ | JENNIFER | ANGEL | | 246 | GRAISON LN | LITHONIA | GA | 30132-0455 | 10/26/2020 | IL |
| PAULDING | 12287070 | MILLER | JAVITTA | LYNN | | 814 | NORTHRIDGE LN | DALLAS | GA | 30105 | 10/26/2020 | IL |
| COLUMBIA | 08528410 | MALONE | DOUGLAS | | | 530 | SHACKLEFORD PL | DALLAS | GA | 30132 | 10/27/2020 | IL |
| BALDWIN | 08873609 | WILSON | JANET | EDWARD | | 112 | E PACES FERRY RD NE | ATLANTA | GA | 30305 | 10/27/2020 | IN |
| FLOYD | 04867095 | HAMILTON | CHRISTOPHER | M | | 783 | FOSTER CIR | FAIRBURN | GA | 30213-1281 | 10/13/2020 | IN |
| MACON | 05512758 | WASHINGTON | MICHAEL | | | 1066 | OLD KIBBEE RD N | MILLEDGEVILLE | GA | 31474-6913 | 10/24/2020 | FL |
| MONTGOMERY | 03310548 | MORRIS | TAYLOR | | | 104 | N WAYNE ST | OGLETHORPE | GA | 31061-2558 | 10/27/2020 | IL |
| DEKALB | 08823389 | OLSON | J | MICHAEL | | 3870 | BAKER ST | VIDALIA | GA | 30305 | 10/20/2020 | VA |
| FORSYTH | 10796101 | SMITH | ADAM | J | | 1930 | CHERRY RIDGE BLVD | DECATUR | GA | 30034 | 10/12/2020 | VA |
| COBB | 10159657 | STEPHENS | LAMAR | GABRIELLE | | 4713 | VINEYARD CT | ALPHARETTA | GA | 30064-7831 | 10/14/2020 | WA |
| COBB | 07739788 | WRIGHT | SHERRY | DOUGLAS | | 4835 | HERITAGE MIST TRL SW | MABLETON | GA | 30126 | 10/26/2020 | WV |
| FLOYD | 06636940 | TAYLOR | WILLIAM | | | 77 | HAMILTON POINTE DR | ACWORTH | GA | 30101-6218 | 10/21/2020 | CA |
| TOOMBS | 12295711 | BROWN | LAURA | A | | 123 | ECHOTA CIR SW | ROME | GA | 30165 | 10/15/2020 | AR |
| PEACH | 08423284 | JOHNSON | MICHAEL | LOU | | 30 | AGAN DR | VIDALIA | GA | 30474 | 10/01/2020 | CA |
| HABERSHAM | 10165865 | HARPER | CHARLES | ANN | | 567 | HARRIS DR APT 3201 | FORT VALLEY | GA | 31030-3502 | 10/14/2020 | CA |
| GWINNETT | 12438338 | ZAMZOW | GILBERT | E | | 227 | MOUNT AIRY RD APT 4202 | MOUNT AIRY | GA | 30563-2634 | 10/13/2020 | CA |
| CHEROKEE | 05199342 | PEREZ | JOHN | | | 30 | EASTSIDE DR | DACULA | GA | 30019 | 10/29/2020 | CA |
| COWETA | 10926499 | DIAZ | DEBRA | H | | 101 | LAUREL CANYON VILLAGE CIR | CANTON | GA | 30114 | 10/12/2020 | MI |
| CHEROKEE | 10628334 | EDWARDS | YVONNE | ANN | | 4945 | SOMERSET CIR | WOODSTOCK | GA | 30189-7903 | 10/22/2020 | NC |
| FORSYTH | 00627437 | WILLIAMS | THERESA | | | 3776 | COUPLES CT | NEWNAN | GA | 30265 | 10/12/2020 | FL |
| DEKALB | 03909968 | WILLIAMS | WILLIAMS | PATRICK | | 2327 | GUDHACIN CIR | ATHENS | GA | 30606 | 10/27/2020 | FL |
| HENRY | 11965506 | HARPER | MARY | ANN | | 1108 | BOWMAN PARK PT | CUMMING | GA | 30041-1549 | 10/27/2020 | IL |
| THOMAS | 11739685 | MCLENDON | FELICIA | JANINE | | 547 | WALDROP HILLS DR | DECATUR | GA | 30034-6737 | 10/12/2020 | IL |
| COBB | 03469131 | JONES | NABIL | | | 2798 | STERLING RIDGE RD | DECATUR | GA | 30032 | 10/07/2020 | IL |
| DEKALB | 01803076 | HAKIMIAN | EDWARD | | | 5133 | CUMMING HWY | MCDONOUGH | GA | 31792-2729 | 10/13/2020 | KS |
| DEKALB | 11570223 | WILLIAMS | DIANE | A | | 3354 | SHORTLEAF PL | THOMASVILLE | GA | 30080 | 10/16/2020 | TX |
| MUSCOGEE | 08566328 | NELSON | SHIRLEY | LEE | | 118 | HAMBY ST SE | SMYRNA | GA | 30038 | 10/27/2020 | TX |
| DOUGLAS | 05887672 | NELSON | ROBERT | MICHELLE | | 4437 | MOUNT VERNON WAY | LITHIA | GA | 30093-2910 | 10/01/2020 | TX |
| PAULDING | 05504736 | MOORE | JENNIFER | | | 3705 | HUNTERS HILL DR | LITHONIA | GA | 31907 | 10/22/2020 | TX |
| GWINNETT | 04537652 | WHITE | ANNETTE | ANN | | 9119 | CARTER CIR | WARNER ROBINS | GA | 30135 | 10/19/2020 | IN |
| CHEROKEE | 12765229 | JOHNSON | DEBORAH | | | 8633 | BROOKHOLLOW DR | COLUMBUS | GA | 30132 | 10/12/2020 | TX |
| JACKSON | 03489182 | POWELL | FRANCISCA | ANN | | 64 | DUNEITH DR | DOUGLASVILLE | GA | 30115-9347 | 10/14/2020 | TX |
| GWINNETT | 10224317 | MARTINEZ | PATRICIA | | | 4217 | POST HORN RUN | DALLAS | GA | 30548-2905 | 10/25/2020 | TX |
| FLOYD | | SMITH | ROOSEVELT | ANN | | | CUMMING HWY | LAWRENCEVILLE | GA | 30052 | | TX |
| COBB | | RILEY | AUSTIN | GREGORY | | 1140 | DOGWOOD LN | CANTON | GA | 30165-5961 | | TX |
| | | AVERETT | | | | | VIRGIL MOON XING | HOSCHTON | GA | 30068 | | |

DocVerify ID: 0D865AEE-3172-4549-8913-BB857DCF5E33

www.docverify.com

0D865AEE-3172-4549-8913-BB857DCF5E33 --- 2020/12/01 12:42:10 -8:00

## GA - Double Voters

| County | Voter ID | Last | First | Middle | Suf | No | Street | Unit | City | ST | Zip | Date | OtherST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | 08809759 | JARVIS | KATHLEEN | JOY | | 536 | GADWALL DR | | GRAYSON | GA | 30017 | 10/26/2020 | VA |
| BALDWIN | 05129817 | GREEN | BARBARA | ANN | | 900 | W MONTGOMERY ST | | MILLEDGEVILLE | GA | 31061 | 10/18/2020 | WA |
| HALL | 00370708 | WAGNER | RICHARD | D | | 6790 | H WHITE RD | | CLERMONT | GA | 30527 | 10/15/2020 | WA |
| GWINNETT | 03958688 | GITHAMI | DOUGLAS | D | | 403 | WALTHAM LN | | SUGAR HILL | GA | 30518-7821 | 10/15/2020 | WA |
| MCINTOSH | 06632769 | LAMB | DOUGLAS | C | | 1105 | KNOX CREEK LN SE | | DARIEN | GA | 31305 | 10/13/2020 | WA |
| GWINNETT | 01852838 | KIM | JIN | JO | | 1639 | BELMONT HILLS DR | | SUWANEE | GA | 30024 | 10/13/2020 | AZ |
| WALTON | 00773302 | JOHNSON | JO | A | | 1640 | BROADNAX MILL RD | | LOGANVILLE | GA | 30052-4570 | 10/07/2020 | AR |
| FAYETTE | 00868861 | ROSS | GREGORY | A | | 130 | WINDHAM WAY | | FAYETTEVILLE | GA | 30215 | 10/29/2020 | CA |
| JACKSON | 02806632 | SMITH | JERRY | THOMAS | JR | 115 | SPRING ST | | COMMERCE | GA | 30529 | 10/14/2020 | CA |
| FULTON | 03076865 | JONES | NORMA | J | | 1360 | CHILDRESS DR SW | | ATLANTA | GA | 30311-3602 | 10/13/2020 | TX |
| COBB | 06441979 | HILL | BEVERLY | L | | 740 | GARDNER ST | | AUSTELL | GA | 30168-5408 | 09/28/2020 | UT |
| FAYETTE | 03722861 | JONES | JAMES | T | | 120 | OAK HILL DR | | FAYETTEVILLE | GA | 30214 | 10/26/2020 | CA |
| GLYNN | 00276187 | WALKER | THOMAS | L | JR | 160 | BRENTWOOD DR | | BRUNSWICK | GA | 31523 | 10/03/2020 | WA |
| BURKE | 02555220 | JOHNSON | ROBERT | A | | 396 | WALKER PLACE CIR | | KEYSVILLE | GA | 30816-4718 | 10/06/2020 | WI |
| FULTON | 08072843 | CHAMBLISS | LORRAINE | | JR | 120 | SPICEWOOD CT | | COLLEGE PARK | GA | 30349-4837 | 10/10/2020 | WI |
| BIBB | 10082265 | WALKER | ALBERT | | | 5243 | RIVERSIDE DR | APT 1605 | MACON | GA | 31210 | 10/30/2020 | WI |
| FLOYD | 05491696 | JUANOEZ | WILLIAM | WENDELL | | 107 | MARGO TRL SE | | ROME | GA | 30161 | 10/28/2020 | WI |
| FORSYTH | 07005889 | SMITH | CHRISTOPHER | C | SR | 18 | WELLS LN | | CUMMING | GA | 30040 | 10/26/2020 | CA |
| HOUSTON | 07000484 | CLACK | DAVID | GORDON | | 212 | DOVECOT DR | | WARNER ROBINS | GA | 31088-8541 | 10/26/2020 | MI |
| GLYNN | 01102467 | JOHNSON | LINDA | FAYE | | 1881 | PATRIOT CT | | BRUNSWICK | GA | 31525-4782 | 10/30/2020 | CA |
| BIBB | 05948538 | ROBINSON | ANN | | | 31 | TULIP CT | | MACON | GA | 31216 | 10/16/2020 | WI |
| FULTON | 00287551 | JOHNSON | ELLEN | E | | 508 | ADELE DR | | ALPHARETTA | GA | 30009 | 10/27/2020 | CA |
| LIBERTY | 04590239 | MORRISON | PATRICIA | ANN | | 1061 | PLUM RD | | ALLENHURST | GA | 31301 | 10/22/2020 | AR |
| BIBB | 10244940 | JOHNSON | CHARLES | EDWARD | | 180 | WHISTLER LN N | | MACON | GA | 31210 | 10/29/2020 | AR |
| BIBB | 00604086 | PERRY | PATRICIA | ANN | | 4 | WOOLFOLK ST | | MACON | GA | 31217 | 10/24/2020 | AZ |
| BRYAN | 07482979 | SMITH | CARLOS | | | 337 | CREEKSIDE CIR | | ELLABELL | GA | 31308 | 10/29/2020 | CA |
| PULASKI | 10235070 | REED | STEVEN | PATRICK | | 142 | DANIELS ST | | HAWKINSVILLE | GA | 31036 | 10/23/2020 | CA |
| WALKER | 00500322 | JONES | KAREN | ELIZABETH | | 17 | NANCE DR | | ROSSVILLE | GA | 30741-9780 | 10/09/2020 | CA |
| DEKALB | 06372338 | BLACK | PATRICIA | | | 60 | RIDGELAND AVE | | DECATUR | GA | 30030 | 10/16/2020 | CA |
| BARTOW | 03343635 | MILLER | SANDRA | | | 1722 | WOLF PEN PASS NE | | WHITE | GA | 30184 | 10/27/2020 | CA |
| CHATHAM | 05164307 | SMITH | KELLY | | | 2609 | CONSERVATION DR | | SAVANNAH | GA | 31419-7549 | 10/29/2020 | CA |
| RICHMOND | 11841099 | WILSON | JAMES | EDWARD | | 327 | DEER CHASE LN | | HEPHZIBAH | GA | 30815 | 10/29/2020 | CA |
| COBB | 03621117 | SCHRAUWEN | GLORIA | JEAN | | 517 | TREES OF KENNESAW PKWY NW | | KENNESAW | GA | 30152 | 11/03/2020 | CO |
| DAWSON | 01546598 | COOK | JENNIFER | LYNN | | 80 | STEGALL PL | | DAWSONVILLE | GA | 30534-3932 | 10/24/2020 | AR |
| JENKINS | 04878012 | MILLS | CHARLES | E | | 811 | BRIER CREEK CT | | MILLEN | GA | 30442 | 10/16/2020 | AZ |
| COWETA | 04561622 | GRAY | STEPHEN | A | | 3565 | MARY MAR LN | | NEWNAN | GA | 30265 | 10/20/2020 | CA |
| CHATHAM | 02093030 | BROWN | SHIRLEY | L | | 87 | SEILER AVE | | SAVANNAH | GA | 31401-9235 | 10/09/2020 | CA |
| MUSCOGEE | 00764053 | SCHNEIDER | SUSAN | | | 1733 | EVANS RD | | ATLANTA | GA | 30340 | 10/26/2020 | CO |
| DEKALB | 04475606 | CLARK | DWIGHT | | | 185 | REIDSVILLE WALK | | ATLANTA | GA | 30305-6207 | 10/21/2020 | CO |
| COWETA | 08818865 | BAXTER | BRAD | | | 391 | KELLOGG SPRINGS DR | | FAYETTEVILLE | GA | 30338-6079 | 10/19/2020 | FL |
| DEKALB | 12120774 | JACKSON | ISMAIL | AHMED | | 710 | MILL RUN | | FOLKSTON | GA | 30214-3526 | 10/26/2020 | FL |
| FAYETTE | 03148011 | BAXTER | MICHAEL | WAYNE | | 470 | THE HILL RD | | ALPHARETTA | GA | 31537 | 10/08/2020 | ME |
| CHARLTON | 10320112 | DAVIS | JAMES | M | | 6856 | OLD KNOLL VW | | TAYLORSVILLE | GA | 30022 | 10/01/2020 | CA |
| FULTON | 11706471 | JOHNSON | ALFRED | A | | 2089 | APPLEWOOD LN | | COLUMBUS | GA | 30178 | 10/15/2020 | CA |
| BARTOW | 08936931 | BENNETT | KELVIN | LEE | | 256 | COBBLESTONE LN | | LOGANVILLE | GA | 31904 | 10/28/2020 | CA |
| MUSCOGEE | 03709238 | SMITH | DANA | MARIE | | 4130 | VILLAGE CENTRE DR | | FAYETTEVILLE | GA | 30052-5368 | 10/26/2020 | DC |
| GWINNETT | 06364053 | WASHINGTON | KARINA | M | | 2505 | BLUE POINT PKWY | | LOGANVILLE | GA | 30215 | 10/22/2020 | FL |
| FAYETTE | 00983810 | FREEMAN | CYNTHIA | MARIE | | 224 | JANEL LN | | FOREST | GA | 30052 | 10/19/2020 | FL |
| GWINNETT | 05304503 | DAVIS | DAVID | ANN | | 188 | DECATUR XING | | STOCKBRIDGE | GA | 30904-6879 | 10/16/2020 | NC |
| FORSYTH | 01864772 | JOHNSON | PATRICIA | ANN | | 4745 | OZMER LNDG | | SOCIAL CIRCLE | GA | 30281-5912 | 10/26/2020 | NJ |
| HENRY | 12476179 | BENNETT | JENNIFER | JO | | 205 | GLENLOCH CT | | BUFORD | GA | 30025 | 10/08/2020 | NJ |
| DEKALB | 09824198 | SMITH | THANOS | GEORGE | | 1360 | THURMAN BACCUS RD | | ATLANTA | GA | 30309 | 10/23/2020 | NJ |
| WALTON | 08047540 | CARAS | JENNIFER | LYNN | | 1025 | BENNETT RD | | CUMMING | GA | 30041 | 10/28/2020 | NJ |
| HALL | 10256954 | PATEL | MEHUL | | | 1808 | GROVE PARK LN | | ALPHARETTA | GA | 30005 | 10/06/2020 | NJ |
| FORSYTH | 11800632 | MARTINEZ | MERCEDES | | | 103 | SIGNAL POINTE | | CHAMBLEE | GA | 30341 | 10/24/2020 | DC |
| FORSYTH | 08918865 | NOORMOHAMED | PATRICIA | | | 164 | SAMANTHA BND | | DAWSONVILLE | GA | 30534 | 10/19/2020 | FL |
| DEKALB | 12120774 | THOMAS | PATRICIA | | | 3159 | N WINDSOR LN | | ACWORTH | GA | 30101-5835 | 10/12/2020 | FL |
| DAWSON | 03148011 | MARTINEZ | MARY | ANN | | 130 | ADELAIDE XING | | DECATUR | GA | 30034-4789 | 10/26/2020 | NC |
| PAULDING | 10320112 | JONES | JOSE | | | 2537 | OZMER LNDG | | DALLAS | GA | 30132-7558 | 10/31/2020 | NJ |
| GWINNETT | 03083903 | MARTINEZ | FLORENCE | | | 6420 | DUBLIN WAY | | DULUTH | GA | 30097 | 09/30/2020 | NJ |
| RICHMOND | 06646319 | SHAH | ARVIND | P | | | ALBION FARM WAY | | AUGUSTA | GA | 30904-4251 | 10/21/2020 | NJ |
| FORSYTH | | | | | | | STARNES ST | | SUWANEE | GA | 30024-3494 | 10/06/2020 | NJ |

DocVerify ID: 0D8E64EE-3172-4546-9513-B8957DCF5E33
www.docverify.com
Page 474 of 476
474B857DCF5E33
02/01/2021 12:42:10 -8:00   Remote Notarized

Ex. 2 to Petition:
Braynard Declaration

GA - Double Voters

| County | ID | Last | First | Middle | Suffix/Unit | No | Street | City | ST | Zip | Date | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | 00490225 | HARPER | MICHAEL | RAY | | 329 | MARINER CIR | WOODSTOCK | GA | 30189-5133 | 10/22/2020 | NC |
| BIBB | 00153435 | WALKER | JAMES | MICHAEL | | 104 | MURFIELD RD | MACON | GA | 31210-2900 | 10/22/2020 | NC |
| DEKALB | 03892439 | CAMPBELL | CRAIG | D | | 1856 | COLT DR | ATLANTA | GA | 30341-1431 | 10/18/2020 | FL |
| FANNIN | 03892439 | PROPER | JEFFERY | LYNN | | 6220 | WINSTON TRCE | MCDONOUGH | GA | 30252-6998 | 10/09/2020 | FL |
| CHEROKEE | 07624005 | GIPSON | RICHARD | | JR | 103 | DOWN UNDER RD | BLUE RIDGE | GA | 30513 | 10/30/2020 | FL |
| GREENE | 00488190 | JOHNSON | LILI | | | 1651 | DOCKSIDE DOWNS DR | WOODSTOCK | GA | 30189-5453 | 10/13/2020 | FL |
| GWINNETT | 03012802 | CLARK | MARY | ANN | | 5301 | SNUG HARBOR DR | GREENSBORO | GA | 30642-3735 | 10/13/2020 | FL |
| COBB | 06309408 | SMITH | ARVIN | JAMES | | 3786 | TWIN CREEKS PL | NORCROSS | GA | 30071-4142 | 10/09/2020 | FL |
| HABERSHAM | 04910514 | TIDWELL | ASHLEY | NICOLE | | 208 | SHADY OAK DR NW | ACWORTH | GA | 30101 | 10/27/2020 | FL |
| PUTNAM | 00394614 | DARUGAR | MAXWELL | LAWSON | | 1000 | FLESNER CT | CLARKESVILLE | GA | 30523-6033 | 10/22/2020 | FL |
| GREENE | 01346091 | BAHRAM | BARRY | | | 125 | KNOLLWOOD CT | EATONTON | GA | 31024-5422 | 10/13/2020 | FL |
| FAYETTE | 01386424 | EVANS | LISA | ANN | | 2003 | OPEN WATER DR | GREENSBORO | GA | 30642 | 10/13/2020 | NC |
| TOOMBS | 04257858 | ANDERSON | DONNA | JEAN | | 105 | DONNA CT | FAYETTEVILLE | GA | 30214-4302 | 10/20/2020 | FL |
| CLARKE | 01308591 | JONES | LINDA | JEAN | | 242 | BRENDA LN | VIDALIA | GA | 30474 | 09/29/2020 | NV |
| BLECKLEY | 02323533 | JONES | BERNICE | | | 449 | BROOKLYN RD | ATHENS | GA | 30606 | 10/20/2020 | PA |
| MURRAY | 00280354 | ROGERS | MARY | ANN | | 255 | THOMPSON ST | COCHRAN | GA | 31014-4345 | 10/15/2020 | RI |
| OCOEE | 00065874 | BISHOP | CHARLES | E | | 75 | BETTIS RD | CHATSWORTH | GA | 30705-5746 | 10/20/2020 | TX |
| COLQUITT | 08140114 | PATEL | BHARAT | ANN | | 275 | PRINCE RD SE | NORMAN PARK | GA | 30623-7205 | 10/15/2020 | TX |
| LONG | 10074869 | KLINGENSMITH | BETH | SHARON | | 158 | CROWN VETCH LN | LUDOWICI | GA | 31316 | 10/16/2020 | FL |
| FULTON | 10192693 | BLATCHFORD | ASHLEY | DECAMILLIS | APT 501 | 5858 | BURDSVILLE | ALPHARETTA | GA | 30005 | 11/02/2020 | IL |
| FULTON | 08132463 | SMEAD | DEBORAH | BAGBY | | 986 | SPALDING DR | BLAIRSVILLE | GA | 30512-8051 | 10/21/2020 | FL |
| GWINNETT | 01927466 | MURPHY | PATRICIA | ANN | | 3678 | DURHAM RUN WAY | PEACHTREE CORNERS | GA | 30092-2450 | 10/14/2020 | IL |
| DEKALB | 02773257 | TUCKER | SUSAN | ANN | | 215 | EMORY PARC PL | DECATUR | GA | 30033 | 10/21/2020 | IL |
| GWINNETT | 10803673 | THOMPSON | DEBORAH | ANN | | 24 | CLIPPER BAY DR | AUBURN | GA | 30011 | 10/25/2020 | IL |
| FULTON | 04721838 | SMITH | PAMELA | R | | 143 | GROVE ISLE DR | ALPHARETTA | GA | 30005 | 10/20/2020 | NC |
| CARROLL | 06172617 | MARTIN | DEBORAH | | | 740 | CRESCENT RD | TEMPLE | GA | 30179 | 10/20/2020 | NJ |
| UPSON | 01859828 | SMITH | DONALD | | | 1854 | FIREFLY CT | THOMASTON | GA | 30286 | 10/20/2020 | NY |
| SPALDING | 11339150 | TAYLOR | ANN | | | 8527 | ANMORE XING NW | GRIFFIN | GA | 30223 | 09/29/2020 | OH |
| COBB | 10354577 | KING | AUSTIN | L | | 2731 | LESTER RD | KENNESAW | GA | 30152 | 10/28/2020 | OH |
| FULTON | 02488566 | WILLIAMS | GORDON | | | 1360 | FAIRBURN RD SW | FAIRBURN | GA | 30213-2944 | 10/23/2020 | OH |
| FULTON | 02711067 | JACKSON | YVONNE | A | | 171 | MYRICK RD | ATLANTA | GA | 30213 | 10/21/2020 | OH |
| THOMAS | 00635399 | SMITH | MICHAEL | J | | 307 | HERNDON RD | THOMASVILLE | GA | 31792-9016 | 10/16/2020 | OH |
| BURKE | 01455205 | DAVIS | GLORIA | ANN | | 129 | GENEVA RD | WAYNESBORO | GA | 30830-6418 | 10/01/2020 | OH |
| MARION | 00252256 | STEWART | BARBARA | | | 159 | THORNBURY VW | BUENA VISTA | GA | 31803 | 10/16/2020 | OH |
| FULTON | 00858797 | RODRIGUEZ | VINAY | | | 709 | STEVEN ST | ALPHARETTA | GA | 30004-9017 | 10/26/2020 | PA |
| BRYAN | 12260354 | RODRIGUEZ | ANA | | | 632 | ALMOND RIDGE CT | RICHMOND HILL | GA | 31083 | 10/26/2020 | PA |
| MUSCOGEE | 10686919 | TAYLOR | PATRICIA | ANN | | 1141 | W GOODRICH AVE | FORTSON | GA | 31808 | 10/24/2020 | TX |
| UPSON | 05326353 | TAYLOR | JENNIFER | MARIE | | 1189 | PICKETS RIDGE DR | THOMASTON | GA | 30286 | 10/20/2020 | TX |
| FULTON | 00938246 | DAVIS | JANET | LYNN | | 34 | RALPH RAHN RD | LOCUST GROVE | GA | 30747-2111 | 10/24/2020 | UT |
| EFFINGHAM | 11437190 | JOHNSON | CAROLYN | MICHAEL | | 5345 | TAYLOR ST | RINCON | GA | 31326 | 10/01/2020 | TX |
| CHATTOOGA | 02042848 | BROWN | GARY | | | 5710 | MALTOIE CT | SUMMERVILLE | GA | 30518 | 10/13/2020 | NJ |
| GWINNETT | 10412860 | RAMIREZ | BRYAN | J | 109 | 5947 | SWAFFHAM WOODS DR | SUGAR HILL | GA | 30518 | 10/23/2020 | NV |
| DEKALB | 02014846 | BARBARA | BARBARA | ANN | | 1470 | BARE OAK RD | LITHONIA | GA | 30058 | 10/08/2020 | NV |
| FULTON | 02932546 | RINNES | KIMBERLY | B | | 403 | DIPLOMAT DR | KIMBERLY | GA | 30664 | 10/23/2020 | OH |
| HALL | 02050440 | HAMM | JAMES | D | | 56 | LEE ST | RIVERDALE | GA | 30296 | 10/26/2020 | OH |
| CLAYTON | 05114206 | JACKSON | MARY | SUE | | 405 | E LAKEVIEW DR | WARNER ROBINS | GA | 31088 | 10/28/2020 | PA |
| HOUSTON | 10622119 | SMITH | JOSHUA | M | UNIT 1914 | 310 | PARK DR | ROSSVILLE | GA | 30741 | 10/12/2020 | PA |
| CATOOSA | 06192208 | SMITH | NANCY | BRUCE | | 1 | BRECHIN DR | MARIETTA | GA | 30265-1557 | 10/24/2020 | PA |
| COBB | 02045700 | ALLEN | DAVID | LYNN | | 216 | HOWLEY LN | FAYETTEVILLE | GA | 30275-1320 | 10/13/2020 | ME |
| FAYETTE | 03041037 | MOORE | JENNIFER | | | 181 | HIGHLANDS DR | SAVANNAH | GA | 31411-1411 | 10/22/2020 | MI |
| CHATHAM | 02879774 | HAYES | ROBERT | F | JR | 690 | TIMBEREDGE DR | WOODSTOCK | GA | 30188-6061 | 10/28/2020 | MI |
| CHEROKEE | 05989355 | COOPER | JOHN | | | 600 | DENSLEY DR | NEWNAN | GA | 30283-6931 | 10/28/2020 | FL |
| COWETA | 05826343 | SCOTT | JONATHAN | A | | 2518 | BARNESVILLE RD | DECATUR | GA | 30035-3446 | 10/09/2020 | FL |
| DEKALB | 02932647 | DIETRICK | TODD | CHRISTOPHER | | 943 | PEACHTREE ST NE | GRIFFIN | GA | 30224 | 10/14/2020 | FL |
| LAMAR | 02059440 | WILLIAMS | MARK | EDWARD | | 11600 | BENTHAM CT | ATLANTA | GA | 30309 | 10/26/2020 | FL |
| FULTON | 05511 | MULLINS | MARK | | | 2194 | RICHIE BROOK DR | ALPHARETTA | GA | 30005 | 10/15/2020 | IL |
| FULTON | 04551301 | SCHMITZ | JEAN | JEAN | | 2035 | DAYRON CT | DECATUR | GA | 30035-2400 | 10/10/2020 | IA |
| DEKALB | 00485700 | WILLIAMS | BARBARA | LEE | | 4320 | BROOKSHIRE LAKE DR | MARIETTA | GA | 30062-1787 | 10/21/2020 | IA |
| COBB | 06049309 | MULLINS | TERRY | E | | 951 | CODY CT | JOHNS CREEK | GA | 30022 | 10/20/2020 | NC |
| FULTON | 01564384 | SCHMITZ | KATHLEEN | KATHLEEN | | 202 | GLENWOOD AVE SE | CUMMING | GA | 30316 | 10/12/2020 | OH |
| FORSYTH | 05826343 | GREEN | MARGO | | | | | ATLANTA | GA | 30040 | 10/16/2020 | AZ |
| DOUGHERTY | 03723394 | WALKER | MARK | ANTHONY | APT 2606 | | THORNTON DR | ALBANY | GA | 31705-2808 | 10/22/2020 | GA |

DocVerify ID: 0D865AEE-3172-4548-9513-B8857DCF5E33
www.docverify.com
Page 475 of 476
475B8857DCF5E33

Ex. 2 to Petition:
Braynard Declaration

## GA - Double Voters

| County | Voter ID | Last | First | Middle | No. | Street | City | ST | ZIP | Date | Date 2 | ST2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 08388560 | JOHNSON | RALPH | JOHN | 7531 | LIVINGSTON DR | JONESBORO | GA | 30236-7236 | 09/25/2020 | | CA |
| FORSYTH | 02145783 | WILLS | KENNETH | | 1240 | WINDHAVEN DR | ALPHARETTA | GA | 30005-2207 | 10/09/2020 | | CO |
| HALL | 01775135 | WRIGHT | PAMELA | JEAN | 3754 | JAMES ED RD | GAINESVILLE | GA | 30506 | 10/12/2020 | | NJ |
| GWINNETT | 02870246 | GRAY | SHARON | M | 3150 | GREYSIDE DR | BUFORD | GA | 30519-3788 | 10/13/2020 | | NJ |
| MILLER | 01677866 | MILLS | ROGER | L | 115 | B AND B LN | COLQUITT | GA | 39837-5862 | 10/14/2020 | | NV |
| FULTON | 10698316 | CHAVIS | QUINCIANA | | 2070 | LIBERTY HTS | FAIRBURN | GA | 30213 | 10/22/2020 | | OH |
| LIBERTY | 04244424 | LOGAN | LARRY | SIMONE | 382 | OLD SAVANNAH RD | HINESVILLE | GA | 31313 | 10/12/2020 | | OR |
| HARRIS | 01249465 | JONES | CATHY | A | 359 | JONES RD | CATAULA | GA | 31804-4128 | 10/14/2020 | | PA |
| WHITFIELD | 00084304 | SANTOS | CARLOS | R | 2916 | FIVE SPRINGS RD SE | DALTON | GA | 30721 | 10/26/2020 | | TX |
| LOWNDES | 01222829 | JONES | TRACY | LYNN | 2000 | OAKDALE DR | VALDOSTA | GA | 31602 | 10/16/2020 | | TX |
| CARROLL | 10038834 | HARRIS | MICHAEL | LEE | 220 | MCKENZIE BRIDGE RD | CARROLLTON | GA | 30116 | 10/14/2020 | | TX |
| COBB | 04210290 | GONZALEZ | GLORIA | | 2612 | LONE OAK TRL NW | KENNESAW | GA | 30144-5738 | 10/30/2020 | | TX |
| JACKSON | 01860273 | DAVIS | GREGORY | STEVEN | 523 | BROOKS VILLAGE DR | PENDERGRASS | GA | 30567 | 10/15/2020 | | TX |
| DEKALB | 06153302 | JONES | DANIELLE | | 2124 | PALFOX DR NE | ATLANTA | GA | 30307 | 10/16/2020 | | VA |
| COBB | 05712182 | PEAVEY | LYDIA | | 3200 | WILDWOOD DR SW | MARIETTA | GA | 30060-6234 | 10/13/2020 | | VA |
| BIBB | 02007219 | JONES | CHARLES | WRIGHT | 300 | WHITTINGTON DR | MACON | GA | 31216-6864 | 10/22/2020 | | MI |
| WALTON | 03866832 | SMITH | DAVID | EDWARD | 4897 | OAKWOOD CT | LOGANVILLE | GA | 30052-5212 | 10/16/2020 | | MI |
| RICHMOND | 08761388 | CLEMONS | RONNIE | FRANKLIN | 2803 | MEADOWBROOK DR | AUGUSTA | GA | 30909-4417 | 09/28/2020 | | |

Page 7

DocVerify ID: DDB65A4EE-3172-4548-9513-B8957DCF5E33
www.docverify.com
0DB654EE-3172-4548-9513-B8957DCF5E33 — 2020/12/01 12:42:10 -8.00 — Remote Notary

Ex. 2 to Petition:
Braynard Declaration

## AFFIDAVIT OF MICHAEL LACAGNINA

Comes now, Michael LaCagnina, and after being duly sworn makes the following statement under oath

1.   My name is Michael LaCagnina.

2.   I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.   I reside at ▮▮▮▮▮▮▮▮▮▮ Georgia 30306.

4.   Although I now reside in Fulton County, I am registered to vote in DeKalb County. During early voting, I arrived at the DeKalb County polling precinct on Sunday, October 25, 2020 around 3:00 p.m. at Coan Recreation Center located at 1530 Woodbine Avenue SE, Atlanta, Georgia 30317.

5.   As I waited in line to vote, I watched as the man in line in front of me was questioned by the poll worker.

6.   After the man showed the poll worker his ID, she asked him if he received an absentee ballot. I heard him tell her that he had received an absentee ballot. The poll worker then asked the man where his absentee ballot was. He responded that "It's in the car, should I go get it?" The poll worker shook her head indicating "no" and gave the man one of the plastic cards to use

in the voting machine.  I watched the man proceed to the area with the voting machines.

7.    After I voted at the voting machine, a different poll worker was waiting by the scanner where I was supposed to scan the ballot which the machine had printed.  The poll worker beside the scanner took my ballot from me and looked over the candidates I had chosen.  He then took my ballot and plastic card from me and thanked me.  I did not see him scan my ballot.

8.    The whole experience made me feel uncomfortable, and when I left the polling precinct I immediately called my friend, Mitchell Watkins, who is an attorney.  At the time we discussed whether the man in line had been able to vote twice, and whether the poll worker beside the scanner had actually scanned my ballot after he had taken it from me and reviewed the candidates for whom I voted.  I was concerned but only after the election did I see the significance of the activities I witnessed.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 30th day of November, 2020.

_XXXXXXXXXXXXXXXXXXXXXXXXX_            _Michael LaCagnina_
                                                                        Michael LaCagnina

State of Georgia
County of DeKalb

Appeared before me Michael LaCagnina, this 30th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

Notary Public – Ruthann P. Lacey
My Commission Expires: February 28, 2024
This Affidavit was notarized pursuant to Executive Order 04.09.20.01 using Zoom as real-time

in the voting machine. I watched the man proceed to the area with the voting machines.

7.    After I voted at the voting machine, a different poll worker was waiting by the scanner where I was supposed to scan the ballot which the machine had printed. The poll worker beside the scanner took my ballot from me and looked over the candidates I had chosen. He then took my ballot and plastic card from me and thanked me. I did not see him scan my ballot.

8.    The whole experience made me feel uncomfortable, and when I left the polling precinct I immediately called my friend, Mitchell Watkins, who is an attorney. At the time we discussed whether the man in line had been able to vote twice, and whether the poll worker beside the scanner had actually scanned my ballot after he had taken it from me and reviewed the candidates for whom I voted. I was concerned but only after the election did I see the significance of the activities I witnessed.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 30th day of November, 2020.

XXXXXXXXXXXXXXXXXXXXXXXX

_____
Michael LaCagnina

State of Georgia
County of DeKalb

Appeared before me Michael LaCagnina, this 30th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____
Notary Public – Ruthann P. Lacey
My Commission Expires: February 28, 2024
This Affidavit was notarized pursuant to Executive Order 04.09.20.01 using Zoom as real-time audio-visual communication technology.

## AFFIDAVIT OF MICHAEL HOOVER LAWSON

Comes now, MICHAEL HOOVER LAWSON, and after being duly sworn makes the following statement under oath:

1.    My name is Michael Hoover Lawson.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████ Georgia 31788, in Colquitt County.

4.    I arrived on election day at the precinct in Berlin, Georgia, at approximately 7:00 am to vote.

5.    I presented my drivers' license to a poll worker at the check-in table who scanned it and provided me with a plastic voting card and directed me to the voting machines to begin voting. I put the card in the voting machine and it told me I had already voted. I took it out and put it in again and it said the same thing again. I tried a different machine but when I put the card in a different machine it told me again that I had already voted. A poll worker tried to clear the error message on the voting machine but was unable to do so.

6.      I returned to the check-in table and the poll workers called someone on the phone and typed something in to the iPad and then gave me another plastic voting card and directed me to the voting machines again.

7.      This time when I inserted the card, I did not get the error message. After I made my voting selections, I printed my ballot and carried the printed piece of paper to the scanning machines to cast my ballot.

8.      This was a recurring problem while I was at the precinct as I saw several people being told they had already voted, either at the check in station or by the voting machines, and they all stated that was incorrect as they had not voted yet.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 18th day of November, 2020.

MICHAEL HOOVER LAWSON

Appeared before me MICHAEL HOOVER LAWSON, and after being duly sworn, stated the forgoing statements are true and correct to the best of HIS knowledge and belief. I verified HIS identity and witnessed HIS signature via FaceTime at 5:47 am/pm on the 18th day of November, 2020.

LORETTA T. McCRANIE, Notary Public

My commission expires 03/15/23

## AFFIDAVIT OF MICHAEL STEVEN OPITZ

Comes now, Michael Opitz and after being duly sworn makes the following statement under oath:

1.     My name is Michael Steven Opitz.

2.     I reside at ███████████████ Marietta, GA 30063. I have previously served as a Special Agent with the Office of Special Investigations (OSI) for the United States Air Force. I had the responsibility of investigating crimes on military bases that involved military personnel. As part of my job as a Special Agent, I understood the importance of security and chain of custody when preserving evidence.

3.     On November 15, 2020, I served on the Vote Review Audit Panel for the Risk Limiting Audit of the November 3rd General Election in Cobb County, Georgia. The task of the Vote Review Audit Panel was to conduct a full manual tally of all ballots assigned to our group by county employees. The purpose of the election audit was to determine potential voter fraud as well as to determine any inaccurate tabulations.

4.     The Review Panel consisted of four members: a Democratic representative, a Republican representative, and two county employees. I served as the Republican representative. At this time, I do not recall the names

of the other members. We conducted our review at the Jim R. Miller Park in Marietta, Georgia.

5.     As part of our review process, we had to determine that the marks on corrected ballots matched those of flawed ballots. I was told that flawed ballots were those in which the machine would not count. I assume flawed ballots were corrected by county employees. Party representatives did not correct the ballots but were present to ensure that the corrected ballots matched the flawed ballots. We also completed and reviewed tally sheets showing how many votes each presidential candidate received as well as the number of flawed ballots that could not be corrected.

6.     After our group of four members finished reviewing the first set of corrected ballots and annotating the total counts for the presidential candidates, I asked if we, the Republican and Democratic representatives, needed to sign or initial the tally sheets listing the total vote breakdown for each presidential candidate. Our table coordinator/manager who was a county employee told me that we did not need to sign or initial the count sheets.

7.     The ballots and sheet totals were then placed all in an unsecured U.S. Postal Service tray rather than a sealed, tamper-proof container. The tray was then moved to another area. The area in which the ballots and tally sheets were moved was out of my sight and observation. The tray had an open lid,

making it easily accessible to anyone who wanted to access the ballots and tally sheets. Any individual could have altered the tally sheets or ballots.

8.    I am concerned that the tally sheets were not placed in a secure box with a chain of custody document. There should have been a time and date stamp with witness signatures for each presidential tally sheet. Without a proper chain of custody, it is difficult to detect voter fraud and to prosecute those who commit voter fraud.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 30th day of November, 2020.

Michael Steven Opitz
404-862-1497
mopitz@mindspring.com

State of Georgia
County of Gwinnett

Appeared before me Michael Steven Opitz, this 30th day of November 2020, and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief. I verified his identity and witnessed his signature via Zoom Video Conference at 9:32 AM on the 30th day of November, 2020.

Notary Public

My commission expires 03|15|2023



## AFFIDAVIT OF MICHAEL J. STRUTTON

Comes now, Michael J. Strutton, and after being duly sworn makes the following statement under oath

1. My name is Michael J. Strutton.

2. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3. I reside at ███5 ███low ███k, ███a ███, ███ia ███80.

4. I arrived to vote on November 3, 2020 between 10:00 and 11:00 at Ephesus Church located at 8445 Ephesus Church Road, Villa Rica, Georgia 30180.

5. As I went to vote, I gave the lady at the precinct my identification. The lady issued me a digital card to vote in the voting booth, and as she was preparing the digital card, the lady took the card out of the computer and said something was wrong with the card. She stated: "That card doesn't work." The lady set the card aside and gave me different digital card to use which lead me to believe that she had configured the first card against the ballot and issued me a "dummy" card or something. I voted with the second card and got a printout. I took the printout to the ballot reader which rejected my printout three times in a row. Finally, they did something to the scanner, and the

scanner accepted my ballot. I don't know what the person did to cause the printout to go through the scanner.

6.    I did look at the printout of my ballot, and the ballot appeared to be correct. However, the scanner didn't seem to want to accept the printout.

7.    Since I was suspicious of the lady issuing the digital card, I made sure to vote in the booth closest to the lady. I wanted to see what she was going to do with that card. She just kept it in her left hand off to the side the whole time I voted. She registered another person and kept the first card to the left. She kept the card separate from the pile she had in front of her. When I left the voting precinct, the card remained in the lady's left hand.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 17th day of November, 2020.

State of Georgia
County of Douglas

Appeared before me _Valerie Mueller_ this _17th_ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.



_____

Notary Public

My commission expires 8|10|2021

**AFFIDAVIT**

**STATE OF GEORGIA**

**COUNTY OF COBB**

Personally appeared before the undersigned attesting officer, duly authorized to administer oaths in said State and County, Michelle Branton, who after being duly sworn, deposes and says upon oath:

1. My name is Michelle Branton, and I am a resident of Cobb County Georgia. I am employed by Georgia Republican party as a    Field Organizer. I am over the age of 18 and make these statements based on my personal knowledge of the facts, matters and events described herein.

2.  As I stated, I am employed by the Georgia Republican Party and so for the November 3, 2020 General Election, I was to be involved in monitoring the ballot counting process. On the night of the November 3rd election, I was assigned by Regional Field Director Brandon Moye to be a Poll Watcher and to report to the Fulton County Board of Elections Warehouse, located at 1365 English Street NW, Atlanta, Georgia, at 6:30 p.m..

3.  After arrival, I  was then reassigned to the State Farm Arena in downtown Atlanta to watch the processing of Absentee Ballots and arrived at around 8:15 p.m. At State Farm arena, I joined Mitchell Harrison, Field Organizer for the GAGOP.  Mitchell and I entered the State Farm Arena at the same time as the news crew from Fox News which included their broadcaster, photographer, and producer.

4. Upon arrival in the processing room located on Level S of State Farm Arena, we were supposed to watch the processing of the Absentee Ballots from the observation area which was delineated by a fenced area of roping secured by posts.  This observation area we were put in was very distant from the staff actually processing the ballots. The room where the ballot processing took place is a very large room, and this distance effectively prevented our actual observation of the process.  In addition, other areas of this -- again very large -- room were not visible at all from our observation area.

5. For example, the machine that copied the UOCAVA electronically received ballots (sometimes called military ballots)  onto a paper copy of same could only be viewed from the side and the

1

doors to that area were positioned in a way that prevented us from any viewing of this process. Additionally, the scanners that scanned the absentee ballots were not visible to us at all.

6. The only way we knew that the scanners were located across this large room and was that Regina Waller, Public Affairs Manager for Elections was onsite and she described the process to Mitchell and me. There were several different news crews that came and went that evening from this same observation area. The Chairman of the Fulton County Commission, Robb Pitts, was there most of the night along with his personal assistant, another lady, and his security guard. At the time, I thought it was unusual that the Commission Chairman would be personally involved in the processing of ballots. Chairman Pitts left before the processing stopped later that evening. Additionally, Joe Carn, another Fulton County Commissioner was also onsite. Mr. Carn stayed until right before the processing stopped and spoke with Mitchell and me. Regina Waller, Public Affairs Manager for Elections for Fulton County was also onsite for the entire time and was still onsite when we departed.

7. As the night progressed, most of the staff processing the removal of the inner envelopes and ballots from the outer envelope of the Absentee Ballots stopped working; however, there was one employee that continued working when the others had stopped. That last employee to finish was a younger woman. After that last employee completed her stack at approximately 10:30 p.m., a woman across the room where the scanners were allegedly located yelled to everyone to stop working and to return the next day at 8:30 a.m. This lady had appeared through the night and Mitchell and I believed her to be the supervisor. The supervisor was an approximately 35-35 year old female, with hair that was blonde and braided which came at least to the middle of her back in length.

8. After the "supervisor" gave her instruction, nearly all of the staff workers left, except the supervisor described above, another much older lady that had a shirt on that said "Ruby" on it, and one other lady that I cannot recall her appearance, and Regina Waller, the Public Affairs Manager for Elections. so, at the time that work stopped at about 10:30 I recall those four employees remaining.

9. At this same time,, we along with the Fox News crew were the only other persons as I recall left in the room. We had been instructed by Brandon Moye to obtain the number of ballots processed and the number that were still remaining to be processed We attempted to obtain

this information three separate times from Regina Waller and she would not give an answer and she also appeared to be calling someone asking them for advice on how to respond to our request. Afterwards, Regina Waller would only say "it could be obtained on the website".

10. After concluding that Regina Waller would not give us this information on the number processed versus the ones still left to be processed,, we along with the Fox News crew left the State Farm Arena shortly after 10:30 p.m. When we left, Regina, the "supervisor" and only two other people remained in the area of the scanners, the lady with the "Ruby" on her shirt was sanitizing the tables and tablecloths, and the third lady was further across the room and I could not tell what she was doing. Regina Waller was sending an email, as she relayed to us, when we left.

11. We were then told to return to the Fulton County Board of Elections Warehouse on English Avenue. Shortly after we arrived at the Warehouse Facility, Regina Waller entered the facility within 15-20 minutes of when we arrived. The English Avenue facility is a huge warehouse storing election machines, scanners and other election equipment.

12. Sometime thereafter while still at English Avenue, Mitchell Harrison and Brandon Moye advised they heard counting was still going on at State Farm Arena and Mitchell Harrison and Trevin McKoy, field organizers, were sent to confirm the ballots were again being counted at the State Farm Arena. I did not go with them on the return to State Farm.

**FURTHER THE AFFIANT SAYETH NOT.**

Michelle Branton

Sworn to and subscribed before me
this 8th day of November, 2020.

Notary Public



3

STATE OF GEORGIA

COUNTY OF CHEROKEE

Annassah appeared before the undersigned attesting officer duly authorized to administer oaths in said State and County attached Harrison, who after being duly sworn, deposes and says upon oath

1. My name is Identify Harrison, and am a resident of Cherokee County Georgia. I am a college student, but also work for the Georgia Republican party as a Field Organizer. I am over the age of 18 and make these statements based on my personal knowledge of the facts matters and events described herein.

2. As part of my engagement with the Georgia Republican party I am to monitor ballot counting and processing in Fulton County. On the evening of election night, November 3, 2020 reported to the Fulton elections office located at 1405 English Street in Atlanta. There I met with Brandon Moore the Regional Field Director. Brandon assigned Michelle Branton and I to go observe the counting of absentee test military ballots at the State Farm arena location in downtown Atlanta. I understood the Michelle and I were to be involved in closely monitoring the ballot counting process.

3. After arrival at State Farm Arena, Michelle and I were taken to an observation area located on the 3rd floor of the structure there was also a room area from the room that I believe 31 also. For Fox News the networked their broadcasts, photographer, and producer. The observation area itself was roped off, leaving us very far away from the ballot counting activity we were assigned to monitor. Also, there were similar areas of the large counting room that we could not see at all due to angles, doors, and walls. We were specifically instructed by the poll officials that we could not leave that area to observe them or even to come as close around.

4. The room where the ballot processing took place is a very large table and there were about 24 employees working there. Left for sure of the exact number available and a roped-the doors than, the foreman of the Fulton County foreman was the counting room and stayed the

11. We were then told to return to the Fulton County Board of Election to monitor or English Street. Shortly after, we arrived at the warehouse facility. Regina Waller entered the facility at about 11:30. Hundreds of workers arrived. The English Street facility is a huge warehouse during election machines, scanners and other election equipment.

12. Sometime thereafter while still at English Street, we heard from news crews that ballot counting was still going on at State Farm Arena, even though we were told that counting had the night and would not resume until Wednesday morning. So, Brandon Moye asked Trevor Jackson and I to go back to State Farm arena. Then we just before 1:00 A.M. on Wednesday morning.

13. When Trevor Jackson and I arrived at State Farm, we were told that counting had been going on, but had just ended in the last few minutes. We asked the security representative to take us to the ballot counting area, initially he was hesitant and called no supervisor for instruction. This second person arrived and we agreed to take us in. He told us the same was playing. After we arrived at the same observation area, there was no one counting ballots. Again we were told that they were counting the ballots had "just finished" and that there had been about 5 people there. There and I thought that was odd because at 12:30 P.M., Regina Waller told the Supervisor lady had said they were done counting for the night, and would not resume until 9:00 A.M the next morning.

FURTHER THE AFFIANT SAYETH NOT.

Michael Hanson

Sworn to and subscribed before me this ___ day of November, 2020

Notary Public

# AFFIDAVIT OF MITCHELL WATKINS

Comes now, Mitchell Watkins, and after being duly sworn makes the following statement under oath

1.    My name is Mitchell Watkins.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████ Georgia 30316.

4.    I am registered to vote in Fulton County. However, I requested an absentee ballot, which was sent to my relatives' house at ██████████ Montgomery, Alabama 36111. I received the absentee ballot there sometime in early October. However, during that time I grew worried about whether the absentee ballot would be timely processed, and I decided to vote in person instead. I still have my absentee ballot, and have not opened the envelope in which it was sent.

5.    During early voting and in the week before Election Day, I arrived at the Fulton County polling precinct located at the Georgia International Convention Center, 2000 Convention Center Concourse, College Park, Georgia 30337.

6.    A friend, Michael LaCagnina, has described his voting experiences in a separate affidavit.  When he voted in DeKalb County on October 25, 2020, he watched the poll worker question the man in line ahead of him after the man had produced his identification.  The poll worker asked the man if he had received an absentee ballot, and after the man told her that he had received an absentee ballot, the poll worker asked the man where his absentee ballot was.  The man told the poll worker that the absentee ballot was in his car and asked if he should retrieve it.  The poll worker indicated that he did not need to, and the man proceeded to vote.

7.    As detailed in my friend's affidavit, after he finished voting, a poll worker took his ballot from him and reviewed the ballot before my friend had a chance to scan the ballot.  My friend was upset by this experience, and he called me as he left the polling precinct.  He still does not know whether the poll worker ever scanned the ballot.

8.    Because of my friend's experiences I have described above, I brought my absentee ballot with me to the Fulton County polling precinct.  However, after I provided my identification to the poll worker, she did not ask whether I had an absentee ballot.  She simply gave me a plastic card to operate the machine and pointed me towards the voting machines.

9.      A sign beside the voting machines instructed voters first to return the plastic voting cards to the workers seated at the tables at the side of the convention hall before taking their ballots to be scanned.  The scanner was located at the entrance to the hall.  After I voted at the voting machine, I printed my ballot and began walking quickly to the scanner.  By the time I was halfway across the convention hall, a poll worker seated at the tables on the side stood up and started waving at me.  I ignored her and she began to run, not towards me but towards the scanner.  I made it to the scanner and was able to begin scanning my ballot before she reached me.  She then took the ballot from the bottom of the scanner along with my card.  I believe that my vote was scanned, but I am far from certain it would have been had she reached the scanner first.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 17th day of November, 2020.

Mitchell Watkins

State of Georgia
County of Fulton

Appeared before me _Mitchell Philip Watkins_, this _17th_ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____
Notary Public

My commission expires _07-19-2024_

Dishelesh Jones
NOTARY PUBLIC
Fulton County, GEORGIA
My Commission Expires 07/19/2024

## AFFIDAVIT OF MORGAN WHITE

Comes now, Morgan White, and after being duly sworn makes the following statement under oath

1.  My name is Morgan White.

2.  I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.  I reside at ███████████████ GA 30062

4.  I worked in Cobb County for the Parks and Recreation Department.

5.  In April and into May, 2020, I was assigned to help process absentee ballot applications in Cobb County.

6.  There were three rooms of people working to process the absentee ballot applications. There were 30 or more people in each room.

7.  I worked this process for approximately five days.

8.  I personally processed hundreds of applications a day.

9.  During the work processing absentee ballot applications there were people assigned to separate ballot applications into stacks for Democratic and Republican applications.

10.  I was given stacks of either Democratic or Republican ballot applications.

Page 1 of 3

Ex. 9 to Petition:
White Aff.

11.    My job was to continue processing the absentee ballot applications. Part of the process involved checking the signatures. For each application, I would scan a barcode. The signature would be brought up on my computer. The signature on the computer would be from a driver's license or other documents.

12.    If the signatures matched, I would continue processing the application.

13.    I was told to put to the side any absentee ballot applications where the signature did not match.

14.    There were some applications I could tell the signatures did not match what was on the screen. There were some I thought there was no way the same person who signed the application signed the signature on the screen. I put any applications where the signatures did not match in a separate stack.

15.    I called the supervisor to ask what to do with the stack of signatures that did not match. I showed the supervisor the signature from the computer and the signature on the application.

16.    The supervisor, who was a man, said it is ok, go ahead and go forth with processing the application. In other words, go ahead and process the application in the same manner as the applications where the signatures matched.

17.    I asked why we were putting applications to the side when the signatures did not match if we were going to process them in the same manner.



Page 2 of 3

18.    The supervisor said that the people who process the ballots when the actual vote comes in would catch the mismatched signatures.

19.    The environment to process absentee ballot applications was unsecure, and phones and bags were allowed.

20.    It was possible for fraud to occur because of these lax security measures.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 22nd day of November, 2020.

_Morgan White_

State of Georgia
County of Cobb

Appeared before me _Linda N. Parker_, this 22 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

> Linda H Parker
> NOTARY PUBLIC
> Cherokee County. GEORGIA
> My Commission Expires January 12, 2024

_Linda H. Parker_

Notary Public

My commission expires _01-12-2024_

Page 3 of 3

Ex. 9 to Petition:
White Aff.

## AFFIDAVIT OF NANCY M. KAIN

Comes now, Nancy M. Kain, and after being duly sworn makes the following statement under oath:

1.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.      I reside in Marietta, Georgia.

3.      I am credentialed to serve as a poll watcher at the Election Day Ballot Tabulation Center located at the Lower Roswell Road, located at Marietta, GA.

4.      Around 10:00 a.m. on November 5, 2020, arrived at the Fulton County Board of Elections to witness the vote counting of absentee ballots, and vote review panel process.

5.      Upon arrival, I was not asked to present my tabulation center credentials to an election official. I identified myself.

6.      An election official supervisor told me where to sit, at a table next to other poll watchers and media cameras.

7.      I observed a poll worker with a paper ballot voting in a voting machine.

8.      There was no one verifying or supervising this procedure. To my knowledge, this does not follow the standard protocol.

9.     I inquired about this nonstandard procedure to the Election Supervisor. I recorded this conversation and his explanation.

10.     He said that was what they were doing with all of the ballots that are coming in and that are damaged.

11.     The ballots were not being put into the scanning machine.

12.     This happened for the remainder of the afternoon until I left a couple hours later at approximately 12:00 or 12:30 PM.

13.     I left because I heard a supervisor say that the ballot counting was complete.

14.     I then went to Dekalb County at the request of Georgia GOP by Chris Gardner's assistant because they needed help at that facility.

15.     I arrived at the Dekalb County facility at approximately 1:00-1:30 PM.

16.     Upon arrival I presented credentials and introduced myself to a poll watcher.

17.     The poll watcher walked me around the facility and showed me where the provisional ballots were being counted.

18.     I asked the supervisor what the poll workers were doing so I could understand the procedure.

19.    I observed that the poll watchers were at least twenty (20) feet away from the tables where the military votes were being counted and some were duplicated so they could be in a format that could be scanned.

20.    The poll watchers wanted to observe this process closer but were not allowed.

21.    There were at least five (5) separate rooms where I saw they were counting, scanning, and sorting ballots, processing the Senate runoff and duplicating the military ballots.

22.    I was not allowed in the room where they were scanning the ballots.

23.    I wanted to go into the room where they were scanning the ballots.

24.    There was a glass barrier approximately thirty feet away from the scanners that prohibited entry into the room.

25.    I could not read or see the actual the ballots being scanned.

26.    I wanted to read and see the ballots being scanned.

27.    I spoke with the other poll watchers who could not see the process as well.

28.    An attorney from the Dekalb County arrived and he told me to move away from where I was standing.

29.    I told him that as a poll monitor, I had the right to observe the ballot counting process closer and walk around the tables.

30.    I showed the attorney my credentials.

31.    I showed the attorney the statute OCGA Section 21-2-483 which states

my right to be able to walk around and observe process closer.

32.    I was then able to observe the process closer, next to the tables.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of November, 2020.

_Nancy M. Kain_ (signature)

Nancy M. Kain
Nancykain025@gmail.com


State of Georgia
County of


Appeared before me, this ___ day of November 2020 and after being duly sworn,
stated the forgoing statements are true and correct to the best of his knowledge
and belief.

.

_Nancy M. Kain_ (signature)

Nancy M. Kain


_Karen J Hentschel_ (signature)

Notary Public

My commission expires

KAREN I HENTSCHEL
Notary Public, Georgia
Cobb County
My Commission Expires
February 03, 2024

## AFFIDAVIT OF NANCY SPICCIA

Comes now, Nancy Spiccia, and after being duly sworn makes the following statement under oath:

1. My name is Nancy Spiccia. I am over the age of 21 years, and I am under no legal disability that would prevent me from giving this declaration. I have personal knowledge of the following facts, and if called to testify, I would testify under oath to these facts.

2. I reside at ███████████████████████ Georgia 30009, and I am a registered voter in Fulton County, Georgia.

3. I was a Fulton County poll watcher. I observed early voting at Newtown Park on October 24, 2020. While there I observed the poll manager giving a clipboard and a list of information to the assistant manager who used the keyboard to input that data into the poll pad (iPad) used to scan voter ids. I spoke about this with an experienced poll worker (has worked multiple elections) in another precinct, and he said he could not think of any reason for inputting information from a clipboard into the poll pads (iPads).

4. I observed voting on election day at Shakerag Elementary. I observed numerous voters over a period of several hours who scanned their ids, got a green card, placed the green card into a BMD, made their selections, retrieved their printed ballots from the BMD, and then had their printed hallots rejected by both scanners on the site. When that occurred, the poll worker did not place the rejected ballots into the emergency bin on the scanner. Rather, the poll worker spoiled the rejected ballot and directed the voter to start over again. This happened to some voters up to three times before the poll worker, stating the EM code as the reason, eventually asked the voter to complete a provisional ballot. I do not know what happened to the "spoiled" ballots.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 27th day of November 2020.

_Nancy Spiccia_
Nancy Spiccia

State of Georgia
County of __Fulton__

Appeared before me Nancy Spiccia, this 27th day of November 2020, who, after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

_Elena Valcheva_
Notary Public

My commission expires 2/8/2022

## DECLARATION OF NATALIE CATHERINE STARLING

Pursuant to 28 U.S.C. § 1746, I, Natalie Starling, make the following declaration.

1.  I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.  I am a voter in Screven County.

3.  I reside at ███████████████████ Georgia 30467.

4.  At approximately 6:40 a.m. on November 3, 2020, I arrived at the voting precinct located at the Hunters Community House, 312 Hunter's Road, Sylvania, Georgia 30467.

5.  I was one of the first individuals in line to vote.

6.  When I entered the voting area, there were two tables in the front that each had one tablet.

7.  The poll workers at these tables were scanning our IDs.

8.  I noticed that the man in front of me was confused.

9.  I heard the poll worker tell him that "He had already voted."

10. Then, I noticed to my right, the same issue was occurring with the citizens at the second table.

11.    These citizens could not cast a vote because they too appeared to have already voted.

12.    I heard poll workers tell these citizens that they had already voted.

13.    I thought maybe these incidents were a coincidence, and assumed that I could cast my ballot without a problem.

14.    I have voted at this same location multiple times.

15.    I have never had an issue until today for the 2020 Presidential Election.

16.    As they pulled the man in front of me to the side, I noticed a woman who had received a card to vote.

17.    She went to the voting booth and inserted her card.

18.    The machine told her that she had already voted.

19.    She returned the check-in table because the machine said she could not vote.

20.    Then, it was my turn in line.

21.    I came up to the check-in table and handed the poll worker my valid Georgia Driver's License.

22.    The poll worker asked me verify my address.

23.    I verified my address at ███████████████████ Georgia 30467 by signing the tablet presented by the poll worker.

24.    The poll worker then began to ask me a series of questions: "Did you vote early?"; "Did you vote Absentee?"; "Did you request for an absentee ballot?"

25.    I shook my head back and forth stating "No" to each question.

26.    I did not vote early.

27.    I did not vote absentee.

28.    I did not request an absentee ballot.

29.    At the time I presented myself to vote, I had not yet cast a ballot in the present election.

30.     The poll worker also asked if I had ever resided in multiple cities, including Macon, Georgia.

31.    I have never resided in Macon, Georgia.

32.    My permanent address has been in Sylvania, Georgia since 2005.

33.    After signing the tablet and verifying my address, the poll worker informed me that I had already voted and requested my license.

34.    At this point, more and more people were being denied the ability to vote for the same reasons: poll workers were informing them that they had already cast a ballot.

35.     When it became apparent that each person had the same issue, the Poll Manager took our IDs to the back in order to try to call someone and sort out the problem.

36.     I witnessed poll workers inform multiple voters that they had "already voted."

37.     I also witnessed voters attempting to vote and receiving a message from the voting machines and printers that said, "Printer not ready. Contact the poll worker for assistance."

38.     I witnessed a voter insert her card into the voting machine.

39.     The voter told me "the machine stated that she had voted twice already" and that she could not cast her ballot.

40.     She informed a poll worker of this issue.

41.     I could not hear exactly what the poll worker said.

42.     In less than an hour, multiple people had the exact same problem: the voting machines stated that the voters had already voted.

43.     I know this because I could hear the poll workers discussing this problem with other voters.

44.     While waiting for the Poll Manager to return with my driver's license, I collected the names and numbers of the following individuals who had the same

obstacles to voting: Charles Hendricks, Laura Hendricks, Chris Tillman, Larry Rovers, Betty C. Lee, Tonya James 'Burroughs, Benny Weathers, and Michael Taylor.

45.     The Poll Manager eventually returned my ID and instructed me to cast a provisional ballot.

46.     People who had been waiting with me for their ID walked away without casting a provisional ballot.

47.     At approximately 8:14 a.m., I cast an Official Provisional Ballot.

48.     I also filled out additional documents such as the Absentee Cancellation Affidavit.

49.     Although I did not request an absentee ballot and told the poll worker I never requested an absentee ballot, the poll worker told me to sign the Absentee Cancellation Affidavit.

50.     I also received a Screven County Elections Office letter stating: "Please be advised that your ballot will be returned to the Registrar's Office where we will make every effort to determine whether or not your vote can be counted."

51.     Out of a room of ten people, only two of them were able to vote electronically without any issues.

52.     Only 20% of the people in the room were told that they could vote while the other 80% were told that we had already voted.

53.     After I exited the precinct, I called the county registrar.

54.     Specifically, I called Debbie Brown at (912) 564-2783.

55.     I spoke to the secretary for Ms. Brown.

56.     The secretary informed me that, across the county, voters were being forced to cast provisional ballots because the records stated they had already voted.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 3rd day of November, 2020.

Natalie Starling
(912) 425-9748
Ns02252@georgiasouthern.edu

TORI BROWER
NOTARY
My Comm. Exp.
April 1, 2023
PUBLIC
SCREVEN COUNTY, GA

## AFFIDAVIT OF PAMELA COCHRAN WINTERBURN

Comes now, PAMELA COCHRAN WINTERBURN, and after being duly sworn makes the following statement under oath

1.    My name is Pamela Cochran Winterburn.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████ Ga.31061.

4.    On October 12, 2020, I arrived at 1601 N. Columbia Street, Milledgeville, Ga. early voting location for the 2020 state and federal elections.

5.    On October 12, 2020, I voted at the 1601 N. Columbia Street, Milledgeville, Ga. early for both the state and federal election.

6.    On or about November 4 or 5th, 2020, I checked online at the Georgia Secretary of State "My Voter Page" and looked to see if there was an absentee ballot requested under my name.

7.    I plugged in my information on the website and it stated that I had requested an absentee ballot on October 15, 2020, that my absentee ballot was issued on October 15, 2020, and that my absentee ballot was received.

8.   I did not request an absentee ballot on October 15, 2020 or any other day regarding the 2020 state and federal election.

I, PAMELA COCHRAN WINTERBURN declare under penalty of perjury that the foregoing is true and correct.

Executed this _17_ day of November 2020.

_Pamela Cochran Winterburn_
Pamela Cochran Winterburn

State of Georgia
County of Baldwin

Appeared before me PAMELA COCHRAN WINTERBURN, this _17_ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

_Pamela Cochran Winterburn_
Pamela Cochran Winterburn

_✓_ Personally Known
_✓_ Produced Identification
Type and # of ID _GA Drivers License_
_0023387575_
_Angela Y Gilliam_
Notary Public

My commission expires _07-09-22_

-2-

## DECLARATION OF PETER W. CHRISTIAN

Pursuant to 28 U.S.C. § 1746, I, Peter W. Christian, make the following declaration.

1.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration.

2.      I reside at                                            Florida, 32746.

3.      Around 11:00 A.M. on November 4, 2020, I went to witness the vote counting, duplication, and vote review process at Henry County Board of Elections, located at 40 Atlanta Street, McDonough, GA 30253.

4.      At 11:45, while I was sitting in the lobby of the Board of Elections, an election official demanded that I leave the building.

5.      I informed the election official that I had a right to witness the tabulation process.

6.      She again demanded that I leave.

7.      I refused her demand and remained at the tabulation center.

5.      While I was at the tabulation center, ballots were being duplicated in a room separate from the room in which the ballots were being scanned and counted.

6.      I attempted to watch the ballot duplication process, but I could not see the ballot duplication process because it was being conducted behind closed doors.

7.      I also attempted to view the vote review panel process.

8.      The vote review panel process was also being conducted in a room different from the ballot counting process and behind closed doors.

9.      After attempting to view the vote review panel process, the election officials forced us to move to a back room in the Henry County Board of Elections Office.

7.      From the area in which we were placed, it was impossible to view or witness the vote review panel process.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 5th day of November 2020.

Peter W. Christian

Peter W. Christian
(917) 208-5251
peterchristian95@yahoo.com

Sworn to & subscribed
before me this 5th day of
November, 2020

Bryan P. Tyson
Notary Public

My Commission expires
June 25, 2023

## AFFIDAVIT OF PRISCILLA JACKSON

COMES NOW Priscilla Jackson, who having been first duly sworn before an officer authorized to administer oaths, deposes and states as follows:

1. My name is Priscilla Jackson. I am over eighteen years of age and competent to testify to the matters contained herein. I voluntarily and freely make this Affidavit on my own personal knowledge for any and all uses and purposes authorized by law.

2. I am a resident of Henry County, Georgia.

3. On November 3, 2020, during the November 3 general election, I went to vote at Locust Grove United Methodist Church.

4. Officials at Locust Grove United Methodist Church told me to vote at Harvest Point United Methodist Church.

5. Once I arrived at Harvest Point United Methodist Church, after the poll worker scanned my driver's license, I was told that I had requested an absentee ballot and had already voted.

6. I did not request or receive an absentee ballot, nor did I vote in-person during the early voting period for the November 3 election.

7. At the poll workers' direction, I then went to another area to wait for assistance and was told again that I had already voted.

8. I watched while the poll workers made a phone call.

1

9. A poll worker then asked me to confirm whether I had a different last name.

10. Another poll worker then came to me and took me to another area to vote using a provisional ballot. I completed the provisional ballot and returned it to the poll workers, as directed.

Sworn to and subscribed before me
this ___5th___ day of __November__, 2020.

_____Amy Gober_____

NOTARY PUBLIC

My Commission Expires:

FURTHER, AFFIANT SAYETH

NAUGHT.

_____  11/5/2020

Priscilla Jackson          Date

2

## AFFIDAVIT OF REBECCA A. MOORE

Comes now, Rebecca A. Moore, and after being duly sworn makes the following statement under oath:

1.     My name is Rebecca A. Moore. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.     I reside in Enigma, Georgia in Berrien County. On election day, I was working as a poll worker at the precinct in Enigma, Georgia.

3.     While I was working at the precinct that day, I saw several people being told they had already voted, either at the check in station or by the actual voting machines, and these people all stated that this was incorrect as they had not voted yet. They seemed to be having this problem for a lot of people in the precinct all throughout the day.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 19 day of November, 2020.

REBECCA A. MOORE

Appeared before me REBECCA A. MOORE, and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief on the 19 day of November, 2020.

Notary Public    (My commission expires:

## AFFIDAVIT OF ROBERT COLE

Comes now, Robert Cole, and after being duly sworn makes the following statement under oath

1.    My name is Robert Cole.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████ GA 30315.

4.    I arrived on November 3, 2020 at approximately 2:00 PM at the Praysmill Baptist Church precinct in Douglasville, GA.

5.    I presented my ID to vote, received my voter card, selected my choices on the touch-screen, and received a printout of my choices.

6.    I inserted my printout into the scanner.  The printout went into the machine and was ejected.  After the ejection, the machine said "Processing."

7.    I asked the poll worker "Is that it?" and she said "Yes."

8.    The poll worker took the printout from the scanner.

9.    I left the polling station.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

Robert Cole

State of Georgia
County of ~~Fulton~~ Unron

Appeared before me <u>Robert Cole</u>, this 25th day of November 2020 and, after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

Notary Public

My commission expires ___4-21-24___

18. After 15 more minutes the poll manager returned and informed us again that only one of us could be inside the polling location. We did not comply and both went into the polling station.

19. I again observed the Democrat Poll Watchers using iPads and recording voters and voter information inside the voting area.

20. We repeatedly implored the poll manager to review Georgia Statute §21-2-408 which would have informed her about the legality of our presence and the illegality of the use of electronic recording devices within the voting area.

21. The poll manager then told Robert Sinners to "stop speaking" to her and stated he was not allowed to speak to her.  She then walked away.

22. We followed her back into the polling area where we asked for her to return our appointment letters.  She refused to return our letters, however after I demanded she do so she ultimately relented and returned the letters.

23. We departed approximately 45 minutes after our initial arrival.

_____
Joseph Michael Proenza

STATE OF GEORGIA
COUNTY OF FULTON TO WIT:

This 12th day of November 2020, personally appeared before me, the undersigned Notary Public, Joseph Michael Proenza, who is personally known to me and made oath that the foregoing is true and correct to the best of his knowledge and belief.

Given under my hand and seal this _12th_ day of _October_ 2020.

_____         _____
Notary Public                            My Commission expires:

KAREN I HENTSCHEL
Notary Public, Georgia
Cobb County
My Commission Expires
February 03, 2024

**AFFIDAVIT**

I, Robert Alexander Sinners, after being first duly sworn appeared before the undersigned notary public and under oath make the following statements:

1. My name is Robert Alexander Sinners.  I am over the age of 18 and am competent to testify.

2. I have been credentialed by the Georgia Secretary of State as a State-Wide Poll Watcher and am credentialed to poll watch during the Advanced Voting Period.

3. This morning at approximately 10:58 am I attempted to execute my duties as a Poll Watcher at the Buckhead Library along with Joseph Proenza who is also a commissioned State-Wide Poll Watcher.

4. Upon arrival at the Buckhead Library we were greeted by a woman with an elections official badge and asked her to take us to the poll manager so we could present our credentials.

5. At that point we identified two Democrat poll workers one of whom was inside the voting area, sitting at the voter check in table.

6. This Democrat Poll Watcher was using her iPad and cellphone to take pictures of elections proceeding and check in processes.

7. We presented our credentialling letters to the manager, however the manager would not immediately allow us to watch the polls.  She insisted that because we were not on her list of poll watchers approved by the county Board of Elections we would not be allowed inside.

8.  Further, she insisted that there were already two poll watchers on site and no more would be permitted.

9.  I explained to her that I would not be on that list as we received our commissions from the Georgia Secretary of State Pursuant to Georgia Statute §21-2-408 and that the statute allows for two State-Wide Poll Watchers in addition to those on a county appointed list.

10. The poll manager then left to make a phone call to an unknown person.

11. We were then approached by one Democrat poll watcher named Lori.

12. Lori informed us she had been instructed to record from inside the voting location and upload such recording into the "LBJ" system.

13. By information and belief, the "LBJ" system in the Democrat Party's Election Day operations program.

14. After approximately 15 minutes she returned and told us that only one of us would be allowed into the voting area.  The other would be required to wait outside.

15. We informed her that was not the law and refused to go back outside.  She then made another phone call to an unknown person.

16. Upon seeing our refusal to leave Lori, the Democrat poll watcher, asked us our names which we refused to give.

17. The Democrat poll watchers then went outside the polling station and while on the phone with an unknown individual claimed we were being "very intimidating". Joseph Proenza followed them outside and overheard this comment before returning.

18. After 15 more minutes the poll manager returned and informed us again that only one of us could be inside the polling location. We did not comply and both went into the polling station.

19. We again observed the Democrat Poll Watchers using iPads and recording voters and voter information inside the voting area.

20. We repeatedly implored the poll manager to review Georgia Statute §21-2-408 which would have informed her about the legality of our presence and the illegality of the use of electronic recording devices within the voting area.

21. The poll manager then told me to "stop speaking" to her and stated I was not allowed to speak to her.  She then walked away.

22. We followed her back into the polling area where we asked for her to return our appointment letters.  She refused to return our letters, however after a demand from Joseph Proenza, she ultimately relented and returned the letters.

23. We departed approximately 45 minutes after our initial arrival.

_____

Robert Alexander Sinners

STATE OF GEORGIA
COUNTY OF FULTON TO WIT:
   This 12th day of November 2020, personally appeared before me, the undersigned Notary Public, Robert Alexander Sinners, who is personally known to me and made oath that the foregoing is true and correct to the best of his knowledge and belief.

   Given under my hand and seal this _12th_ day of _October_ 2020.

_____
Notary Public                     My Commission expires:

KAREN I HENTSCHEL
Notary Public, Georgia
Cobb County
My Commission Expires
February 03, 2024

## AFFIDAVIT OF ROCKY MOORE

Comes now, Rocky Moore, and after being duly sworn makes the following statement under oath:

1.    My name is Rocky Moore.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ██████████████████ GA 30004, County of Fulton.

4. I arrived on October 12, 2020 at 9 am. at Milton Library early voting location at 855 Mayfield Road, Milton, GA 30009.

5.    I presented my id to a poll worker and was directed to go to the voting machine,

6.    While filling out my ballot at the machine, I was approached by the poll worker, and she told me that according to the system I had already requested an absentee ballot, which had already been received on that same day, October 12, 2020.

7.    I told the poll worker I never requested an absentee ballot.

8.    The poll worker told me to complete the computer ballot but to sign a form that would hopefully cancel out the prior ballot.

1

9.    I signed the form as directed by the poll worker.

10.   The form required that I identify as a Republican or Democrat.

11.   The poll worker told me that signing the form would cancel the requested the absentee ballot that was previously reported as received.

12.   I completed filling out my ballot at the voting machine, printed and deposited the ballot on site.

13.   I also witnessed the poll worker say that the polling location had multiple reports of similar issues that day.


I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___18___ th day of November, 2020.

Rocky Moore
1507 Dartmouth Road,
Milton, GA 30004




State of Georgia
County of Fulton

2

Appeared before me _Rocky Moore_, this _18th_ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.


_Betty S Hampton_

_Betty S. Hampton_
Notary Public

My commission expires _7/02/2024_

3

GENERAL AFFIDAVIT

STATE OF GEORGIA; County of Carroll

Rosemarie Parrish, who is a resident of Carroll County in the state of GEORGIA, personally came and appeared before me, the undersigned notary, and makes this her statement and General Affidavit upon affirmation of belief and personal knowledge that the following matters, facts and things set forth are true and correct to the best of her knowledge:

1. I was a Poll Watcher for the General Election dated November 3, 2020. I was at the West Carrollton precinct in Carroll County, Georgia.

2. After the polls closed, I witnessed approximately 600 unused, provisional ballots were placed in compartments under the two scanners. The ballots were not locked nor sealed. I asked the poll workers three times if the ballots were going to be locked, no one answered. The ballots remained unsecured in the facility after the poll workers left. There were other people still in the building.

3. Earlier in the day, I had asked the Poll Manager if she had received a number for how many provisional ballots she received. She said no, that they had always given her a count for every other election, but for some reason they did not give her a count for this election. I estimated the number of provisional ballots to be close to 600. Only 3 provisional ballots were used, the rest remained unsecured in the building.

4. After the scanning machines were opened and the cast ballots removed, there were ballots in the 'trap drawer'. The young man took those ballots put them with the scanned cast ballots. The Poll Manager told him he was not supposed to do that. She allowed him to grab a handful of ballots from the cast pile, and place them in a plastic bag. At first the young man said there were about 10 that had been in the trap compartment, but it appeared they grabbed many more than 10 ballots. They did not count how many they removed. This only happened with one of the two machines.

5. The cast paper ballots were removed from the scanner machines and placed in a case. The case was not locked nor sealed. I asked the Poll Manager if she was going to lock the case. She said no, that she didn't have to lock them because the ballots were not going to leave her custody. The ballots were placed in a vehicle unsecured.

6. During the day, I noticed some of the poll workers who were stationed by the scanning machine make a motion as though they were pushing a button on the scanner. I watched to see if they did that for every voter. They did not. When there were no voters by the scanners, I went over there to see if there was a button that they were pushing. I did not see a button so I shrugged it off. The next evening, I read that the Trump team was asking voters in another state if they noticed any of the poll workers "pushing a button" on the display screen of the scanners. It occurred to me that may have been what I witnessed. I was looking for a traditional button, not one on the screen.

7. People came in to vote who, it sounded like, had already voted absentee. The Poll Manager took them to another room then they came back and voted. I was restricted as to where I was allowed to be and did not witness what occurred in the other room. The poll manager tried to prevent me from roaming (and witnessing) the process.

Dated this 13 day of November, 2020

_Rosemarie Parrish_
SIGNATURE OF AFFIANT

Subscribed and affirmed before me, this the 13th day of November, 2020

_Miriam Jackson_
WITNESS

_Bridget Chambers_
NOTARY PUBLIC

Comm. Exp.
10/15/23

## AFFIDAVIT OF ROSLYN GREGORY

Comes now, Roslyn Gregory, and after being duly sworn makes the following statement under oath:

1.    My name is Roslyn Gregory.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████████ Georgia.

4.    I received an absentee ballot to vote in the November 3, 2020 general election.

5.    I decided to vote in person instead, so on October 16, 2020 I went to the East Cobb Government Center at 4400 Lower Roswell Road, Marietta, Cobb County, Georgia to cast my vote.

6.    When I checked in I gave the poll worker my unopened absentee ballot.  She called someone over (perhaps a supervisor), who took the ballot away.

7.    Neither individual marked it "void" or tore it in half or shredded it or otherwise defaced it.

8.    The poll worker adjusted my information on her computer and told me that I was taken off of the absentee ballot list and if I wanted to vote absentee in the future I would have to reapply.

9.    When I asked what would happen to the absentee ballot the poll worker told me that it would be placed in a box along the wall behind where the poll workers were sitting, and at the end of each day they are shredded.

10.    In hindsight I question how this was handled. In the hands of a dishonest poll worker my ballot, and the ballots of others similarly situated, could be weaponized.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _29th_ day of November, 2020.

CAITLIN M GRANT
NOTARY PUBLIC
New Hanover County
North Carolina
My Cr    sion Expires 12/26/2024

Roslyn Gregory

State of North Carolina
County of New Hanover

Appeared before me Roslyn Gregory, this _29_ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

Notary Public
My Commission Expires: 12/26/2024

STATE OF GEORGIA

COUNTY OF COBB

## AFFIDAVIT OF SALLEIGH GRUBBS

Personally appeared before me this ____18th____ day of __November__, 2020, the Deponent Salleigh Grubbs and hereby swears and affirms pursuant as follows:

My name is Salleigh Grubbs and I reside in the State of Georgia.

On Friday November 13th, 2020, I was a Republican monitor in Cobb County, Georgia at Jim R. Miller Park, related to the recount for the 2020 United States Presidential Election. I was concerned that there was no Republican representation on the floor monitoring the process. I found this out through a video received from another concerned citizen.

I had previously submitted to be a monitor to the website for the Georgia GOP as directed. I was told it was all being handled by the Georgia GOP and not our local Cobb GOP. I was never contacted by anyone. Therefore, I showed up unannounced to Jim R. Miller Park on November 13th, 14th, 15th and 16th, 2020.

When I arrived at the Jim R. Miller Park there were three exhibit halls delineated A, B, and C. I asked a poll official, as to which hall I was supposed to report. I asked if I could report to Hall B. The poll official said, "no, you need to stay in hall C". "That is where all the action is".

Hall C is where the recount was being conducted. There were printed ballots from machines being reviewed, not "absentee ballots" at that time. These printed ballots were printed from early, in person voting days prior to and including the election day of November 3, 2020.

I contacted a friend at the Georgia GOP who saw that I was given the appropriate credential to give to the Cobb Board of Elections Personnel.

I observed ballots were sorted and placed in different postage type bins. There were forty (40) tables of teams of two sorting people with occasional supervisors. I observed three tables where there were different color ballots and different weight (thickness) of ballots. There were inconsistencies in ballots. When a different looking ballot appeared, I observed they were all Biden ballots. I was not the only one to notice this. Even workers at the tables noticed. They called a supervisor over to see the difference in paper and were told, "it's fine – include them". The group of ballots were from Team 12 which was sorting ballots from the main voting location on October 19, 2020. There were also different colored ballots from the main location from October 21, 2020 being sorted by Team 15. After the ballots were sorted, they were taken to electronic counting machines to be tallied. Every different colored ballot I saw happened to be a vote cast for Biden. There was another table with the same issue that I observed but I was not able to notate it.

At Table 39, I witnessed counting without separating out the "mail in ballots";

Voter review, which is comprised of two county employees, one Republican and one Democratic reviewer, review military ballots and damaged ballots to ensure where the votes are being cast, was taking place in Hall B, in which there were no Republican Monitors. No one informed us that there were no Republican Monitors in Hall B. I believe the aforementioned poll official intentionally misled me so that as a Republican Monitor, I would be denied access to Hall B.

On November 15th, 2020 I found out the voter review panel met without any Republican representatives.

Throughout my time at Jim R. Miller Park, I also noticed discrepancies in the military absentee ballots related to the water marks. Debbie Fisher, who is a Voter Review Person for the Republican side, and I saw discrepancies in the watermarks on some of the ballots. Specifically on ballot SO02604 - K3024, OST Def, the watermark was off. This needs to be investigated. There were ballots with incorrect precinct numbers on them as well.

I observed a Democrat on the voter review panel, fill in a ballot with a felt tip pen.

I observed a person work as a ballot sorter for two days who then became a Democrat monitor.

I witnessed several instances of unfair treatment by Board of Election workers toward Republican Monitors.

We were told to stay back six (6) feet from any worker yet they didn't observe their own rule.

There were black and blue pens and Sharpie markers on the tables. I was later told they were to have no black or blue pens on the tables. The black and blue pens, as well as markers were not removed from the tables.

A friend of mine who had not been to the location, accidentally got into the line where the workers enter. There were no signs saying "employees only". She thought she was entering the building at the same location where other concerned citizens entered. No identification was requested. When she came in the door, the person at the table told her to sign in and jot down her cell phone number, which she did. She was then given a Cobb County badge and seated at a table where the ballots were being sorted and counted. A conversation ensued between she and another lady at the table who told her that she would be paid for her work there. She asked if my friend had submitted her I-9. She told her no, and that she was just there as an observer. At that time they called a supervisor over to ask where observers were to go. She was then directed behind the caution tape. At no time was she asked for identification. Had she not been an honest person, she would have access to ballots without any proper credentialing.

There was a large group of non-profit people (Carter Center and ACLU) available for the Democrats at the location. We Republicans were stuck with 4 people on the floor at all times.

We did not have any non-profit representatives on our side.

We were told that only one Monitor could enter the Voter Review area.

Janine Eveler who is the Director of the Cobb Board of Elections, explained to me that what happened on the days I was there was a recount, and was not an audit. At this time, the Secretary of State is saying that it was an audit. There seems to be confusion and miscommunication between the office of the Secretary of State of Georgia and the local Director of the Cobb Board of Elections. I am not confident the appropriate process was performed as required by law.

On Monday, November 16, 2020, I requested tallies for the Voter Review Panel ballots. I was told they did not have them. I was told that she didn't know when the totals would be available.

The military ballots were of concern. Ballots are emailed to service or foreign personnel, printed out, marked and then sent back to the county where someone transferred that information to a ballot that could then be scanned into a scanning machine. I am concerned about the process and the accuracy of marking ballots without appropriate representation of respective political parties.

FURTHER AFFIANT SAYETH NOT

SALLEIGH GRUBBS

Thomas Williams

Thomas Lee Williams
NOTARY PUBLIC
Bartow County, GEORGIA
My Commission Expires 08/09/2022

My commission expires

## AFFIDAVIT OF SANDRA DOMINY

Pursuant to 28 U.S.C. § 1746, I, Sandra Dominy, make the following declaration.

1. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2. I was a credentialed voter review panel (VRP) member for Paulding County.

3. My local county GOP credentialed me.

4. I participated in the VRP on November 2, 2020 and November 3, 2020.

5. The VRP in Paulding County was not open to the public.

6. We conducted our VRP business in a narrow hall.

7. There was only space for one person to walk through the hall at a time.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___ day of November 2020.

11/12/20

_Sandra W. Dominy_

NAME

NOTARY

## AFFIDAVIT OF SANDRA METTS

Comes now, Sandra Metts, and, after being duly sworn, makes the following statement under oath:

1.    My name is Sandra Metts.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████ GA 30605.

4.    I was assigned to be a poll worker at the 1B Tennis Center in Clarke County, GA.

5.    At this location, there was a manager and two (2) assistant managers.

6.    Every hour the manager would do a count of the number of voters recorded on each issued IPAD; then compare it to the number of ballots that had been run through ICP.

7.    Our numbers were not matching up.

8.    A young lady doing the same job I was, mention to me to not use a card because a voter told her it had already been used.

9.    Without permission, she issued another card. This happened more than once.

10. Later, someone from the county office came by and said that the iPads were supposed to be communicating with each other. This would make it so that no one could come back and vote twice because the records would reveal the duplication.

11. Our iPads were not communicating with each other.

12. This is why the numbers on the iPads and the number recorded on the ICP did not match. She was giving voters multiple voting cards.

13. The manager nor the two assistant managers had no idea that the iPads were supposed to be communicating with each other.

14. While I was working as a poll worker on November 3, 2020, I noticed a woman went to her voting station with her adult son. Neither the manager at the polling station or any of the polling workers said anything to her about her adult son accompanying her.

15. While I was working as a poll worker on November 3, 2020, a man entered the polling station and stated that (a) he lived in Florida and (b) he wanted to vote. The manager at the polling station tried to figure out a way for him to vote. I objected to the manager's actions. The man left the polling station without voting.

16. While I was working as a poll worker on November 3, 2020, a truck driver came to polls and stated that (a) he was not registered and (b) he wanted

to vote. The manager at the polling station made several phone calls and, after them, allowed the truck driver to vote. The manager at the polling station was on speaker phone. I heard the person on the other end of the call say that she deserved a Christmas present for helping the polling manager with this situation. The truck driver said that he would bring her a flat screen TV.

17.    While I was working as a poll worker on November 3, 2020, a woman came to the polls and stated (a) that she had voted on two (2) absentee ballots and (b) that she wanted to vote in person as well. The polling manager just looked at her. The person left without voting in person. The polling manager did not investigate the claim that the woman had voted on two (2) absentee ballots.

18.    While I was working as a poll worker on November 3, 2020, many people stated that they had applied for absentee ballots but had not received them.

19.    I filed a complaint with the Secretary of State's office regarding the polling pad issue. After filing the complaint, I called the Board of Elections in Clarke County to sign up to work at the polls for the January 2021 runoff election. The person with whom I spoke at the Board of Elections knew that I had filed a complaint with the Board of Elections.

20.   I was a monitor for the Clarke County GOP during the recount of the November 3, 2020 election. I was told to stand in the middle of the room. Consequently, I could not verify either (a) who the voter had voted for or (b) if the tally of those doing the recount was accurate. I also noticed an issue with the green bag.

21.   During the election on November 3, 2020, at the end of the evening, we took all of the ballots out of the ICP machine and sealed them in the green box.

22.   The green box that held the ballots was sealed with a tab.

23.   That tab number was recorded the evening we closed the we closed the precincts.

24.   During the recount of November 14, 2020, the paperwork with that tab number was not available to match the tab being removed on November 14, 2020 to ensure the green box had NOT (*emphasis added*) been opened since November 3, 2020.

25.   As I was monitoring the count, one table came up short twelve (12) ballots.

26.   The table's counters asked for someone from the back room to come over to the table and speak with them concerning the missing ballots.

27.    The person who came over was an employee of the Clark County Election Office. They told the employee of the Clark that they were 12 ballots short of the number written on the green box.

28.    The Election Official left the room and returned with a file folder that contained 12 ballots.

29.    I was concerned that if the green box had truly been sealed since November 3, 2020 and was just opened on November 14, 2020 for the recount, that there were 12 ballots out of the box that was sealed on November 3, 2020.

30.    At the close of the precincts on November, there was a receipt printed off the ICP machine. This receipt listed exactly how many votes were cast and for whom they were cast.

31.    The green boxes that held the ballots did not have the receipt on top on November 14, 2020 to confirm the actual count of November 3, 2020.

32.    I saw that there were handwritten numbers instead of the copy of the receipt printed off election night on that box to ensure the validity of the count.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

Sandra Metts

State of Georgia
County of ~~Fulton~~  *ASR*
          *Clarke*

Appeared before me <u>Sandra Metts</u>, this <u>19</u> day of November 2020 and, after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

Notary Public

My commission expires 8/15/2021



## AFFIDAVIT OF SANDY RUMPH

Comes now, Sandy Rumph, and after being duly sworn makes the following statement under oath

1.  My name is Sandy Rumph.

2.  I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.  I reside at 433 Bakers Bridge Road, Douglasville, GA 30134

4.  I am the daughter-in-law of John Clent Rumph who died September 9, 2019.

5.  John Clent Rumph died as a resident of 433 Bakers Bridge Road, Douglasville, GA 30134 in Paulding County, GA and on September 17, 2019 his registration was changed from "deceased" to "active" with address changed to 917 Carriage Place Court, Decatur GA 30033 in Dekalb County, GA.

Ex. 6 to Petition:
Rumph Aff.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

_Sandy Rumph_
Sandy Rumph

State of Georgia
County of _Paulding_

Appeared before me _Sandy Rumph_, this 17th day of November 2020
and after being duly sworn, stated the forgoing statements are true and correct
to the best of his knowledge and belief.

_Sandy Rumph_
Sandy Rumph

_Brenda Ours_
Notary Public

Brenda Ours
Notary Public, Paulding County, Georgia
My Commission Expires 08/10/2022

My commission expires _8/10/2022_

Ex. 6 to Petition:
Rumph Aff.

## GEORGIA DEATH CERTIFICATE

State File Number   **2019GA000056326**

| 1. DECEDENT'S LEGAL FULL NAME (First, Middle, Last) **JOHN CLENT RUMPH** | 1a. IF FEMALE, ENTER LAST NAME AT BIRTH | 2. SEX **MALE** | 2a. DATE OF DEATH (Mo., Day, Year) **ACTUAL DATE OF DEATH 09/09/2019** |
|---|---|---|---|

| 3. SOCIAL SECURITY NUMBER | 4a. AGE (Years) **85** | 4b. UNDER 1 YEAR — Mos. / Days / Hours / Mins. | 5. DATE OF BIRTH (Mo., Day, Year) **1934** |
|---|---|---|---|

| 6. BIRTHPLACE **GEORGIA** | 7a. RESIDENCE - STATE **GEORGIA** | 7b. COUNTY **PAULDING** | 7c. CITY, TOWN **DOUGLASVILLE** |
|---|---|---|---|

| 7d. STREET AND NUMBER **433 BAKERS BRIDGE ROAD** | 7e. ZIP CODE **30134** | 7f. INSIDE CITY LIMITS? **UNKNOWN** | 8. ARMED FORCES? **YES** |
|---|---|---|---|

| 8a USUAL OCCUPATION **SERGEANT FIRST CLASS** | 8b. KIND OF INDUSTRY OR BUSINESS **MILITARY** |
|---|---|

| 9. MARITAL STATUS **MARRIED** | 10. SPOUSE NAME **BOBBIE LEE MURPHY** | 11. FATHER'S FULL NAME (First, Middle, Last) **WEBSTER JEROME RUMPH** |
|---|---|---|

| 12. MOTHER'S MAIDEN NAME (First, Middle, Last) **LAURA BELL BUICE** | 13a. INFORMANT'S NAME (First, Middle, Last) **BOBBIE LEE RUMPH** | 13b. RELATIONSHIP TO DECEDENT **WIFE** |
|---|---|---|

| 13c. MAILING ADDRESS **433 BAKERS BRIDGE ROAD DOUGLASVILLE GEORGIA 30134** | 14. DECEDENT'S EDUCATION **HIGH SCHOOL GRADUATE OR GED COMPLETED** |
|---|---|

| 15. ORIGIN OF DECEDENT (Italian, Mex., French, English, etc.) **NO, NOT SPANISH/HISPANIC/LATINO** | 16. DECEDENT'S RACE (White, Black, American Indian, etc.) (Specify) **WHITE** |
|---|---|

| 17a. IF DEATH OCCURRED IN HOSPITAL | 17b. IF DEATH OCCURRED OTHER THAN HOSPITAL (Specify) **DECEDENTS HOME** |
|---|---|

| 18. HOSPITAL OR OTHER INSTITUTION NAME (If not in either give street and no.) **433 BAKERS BRIDGE ROAD** | 19. CITY, TOWN or LOCATION OF DEATH **DOUGLASVILLE** | 20. COUNTY OF DEATH **PAULDING** |
|---|---|---|

| 21. METHOD OF DISPOSITION (specify) **BURIAL** | 22. PLACE OF DISPOSITION **MELROSE HILLS MEMORIAL PARK CEMETERY HIGHWAY 61 VILLA RICA GEORGIA 30180** | 23. DISPOSITION DATE (Mo., Day, Year) **09/12/2019** |
|---|---|---|

| 24a. EMBALMER'S NAME **KENNETH A FIELDS** | 24b. EMBALMER LICENSE NO. **004445** | 25. FUNERAL HOME NAME **CLARK FUNERAL HOME HIRAM** |
|---|---|---|

| 25a. FUNERAL HOME ADDRESS **4373 ATLANTA HIGHWAY HIRAM GEORGIA 30141** |
|---|

| 26a. SIGNATURE OF FUNERAL DIRECTOR **JACK B STROUD JR** | 26b. FUN. DIR. LICENSE NO **3934** | AMENDMENTS |
|---|---|---|

| 27. DATE PRONOUNCED DEAD (Mo., Day, Year) **09/09/2019** | 28. HOUR PRONOUNCED DEAD **08:35 AM** |
|---|---|

| 29a. PRONOUNCER'S NAME **David WAYNE Humphries** | 29b. LICENSE NUMBER **RN137805** | 29c. DATE SIGNED **09/09/2019** |
|---|---|---|

| 30. TIME OF DEATH **08:35 AM** | 31. WAS CASE REFERRED TO MEDICAL EXAMINER **NO** |
|---|---|

| 32. Part I. Enter the chain of events–diseases, injuries, or complications that directly caused the death. DO NOT enter terminal events such as cardiac arrest, respiratory arrest, Or ventricular fibrillation without showing the etiology. DO NOT ABBREVIATE. | | Approximate interval between onset and death |
|---|---|---|
| IMMEDIATE CAUSE (Final disease or condition resulting in death) | A. **CARDIAC ARREST** | **UNKNOWN** |
| | Due to, or as a consequence of: B. **CONGESTIVE HEART FAILURE** | **UNKNOWN** |
| | Due to, or as a consequence of: C. | |
| | Due to, or as a consequence of: D. | |

| Part II. Enter significant conditions contributing to death but not related to cause given in Part 1A. If female, indicate if pregnant or birth occurred within 90 days of death. **DIABETES** | 33. WAS AUTOPSY PERFORMED? **NO** | 34. WERE AUTOPSY FINDINGS AVAILABLE TO COMPLETE THE CAUSE OF DEATH? |
|---|---|---|

| 35. TOBACCO USE CONTRIBUTED TO DEATH **UNKNOWN** | 36. IF FEMALE (range 10-54) PREGNANT **NOT APPLICABLE** | 37. ACCIDENT, SUICIDE, HOMICIDE, UNDETERMINED (Specify) **NATURAL** |
|---|---|---|

| 38. DATE OF INJURY (Mo., Day, Year) | 39. TIME OF INJURY | 40. PLACE OF INJURY (Home, Farm, Street, Factory, Office, Etc.) (Specify) | 41. INJURY AT WORK? (Yes or No) |
|---|---|---|---|

| 42. LOCATION OF INJURY (Street, Apartment Number, City or Town, State, Zip, County) |
|---|

| 43. DESCRIBE HOW INJURY OCCURRED | 44. IF TRANSPORTATION INJURY |
|---|---|

| 45. To the best of my knowledge death occurred at the time, date and place and due to the cause(s) stated. Medical Certifier (Name, Title, License No.) **ALANA WILLIAMS, MD, 061376** | 46. On the basis of examination and/or investigation, in my opinion death occurred at the time, date and place and due to the cause(s) stated. Medical Examiner/Coroner (Name, Title, License No.) |
|---|---|

| 45a. DATE SIGNED (Mo., Day, Year) **09/13/2019** | 45b. HOUR OF DEATH **08:35 AM** | 46a. DATE SIGNED (Mo., Day, Year) | 46b. HOUR OF DEATH |
|---|---|---|---|

| 47. NAME, ADDRESS, AND ZIP CODE OF PERSON COMPLETING CAUSE OF DEATH **ALANA WILLIAMS 216 W  WEST WILSON ST. STREET VILLA RICA GEORGIA 30180** |
|---|

| 48. REGISTRAR (Signature) **/S/ CHRISTOPHER JP HARRISON** | 49. DATE FILED - REGISTRAR (Mo., Day, Year) **09/16/2019** |
|---|---|

Form 3903 (Rev. 04/2012), GEORGIA DEPARTMENT OF PUBLIC HEALTH

Ex. 6 to Petition:
Rumph Aff.

Case 1:21-cv-03298-MHC Document 1002-8 Filed 11/06/20 Page 369 of 585



### AFFIDAVIT OF SARAH CAROLINE BLOUNT TAYLOR

COMES NOW SARAH CAROLINE BLOUNT TAYLOR, who having been first duly sworn before an officer authorized to administer oaths, deposes and states as follows:

1. My name is Sarah Caroline Blount Taylor. I am over the age of eighteen (18) years, I am suffering from no legal disabilities, and I am competent to make this Affidavit. I voluntarily and freely make this Affidavit on my own personal knowledge for any and all uses and purposes authorized by law.

2. I am a registered Georgia voter. My address is

3. On November 3, 2020 at approximately 2:30 P.M., I arrived to vote at the Clairmont Presbyterian Church at 1994 Clairmont Rd, Decatur, GA, 30033.

4. I told the poll worker that I never got my absentee ballot and asked who I could talk to about signing affidavit.

5. The poll worker called someone to void an absentee ballot. They had to read off my license number to find the information. The poll worker said the computer showed it was delivered to mailbox and returned. I think she said it was delivered on October 18th, and I think date it showed it was received back was October 22.

6. I never received or submitted the absentee ballot. I wonder if someone took my ballot out of the mail and submitted it.

7. I signed an affidavit saying I never received the absentee ballot and voted by a provisional ballot.

8. The poll workers told me that my vote should be counted by Friday, November 15 at the latest.

9. This situation is upsetting to me. It is very important to me that my vote is counted.

FURTHER AFFIANT SAYETH NAUGHT

_Sarah Caroline Taylor_

Sworn to and subscribed before me
this 4th day of November, 2020.

_Tanya C. Reed_
**NOTARY PUBLIC**

TANYA C REED
NOTARY
EXPIRES
**GEORGIA**
March 1, 2022
PUBLIC
DEKALB COUNTY

IN THE SUPERIOR COURT OF FULTON COUNTY
STATE OF GEORGIA

DONALD J. TRUMP, in his capacity as a )
Candidate for President, DONALD J. )
TRUMP FOR PRESIDENT, INC., and )
DAVID SHAFER, in his capacity as a )
Registered Voter and Presidential Elector )
pledged to Donald Trump for President, )
 )
 )
   Petitioners, )
 )
 )
v. )
 )
 )
RICHARD L. BARRON, in his official )
capacity as Director of Registration and )
Elections for Fulton County, JANINE )
EVELER, in her official capacity as )
Director of Registration and Elections for )
Cobb County, ERICA HAMILTON, in her )
official capacity as Director of Voter )
Registration and Elections for DeKalb )
County, KRISTI ROYSTON, in her )
official capacity as Elections Supervisor )
for Gwinnett County, RUSSELL )
BRIDGES, in his official capacity as )
Elections Supervisor for Chatham County, )
ANNE DOVER, in her official capacity as )
Acting Director of Elections and Voter )
Registration for Cherokee County, )
SHAUNA DOZIER, in her official capacity )
as Elections Director for Clayton County, )
MANDI SMITH, in her official capacity as )
Director of Voter Registration and )
Elections for Forsyth County, AMEIKA )
PITTS, in her official capacity as Director )
of the Board of Elections & Registration )
for Henry County, LYNN BAILEY, in her )
official capacity as Executive Director of )
Elections for Richmond County, DEBRA )
PRESSWOOD, in her official capacity as )
Registration and Election Supervisor for )
Houston County, VANESSA WADDELL, )
in her capacity as Chief Clerk of Elections )
for Floyd County, JULIANNE ROBERTS, )

CIVIL ACTION FILE NO.

_____

Ex. 11 to Petition:
Walter Aff.

in her official capacity as Supervisor of )
Elections and Voter Registration for )
Pickens County, JOSEPH KIRK, in his )
official capacity as Elections Supervisor )
for Bartow County, GERALD MCCOWN, )
in his official capacity as Elections )
Supervisor for Hancock County, BRAD )
RAFFENSPERGER, in his official )
capacity as Secretary of State of Georgia, )
REBECCA N. SULLIVAN, in her official )
capacity as Vice Chair of the Georgia State )
Election Board, DAVID J. WORLEY, in )
his official capacity as a Member of the )
Georgia State Election Board, )
MATTHEW MASHBURN, in his official )
capacity as a Member of the Georgia State )
Election Board, and ANH LE, in her )
official capacity as a Member of the )
Georgia State Election Board, )
                                          )
   Respondents. )

## AFFIDAVIT OF SCOTT WALTER IN SUPPORT OF VERIFIED PETITION TO CONTEST ELECTION RESULTS AND REQUEST FOR EMERGENCY DECLARATORY AND INJUNCTIVE RELIEF

Comes now, Scott Walter, of 1511 Sixteenth Street, NW, Washington, DC 20036, having

personal knowledge of the facts herein, to declare under penalty of perjury that the following is

true and accurate.

1. I am President of the Capital Research Center in Washington, D.C., a think tank founded in

1984 that specializes in the study of persons and institutions that influence public policy. We are

known as a "watchdog" of the nonprofit world, and our research has been cited in countless

publications, including the New York Times, the Wall Street Journal, the Washington Post, and

the Chronicle of Philanthropy. I have personally studied the nonprofit world for decades,

including five years as Vice President for Publications and Research at the Philanthropy

Roundtable, before serving in a previous presidential administration as Special Assistant to the President for Domestic Policy.

2. My most recent research report studied the results of millions of dollars of grants made to Georgia election officials in dozens of counties by the Center for Tech and Civic Life, a 501(c)(3) nonprofit, which used monies the Center received from Mark Zuckerberg and his wife Priscilla Chan. This report is attached as "Exhibit A" and is also available online at our website at https://capitalresearch.org/article/center-for-tech-civic-life/. "The Report"

3. After *The Report* was published, I was asked by Petitioners' Counsel, as the author of *The Report* and as an expert in the field of nonprofits, to submit this affidavit and the accompanying Report regarding the Center for Tech and Civic Life's grants in Georgia.

4. *The Report* was prepared as part of the charitable mission of the Capital Research Center to educate the public. Neither I nor the Capital Research Center have received any compensation from Petitioners or Petitioners' Counsel, and we would not accept it if offered. Capital Research Center has a public charitable mission to conduct and publish research on matters such as the topic of the article.

5. Further, as a 501(c)(3) tax-exempt public charity, the Capital Research Center does not engage in partisan campaign intervention. *The Report* referenced herein does not favor or oppose any candidate for public office; rather, it examines the receipt and expenditure by government agencies and political subdivisions in the State of Georgia of substantial sums of

money from a private interest group and a single donor and the potential impact of those funds

on the outcome of the November 3, 2020 General Election.

Scott Walter

State of Virginia
County of Loudoun

Appeared before me Scott Lucia Natari Rios this 1st Day of December 2020 and after being duly

sworn, stated the forgoing statements are true and correct to the best of his knowledge and

belief.

Notary Public
My commission expires 04/30/2023

Exhibit A

SPECIAL REPORT

# Georgia Election Officials, a Billionaire, and the "Nonpartisan" Center for Tech & Civic Life

*by Scott Walter*
**NOVEMBER 27, 2020**

*The first in an occasional series on the Zuckerberg election grants.*

This year, left-leaning donors Mark Zuckerberg and wife Priscilla Chan gave $350 million to an allegedly "nonpartisan" nonprofit, the Center for Tech and Civic Life (CTCL), which in turn re-granted the funds to thousands of governmental election officials around the country to "help" them conduct the 2020 election.

The Capital Research Center is beginning state-by-state investigations of these unusual grants in order to educate the public on the ways these grants may have influenced the election. This, our first report, will focus on Georgia, where the election results were unexpected and very close, and where two more runoff elections are still to be held, with the Center for Tech and Civic Life now offering additional funding to election officials for those contests.

Even before the 2020 election, the *New York Times* and the Associated Press ran articles on these grants. The stories expressed great sympathy for local election officials scrambling to conduct balloting under difficult circumstances, but even these two left-leaning media outlets noted how odd and suspicious the operation was. *The New York Times'* respected reporter, Ken Vogel, observed,

Ex. 11 to Petition:
Walter Aff.

> The prospect of election administrators tapping large pools of private money
> has raised new legal and political questions. That is partly because it is unusual
> for elections to be subsidized by nongovernment funding at this level, but also
> because most of the cash is coming from nonprofit groups that have liberal ties,
> and the biggest source of the cash, Mr. Zuckerberg, has drawn fire from across
> the political spectrum.

Similarly, writing on September 16 for the Associated Press, Nicholas Riccardi reported,
"The cash comes with a new set of questions about donor transparency, motivations
and the influence of groups and figures that are not democratically accountable." He
also reported without objection that conservatives were concerned because of "the
Democratic origins of CTCL and that its donations have predominantly been in areas
where Democrats depend on votes." Riccardi even quoted my skepticism: "I cannot
believe people of such partisanship will put their partisanship aside while taking
hundreds of millions of dollars and distributing it to election offices."

For this present report, we will analyze election results and compare what is known
about CTCL's grants in Georgia. The picture is notably partisan, even though we have
only incomplete data on where CTCL's money went. As the AP's Riccardi reported, "The
CTCL declined to disclose its other donors" besides the Zuckerbergs, who made their
donation public, or to "itemize all its contributions to local offices."

The CTCL's website lists only the counties in Georgia that received grants, but not the
level of funding, though that would hardly be difficult to include. CTCL, as a 501(c)(3)
nonprofit, is legally obligated to report on its IRS filings when it grants or provides
other assistance of $5,000 or more to "domestic organizations and domestic
governments" (see Schedule I of IRS Form 990). It is notable that CTCL has not, in
something as public and controversial as the 2020 election, made these grant numbers
public. Were its operatives and massive funding from the opposite end of the
spectrum, one doubts the cosmos would have enough electrons to power the outrage
vented on NYTimes.com and CNN.com, much less to post the objections by left-wing
critics of "dark money" like Sens. Sheldon Whitehouse (D-RI) and Chuck Schumer (D-
NY).

For this preliminary report, in lieu of self-reporting from CTCL, we will rely on Ballotpedia's tracking of these grants based on news reports, as well as our own additional research in news databases. This accounts for grant amounts in 18 out of the 43 Georgia counties that received funds. If CTCL ever provides more information, we will update our reporting.

## Major Data Points for CTCL Funding in the Georgia Election

- CTCL did fund more counties won by Republican presidential candidate Donald Trump than by Democratic candidate Joe Biden: 27 Trump counties vs. 17 Biden counties.

- But that's a function of how many more Georgia counties went for Trump. A better comparison: CTCL funded 21 percent of Trump counties vs. 55 percent of Biden counties. So a Biden county was over two-and-a-half times more likely to receive funding.

- Nine out of ten of CTCL's largest known grants in Georgia went to Biden counties.

- Even more ominous, CTCL gave grants to nine of the ten counties with the greatest Democratic shifts in their 2020 voting. Those nine grantees averaged a 13.7 percent shift blue-ward, and two of those counties (Cobb and Gwinnett) were in the four counties that delivered Biden the most votes.

- Of the four counties won by Biden that delivered him votes in six-figures, CTCL funded all four.

- Of the 29 counties won by Biden that delivered him votes in five-figures, CTCL funded 19, or 66 percent. (No counties delivered either candidate more than six-figure vote totals.)

- So Biden carried 33 counties that delivered him votes in five- and six-figures, and 70 percent received CTCL grants.

- By contrast, 46 counties carried by Donald Trump delivered him votes in five-figures (no county supplied the president a six-figure vote). CTCL funded only nine such counties, or 20 percent.

- So the most vote-rich counties for Biden were three-and-a-half times more likely to be funded than the most vote-rich counties for Trump.

- Nine counties were both top vote-producers for Trump and also received CTCL funds. *Five of these counties were among the top ten most blue-shifting counties in the state.*

This pattern of grant-making by a 501(c)(3) nonprofit may or may not be illegal, given the murky laws governing nonprofits. The IRS states:

Under the Internal Revenue Code, all section 501(c)(3) organizations are absolutely prohibited from directly or indirectly participating in, or intervening in, any political campaign on behalf of (or in opposition to) any candidate for elective public office. . . .

Certain activities or expenditures may not be prohibited depending on the facts and circumstances. . . . [A]ctivities intended to encourage people to participate in the electoral process, such as voter registration and get-out-the-vote drives, would not be prohibited political campaign activity if conducted in a non-partisan manner.

On the other hand, voter education or registration activities with evidence of bias that (a) would favor one candidate over another; (b) oppose a candidate in some manner; or (c) have the effect of favoring a candidate or group of candidates, will constitute prohibited participation or intervention.

Whether or not CTCL has crossed a legal line, the starkly partisan outcomes from its giving in the Peach State should lead the appropriate authorities in Georgia and Washington, DC, to determine just what has happened. Not only should CTCL be

investigated for its adherence to nonprofit law, but the local election officials should also be asked many questions on their role, such as,

- How were temporary election staff hired? Where were they recruited from? What were the interview questions, who served on the interview panels, and what percentage were hired?

- What training did new and old staff receive? Were there written training manuals? What other training curricula exist? Are they publicly available?

- Who did the training? How were *they* selected? Did CTCL or other nonprofits assist in any way with the training or curricula?

- Were state and local laws governing the receipt of private funds followed? Was all spending in accord with state and local laws and budget procedures?

- What precisely was the amount of money received, and what exactly was it spent on?

- Is the contract between the government and CTCL publicly available?

- Did the government spend any of the money on tasks that would help prevent voter fraud, such as how properly to match signatures?

Some states prohibit outside funding of governmental functions like elections, and such a law seems ripe for consideration at all levels of government and by all citizens, regardless of political affiliation.

## Appendix: The Partisan Ties of the Center for Tech and Civic Life

The Center for Technology and Civic Life (CTCL) was founded in 2012 by Tiana Epps-Johnson, Whitney May, and Donny Bridges. All three remain the group's leaders, and all three worked together for years at the New Organizing Institute, a 501(c)(4) or "dark

Ex. 11 to Petition:
Walter Aff.

money" nonprofit whose partisanship is beyond dispute. The institute was <u>described</u> by the *Washington Post* as "the Democratic Party's Hogwarts for digital wizardry." It trained activists, campaign staffers, and nonprofit employees so they could conduct voter outreach via email lists and social media ads, spread online video content, and produce eye-catching online messaging.

The *Post* reported that the institute was created because Democratic Party operatives wanted their field workers to be trained in the digital techniques perfected by the 2012 Obama presidential campaign, in hopes of giving a lasting advantage to Democrats. "Graduates of NOI's boot camp," the *Post* wrote, are "subtly influencing the tone and the strategy of hundreds of campaigns and nonprofits at every scale." While "political technology tends to make the most difference on the margins," still, "in the aggregate, all that nudging can add up."

The institute was co-founded by Judith Freeman, a long-time strategist for the Democratic Party and allied organizations. In 2004, Freeman worked for M+R Strategic Services and on then-Senator John Kerry's (D-MA) presidential campaign. In 2005, Freeman began serving as a senior political strategist for the AFL-CIO labor union federation and co-founded New Organizing Institute. In 2008, Freeman worked as a digital field director for Barack Obama's presidential campaign. From 2004 to 2015, Freeman served as president of New Organizing Institute.

In 2013, Ethan Roeder became the executive director of New Organizing Institute. Roeder had served as a voter file manager and the national data manager for Barack Obama's 2008 campaign. He then worked at New Organizing Institute as director of data, technology, and election administration for three years until he returned to President Obama's re-election campaign as director of data.

While the Center for Tech and Civic Life today may have a few members of its governing and advisory boards with Republican affiliations, its leading donors and partner organizations lean exclusively to the left. No conservative-leaning donor, individual or institutional, is ever known to have supported its work, but it has received grants from the left-of-center <u>Rockefeller Brothers Fund</u>, a significant supporter of the Iranian nuclear deal brokered by President Obama and ended by

President Trump, and it has received at least $690,000 from the Democracy Fund, a foundation controlled by eBay founder Pierre Omidyar, who is a primary funder of numerous NeverTrump political efforts.

On its "Key Funders and Partners" web page, the Center for Tech and Civic Life credits these organizations as having "supported" its work:

- Google

- Facebook

- Rock the Vote

- Center for Civic Design

- Women Donors Network

- Center for Democracy and Technology

- The Voting Information Project (project of Democracy Works)

Capital Research Center has documented the left-wing ideology and sometime-partisanship of these groups. For instance, Rock the Vote in 2014, ahead of the midterm elections, released an advertisement featuring celebrities encouraging young people to vote for left-progressive agenda items like abortion rights, and in 2019 it circulated a petition in support of abolishing the Electoral College. Its president, Carolyn DeWitt, formerly served as a project manager at the 2012 Democratic National Convention. Its board co-chair Amanda Brown Lierman is the former political and organizing director of the Democratic National Committee. Board co-chair Frank Smith is a senior political advisor to the George Soros–founded donor group Democracy Alliance, a political consultant for the Blue Impact Network, and has been involved with multiple political campaigns, including two presidential candidacies.

Ex. 11 to Petition:
Walter Aff.

Similarly, the Women Donors Network directs money only to left-of-center organizations. Working with other left-wing donor networks, it launched the Emergent Fund project as a response to President Trump's election in 2016. The fund's grantee ItTakesRoots says it "organized direct actions within the first 100 days of the Trump presidency. This included the Women's March and Climate March." The Women's Donors Network has been a client of the left-wing political consultancy Democracy Partners, a highly controversial firm best known for firing Bob Creamer and Scott Foval shortly before the 2016 election, when videos surfaced that suggested their work for the Hillary Clinton presidential campaign included improperly coordinating between the campaign and multiple supposedly "independent" activist groups, and also training persons, sometimes mentally ill, to produce chaos at Trump rallies.

The Voting Information Project, like CTCL itself, is funded by NeverTrump stalwart Pierre Omidyar. The Project's parent organization, Democracy Works, also receives funding from the Rockefeller Brothers Fund (itself a CTCL funder) and George Soros's Open Society philanthropies. It is best known for increasing voter registration among Democratic-leaning constituencies like college students. In this work, it partners with universities as well as with left-leaning companies like Google, Facebook, Twitter, and Amazon.

*Much of the material in this appendix derives from information on InfluenceWatch.org.*

# Scott Walter

Walter is president of the Capital Research Center. He served in the George W. Bush administration as Special Assistant to the President for Domestic Policy.

## AFFIDAVIT OF SHANNON HOLT

Comes now, Shannon Holt, and after being duly sworn makes the following statement under oath:

1.     My name is Shannon Holt.

2.     I am over the age of 21 years, and I am under no legal disability that would prevent me from giving this declaration. I have personal knowledge of the following facts, and if called to testify, I would testify under oath to these facts.

3.     For about 30 months before election day (Nov. 3, 2020) I resided at 345 Huntarin Place, Newnan, Georgia, and I am a registered voter in Coweta County, Georgia. Near the end of October 2020, I moved to 103 Pine Point, Peachtree City, Fayette County, Georgia. Before election day I called Coweta County Board of Elections, informed them that I had recently moved, and asked them where I should vote. They told me to go to my regular polling location in Coweta County.

4.     On November 3, 2020, I went to the Newnan Center polling location on Lower Fayetteville Road in Coweta County, the same place I had voted several times before while I resided at the Huntarin Place address.

5.     I presented my ID to vote, which still showed my address at 345 Huntarin Place. The poll worker scanned my ID into what looked like an I-Pad, told me I was good to vote, and produced the small card to be inserted into the ballot marking device. I took the card to a BMD and inserted it. The screen then showed the message "this registrar has already voted." This message was incorrect. I had not already voted. I tried this procedure on 3 different BMDs and got the same message on all 3 of them.

6.     I then went to see the person who appeared to be in charge and told her what was happening. She said it had been happening all morning. She then put some information into her I-Pad and produced another card, which was different in color from the card I had used earlier. I took the new card and inserted it into a BMD, which allowed me to vote. I retrieved my printed ballot, reviewed it to be sure my selections had been accurately recorded, and took the ballot to a scanner.

7.      I inserted the ballot into a scanner, which rejected the ballot as "misread." I inserted the ballot into the other available scanner, which also rejected it as "misread." The poll worker at the scanner said the same thing had happened to about 25 other people that day.  He had me insert the rejected ballot into the slot towards the rear of the scanner and said that my vote would count.

8.      No one suggested that I could file a provisional ballot.

9.      I had not applied for or received an absentee ballot, and I had not voted early.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this __1st__ day of December 2020.

Shannon Holt

State of Georgia

County of Fayette

Appeared before me Rechelle Cammllarie this 1 day of December 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

Rechelle Cammllarie
Notary Public

My commission expires June 17, 2022

Affidavit of Shannon Holt
Page 2 of 2

## AFFIDAVIT OF SHIRLEY JEANETTE MILES

Comes now, Shirley Jeanette Miles, and after being duly sworn makes the following statement under oath:

1.    My name is Shirley Jeanette Miles.

2.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.    I reside at ███████████████████ Loganville, GA 30052 in Gwinnett County with my husband.

4.    My husband and I arrived on October 29, 2020, at Lenora Church Park in Snellville, Georgia at approximately 5:00 or 6:00 pm to vote.

5.    I presented my drivers' license to someone sitting at the very last table on the right hand side with a computer iPad in front of him. He told me that according to the system I had already requested an absentee ballot that had been issued. I told the poll worker I had never requested an absentee ballot and had not sent in an absentee ballot to vote at any time.

6.    The poll worker told me that they would mark that I never received an absentee ballot and that it got lost in the mail so I could vote in person. He gave me a form to sign stating that I had not mailed in a ballot, which I completed and signed.

7.    I was given a plastic voting card and proceeded to the machine. After I made my voting selections, I printed my ballot and carried the printed piece of paper to the scanning machines at the exit.

8.    A gentleman at the scanning machine took my ballot and my plastic voting card and handed me a voting sticker.

9.    I verified with my husband that my husband had never requested an absentee ballot for me and he confirmed he had not done so.

10.    My husband was not told at the precinct that an absentee ballot had been requested in his name either.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 18th day of November, 2020.

<div style="text-align:right">

_Shirley Jeanette Miles_
**SHIRLEY JEANETTE MILES**

</div>

Appeared before me SHIRLEY JEANETTE MILES, this 18th day of November, 2020, and after being duly sworn, stated the forgoing statements are true and correct to the best of HER knowledge and belief. I verified HER identity and witnessed HER signature via FaceTime at 5:59 am/pm on the 18th day of November, 2020.

<div style="text-align:right">

_Loretta T. McCranie_
LORETTA T. McCRANIE

</div>



_____
Notary Public
My commission expires  03|15|23

## **AFFIDAVIT OF SPENCER KURTTI**

COMES NOW SPENCER KURTTI who having been first duly sworn before an officer authorized to administer oaths, deposes and states as follows:

1.     My name is Spencer Kurtti. I am over the age of eighteen (18) years, I am suffering from no legal disabilities, and I am competent to make this Affidavit. I voluntarily and freely make this Affidavit on my own personal knowledge for any and all uses and purposes authorized by law.

2.     I am a registered Georgia voter. My address is

Georgia, and my phone number is

3.     On November 3, 2020 at approximately 3:30 P.M., I arrived to vote at the Parkside Elementary School at 685 Mercer Street SE, Atlanta, GA 30312.

4.     I walked into the polling place with my fiancée and went to the check-in table. After the poll worker looked at my ID, he told me it said that I had voted by absentee ballot and delivered it in person on October 13. However, I did not do that and had not yet voted in any way.

5.     The poll worker referred me to a woman who appeared to be in charge. She told me she was calling "downtown," which I assume meant the office overseeing things.

6. She told me I had to vote by provisional ballot because they couldn't do anything to change what was in the computer. She gave me a paper ballot, which I filled out and returned.

7. I did not feel any pushback from the poll workers. They were scratching their heads over what happened and were trying to help me do my civic duty that day.

8. After I left the polling place, I spoke with a woman who said she was with the Democratic Party of Georgia. I told her what happened and she gave me the number of a voter protection hotline. I called the hotline and explained the situation.

9. This is my first time voting in Georgia. I registered to vote on about October 3rd or 4th, 2020. I never applied for an absentee ballot and never voted or attempted to vote in person before November 3, 2020.

10. I want to make sure that they count the ballot that I filled out with my own hands. That is my name and my voice.

11. I am also concerned that someone will think that I attempted to vote twice when I did not.



## FURTHER AFFIANT SAYETH NAUGHT

Sworn to and subscribed before me
this 9th day of November, 2020.

NOTARY PUBLIC
My Commission Expires:



## AFFIDAVIT OF STEPHANIE D. ZIMMERMAN

Comes now, Stephanie D. Zimmerman, and after being duly sworn makes the following statement under oath

1. My name is Stephanie D. Zimmerman.

2. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3. I reside at ███████████████████ GA 30022, in Fulton County, Georgia.

4. I arrived for EARLY VOTING on October 17, 2020, around Noon at the Spruill Library Precinct in Fulton County.

5. I had previously requested and received an Absentee Ballot, which I had *not* submitted or voted, which Absentee Ballot I brought with me on October 17 to Spruill Library.

6. Prior to voting I presented my i.d. to vote along with the Absentee Ballot in the *SECRET* envelope which I had received with the Absentee Ballot.

7. The Poll Worker told me to surrender the Absentee Ballot to her and I asked her how I could be sure it would not be used so my vote would be properly counted.

8. As required by the Poll Worker, I signed an Affidavit that I had not voted my Absentee Ballot.

9. After some further discussion she eventually wrote the word "Spoiled" on the envelope and then tossed the envelope, still containing the Absentee Ballot, into a large carton (which I think had a U-Haul label).

10. I looked in the carton, which I estimate was about three-quarters full of other Absentee Ballot envelopes and those I could see all appeared to still contain Absentee Ballots and none of those envelopes I could see were marked in any way. I estimate there were more than 500 Absentee Ballot envelopes containing Absentee Ballots in the carton

11. Because of my concern, I checked the public voter logs once home and did find on the *My Voter Page* that I was confirmed as having voted, but I do not know whether my vote was based on my actual machine vote or whether the Absentee Ballot was removed from the envelope, submitted by someone else and counted.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___29___ day of November, 2020.

*Stephanie D. Zimm*
Stephanie D. Zimmerman

November 30, 2020

State of Georgia

County of Fulton, to wit:

Appeared before me on this 30th day of November 2020, Stephanie Zimmerman and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

_____
Notary Public

ISABEL ALMEIDA
NOTARY
Comm. Exp.
GEORGIA
Oct. 24, 2021
PUBLIC
FORSYTH COUNTY, GA

-1-   Initials: _____

## DECLARATION OF SUSAN KNOX

Pursuant to 28 U.S.C. § 1746, I, Susan Knox, make the following declaration.

1.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.     I reside at ██████████████████ Georgia 30068.

3.     I am public observer for the recounting of the votes for the Presidential Election at Cobb County, Jim Miller Park at 2245 Calloway Road SW, Marietta, GA 30008.

4.     Around 8:10 a.m. on November 13, 2020, arrived at Jim Miller Park to witness the vote recounting.

5.     Upon arrival, I was handed a mask and had my temperature taken and stated that I was a public observer.

6.     I was directed to Room C at the end of the hall.

7.     I walked in and saw Jerry Ramsey & Terry Anderson

8.     A few minutes later I saw Claire Harrison with the Trump Team

9.     We had to stand behind the taped line to stand outside the "bull pen area" which was located over 10-13 feet away from the counting tables.  There were approximately 40 tables in this room.

10.    I could not see the ballots.

11.    I wanted to see what was on the ballots.

12.    I called Janine Everler,  Director of Cobb County Board of Elections and Registration over.

13.    She told me that there were 4 Democrats who were credentialed that were approved to be in the bullpen and no Republicans had shown up. (have video recording of this conversation)

14.    I told Claire Harrison, that I needed to get credentialed, immediately.

15.    I witnessed a gentleman in a yellow shirt who was not reading the ballots, and was immediately placing the ballots, unread in the Biden bin until it was overflowing. (there is a video)

16.    There were no Republican representatives who were approved Monitors at the recount on Friday morning at 9:00 AM.

17.    I immediately got credentialed because Claire Harrison called Jason Shepherd of the Cobb County GOP via phone call.

18.    I received a letter that had me approved as a Monitor

19.    I was allowed into the bull pen and went to the gentleman with the yellow shirt

20.    When I started observing him, the gentleman started changing his procedure by slowing down and looking at the ballots.

21.   Prior to my arrival, 80 percent of the ballots were going into the Biden bin I have a video showing him not looking at the Ballots and immediately putting almost every ballot in the Biden Bin

22.   There were officials who told me to stand back at several feet.

23.   The situation was total chaos.

24.   I wanted to view the process and that every vote was counted legally.

25.   I witnessed that there were plenty of tables where there was no monitor.

26.   I wrote down the final counts in a notebook after they were sent through a sorting machine.  (has notebook)

27.   I witnessed the putting stacks of ballots through the counting machine.

28.   I witnessed the person tabulating these with a computer monitor and write the number they saw, put it on the Biden stack. A sticky note

29.   They then filled out a piece of paper the number. I did not witness any checks or balances of the tabulating process.

30.   I saw over estimated, 1000 Trump ballots that Jerry Ramsey and I saw the workers put 455 on top of the stack.

31.   The workers packaged this stack up in a plastic bag and put it in a box under the table.

32.     I called the supervisor Janine Everler over and ask for her to look at the enormous stack of Trump ballots that had 454 counted for Trump and she said they have been counted.  I insited they pull this huge stack out of the box they had been placed in and the worker pulled a batch that was smaller in front of the actual batch I was referring to and I made them pull out the actual batch I was referring to.  I never took my eye off of this batch.  It was overwhelming for Trump.

33.     The worker pulled the box out at my request and I mentioned the visual discrepancy to her.

34.     I requested a recount and she decline, saying "it wouldn't happen."

35.     I kept walking around the tables with my notebook and I documented the following:     team number, county, the number of votes for Trump and Biden, the table number.

36.     The workers noticed that I was logging this information from the tables.

37.     One of the head supervisors from the Democrat party informed the workers that I was documenting what they were writing down.

38.     I was then obstructed from viewing these papers.

39.     I videoed boxes, people filling out paper, people counting ballots.  There was no transparency or system.

40.     There was only 1 monitor per 10 tables.

41.     I wanted to monitor the tables but I could not monitor them all.

42.     I was prevented from monitoring the count in Cobb County.

43.     I left at approximately 5:45PM on Friday. I took a video as I was leaving of the lack of order for the recount.

44.     I arrived at Jim Miller Park at 11:30 AM on November 14, 2020.

45.     Upon my arrival, I was informed that they were no longer putting the ballots through the machine, but hand counting them.

46.     There were lines of people waiting to see Claire Harrison in order to gain access to the counting.

47.     I presented my credential to gain access to the building.

48.     I went into the bull pen with my notebook and started watching the hand count.

49.     The workers were recounting by hand.

50.     They were making stacks of ten.  I do not know how they were categorized.

51.     I witnessed no transparency or accountability.

52.     I was not allowed to speak with counters in order to verify a ballot was for Trump or Biden.

53.     I wanted to speak with the counters in order to verify the ballot, that was my job.

54.     I walked to room A where there was a woman behind a computer.

55.     I was behind the public observation area.

56.     I asked what she was doing and she responded that she was "sending out elderly and disabled/handicapped ballots".

57.     There was no monitoring in this room.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 15th day of November, 2020.

   Susan

Knox_____

Susan Knox

susan@corporateconnections.us

State of Georgia
County of Cobb

Appeared before me, this 24 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

Susan Knox

Notary Public

My commission expires June 15 2024

## AFFIDAVIT OF SUSAN MICHELLE LONG

Comes now, Susan Michelle Long, and after being duly sworn makes the following statement under oath

1.     My name is Susan Michelle Long.

2.     I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.     I reside at ██████████████████████ Georgia, 30022.

4.     This is in Fulton County.

5.     My experience and background include working in public accounting, finance and budgeting, a consultant for Verizon and corporate security and data analytics.

6.     On Saturday, November 14, 2020 and Sunday, November 15, 2020, I volunteered at the Georgia World Congress Center, located at 285 Andrew Young International Boulevard N.W., Atlanta, Georgia, 30313, located in Fulton County.

7.     I volunteered with the GOP to witness the hand count of the presidential ballots.

8.     I understood that the audit would be conducted in front of the public, the press and assigned party monitors, as well as livestreamed.

9.     I was there to observe the 300+ volunteers audit the ballots.

10.    When I first arrived, I was shocked at the lack of internal controls.

## No Chain of Custody for Suitcases of Ballots

11.    At tables 122, 98, 93, 76, 37, 24, 46 and 80, two (2) suitcases were left on top of the audit tables with no supervision.   The ballots were the "split count" ballots from Saturday afternoon.

12.    All the suitcases were intermingled – suitcases that had already been counted were placed with suitcase that had not been counted.

13.    The suitcases were kept in the same room with the "counters", "talliers", "loggers".

14.    The suitcases were left next to the entrance/exits, which allowed easy access for anyone to take them.

15.    There was never any security around the suitcases and if there had been a fire, water pipe failure, or an emergency, the ballots would have been destroyed because they were kept in suitcases, brown cardboard boxes and tote boxes.

16.    The suitcases were distinguished by serialized, color-coded "intabs" that were easy to break. The colors were green, red and orange. The serial numbers of the suitcases were not tracked.

17.    The "intabs" were handed out to people and were left on tables.   Everyone had access to these "intabs".

18.    The precinct and number of the ballots in the suitcase was written on a neon green piece of paper – similar to your name on a suitcase.   "Counters" were able to pull these papers out and it was easy to manipulate.

## No Checks and Balances for the "Loggers"

19.    The process to log the suitcases was conducted manually by a "logger" and the ballot counts were logged on pink sheets of paper.

20.    There were four (4) "loggers" that tracked the suitcases by table number.

21.    At one point, the "loggers" became backlogged because they could not find suitcase #70 on their sheet.  I believe it was because they were processing this manually and the persons' handwriting was so sloppy.

22.    The "runner" ended up breaking the seal on one of the suitcases because they did not know what was inside.  When he broke the seal, he discovered that there was an envelope with ballots in it.  He then sealed it up with another red "intab".  This seemed improper and was never questioned.  This was done outside of the "counter's" supervision.

## Procedures Were Not Followed or Enforced

23.    The Supervisors did not properly supervise the "counters" during the ballot counting.

24.    Table 23 did not have a tally sheet, so the person pulled out his own pen and paper to keep track of the ballot counts.

25.    Row 4 (no table number) counters were sitting across from each other, rather than next to each other, which violated the procedures and no one said anything or took corrective action.

26.    Table 44 and 145 had their cell phones out and were looking at their phones which was against the documented procedures.

27.    Table 43 had food and drinks on the table, which was against the procedures and could have ruined the ballots.

28.    Personal belongings were allowed at the tables with the ballots – this included backpacks, purses, lunch boxes and tote bags.

29.    People could use their own pens.

30.    At Table 128, the lady fell asleep with her head on the table.

31.    Table 122 put one ballot in the wrong pile.

32.    Monitors were too far away to watch whether the ballots were identified to going to the correct candidate.

33.    If one of the "counters" had a question, they had to raise a white paper with a red question mark.  I witnessed people grow tired of sitting with their hand raised and stopped asking questions.

34.    A "counter" told me that there were a lot of write-ins for Jesus.

35.    Table 129 did not follow procedures.

36.    I witnessed that Table 51 received a suitcase without a seal.  The "counter" stated, "this bag does not have a seal".  It was still counted anyways. It was labeled EP03A. The total ballots was 175.

37.    I witnessed Table 117 receive a suitcase without a seal.  They counted it anyways.  It was labeled SC27.  The ballots totaled 110.

38.    I witnessed Table 123 open a suitcase of ballots, get through half of it and then leave for the day.  This was based upon the supervisors telling them this.  The next

morning, they continued counting.   These suitcases were on top of table 123 with no supervision when I arrived on Sunday at 6:50 a.m.

39.   On Saturday, Table 122 had two (2) "counters" made up of an elderly lady that was around eighty (80) years old paired with a woman that was around sixty-five (65) years old. The elderly woman had a terrible time seeing and then separating the ballots. The other woman had a vision problem. The elderly woman did not return the next day.

40.   Table 42 had a "counter" that had hearing issues and vision issues.   He would do anything his partner told him.  She would shout, "Biden, Biden, Biden" and he put them in Biden's stack.  He also said the count was 1,000 and she said 1,010.  They used 1,010.  I pointed this out to a Supervisor and they never took corrective action.

41.   At one point, three (3) Democratic female monitors began circling the one (1) GOP female monitor, acting aggressively towards her and prevented her from observing the audit.

42.   When I would ask the Supervisors a question, the Democratic monitors would call out to the Supervisor, "You do not need to answer that".   There was a man with a name tag that read, "Election Official", who overheard the comments and never corrected them. He never corrected the Democratic Monitors behavior.   When I asked to see the tally totals at one table, he came up to the table and told the counters, "YOU DON'T HAVE TO ANSWER HER QUESTIONS".   He proceeded to follow me around the floor.   The next day one of the counter's told me that I did not bother her, but the women that would circle the tables was distracting (these were the Democratic Monitors).

43.    One table got a lot of attention from the media and the monitors.  This table reported "Table 99% to Biden", which is a disproportionate amount of votes for the presidential candidate.  A member of the media said to me, "that is statistically impossible". No one had them recount the ballots or spot check the stacks.

44.    Sunday morning at least 50% of the counters had nothing to do, I noticed that when the counters finished counting the ballots from their suitcase, they were allowed to leave. This was improper.  I witnessed counters begin to count faster, so they could leave sooner.  If the process had been structured the ballots could have been completed on Saturday.

45.    As people collected their belongs to leave, this was a distraction to the remaining counters.  They were able to stop and chit-chat at the tables that were counting. This process was done Saturday afternoon at around 4 pm and Sunday morning around 9:15 am.

46.    I saw a media camera on the counting floor. They were not escorted by anyone with credentials. No one was paying attention to the media that was walking among the ballots.

47.    At approximately 8:45 am, there were twenty (20) tables not doing any work.

48.    I heard a worker say that "they are trying to determine if all of the suitcases have been counted".

49.    The counts from the day before had been left on the table.  The ballots were now in two unsupervised suitcases.   No supervision to ensure the correct suitcase was counted.

50.    At approximately 9:15 am, they announced if you did not have any ballots, you could leave.

51.    This was surprising to me, because if they did not have any ballots to count, they should have completed the audit Saturday night. This reminded me of election night.

52.    There was a mass exodus as everyone began to gather their belongings and say goodbye to one another.

53.    Workers went up to other workers and interrupted the counting of their votes.

54.    Other workers walked through tables of ballots that were being counted.

55.    There was not any security checking the personal belongings of the workers as they left to ensure nothing had been taken.

56.    There was no security at the doors.  People were free to come in and out as they pleased.

57.    When the tables dwindled down to a few tables, supervisors were still scarce.

58.    Table 121 had to wait approximately one (1) hour to have their counted suitcase picked up.

59.    When the employees were reminded to not have food, drink, telephones or personal belongings on the table, Table 122 put their belongings, breakfast, juice bottles and bananas in the suitcase that was full of ballots.  There was no one supervising them or watching them to tell them that could damage the ballots.

60.    On Sunday morning, some of the counters did not show-up so they paired them with someone else that had not been trained. It became obvious that they had not been trained in the audit procedures.

61.    Table 122 had one veteran counter and one man that had not been trained. I heard the veteran say, "however you want to do it".  They began to work independently – without dual counting or observation.  The table was a mess.  A supervisor came up to the table and asked them, "How's it going?"  Although she saw that they were not dual counting, she did not say anything to them.

62.    Additionally, Table 122 commented that they were "shocked with the number of ballots for Trump" which was improper. This was the suitcase from the Ocee Library located in North Fulton County.

63.    Table 117 explained the procedures to his partner. I was surprised that they did not make the counters watch the short training video.

64.    Tables 122 and 123 were counting with only one (1) person at the table. A supervisor was on a microphone reminding everyone that they were not allowed to touch the ballots unless their partner was there but it was ignored.

65.    Table 122, audited the Ocee Library, which is a primarily Republican area and the area that I live. The total suitcase count was 3,387 votes.  This was contrary to the totals: Trump- 1,320;  Biden- 1,365; Jorgensen- 43; Blank- 6;  Write-In- 19.

66.    Because of my experience and background, I was surprised by the lack of control on the tally sheets.

67.    For the split counts – the ballots in a suitcase counted on Saturday and the remaining ballots from the same suitcase – these were split into 2 suitcases.  They were on top of the tables with no one watching them.  The tally sheet was on the table and the remaining count was added to the count the night before.

68.   The tally sheet and the suitcase were given back to the "runner".

69.   In my opinion, this should have been two (2) separate people.

70.   The talliers were in the same room as the counters and the ballots.

71.   In my opinion, this was improper, and they should have been separated in order to maintain an internal control.

72.   The counters were given the batch totals.

73.   In my opinion, it should have been a blind count and later reconciled.

74.   The tally sheets were printed on orange paper and red ink pens were used to write the totals. This made it difficult to read and caused confusion and errors.

75.   Almost all the tables I observed were matched with the same partner from the day before. In my opinion, the pairs should have been separated in order to main checks and balances.

76.   Per the documented procedures, "If the container contains more than 1000 ballots, ballots should be removed from the container and sorted in manageable stacks (using an Audit Board Batch Sheet for each stack)."  I never witnessed this process being done.

77.   Per the documented procedures, the counters were supposed to seal the containers.  The suitcases were sealed by the runner/other Fulton county employee.  I did not witness the serial number on the "intab" (used for sealing the suitcase) being documented on the Audit Board Sheet.

78.   If the Georgia Recount was to be successful, there should have been proper checks and balances in place, with internal controls. There should have been an evidence room with all the ballots with limited access.  Another room would have everything needed

for the counters.   Another secure room with limited access would contain the counted ballots. There should have been monitors designated to keep track of everything. There should have been random audits throughout the day. The teams should have been rotated out and switched around throughout the day.

79.   In my opinion, the Georgia Recount was a failure due to the lack of oversight, supervision and mismanagement of the ballots, counters, talliers, runners, loggers, etc. Also, there was not a person responsible for the oversight of the complete the process that took responsibility.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 30th day of November, 2020.

Susan Michelle Long

State of Georgia
County of DeKalb

Appeared before me Susan Michelle Long, this 30th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

.

Notary Public



My commission expires February 28, 2024

This Affidavit was notarized pursuant to Executive Order 04.09.20.01
using Zoom as real-time audio-visual communication technology.

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | | |
|---|---|---|
| L. LIN WOOD, JR., | ) | |
| | ) | |
| Plaintiff, | ) | CIVIL ACTION FILE NO. |
| | ) | 1:20-cv-04651-SDG |
| v. | ) | |
| | ) | |
| BRAD RAFFENSPERGER, in his official | ) | |
| capacity as Secretary of State of the State | ) | |
| of Georgia, REBECCA N. SULLIVAN, | ) | |
| in her official capacity as Vice Chair of | ) | |
| the Georgia State Election Board, | ) | |
| DAVID J. WORLEY, in his official | ) | |
| capacity as a Member of the Georgia | ) | |
| State Election Board, MATTHEW | ) | |
| MASHBURN, in his official capacity as | ) | |
| a Member of the Georgia State Election | ) | |
| Board, and ANH LE, in her official | ) | |
| capacity as a Member of the Georgia | ) | |
| State Election Board, | ) | |
| | ) | |
| Defendants. | ) | |

## AFFIDAVIT OF SUSAN VOYLES IN SUPPORT OF PLAINTIFFS' MOTION FOR TEMPORARY RESTRAINING ORDER

I, Susan Voyles, declare under penalty of perjury that the following is true and correct:

1. I am over the age of 18 years and competent to testify herein. I have personal knowledge of the matters stated herein.

1

2. I am a poll manager at Precinct SS02 A and B (Sandy Springs).  The Fulton County Board of Elections ("BOE") sent an email soliciting poll managers and assistant poll managers for the purpose of participating in the "hand count" audit of votes cast in the November 3, 2020 presidential election.  I accepted the assignment.

3. My direct supervisor, Marie Wright, asked me if I could confirm that I could show up to participate as an auditor in the recount from Saturday, November 14 until Wednesday, November 18, 2020.  I was told that it was a requirement of the accepting the assignment to be available from 7:00 a.m. until 5:00 p.m on each of those five days.  I was to be paid $200 per day.

4. The BOE also solicited Fulton County employees generally, such as workers from the public libraries.  Most had no election experience (other than perhaps voting themselves).

5. On Saturday at 7:00 a.m., I showed up to the Georgia World Congress Center at 285 Andrew Young International Blvd. in downtown Atlanta.  We had to watch a very short training video (probably less than 5 minutes) -- there was no audio, but there were captions.  I watched it three times to ensure I had captured all the information, but there were some things that were not

2

covered, like what an auditor should do if he or she saw matters of concern. I did not see any helpful written materials on that issue.

6. We were required to sign an oath saying that we would conduct an audit impartially and fairly to the best of our ability, and were told that if we did anything wrong we would have to go before the State Board of Elections.

7. The BOE did not appear to have standardized operating procedures for the conduct of the audit. Everything was in total disarray at the counting location. The organizers did not have sufficient tables for all the committed volunteers. (When I arrived at 7:00 a.m., 134 tables were set up and I was assigned to table 136; ultimately, I believe 170 tables were set up.)

8. Counting began shortly after 7:00 a.m., as best as I could tell, but we were held to the side. After 90 minutes of counting had passed, we were assigned a table from additional tables that had been brought into the counting area.

9. Signs taped to the table indicated a place for ballots for Trump, Biden, and Jorgenson and to make a separate pile for "Blanks" (no vote for President) or overvotes (multiple votes for President). One person was to pick up the ballot and state the vote out loud, and the other was to confirm that selection and place the ballot in the appropriate location.

3

10. After counting, we were instructed to pick up each individual "pile" and count the ballots in each pile and place them in alternating stacks of 10 each. After counting the final tally, we were instructed to compare the number with the original number from the opening tally sheet. (The tally sheet provided a road map to the number that was needed to reconcile with the original reported results.)

11. We began counting around 9:00 a.m. We were given a tally sheet to record our findings, and manila envelopes for write-in candidates and disputed ballots. Again, we were not given any information or standards on how to interpret spoiled ballots or other discrepancies.

12. We noticed that the supervisors seemed selective as to how to allocate the assignments. For our first assignment, we were given a cardboard box that contained only absentee ballots. It was taped shut with packing tape with the seal of the Secretary of State. But the seal was blank, signed by no one, and no information had been supplied. There were no markings indicating the provenance of the box. The box was marked as Box No. 5 – Absentee – Batch Numbers 28-36.

13. Inside the box were stacks of ballots of approximately 100 ballots each. Each stack contained an original tally sheet that said the location where the

4

ballots were picked up. I am assuming these ballots came from the pervasive ballot boxes that had been placed throughout Fulton County.

14. Most of the ballots had already been handled; they had been written on by people, and the edges were worn. They showed obvious use. However, one batch stood out. It was pristine. There was a difference in the texture of the paper – it was if they were intended for absentee use but had not been used for that purposes. There was a difference in the feel.

15. These different ballots included a slight depressed pre-fold so they could be easily folded and unfolded for use in the scanning machines. There were no markings on the ballots to show where they had come from, or where they had been processed. These stood out.

16. In my 20 years' of experience of handling ballots, I observed that the markings for the candidates on these ballots were unusually uniform, perhaps even with a ballot-marking device. By my estimate in observing these ballots, approximately 98% constituted votes for Joseph Biden. I only observed two of these ballots as votes for President Donald J. Trump.

17. We left at approximately 4:45 on Saturday. There will still much to be done. We were told to come back on Sunday. It was estimated at that time that the

5

ballot recount would not be completed until Monday evening at the earliest – that's how many ballots were left.

18. On our way out, we spoke to a GWCC officer and thanked him for being there and his service. We asked him if he would be leaving shortly, and he said he was not scheduled to leave until 11:00 p.m. At that point, other officers would come and guard the room from 11:00 p.m. to 7:00 a.m.

19. On Sunday morning we arrived at approximately 6:45 a.m. Initially, the fact that there were so few auditors in the room indicated that others were just late. However, by 7:15 a.m., we realized that because so few additional auditors had arrived, there would not be a lot of auditors present for the Sunday count.

20. Interestingly, we were told to go back to our original table. Even though the room was sparsely occupied, we were surrounded with two auditors immediately in front of us and two auditors immediately behind us. We began to notice a greater disparity in the distribution of workloads. Although the auditing tables surrounding us arrived later, they were assigned large boxes of ballots before we were given. When our box arrived – after a 45 minute wait – I opened the ballot box to find only 60 ballots from the Quality Living Center in South Atlanta, a men's housing facility for recovering

addicts.   The other auditing tables received boxes with over 3,000 ballots each.

21. After we completed our first ballot box, we raised our "check card" for more ballots.  After waiting for an extended period, we were told our assistance was no longer needed and thanked for our work.  We were told to go home.

22. We offered to help on some larger piles that were still evident, and the officials present were adamant that they did not need any help.  I sat at the table for a while longer and noticed how other auditors were treated.  We were explicitly told we could not have drinks or food of any kind on the table -- that was understandable.  The people behind us and in front of us however had open water bottles, breakfast burritos supplied by the BOE, and snacks on their table.

23. Also, those tables were not counting as a team, with a pass-off from one to the other.  Each auditor was counting individually.  The purpose of the pass-off was to make sure that each auditor agreed that the call for each ballot was accurate.

24. This recount process was consistent with the lack of preparation, contingency plans, and proper procedures that I experienced in this unusual election.  For example, in the setup for Election Day, we typically receive

the machines – the ballot marking devices – on the Friday before the election, with a chain of custody letter to be signed on Sunday, indicating that we had received the machines and the counts on the machines when received, and that the machines have been sealed.  In this case, we were asked to sign the chain of custody letter on Sunday, even though the machines were not delivered until 2:00 a.m. in the morning on Election Day. The Milton precinct received its machines at 1:00 a.m. in the morning on Election Day.  This is unacceptable and voting machines should not be out of custody immediately prior to an Election Day.  It is possible that these ballot marking devices could have been used for other purposes during that period.

25. When I was asked to sign the chain of custody letter, I only signed the letter with the added language to state that I was accepting chain of custody for equipment, BMDs, and pole pads that had not been delivered.

26. My precinct should have received the poll pads on Sunday and should have been able to store them inside the ballot marking devices.  We could not do that, since we did not receive the ballot marking devices in a timely manner.

27. When we did receive the machines, they were not sealed or locked, the serial numbers were not what were reflected on the related documentation, and the

8

green bar coded tags that are supposed to cover the door covering the memory card was broken. The supervisor told us to use the machines in that condition. As a poll manager of over 20 years, I knew this was not the standard operating procedure for the BMDs and therefore I did not put them into service.

28. I believe my honesty in this affidavit will lead to my arrangement as a poll worker in Fulton County being compromised. However, the BOE operations were sloppy and led me, in the case of at least one box I reviewed, to believe that additional absentee ballots had been added in a fraudulent manner. This is my personal experience.

**[SIGNATURE AND OATH ON NEXT PAGE]**

I declare under penalty of perjury that the foregoing statements are true and correct

Susan Voyles

STATE OF GEORGIA

COUNTY OF FULTON

Susan Voyles, appeared before me, a Notary Public in and for the above jurisdiction, this 17th day of November 2020, and after being duly sworn, made this Declaration, under oath.

[Affix Seal]

Notary Public

My Commission Expires  07-29-2024

10

## AFFIDAVIT OF TALMAGE M. WATTS

Comes now, Talmage M. Watts, and after being duly sworn makes the following statement under oath:

1.      My name is Talmage M. Watts. I am over the age of 21 years, and I am under no legal disability that would prevent me from giving this declaration. I have personal knowledge of the following facts, and if called to testify, I would testify under oath to these facts.

2.      I reside at ████████████████████ Nashville, Davidson County, Tennessee 37221.

3.      I was a volunteer Tennessee attorney working primarily in the EDO war room on East Paces Ferry Road NE the week of November 2, 2020. On November 4th and 5th, I went to the Fulton County Board of Elections warehouse on English Street to observe vote review panels review ballots that has been rejected because of some deficiency.

4.      Upon arrival I observed that the warehouse was a large and busy facility into which poll pads, BMDs, scanners, and apparently ballots in bags were being moved after having been used in various precincts on election day.

5.      These items arrived at the facility on Enterprise rental trucks and were moved from loading docks into the facility by persons appearing to be employees. These employees apparently had access to the entire warehouse, and I did not see their access being restricted or monitored.

6.      I was informed that ballots to be reviewed by vote review panels were delivered to the warehouse in digital form on a secure drive.

7.      I observed 4 vote review panels, each of which consisted of 1 Rep and 1 Dem, review digital images of rejected ballots on monitors. My ability to observe this process was not impeded, and the Republican panel members reported no problems with the review process itself.

8.      I never saw the secure drive, do not know who or how it was delivered or where it came from, how or what data were loaded onto it, who had access to it or custody of it, what if any manipulation was or could have been performed by IT personnel at the warehouse, or how or if the secure drive was secured for audit purposes. To my knowledge the issue of chain of custody is unknown and unobserved.

9.      Observers of the vote review panel process were completely denied any access to any other part of the warehouse area except a waiting area where the observers remained when no vote review process was underway. (Rejected ballots arrived on several different secure drives, and sometimes several hours passed until the next secure drive arrived.)

10.     I and another observer asked the facility manager, Nadine, if we could be escorted on a brief tour of the facility. She absolutely refused based upon the obvious

Affidavit of Talmage M. Watts
Page 2 of 3

pretense that we might see personally identifying information.  But employees had open access to all parts of the facility.

11.   I personally observed from a distance and photographed (see below) warehouse personnel handling stacks of papers on tables.  Our ability to see this process up close was blocked by a uniformed City of Atlanta Police Officer.  I also am transmitting that photo in digital format.  It can be expanded, and the activities described in this paragraph are clearly visible.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 29th day of November 2020.

Talmage M. Watts



Affidavit of Talmage M. Watts
Page 3 of 3

State of Tennessee
County of Davidson

Appeared before me _Talmage M. Watts_, this 28th day of November 2020, who, after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____
Notary Public

My commission expires _9/24/2024_

STEPHEN BISBEE
STATE
OF
TENNESSEE
NOTARY
PUBLIC
DAVIDSON COUNTY

## AFFIDAVIT OF THOMAS SCHREY

COMES NOW THOMAS SCHREY, who having been first duly sworn before an officer authorized to administer oaths, deposes and states as follows:

1. My name is Thomas Schrey. I am over eighteen years of age and competent to testify to the matters contained herein. I voluntarily and freely make this Affidavit on my own personal knowledge for any and all uses and purposes authorized by law.

2. I am a resident of Henry County, Georgia.

3. On Election Day, November 3, 2020, I went to vote at Merle Manders Conference Center in Henry County. Prior to that, I had not voted early in person, nor had I requested or received any absentee ballot.

4. I arrived at the polling place around 11:30 A.M. on November 3, 2020, and gave my ID to the poll worker to scan. After she did so, she told me that I had already voted.

5. The poll worker then made a phone call, and the person she called said I would not be able to vote because the system indicated that I had already voted early in person. I was then told to sit and wait.

6. Thereafter, another poll worker spoke with me and asked me whether I was sure I had not voted early in person. I told the poll worker that I had not voted early in person.

7. Then, someone called one of the poll workers to confirm that, according to the system, I had requested an absentee ballot on October 12, 2020 and that the absentee ballot was accepted on October 29, 2020. According to the person on the phone, there was even a "signature match" between the absentee ballot and the signature on my state ID.

8. I was then instructed to fill out a provisional ballot to submit my vote, and I did so.

9. One of the poll workers gave me a phone number to call to register a complaint.

1

FURTHER, AFFIANT SAYETH NAUGHT.

**THOMAS SCHREY**

Sworn to and subscribed before me
this 5ᵗʰ day of November 2020.

NOTARY PUBLIC

My Commission Expires:



2

## AFFIDAVIT OF TYLER SPEAKS

Comes now, TYLER SPEAKS, and after being duly sworn makes the following statement under oath

1. My name is TYLER SPEAKS.

2. I am **20** years old, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3. I reside at ███████████ Atlanta, Dekalb County, Georgia 30338.

4. I arrived on ELECTION DAY (November 3, 2020) at 8:00 AM at the Mount Vernon Polling location located at DUNWOODY HIGH SCHOOL.

5. I presented my i.d./drivers license to vote and was told according to the system I had already voted.

6. I attend college in Florida.

7. I did request an absentee ballot through the Georgia website. I received a confirmation that my request was received. I tracked the response, but the response never showed that the absentee ballot was ever sent out to me at my address in Florida.

8. Because I never received an absentee ballot, I flew home to vote.

9.     The poll worker told me that I could vote a provisional ballot. I did vote a provisional ballot.  I do not know if my provisional ballot was accepted/counted.

10.    I witnessed  I KNOW OF AT LEAST 2 OTHER PEOPLE WHO HAD THE SAME PROBLEM THAT I HAD.  ONE OF THOSE BEING THE LADY IMMEDIATELY IN FRONT OF ME IN THE LINE TO VOTE.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 20th day of November, 2020.

State of Georgia  Columbia
County of _____.

Appeared before me _Tyler Speaks_, this 24th day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

Notary Public

My commission expires _Nov. 19, 2024_

State of Georgia

County of Fulton

## DECLARATION OF VERNADETTE BROYLES

Pursuant to 28 U.S.C. § 1746, I, Vernadette Broyles, make the following declaration.

1.    I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.    I am a resident of Johns Creek, Fulton County, Georgia 30097.

3.    I am credentialed by the Georgia Republican Party ("GOP") to serve as a member of the vote review panel and at the Election Day Ballot Tabulation Center located at the Henry County Board of Elections, located at 40 Atlanta Street, McDonough, GA 30253. I am also credentialed to serve as a Ballot Monitor/Observer by the Henry County Republican Party.

4.    I arrived round 8:50 a.m. on Friday, November 6, 2020, at the Henry County Board of Elections to witness the vote counting, processing of ballots, and vote review panel process.

5.    Upon arrival, I informed an election official supervisor of the Henry County Elections Office, Ameika Pitts, that I had a right to be at the tabulation center

to observe the processing and counting of the ballots and provided a letter from the Georgia GOP designating me to serve as a member of the vote review panel.

6.      I requested to see the ballots and observe that the ballots were being properly stored and handled.

7.      The election official, Ms. Pitts then denied me entry to see the ballots or how they were being processed.

8.      I pressed the issue and stated to Ms. Pitts that it was not proper to deny me access to observe the ballots and the manner in which they were being processed.

9.      Ms. Pitts then called the Sherriff's office and requested that they come to the Henry County Elections Office. It was my impression that the intention was to have me removed and/or possibly arrested.

10.     I removed myself from the situation and retreated to the public lobby area.

11.     Ms. Pitts came to where I was in the public lobby area.

12.     I asked Ms. Pitts what category of ballots remained to be counted. She stated that they had military overseas ballots, absentee ballots, absentee ballot cured affidavits, and provisional ballots to be processed and counted.

13.     Ms. Pitts stated to me that they were not actively counting the ballots at that time. She told me the military ballots were going to be opened and counted that afternoon at approximately 4:00 PM.

14.  I remained on the premises and called the GOP office for further instruction.

15.  I went to Ms. Pitts office and again reiterated my request to see any ballots that were being processed.

16.  Ms. Pitts stated to me that she had been instructed to deny all access to the Henry County Board of Elections Office where the ballots were being processed.

17.  She stated to me that she needed to call someone to get permission to grant me entry. It was my impression that she was referring to someone at the Secretary of State's office.

18.  Around lunchtime I confronted Ms. Pitts with information I had received from Alex Perez and Karis Ripple (who were also present to observe the process on behalf of the Georgia GOP that morning) that a number of ballots had been removed from the ballot drop box outside the Elections Office front door that morning by elections officials.

19.  I asked what was presently being done with those ballots.

20.  Ms. Pitts responded that those ballots were taken to the back to be "rejected" because they were dropped off after the November 3 deadline.

21.  I requested to be allowed access to observe the process of the handling of those late ballots.

22.    I also continued to request access to the location where any other ballots were being processed.

23.    At that time, which was several hours after I had first arrived and requested access, Ms. Pitts relented and allowed me access to the room where the cured ballots were being processed.

24.    She first allowed me to see through a glass window the ballots that had already been cast and were in what appeared to be sealed containers.

25.    I was then allowed to witness the processing of the cured affidavits for approximately twenty (20) absentee ballots. An election clerk by the name of Britny (spelling uncertain), who was hearing impaired, was processing the absentee ballot cured affidavits.

26.    I saw cure notices that were designed to look like they were from the Elections Board, but they were not, which had been sent to voters. The election clerk informed me that a third party sent these cure notices to voters.

27.    I observed an absentee ballot in which the signature did not match the signature on the voter registration. However, the signature on the cured affidavit appear to match the voter registration. This ballot was accepted.

28.    I inquired whether this was the manner in which all such absentee ballots were being handled, where the signature on the cured notice matched the voter registration signature but the signature on the absentee ballot did

not match the voter registration signature. I was told by the elections clerk that this was the standard practice they were following in such circumstances — the absentee ballot would still be accepted.

29.   I also observed that the Elections Board had received absentee ballot applications on behalf of voters that were on forms not used by the Elections Board.

30.   I inquired how such absentee application ballot applications were being processed.

31.   The elections clerk informed me they would still send an absentee ballot to the voter. They would count the absentee ballot they received so long as the signature on the absentee ballot matched the signature on the voter registration. The elections clerk did not indicate that the signature on the absentee ballot had to match the signature on the absentee ballot voter application. Nor did I observe the elections clerk attempt to match up the signature on the absentee ballot with the signature on the absentee ballot application.

32.   I also observed that any rejected absentee ballots required the initials of multiple election officials.

33.   Also present observing the processing of the absentee ballot cured affidavits was a female attorney whom I understood to be the Democrat voter

review panel designee and another woman associated with the Democrat party.

34. The Democrat voter review panel designee left the room at some point in the process. The other woman associated with the Democratic party remained.

35. The Democrat voter review panel designee and the Chairman of the Henry County Democrat Party went to Ms. Pitts to object to my presence. They objected to my calling into question the signatures not matching on the absentee/cured ballots.

36. I stated I believed I had a right to view the processing of the ballots, and that the woman associated with the Democrat Party was also viewing the absentee ballot/ cured affidavit processing as well.

37. The supervisor allowed us to continue to view the process for a bit longer, however we were moved to outside the office.

38. I was later able to watch the transcription of the military ballots as part of the vote review panel.

39. The military ballots had been already opened outside of the presence of the vote review panel. I was not allowed to observe the opening of the military ballots or the envelops in which they came. Nor was I allowed to observe the process by

which the signatures on outside of outside of the envelops of the military ballots were verified with the signature on the voter registration.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 24th day of November, 2020.

Vernadette Broyles
vbroyles07@gmail.com

## AFFIDAVIT OF VERONICA B. ALBANESE

Comes now, VERONICA B. ALBANESE, and after being duly sworn makes the following statement under oath

1.      My name is Veronica B. Albanese.

2.      I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3.      I reside a███████████████████ Ga 30554.

4.      On October 13, 2020, I arrived at the early place located at 226 Candler Street, Homer, Ga. 30547 for the 2020 state and federal elections.

5.      On October 13, 2020, I voted at the 226 Candler Street, Homer, Ga. 30547 location for both the state and federal election.

6.      During the week of ~~October 30~~ November 2, 2020, I checked online at the Georgia Secretary of State "My Voter Page" and looked to see if there was an absentee ballot requested under my name.

7.      I plugged in my information on the website and it stated that I had requested an absentee ballot on October 16, 2020, that my absentee ballot was issued on October 16, 2020, and that my absentee ballot was received.

8.     I did not request an absentee ballot on October 16, 2020 or any other day regarding the 2020 state and federal election.

I, VERONICA B. ALBANESE declare under penalty of perjury that the foregoing is true and correct.

Executed this 20 day of November 2020.

Veronica B. Albanese

Veronica B. Albanese

State of Georgia
County of Banks

Appeared before me Veronica B. Albanese this 20 day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of her knowledge and belief.

Veronica B. Albanese

Veronica Louis Albanese

__√__ Personally Known

_____ Produced Identification

Type and # of ID_____

Sabrina Dove Smith
Notary Public

My commission expires 8/15/2021

## AFFIDAVIT OF WALTER L. BALDWIN, JR.

Comes now, Walter L. Baldwin, Jr. and after being duly sworn makes the following statement under oath

1. My name is Walter L. Baldwin, Jr. and I am a United States Veteran.

2. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3. I reside at ██████████████████ Georgia, 30161.

4. This is in Floyd County.

5. Several weeks before November 3, 2020, an absentee ballot arrived in the mail for me and my wife, Donna T. Baldwin.

6. Neither of us had requested an absentee ballot.

7. On Election Day, November 3, 2020, at 9AM, my wife and I arrived at Spring Creek Church, located at 2636 Chulio Road S.E., Rome, Georgia, 30161.

8. This is the voting precinct that we have been voting at for forty (40) years.

9. Both of us brought our unopened absentee ballots to turn in.

10. I presented my driver's license to vote and was informed that, according to the computer, I had already voted in town, in person, during the early voting period.

11. My wife presented her driver's license and was informed the same thing.

12. Neither of us had voted in town.

13.     I told the poll worker that I had never requested an absentee ballot, I had not voted in town and that I was there on Election Day to vote in person.

14.     The poll worker told me that I could do a provisional ballot, sign an Affidavit, and turn in my absentee ballot.

15.     She also told me that the same thing had happened to five (5) other people that morning and it was only 9AM.

16.     This was extremely concerning to me.

17.     I cast my provisional vote, I signed the Affidavit and my voided absentee ballot was returned to me.

18.     The following morning, I called the county elections office and was informed that my provisional ballot had been "taken upstairs" to be counted later. I was told that the issue had been caused by a computer glitch, and that no vote had been cast early in my name.

19.     Later that week, I called the polling place to confirm that my vote counted, but I was told to call back on November 12, 2020.

20.     The next day I received a letter stating that my provisional vote had been counted.

21.     I still am concerned because I do not know for certain if there was an early vote cast by an unknown person that may have cancelled out my vote that I cast at Spring Creek Church.

22.     I believe that my vote was compromised and may not have counted in the election.

2

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of November, 2020.

*Walter L. Baldwin, Jr.*

Walter L. Baldwin, Jr.
706.346.5007
ButchandDonnaB@gmail.com

3

State of Georgia

County of Fulton

Appeared before me _____, this ___ day of November 2020 and after being duly sworn, stated the forgoing statements are true and correct to the best of his knowledge and belief.

_____

_R. Michael Smith_
Notary Public

My commission expires 06-21-2024



4

## AFFIDAVIT OF WILLIAM C. RUTLAND

Comes now, William C. Rutland, and after being duly sworn makes the following statement under oath

1. My name is William Rutland, DOB 12/30/1990.

2. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

3. I reside at ███████████████████ GA 30265.

4. I arrived on ELECTION DAY (November 3, 2020) at approximately 12:30PM at the Newnan Centre, located at 1515 Lower Fayetteville Road, Newnan, GA 30265.

5. I was directed to a table, where I presented my driver's license. I was informed by the poll worker after she had scanned my license that their records showed that I already voted, even though I had not. I informed her that I had not already voted, and she instructed me to proceed to another table.

6. I discussed the issue with a second poll worker. She asked me if I had requested or submitted an absentee ballot, and I told her I had not. She then made a phone call downtown, and they checked my status. They affirmed that I had not yet voted and assured the worker I should be able to vote in the usual manner. I was instructed to return to the original table to try the process again.

7. When the original worker scanned my license again, she ran into the same problem with the system stating I had already voted. She directed me to a third poll worker. This poll worker tried again on her system, but she experienced the same issue. She then took me to a voting location herself, inserted a voting card into the system, and

input a number on the screen. Now the ballot was displayed, and I made my selections without incident. My ballot with my selections printed without incident.

8. However, when I went to insert my completed ballot into the ballot box machine, my ballot was rejected as invalid. A poll worker and I tried inserting my ballot multiple times in different orientations, but each time it was rejected.

9. Another poll worker came over, and I described the situation to him. He instructed me to place my ballot in a special slot in the back of the machine adjacent to the machine we were attempting to place my ballot in, and he assured me my vote would be counted by hand later.

10. I do not know whether my vote was counted.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 18 day of November, 2020.

_____

                                        William C. Rutland

State of Georgia
County of Coweta

Appeared before me William Rutland this 18 day of November 2020 and after being duly sworn and providing sufficient proof of identification, that is, a Georgia driver's license, stated the forgoing statements are true and correct to the best of his knowledge and belief.


_____
Notary Public

My commission expires 10/30/2021

3

## IN THE SUPERIOR COURT OF FULTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **DONALD J. TRUMP, in his capacity as a Candidate for President,** *et al.*, | ) ) |
| | ) |
| **Petitioners,** | ) |
| | ) |
| **v.** | ) **CIVIL ACTION FILE NO.** |
| | ) |
| | ) **2020CV343255** |
| **BRAD RAFFENSPERGER, in his official capacity as Secretary of State of Georgia,** *et al.*, | ) ) |
| | ) |
| | ) |
| **Respondents.** | ) |

### PETITIONERS' NOTICE OF FILING OF EXHIBIT 18 TO VERIFIED PETITION

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and give notice of the filing of **Exhibit 18** to their Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief.

Respectfully submitted this 4th day of December, 2020.

**SMITH & LISS, LLC**

*/s/ Ray S. Smith, III*
RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone: (404) 760-6000
Facsimile: (404) 760-0225

{00585368. }



SMITH & LISS, LLC
ATTORNEYS & COUNSELORS AT LAW

FIVE CONCOURSE PARKWAY
SUITE 2600
ATLANTA GEORGIA 30328
TELEPHONE 404-760-6000
FACSIMILE 404-760-0225

Via Electronic mail to:  jfuchs@sos.ga.gov, RGermany@sos.ga.gov

The Honorable Brad Raffensperger
Georgia Secretary of State
214 State Capitol
Atlanta, Georgia 30334
Jordan Fuchs, Deputy Secretary of State
Ryan Germany, General Counsel

> RE:  *Fifth* Request for Audit of Signatures on Absentee Ballot Applications and
> Ballot Return Envelopes for the November 3, 2020 General Election in the State
> of Georgia

Dear Secretary Raffensperger:

On behalf of President Donald J. Trump, candidate for President of the United States and Donald J. Trump for President, Inc., we are hereby requesting for the *fifth* time that you exercise your broad supervisory authority to order, as part of the ongoing statutory recount, an *immediate audit of the signatures* on absentee ballot applications and absentee ballot envelopes received in all counties in Georgia for the November 3, 2020 General Election.  This would necessarily include signatures on absentee ballot applications returned for the 2020 Primary election, upon which the counties relied to automatically return an absentee ballot for the 2020 General Election ("the Signatures").

**It is *not* possible for you to accurately certify the results in the presidential race from the November 3, 2020 election until and unless there is a thorough audit of the Signatures, which we have now requested *four* times in writing prior to this request.  You cannot in good faith conclude the ongoing statutory recount until you have instituted a Signature matching audit.   The margin in Georgia at this time is 12,670 votes – and the potential illegal absentee ballots included in that number is between three and four times the margin of votes awarding the victory to Joe Biden.**

The Georgia Election Code requires that voters who submit applications for absentee ballots must be positively identified, including the matching of the voter's signature on the application for an absentee ballot. Indeed, the legislature has enacted a statutory framework for the applications for, processing, receipt and verifying all absentee ballots. *See* O.C.G.A. §§ 21-2-380 *et seq.*

Notwithstanding the statutory requirements, it is apparent that the process enacted by the legislature may not have been followed consistently in all counties in the State of Georgia during the 2020 General Election. An analysis of the absentee ballot rejection rate since 2016 by a data expert, performed at my request, confirms the following:

*Table 1: Mail-In Ballot Rejection rates by Election.*

| Row | Ballot Status | 2016 General | 2018 General | 2020 Primary | 2020 General |
|-----|---------------|-------------:|-------------:|-------------:|-------------:|
| 1 | Not returned (NULL) | 25,948 | 36,074 | 333,608 | 133,886 |
| 2 | Canceled | 12,053 | 20,601 | 116,424 | 318,086 |
| 3 | Spoiled | 69 | 98 | 1,794 | 4,082 |
| 4 | Rejected | 6,059 | 7,889 | 11,772 | 4,471 |
| 5 | Accepted | 202,492 | 219,731 | 1,150,478 | 1,308,447 |
| 6 | Total ballots (returned) (3+4+5) | 208,620 | 227,718 | 1,164,044 | 1,317,000 |
| 7 | Total ballots (mailed) (1+2+3+4+5) | 246,621 | 284,393 | 1,614,076 | 1,768,972 |
| 8 | *Rejection rate (4 ÷ 6)* | *2.90%* | *3.46%* | *1.01%* | *0.34%* |

As Table 1 shows, Georgia's rate of rejection for mail-in ballots averaged 2.90% and 3.46% respectively for the 2016 and 2018 general elections. Concerning the 2020 primary election, the mail-in ballot rejection rate decreased to 1.01%.

In stark contrast even to the 2020 primary, the 2020 general election rejection rate decreased even further to just 0.34%.

If Georgia's historical mail-in ballot rejection rate of 2.90-3.46% is applied to the current mail in ballot numbers, there would have been between 38,250 and 45,626 ballots rejected in the 2020 general election, rather than the number actually rejected: 4,471.

This number represents between three and four times the margin of victory in the presidential race. Why would you *not* want to conduct an audit that could confirm what the results actually are, when your search for the truth would either set the public's mind at rest about the conduct of the election or, alternatively, change the outcome of the presidential election?

It is unconscionable that you continue to refuse to allow for any verification of the Signatures, particularly when there is a clear anomaly in the rate of rejection of the absentee ballots during the 2020 General Election – suggesting that the procedures required under Georgia law were not followed.

Your office has declared that the signature matching verification process yielded similar rejection rates as in prior elections. *See* https://sos.ga.gov/index.php/elections/number_of_absentee_ballots_rejected_for_signature_issue s_in_the_2020_election_increased_350_from_2018

2

However, your recent statement on the number of absentee ballots rejected in the 2020 election as compared to 2018 contains numerous misleading claims and outright incorrect data figures. These errors raise serious questions about the quality of the data that your office is using to make decisions and your office's understanding of that data.

First, the figure you reference in your statement for the number of mail-in ballots "cast" in the 2018 General Election is 284,393. In fact, this figure represents the number of mail-in ballots your office mailed out, not the number of ballots cast. The correct figure for ballots cast is 227,718, nearly a 20% difference.

Second, your figures for the total number of ballots "cast" in the 2020 Primary and General Elections are also incorrect. The figures you reference—1,151,371 and 1,322,529 mail-in ballots cast in the Primary and General Elections, respectively—match neither the total number of mail-in ballots cast nor the total number of mail-in ballots mailed in those elections. And, unlike your 2018 figure, your 2020 numbers are closer to the total number of mail-in ballots cast. While this is an improvement over your misleading 2018 figure, your conflation of terms—namely, ballots mailed and ballots cast—raises doubts about your office's understanding of its own data and its ability to conduct true "apples-to-apples" analysis across election cycles that inspires public confidence.

Third, in your statement, your office claims to know exactly how many mail-in ballots were rejected for signature issues as opposed to other reasons. You state that the number of ballots rejected for missing or non-matching signatures was 454 in the 2018 General Election; 3,266 in the 2020 Primary Election; and 2,011 in the 2020 General Election. Every one of these numbers is false. For one, the data between the 2018 and 2020 elections are not comparable. In the 2018 General Election, fully 203 unique reasons were entered into the free-text field entitled "Status Reason," ranging from "INSUFFICIENT OATH INFORMATION" to "RE" to "NO SIGNATURE. DID CALL HER." There are simply too many unique reasons listed with not enough specificity to conclude with any degree of confidence how many ballots in the 2018 election were rejected for signature issues. Meanwhile, in the 2020 elections, the number of reasons for ballot rejection reduces from 203 to five—two of which are entitled "Missing Signature" and "Invalid Signature." But even this change in methodology does not allow one to arrive at the same numbers your office provides. The number of mail-in ballots rejected for these two reasons in the 2020 Primary and General Elections was 1,998 and 3,212, respectively—not the 3,266 and 2,011 that your office asserts with confidence in its press release.

At the very least, these discrepancies raise serious concerns regarding the quality of data your office is using to make decisions, especially regarding your conclusions as to the correct number of votes cast in the presidential election. If your office is using a different, superior set of data as compared to what is posted publicly on your website, we encourage you to release it. Full transparency is the only way to restore the public's confidence in Georgia's elections, and it is why we are requesting a full audit of the Signatures of persons requesting absentee ballots in the 2020 General Election.

Indeed, the poor quality of the data that your office provides is why we performed our analysis using the top-line number of total ballots rejected for all reasons. This is the only like-for-like analysis that one can conduct on mail-in ballot rejection rates across election cycles, and it shows a clear and undeniable drop in the rejection rate—from 2.9 and 3.5% in 2016 and 2018, respectively, down to 0.3% in the 2020—while at the same the number of mail-in ballots cast exploded *sixfold,* a highly unlikely coincidence.

If your office is confident of your position, then you should welcome an audit of the Signatures to put to rest any doubt as to whether the laws of the State of Georgia were followed for purposes of processing absentee ballot applications and verifying the identity of the voters allowed to cast absentee ballots.

The absentee ballot envelopes are required by law in OCGA 21-2-390 to be delivered to the county clerk of superior court to be preserved. The absentee applications are retained by the registrars for 24 months per OCGA 21-2-390. In other words, the Georgia legislature has directed that the documents that should and must be audited, are required by law to be preserved, and we are presuming that all counties have complied with the law in that regard. It is imperative that those records be made available immediately for audit and review as described below.

There are several specific steps related to the vitally important Signature matching that must take place immediately, *before* the end of the current recount:

1. Order the counties to immediately undertake a review and audit of all documents with Signatures, related to the 2020 General Election absentee ballots, allowing monitors and poll watchers to meaningfully observe and see the actual signatures on the applications and return envelopes, *or*

2. Alternatively, and at the very least, we would request an audit of the Signatures, selecting the following records for a random sample of the Signatures, beginning from the date of receipt of the absentee ballot applications for the Primary 2020, where the applicant requested an absentee ballot for the General Election, through the last date of receipt of any ballot counted for the November 3, 2020:

> o Absentee ballot applications containing the voter signatures (including ballot applications received in the primary, where a general election ballot was automatically forwarded without a separate application);
> o Absentee ballot return envelopes containing the voter signatures;
> o Voter files containing the voter signatures
> o Logs or other memoranda with the identity of the election office employee(s) who conducted the signature verification for the application and the ballot, with date and time of receipt and processing of signature verification(s).

We also request the same information for *all* rejected absentee ballots

Below is the list of 15 counties for review of the above identified records:

4

| County | Accepted mail-in ballots | % of accepted mail ballots, GA |
|--------|--------------------------|-------------------------------|
| COBB | 148,577 | 11.4% |
| FULTON | 142,406 | 10.9% |
| DEKALB | 127,018 | 9.7% |
| GWINNETT | 123,543 | 9.4% |
| CHATHAM | 41,161 | 3.1% |
| CHEROKEE | 37,487 | 2.9% |
| CLAYTON | 31,449 | 2.4% |
| FORSYTH | 30,654 | 2.3% |
| HENRY | 29,162 | 2.2% |
| RICHMOND | 27,775 | 2.1% |
| HOUSTON | 20,130 | 1.5% |
| BARTOW | 10,571 | 0.8% |
| FLOYD | 8,661 | 0.7% |
| PICKENS | 2,972 | 0.2% |
| HANCOCK | 1,474 | 0.1% |
| *Grand Total* | *783,040* | *59.9%* |

For a statistically significant sample size, we are requesting that ten percent (10%) of the returned and accepted absentee ballot envelopes from each of the identified counties be provided for inspection / audit. This statistically significant random sample of documents will allow the voters of Georgia – and America – to know what actually transpired with the absentee ballots in Georgia – and whether the laws of the state of Georgia were or were not followed.

3. We request that you immediately upload and make available to the public, appending to the voter files, any and all digital signatures from ballot applications received at any time during 2020, and the ballot envelopes from the November 3, 2020 General Election. Allowing the public to have access to the Signatures in order that citizens can conduct their own reviews and audits of the Signatures is an important step in restoring public confidence in the voting process for the 2020 General Election.

4. We request that you immediately publish all data files on which you rely for the incorrect statements you have made regarding the rejection rate for absentee ballots in the 2020 General Election.

5. We request that you require a verified, written report from each county to be released to the public, outlining the specific procedures followed by the county for verification of absentee voter identity, demonstrating full compliance with the Georgia Election Code.

Attached are the four previous communications to you requesting that you conduct an audit of the Signatures, dated November 10, 2020, November 12, 2020, November 23, 2020, and a November 23, 2020 email to your general counsel, with affidavits from witnesses testifying as to the failure of certain counties to conduct signature matching in compliance with state law.

5

Also attached is an *amicus curiae* brief filed on July 30, 2020 by the Public Interest Legal Foundation and  Landmark Legal Foundation in *The New Georgia Project v Raffensperger,* Case No. 1:20-cv-01986-ELR (NDGA), which details the importance of verification of absentee voter identity and the dramatically increased opportunity for voter fraud presented by massive increases in absentee voting.

We estimate that between 38,250 and 45,626 illegal votes may have been cast, counted, and included in your tabulations for the presidential race.  It is inconceivable that you are unwilling to take *any* steps to audit the Signatures before completing the current recount and proceeding to certify the results of an election where so many illegal votes may be included in your tabulations.

We implore you to exercise your statutory authority and your duty to the electorate to audit the Signatures, before it is too late.  Governor Brian Kemp has also publicly urged you to conduct the audit of the Signatures, as have Senators David Perdue and Kelly Loeffler, among others.  There is absolutely no reason for your continued refusal to commence the audit of the Signatures and we are again asking – for the *fifth* time – that the Signature audit be ordered and commenced immediately.

Thank you.

Sincerely,

Ray S. Smith, III
Smith & Liss, LLC
Counsel to Donald J. Trump,
candidate for President, and Donald
J. Trump for President, Inc.

Attachments:

November 10, 2020 – Letter to Secretary Raffensperger requesting Signature Audit
November 12, 2020 – Letter to Secretary Raffensperger requesting Signature Audit
November 23, 2020 – Letter to Secretary Raffensperger requesting Signature Audit
November 23, 2020 – email to Ryan Germany, General Counsel to Secretary
          Raffensperger, requesting investigation of counties for failing to conduct
          Signature verification
July 30, 2020 *Amicus Curiae* Brief of Public Interest Legal Foundation and Landmark Legal
Foundation regarding Absentee Ballots and Verification to Prevent Fraud

6



November 10, 2020

***VIA U.S. Mail, and Hand-Delivery***
The Honorable Brad Raffensperger
Georgia Secretary of State
214 State Capitol
Atlanta, Georgia 30334

Dear Secretary Raffensperger:

The Georgia Republican Party and The Donald J. Trump for President Campaign daily continue to receive hundreds of reports of voting discrepancies and errors statewide, including reports of tens of thousands of ballots being unlawfully counted.

To assure confidence in an honest vote, the law authorizes your office to recount and recanvass the ballots wherever and whenever needed prior to the certification of the consolidated returns.[1] The role of your office is to assure public confidence in the integrity and accuracy of the election process. Whenever any "discrepancy" or "error" even "appear" to be present, the law authorizes your office to take corrective action, including a full hand recount of all ballots. (See O.C.G.A. 21-2-495).

Millions of Georgians doubt the process for counting ballots in this state, including substantiated documentary, testimonial and expert evidence of each of the following categories of discrepancy and error your office can take meaningful effort to helpfully resolve: a) ineligible, out-of-state voters casting ballots in the General Election; b) deceased voters casting ballots after their death; c) duplicate ballots by voters; d) ballots counted that were received by mail, but lacked the signature verification required under Georgia law, the only safeguard to prevent false ballots from being included in the vote count when received by mail; e) voters denied the opportunity to vote a regular ballot

_____

[1] See O.C.G.A. 21-2-495; see also your office's published Candidate Training Guide: Information for County, State and Federal Candidates.

The Honorable Brad Raffensperger
November 10, 2020
Page 2

on November 3 because they were advised that someone had already voted absentee in their name; f) denial of statutory access to observe the opening of ballots, and to observe the counting of ballots; and g) the illicit, ex parte meetings of Vote Review Panels excluding Republican panel members denied notice of the meeting and the opportunity to participate.

As you know, as the Georgia Secretary of State, your office is required by law to "proceed to tabulate, compute, and canvass the votes" for statewide offices and each slate of presidential electors. O.C.G.A. §§ 21-2-499(a) and 21-2-499(b). "In the event an error is found in the certified returns presented to the Secretary of State or in the tabulation, computation, or canvassing of votes as described in [O.C.G.A. § 21-2-499], the Secretary of State shall notify the county submitting the incorrect returns and direct the county to correct and recertify such returns." O.C.G.A. § 21-2-499(a). Upon receipt of any corrected certified returns of a county, a new certification of the results is issued and filed in your office. *Id.*

On behalf of the Georgia Republican Party and The Donald J. Trump for President Campaign, we respectfully request, <u>prior to certification of the election results</u>, that your office exercise its statutory authority to order a manual hand recount of every ballot cast within the State of Georgia to ensure the integrity of the ballots and the election process, so that the citizens of Georgia and the United States can have confidence that the results are trustworthy. In order to accomplish that purpose, the following measures are needed to resolve public concerns over the above-mentioned and detailed discrepancies, to-wit:

1.     Direct the counties, in the presence of party-designated observers, to re-canvass using a hand-count process the votes for President of the United States, United States Senator (Senator Perdue), and Georgia Public Service Commission (District 1/Commissioner McDonald);

2.     Verify, in the presence of party-designated observers, the validity of the signature of any ballot received absentee or by mail;

3.     Review the recorded list of voters to cross-check that no person who was unqualified to vote, was nonetheless able to cast a ballot, including those deceased at the time their ballot was cast, those who voted in other jurisdictions, those legally domiciled in other jurisdictions, those

The Honorable Brad Raffensperger
November 10, 2020
Page 3

      in prison or felons not qualified to vote, and those not qualified citizens of the state;

4.   Trace the chain of custody of the ballots from printing to sending, from receipt to counting, to document that the ballots being counted were cast in a legal manner, conforming to the chain of custody of all ballots, and

5.   Inspection and confirmation that each ballot received by mail included the requisite notations of the date and time of receipt of the ballot, the signature verification of the absentee ballot, and the signature of the employee conducting the review, as required by Georgia law.

We appreciate your office's state commitment to "fully investigate" every irregularity, and we share this commitment to build confidence in this election. An honest vote requires every lawful vote lawfully cast to be counted and that every voter concern and complaint of irregularity be satisfactorily and thoroughly investigated before your office can tender its official certification to the election. As your office justifiably assured the public:

> **If somebody has a credible complaint and they have some kind of evidence or trail to an evidence, they can give our office a call . . . . cause we want to make sure we protect the integrity of the ballot because that's the way you're going to build trust back in the system that the outcome of the election is correct**
> --Georgia Secretary of State Press Conference November 6, 2020.

In that respect, we request that you investigate the issues identified above, and are further raised by affidavits we are providing to your office for purposes of your investigation.  In particular, we are concerned that the counting of ballots took place in secret after Republican Party observers were dismissed because they were advised that the tabulation center was shutting down for the night. We are further concerned about the "duplication" of spoiled ballots without the statutorily required presence of witnesses.[2]  It is a critical aspect of the truth-finding process of our American system of law that public scrutiny and the fresh light of transparency provides an oversight role critically missing from this election. Your office has publicly committed that

---

[2] These affidavits are a sample of the evidence that has been collected.

The Honorable Brad Raffensperger
November 10, 2020
Page 4

transparency was vital during the election process and we are troubled that
there are multiple reports to the contrary.   You have the opportunity through
the aforementioned hand recount to restore the transparency that did not exist
previously.

    We appreciate your service and look forward to working with your office
to accomplish our mutual objectives of protecting the integrity of Georgia's
elections.

    Should you need additional information, please do not hesitate to contact
the undersigned.

Sincerely,

**Doug Collins,**
**Georgia Recount Team Leader**
**Donald J. Trump for President**

**David J. Shafer**
**State Chairman**
**Georgia Republican Party**



November 12, 2020

<u>*VIA U.S. Mail and Electronic Mail*</u>

The Honorable Brad Raffensperger
Georgia Secretary of State
214 State Capitol
Atlanta, Georgia 30334

Dear Secretary Raffensperger:

The Georgia Republican Party and The Donald J. Trump for President Campaign appreciate your announcement yesterday that you are exercising your discretionary authority under Georgia law[1] to order a statewide hand count of ballots cast in the November 2020 General Election, in response to our request earlier this week.  You stated yesterday that the process would be "an audit, a recount and a recanvass all at once" and would help 'build public confidence."

However, the training and directives issued today do not comport with your stated goals yesterday and do not satisfy our concerns that gave rise to our request for a hand count in the first place.

We write now to express our serious concerns regarding the training and directives issued today as to how the hand count is to be conducted by the counties. We do not believe that the protocols and procedures announced today will accomplish what we had requested in our letter or announced by your office yesterday.  Absent immediate revisions, the people of Georgia cannot have confidence that the hand count and audit were meaningful or delivered on the promised objectives.

---

[1] See O.C.G.A. 21-2-495

The Honorable Brad Raffensperger
November 12, 2020
Page 2

First, the audit does not include a review of signatures on absentee ballot applications and ballot envelopes to confirm the validity of the statutory signature verification process by the counties. Our analysis of your office's publicly available data shows that the number of rejected absentee ballots in Georgia plummeted from 3.5% in 2018 to 0.3% in 2020. This raises serious concerns as to whether the counties properly conducted signature verification and/or other scrutiny of absentee ballots. In fact, it presents the issue of whether some counties conducted any scrutiny at all.

We reiterate our earlier request that this hand count and audit process include a review of signatures on absentee ballot applications and envelopes in order to ascertain whether the signature verification process was properly executed by the counties. We believe that a review of the signatures is fundamental to this procedure. We do not believe it is possible to certify the results of the 2020 General Election without conducting this investigation and analysis.

Second, we have concerns about meaningful access to the auditing process by our designated monitors. Your office announced today that the state parties can designate only one reviewer for every 10 audit teams. That makes it impossible for hand count decisions to be reviewed in real time. One designated monitor cannot observe ten tables at once. Transparency has been a very significant problem during this election. During the initial vote tabulation, some counties placed ballot reviewers in multiple rooms and aggressively enforced arbitrary distancing restrictions that prevented poll watchers from effectively observing the tabulating process. In other counties, poll watchers were not allowed an unobstructed view of the tabulating process. We are concerned that your directive today has replicated and aggravated these problems.

You have publicly stated that transparency and openness are a high priority to you. That requires a system that allows our designated monitors to be able to meaningfully observe the audit and hand count. Having one monitor for ten audit teams does not allow for transparency. We hereby request that you allow designated monitors on a one-to-one ratio for every audit team as well as for every vote review panel.

The Honorable Brad Raffensperger
November 12, 2020
Page 3

We also request that you direct the counties to make certain that the designated monitors are able to confirm their ability to actually see the process as it occurs.  Simply allowing monitors somewhere in the vicinity of the audit process is not sufficient for proper and meaningful oversight. And it is certainly not meaningful if the monitors are behind obstructions or not even in the same room as the audit teams and the vote review panels.

Third, we are very troubled by the directive issued today that counties must certify their results by 5:00 P.M. tomorrow. Given that the audit and recount will necessarily still be ongoing, it is completely improper for counties to be directed to certify the accuracy of the results before the audit and hand count are completed. The purpose of the audit and hand count is to ascertain whether the unofficial tabulations were accurate and conducted in accordance with state law.  Only upon completion of the audit and hand count should there be a certification of the results – but not before.  Please rescind your earlier directive that the counties are required to certify their results tomorrow afternoon.  And we further request confirmation that your office will not rely on the accuracy of any certified results from the counties until after the hand count and audit are completed.

Fourth, we had expected to receive by yesterday the parameters for the hand count in order to provide sufficient time to the public of the process to be followed. However, your training and guidance were issued only within the last few hours and the counties are directed to start the audit tomorrow.  That is simply not sufficient public notice of the existence, location, and times of the audits and hand counts. We would request that you delay the commencement of the process until Monday, November 16, 2020, in order to provide ample public notice in every county of the commencement and details of the audit.  We would also request that the counties announce and post publicly and clearly when and where they will conduct the audit.  It would be helpful to post that information from all the counties on your website.  And, in that spirit, we would also request that you notify all counties that they must not begin the audit without public notice or outside the presence of our designated monitors.

Fifth, the security of the paper ballots is critically important. Aside from a single passing reference about security during today's training, the Secretary of State's office provided no substantive guidance regarding the necessity of maintaining the security of the ballots, the transporting of ballots, and documenting the chain of custody as required by law.

The Honorable Brad Raffensperger
November 12, 2020
Page 4


We appreciate your decision to proceed with the hand count as well as your public commitment to transparency and openness.   The purpose of this letter is to identify the ways in which the announced process is counter to that intended purpose.  We are more than willing to work with your office to accomplish our mutual objectives of protecting the integrity of Georgia's elections and to make certain that there is meaningful public access to the audit and vote review process.

Please contact the undersigned should you wish to discuss further.  Thank you for your attention.

Sincerely,

Doug Collins
Georgia Recount Team Leader
The Donald J. Trump for President
Campaign

David J. Shafer
State Chairman
Georgia Republican Party



**SMITH & LISS, LLC**
ATTORNEYS & COUNSELORS AT LAW

Five Concourse Parkway
Suite 2600
Atlanta Georgia 30328
Telephone 404-760-6000
Facsimile 404-760-0225

## VIA U.S. MAIL AND EMAIL

Hon. Brad Raffensperger
c/o Ryan Germany, General Counsel
Secretary of State
State of Georgia
214 State Capitol
Atlanta, Georgia 30334
rgermany@sos.ga.gov

November 23, 2020

Dear Secretary Raffensperger:

On behalf of President Donald J. Trump, we respectfully request that the statewide recount previously demanded by the Donald J. Trump Campaign pursuant to O.C.G.A § 21-2-495 (c) (1) (as set forth in State Election Board Rule 183-1-15-.03) ("Recount") be robust, transparent, and conducted in a manner so that the American people have the highest degree of confidence in its outcome. It is within your inherent supervisory powers to do more than the minimum optical scan of the ballots as outlined in the aforementioned Code and Rule. Hundreds of thousands of Georgians voted via absentee ballot, and this information (and alleged signature matches) has yet to be thoroughly examined. The President of the United States requests that your office go beyond the Recount bare minimum and undertake, in addition to what is required by law, an absentee ballot audit. This audit has also been demanded by Governor Kemp, the Republican Party of Georgia, and now the President.

The below elements should be incorporated into a meaningful recount and audit:

## 1.   Signature Verification of Absentee Ballot Requests and Ballot Envelope

We respectfully request that your office conduct the audit of absentee ballot signature verifications. This should be done live online, with party representatives present for adjudication. We request that the following records be produced publicly prior to the sample recount to ensure a random sample of returned and accepted absentee ballots be provided for inspection, including by Republican inspectors, beginning from the date of mailing through November 3, 2020:

- o   Absentee ballot applications containing the voter signatures.
- o   Absentee ballot return envelopes containing the voter signatures.
- o   Voter files containing the voter signatures
- o   Logs or other memoranda with the identity of the election office employee(s) who conducted the signature verification for the application and the ballot, with date and time of receipt and processing of signature verification(s).

Below is the list of 15 counties for review of the above identified records:

The Honorable Brad Raffensperger
November 22, 2020
Page 2 of 3

| County | Accepted mail-in ballots | % of accepted mail ballots, GA |
|--------|--------------------------|-------------------------------|
| COBB | 148,577 | 11.4% |
| FULTON | 142,406 | 10.9% |
| DEKALB | 127,018 | 9.7% |
| GWINNETT | 123,543 | 9.4% |
| CHATHAM | 41,161 | 3.1% |
| CHEROKEE | 37,487 | 2.9% |
| CLAYTON | 31,449 | 2.4% |
| FORSYTH | 30,654 | 2.3% |
| HENRY | 29,162 | 2.2% |
| RICHMOND | 27,775 | 2.1% |
| HOUSTON | 20,130 | 1.5% |
| BARTOW | 10,571 | 0.8% |
| FLOYD | 8,661 | 0.7% |
| PICKENS | 2,972 | 0.2% |
| HANCOCK | 1,474 | 0.1% |
| *Grand Total* | *783,040* | *59.9%* |

For a statistically significant sample size, we request that ten percent (10%) of the returned and accepted absentee ballot envelopes from each of the identified counties be provided for inspection / audit.

2.   **Verification that Ballots are not Counterfeit, Duplicates, or Test Ballots**

The absentee ballots being recounted should first be checked to ensure they are authentic and genuine. The following non exhaustive list includes scientific factors to be examined:

- Ballot paper type and weight;
- Ballot paper origin and manufacture date;
- Ballot paper brightness and color; and
- Fold mark measurements.

The Honorable Brad Raffensperger
November 22, 2020
Page 3 of 3

We stand ready, willing and able to work with your office in a collaborative fashion in order to ensure the integrity of the sacred voting process and the confidence of its outcome.

Respectfully submitted,

Ray S. Smith III, Esq.

FOR THE PRESIDENT OF THE UNITED STATES

cc: Hon. Rudy Guiliani, Esq.

**From:** Ray S. Smith, III
**Sent:** Monday, November 23, 2020 11:02 PM
**To:** rgermany@sos.ga.gov
**Subject:** Affidavits
**Importance:** High

Dear Ryan:

Pursuant to today's conversation, attached please find multiple affidavits that are being submitted to the Secretary of State for investigative purposes. We request that your office protect the identities of the affiants throughout the course of your investigation. These affidavits should be treated as confidential as they are being submitted in reliance of the promised ongoing investigation into voting irregularities during this 2020 General Election.

Be advised that these affidavits are being submitted on behalf of the President of the United States in support of his request, as well as that of the GA GOP's request, that the Secretary of State investigate irregularities and allegations of violations pertaining to Georgia's signature match process (and lack thereof) as well as the treatment and processing of mail in absentee ballots.

We are prepared to cooperate with Secretary Raffensberger and his office in this important endeavor and we renew our request that the Secretary initiate an audit of the Signature Applications and Match as outlined in the President's letter of 11/22.

Thank you,

Ray S. Smith III, Esq.
FOR THE PRESIDENT OF THE UNITED STATES


Ray S. Smith III
Partner

SMITH & LISS, LLC
Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Direct: (404)760.6006
Main: (404) 760.6000
Facsimile: (404) 760.0225
rsmith@smithliss.com

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
### Atlanta Division

|  |  |
|---|---|
| THE NEW GEORGIA PROJECT, *et al.*,<br><br>     *Plaintiffs*,<br><br>v.<br><br>BRAD RAFFENSPERGER, in his official capacity as the Georgia Secretary of State and the Chair of the Georgia State Election Board, *et al.*<br><br>     *Defendants*. | Case No. 1:20-cv-01986-ELR |

## BRIEF OF THE PUBLIC INTEREST LEGAL FOUNDATION AND LANDMARK LEGAL FOUNDATION AS *AMICI CURIAE* IN OPPOSITION TO PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION

# TABLE OF CONTENTS

TABLE OF AUTHORITIES ................................................................... ii

INTRODUCTION .............................................................................. 1

ARGUMENT ..................................................................................... 2

    I.    PILF's Voter Roll Research ...................................................... 2

        A. PILF's Research and Submission of Findings to the Georgia Secretary of State ................................................................. 2

        B. PILF Matched More than 4,200 Registrations to a Verifiable Record of Death ................................................................... 3

        C. PILF Identified Potentially Duplicated Registrations with Apparent Voting Credits Assigned for Georgia Elections ................................. 4

        D. PILF Identified Potentially Duplicated Registrations with Apparent Voting Credits Assigned for Elections in Georgia and Another State . 5

    II.   Reasonable Protections for Absentee Voting Do Not Violate the Voting Rights Act nor Are They Unconstitutional ................................ 6

        A. Absentee Voting Systems Require Special Protections and They Are Particularly Vulnerable to Fraud ........................................... 9

        B. The Absentee Application Age Restriction Does Not Violate the 26th Amendment ................................................................... 11

        C. Georgia's Requirement that Prospective Absentee Voters Pay Their Own Postage Does Not Violate the 24th Amendment ..................... 13

        D. Georgia's Limitations on Who Handles Absentee Ballots Limits Opportunities for Voter Fraud ................................................ 17

CONCLUSION .................................................................................. 20

i

# TABLE OF AUTHORITIES

**Page**

## Cases

*Anderson v. Celebrezze*, 460 U.S. 780 (1983) ...................................................... 7, 8

*Burdick v. Takushi*, 504 U.S. 428 (1992) ............................................................... 7, 8

*Crawford v. Marion Cty. Election Bd.*, 553 U.S. 181 (2008) ............................... 8, 17, 18

*Gonzalez v. Arizona*, 677 F.3d 383 (9th Cir. 2012) ............................................... 16

*Griffin v. Roupas*, 385 F.3d 1128 (7th Cir. 2004) ................................................. 7

*Harman v. Forssenius*, 380 U.S. (1965) ................................................................ 14, 17

*Harper v. Virginia Bd. of Elections*, 383 U.S. 663 (1966) ................................... 13

*Harvey v. Brewer*, 605 F.3d 1067 (9th Cir. 2010) ................................................ 15, 16

*Howard v. Gilmore*, No. 99-2285, 2000 U.S. App. LEXIS 2680 (4th Cir. Feb. 23, 2000).......... 15

*Johnson v. Bredesen*, 624 F.3d 742 (6th Cir. 2010) ............................................. 15

*Jones v. Desantis*, No. 4:19cv300-RH/MJF, 2020 U.S. Dist. LEXIS 90729 (N.D. Fla. May 24, 2020) .................................................................................................................. 15

*Jones v. Governor of Fla.*, 950 F.3d 795 (11th Cir. 2020) .................................... 15

*NE Ohio Coal. for Homeless v. Husted*, 696 F.3d 580 (6th Cir. 2012) ................. 7

*Norman v. Reed*, 502 U.S. 279 (1991) ................................................................... 8

*Oregon v. Mitchell*, 400 U.S. 112 (1970) .............................................................. 12

*Purcell v. Gonzalez*, 549 U.S. 1 (2006) ................................................................. 20

*Timmons v. Twin Cities Area New Party*, 520 U.S. 351 (1997) ........................... 7

## Statutes

52 U.S.C. § 20507 .................................................................................................... 11

O.C.G.A. § 21-2-216(a) ........................................................................................... 14

O.C.G.A. § 21-2-381 ................................................................................................ 14

O.C.G.A. § 21-2-381(a)(1)(G) ................................................................................ 1

O.C.G.A. § 21-2-381(b)(4) ...................................................................................... 1, 8

O.C.G.A. § 21-2-385 ................................................................................................ 14

O.C.G.A. § 21-2-385(a) ........................................................................................... 1, 3

O.C.G.A. § 21-2-386(a)(1)(F) ................................................................................. 1

## Other Authorities

Cong. Research Service, *The Eighteen Year Old Vote: The Twenty-Sixth Amendment and Subsequent Voting Rates of Newly Enfranchised Age Groups*, May 20, 1983, Report No. 83-103.......................................................................................................................... 13

Presidential Commission on Election Administration, *Building Confidence in U.S. Elections: Report of the Commission on Federal Election Reform* (2005) ................................. 9, 10, 11, 17

Presidential Commission on Election Administration, *The American Voting Experience: Report and Recommendations of the Presidential Commission on Election Administration* (2014)... 10

ii

The Pew Center on the States, *Inaccurate, Costly and Inefficient: Evidence that America's Voter Registration System Needs an Upgrade* (February 2012) ....................................................... 10

U.S. House of Representatives Committee on House Administration Republicans, *Political Weaponization of Ballot Harvesting in California* 2 (May 14, 2020) ............................... 18, 19

## Constitutional Provisions

U.S. Const. Amend. XXIV ................................................................................................... 13, 14

U.S. Const. Amend. XXVI ............................................................................................ 11, 12, 13

U.S. Const. Art. I., § 4 ................................................................................................................ 7

# INTRODUCTION

Plaintiffs ask this Court to invalidate five elements of Georgia's absentee ballot voting procedures: (1) the process for notifying voters on incomplete absentee ballot applications ("Error Notification"), O.C.G.A. § 21-2-381(b)(4); (2) the age restriction on those who are allowed to submit one application to vote by mail for an entire election cycle, ("Absentee Application Age Restriction"), O.C.G.A. § 21-2-381(a)(1)(G); (3) the failure to provide prepaid postage on absentee ballots ("Postage Requirement"); (4) the rejection of absentee ballots received after 7:00 p.m. on Election Day ("Receipt Deadline"), O.C.G.A. § 21-2-386(a)(1)(F); and (5) the prohibition on third-party assistance for absentee ballots ("Ballot Harvesting Ban"), O.C.G.A. § 21-2-385(a). (Doc. # 33 p. 10.)

Plaintiffs have not established their entitlement to relief under relevant precedent. *Amici* Public Interest Legal Foundation ("PILF") and Landmark Legal Foundation ("Landmark") therefore respectfully urge the Court to deny Plaintiffs' request for preliminary injunction.

1

# ARGUMENT

## I. PILF's Voter Roll Research.

### A. PILF's Research and Submission of Findings to the Georgia Secretary of State.

As part of its organizational mission, PILF analyzes voter rolls across the Nation to assess their health. In November 2019, PILF received a copy of Georgia's statewide voter roll. Then, at considerable expense for a 501(c)(3) charitable organization, using detailed methodologies and matching techniques (described *infra* and in the attached letter), PILF identified registrations that are potentially inaccurate, outdated, or no longer valid. In Georgia, these registrations include the following: (1) registrations belonging to potentially deceased individuals; (2) registrations that are potentially duplicated across county lines; (3) registrations that are potentially duplicated within the same county; and, (4) persons potentially registered twice across state lines. PILF also reviews voting histories to determine if one or more voting credits were assigned to these potentially problematic entries. A voting credit is a government record from the state of Georgia indicating whether a registrant voted in a particular election. On June 19, 2020, PILF sent a letter to the Georgia Secretary of State that described PILF's methodology and findings and asked the Secretary to investigate and take

2

corrective action where necessary.[1] Exhibit A (hereafter, the "Letter").

### B. PILF Matched More than 4,200 Registrations to a Verifiable Record of Death.

PILF's research indicates that there were potentially more than 4,200 deceased individuals with an active registration in Georgia in the voter roll data purchased by PILF. Letter at 1. While it is true that the Georgia Secretary of State may have removed some of these deceased registrants in the intervening time and may endeavor to keep deceased registrants off the list of eligible registrants, the record is not subject to dispute that there have been deceased registrants on the rolls. Each of those potentially deceased individuals presents an opportunity for confusion and even fraud. Anyone with access to a deceased registrant's date of birth and address information[2] could attempt to request a ballot in the name of the deceased.

Georgia law presently limits the universe of people who may collect and deliver the voted ballot of another person. *See* O.C.G.A. § 21-2-385(a). Those limits are designed to safeguard the votes of those who are unable to deliver or mail their own ballot, including the disabled. Plaintiffs ask this Court to remove

---

[1] Election officials are the final judge of voter eligibility. PILF asks election officials to do what is permissible under state and federal law to investigate the leads PILF submits.

[2] *See* Application for Official Absentee Ballot, *available at* https://sos.ga.gov/admin/files/Absentee_Ballot_Application_2018.pdf (last accessed July 14, 2020).

3

those limits and allow anyone to collect and deliver the voted ballots of other absentee voters. If such relief is granted, someone who successfully requests a ballot in the name of the deceased could also deliver and submit that ballot. Were someone to succeed in doing so, it would cancel out the legitimate vote of another Georgian.

In order to ensure a high degree of confidence, PILF matched voter roll data against the federally maintained cumulative Social Security Death Index (SSDI), and where possible, against the SSDI and printed obituaries and other public notices. Letter at 1. Approximately 89 percent of registrants matched against the SSDI list a date of death in November 2019 or earlier, with some dates of death reaching back as far as 2010. Letter at 1.[3]

### C. PILF Identified Potentially Duplicated Registrations with Apparent Voting Credits Assigned for Georgia Elections.

PILF's letter also alerted the Secretary to registrations that are potentially duplicated within the same Georgia county (intracounty) and across county lines (intercounty) that were apparently assigned voting credits for the same election. Letter at 2. For the 2016 General Election, more than 570 potential intercounty duplicates were apparently assigned voting credits, and more than 9,600 potential intracounty duplicates were apparently assigned voting credits, according to public

---

[3] The true number of deceased registrants is likely even higher because PILF analyzed only registrants with active registrations.

4

records. *Id*. For the 2018 General Election, nearly 9,900 potential intracounty duplicates were apparently assigned voting credits, according to public records. *Id*. PILF cannot confirm whether the apparent duplicate registrations did or did not cast ballots, only that the records from election officials indicated that they did.

The number of people with two or more active duplicate registrations is almost certainly even higher because PILF flagged only registrations that were assigned voting credits. In addition, PILF has not yet accounted for some well-known causes of duplication, such as married-name confusion, which happens when a registrant becomes married and then submits a subsequent registration using a different last name. Such cases of duplication would only increase the total number of duplicate active registrations. PILF has seen those circumstances result in significant numbers of likely duplicated registrations in other jurisdictions.

It is paramount that Georgia's election officials investigate and confirm the registrations PILF flagged and further examine Georgia's voter rolls for other duplicate entries prior to the entry of any injunctive relief that would exacerbate these defects.

### D. PILF Identified Potentially Duplicated Registrations with Apparent Voting Credits Assigned for Elections in Georgia and Another State.

Using voter roll extracts obtained from other states, PILF performed a detailed matching analysis to discern the number of registrants who are potentially

5

registered in more than one state. Using this methodology, PILF alerted the Secretary's office to more than 840 potentially duplicated registrations across state lines where it appeared that voting credits were assigned for the 2018 General Election in each state, according to public records. Letter at 2. PILF cannot confirm whether the apparent duplicate registrations did or did not cast ballots, only that government records indicated that they did.

PILF and Landmark invite the Court to appoint an *Amicus Curiae* to verify PILF's voter roll research. PILF's research can be replicated. PILF hopes that replication can resolve any doubts concerning ambiguities or uncertainties in the data. PILF therefore invites the Court to verify its research. PILF welcomes efforts to verify and improve upon its work so that the Court is working with the most accurate and up-to-date data when rendering a decision in this matter. For example, PILF invites the Court to appoint its own *amicus curiae* to replicate the study to ascertain the number of duplicate registrations on the public voter rolls in Georgia, if the Court believes it is warranted.

## II.     Reasonable Protections for Absentee Voting Do Not Violate the Voting Rights Act nor Are They Unconstitutional.

Georgia's laws designed to ensure the accuracy and integrity of its absentee voting system are reasonable, impose a minimal burden on voters, and fall well within a state's authority to regulate the time, place, and manner of its elections.

6

U.S. Const. Art. I., § 4. They do not violate the Voting Rights Act nor are they unconstitutional.

The right to vote in any way one wishes is not absolute. *Burdick v. Takushi*, 504 U.S. 428, 433 (1992). There is no constitutional right to vote by absentee ballot. *Griffin v. Roupas*, 385 F.3d 1128, 1130-31 (7th Cir. 2004). To achieve the necessary objective of a fair, orderly, and honest election, states enact comprehensive and sometimes complex election codes. These provisions affect— at least to some degree—the individual's right to vote. *Anderson v. Celebrezze*, 460 U.S. 780, 788 (1983). Reasonable and nondiscriminatory restrictions are justifiable because of a state's important regulatory interests in ensuring a fair and honest election. *Id*. Voting regulations, therefore, do not automatically trigger strict scrutiny—even when they affect the right to vote. *Timmons v. Twin Cities Area New Party*, 520 U.S. 351, 358 (1997).

Thus, courts must determine the burden the regulation places on voters when setting the standard of review. "While a rational basis standard applies to state regulations that do not burden the fundamental right to vote, strict scrutiny applies when a state's restriction imposes 'severe' burdens." *NE Ohio Coal. for Homeless v. Husted*, 696 F.3d 580, 592 (6th Cir. 2012). In less severe cases, courts apply the flexible *Anderson-Burdick* standard:

Ex. 18 to Petition:
Fifth Request for Signature Audit

Under this test,

> A court considering a challenge to a state election law must weigh "the character and magnitude of the asserted injury to the rights protected by the First and Fourteenth Amendments that the plaintiff seeks to vindicate" against "the precise interests put forward by the State as justifications for the burden imposed by the rule," taking into consideration "the extent to which those interests make it necessary to burden the plaintiff's rights."

*Burdick,* 504 U.S. at 434 (*quoting Anderson*, 460 U.S. at 789). There is thus no "litmus test" to separate valid from invalid voting regulations. Courts must balance the burden placed on voters against the state's asserted justifications and "make the 'hard judgment' that our adversary system demands." *Crawford v. Marion Cty. Election Bd.*, 553 U.S. 181, 190 (2008). Any burden should be "justified by relevant and legitimate state interests 'sufficiently weighty to justify the limitation.'" *Crawford*, 553 U.S. at 191 (*quoting Norman v. Reed*, 502 U.S. 279, 288-289 (1991)).

The protections challenged by the Plaintiffs do not violate this standard. The notification process requirement that a voter completing an absentee ballot provides enough information to establish identity guards against fraud. Requiring verification of identity ensures a fair and honest election. The process also requires election officials to "promptly" notify the voter should the request contain errors. O.C.G.A. § 21-2-381(b)(4). It is a minimal burden that is especially necessary because of the increasing likelihood that large numbers of absentee ballots may be

8

cast in the General Election. The receipt deadline ensures finality and reduces the

opportunities for post-election voter fraud.

### A. Absentee Voting Systems Require Special Protections and They Are Particularly Vulnerable to Fraud.

Plaintiffs allege that Georgia law disenfranchises lawful voters. (Doc. # 33

p. 10). They are incorrect and fail to consider the inherently vulnerable nature of

voting by absentee ballot. *See United States v. McCranie*, 169 F.3d 723, 725-26

(11th Cir. 1999) ("most of the illegal vote buying occurred during the absentee

voting period"). In short, opportunities for fraud abound when individuals vote by

absentee ballot. Presidential Commission on Election Administration, *Building*

*Confidence in U.S. Elections: Report of the Commission on Federal Election*

*Reform* 46 (2005) ("Carter−Baker Report").[4]  For example, voting occurs outside

the strictly regulated confines of the precinct, where election officials guard against

undue influence and electioneering, ensure compliance with voting laws and

maintain the chain of custody of ballots. Thus, the absentee ballot process "remains

the largest source of potential voter fraud." *Id.* Fraud occurs in several ways. First,

blank ballots mailed to wrong addresses or apartment buildings can be intercepted.

*Id.* Second, voters are particularly susceptible to pressure or intimidation when

voting at home or from a nursing home. *Id.* Finally, third-party organizations can

---

[4] Available at https://www.legislationline.org/download/id/1472/file/3b50795
b2d0374cbef5c29766256.pdf (last visited July 14, 2020).

9

operate illicit "vote buying schemes" that are "far more difficult to detect when citizens vote by mail." *Id.*

Even a study skeptical of the incidence of voter fraud generally acknowledges the dangers in vote-by-mail. It notes that – when fraud does occur, "absentee ballots are often the method of choice." Presidential Commission on Election Administration, *The American Voting Experience: Report and Recommendations of the Presidential Commission on Election Administration* 56 (2014).[5]

Voter registration errors also contribute to voting system vulnerabilities. Millions of voters' names appear on multiple state voter registration lists because states do not routinely share registration data. *Id.* at 28. In 2012, The Pew Center on the States found that about 24 million (one in eight) voter registrations were no longer valid or contained significant inaccuracies with 1.8 million deceased individuals listed on voter rolls and 2.75 million names on registrations in more than one state. The Pew Center on the States, *Inaccurate, Costly and Inefficient: Evidence that America's Voter Registration System Needs an Upgrade* 1-5 (February 2012).[6]

---

[5] Available at https://elections.delaware.gov/pdfs/PCEA_rpt.pdf (last visited July 14, 2020).

[6] Available at https://www.pewtrusts.org/~/media/legacy/uploadedfiles/pcs_assets/ 2012/ pewupgradingvoterregistrationpdf.pdf (last visited July 14, 2020).

10

These inaccuracies can, in part, be traced to states' failures to enforce the provisions of the National Voter Registration Act (NVRA), which require election officials to ensure the accuracy of registration lists by confirming residency and periodically removing the names of dead or out of state residents from voter rolls. 52 U.S.C. § 20507.

As discussed, *supra*, *amicus* PILF's research found potential inaccuracies on Georgia's voter registration rolls. These registration errors make an already vulnerable voting system even more susceptible to fraud. Necessary protections such as placing deadlines on when absentee ballots are received, limiting who may handle ballots or ensuring absentee ballot applications are essential to limit opportunities for fraud. *See* Carter-Baker Report at 47.

## B. The Absentee Application Age Restriction Does Not Violate the 26th Amendment.

Without any relevant basis in the law, Plaintiffs allege the absentee age restriction violates the 26th Amendment. (Doc. # 33 p. 62.) They are incorrect. The 26th Amendment lowered the voting age from 21 years to 18 years. U.S. Const. Amend. XXVI. It expands the pool of eligible voters. It does not prohibit states from enacting reasonable protections to ensure the integrity of the vote. The state of Georgia's statutory provision permitting elderly residents to cast absentee ballots does not deny others the right to vote. Rather, it is a commonsense

11

accommodation to ensure infirm and elderly citizens are able to vote while allowing the state to maintain an orderly election process.

Protections enacted by states on absentee voting are subject to a "rational basis standard" because voting in this fashion is not a fundamental right. *Texas Dem. Party v. Abbott*, No. 20-50407, 2020 U.S. App. LEXIS 17564 at *26 (5th Cir. June 4, 2020). As older voters face unique challenges in their ability to vote in-person, the state is justified in providing them an exclusive accommodation. Accordingly, Plaintiffs should not succeed on their 26th Amendment challenge.

Prior to ratification of the 26th Amendment, Congress lowered the voting age from 21 years to 18 years by amending the Voting Rights Act. Congress determined that imposing "national defense responsibilities" upon 18 to 21-year-olds while denying that class of individuals the right to vote was particularly unfair. The amendments applied to all federal, state and local elections. The statute was limited to federal elections by the Supreme Court in *Oregon v. Mitchell*, 400 U.S. 112, 223 (1970). The VRA amendments, however, did not create a universal ban on any secondary age requirements that a state might place on absentee voting – they simply guaranteed those 18-years-old and older the right to vote.

In response to *Oregon v. Mitchell*, Congress, with support from the states, proposed to expand the franchise to those 18-years-old and older to all elections through the 26th Amendment. Ratification occurred after extensive debates on the

12

abilities of 18-year-olds to conscientiously participate in the election process. Congress determined that most people between ages 18 and 21 had completed high school, bore all or most of an adult's responsibilities, and ought to be extended the opportunities to influence society in a constructive manner. *See* Cong. Research Service, *The Eighteen Year Old Vote: The Twenty-Sixth Amendment and Subsequent Voting Rates of Newly Enfranchised Age Groups*, May 20, 1983, Report No. 83-103.

The ratification history and case law pertaining to the 26th Amendment do not support Plaintiffs' expansive and unfounded claims.

### C. Georgia's Requirement that Prospective Absentee Voters Pay Their Own Postage Does Not Violate the 24th Amendment.

The Plaintiffs allege that Georgia's requirement that absentee ballot voters pay their own postage to return completed ballots violates the 24th Amendment. (Doc. # 33 p. 35.) Plaintiffs demand that the Court open Pandora's box to the indirect costs associated with voting. Their argument goes well beyond the scope of the Amendment's text and should be rejected.

The 24th Amendment prohibits conditioning the right to vote in federal elections upon payment of a "poll tax or other tax." U.S. Const. Amend. XXIV. Under equal protection grounds, the Supreme Court found that the right to vote in a state election could not be conditioned upon payment of a fee as well. *Harper v. Virginia Bd. of Elections*, 383 U.S. 663, 668-69 (1966). The state cannot force a

13

voter to choose between a poll tax and a cumbersome burden. In the first Supreme Court case interpreting the amendment, the Court struck down a state law requiring either the payment of a poll tax or the filing of a certificate of residence six months before the election. *Harman v. Forssenius*, <u>380 U.S. 528, 533-34</u> (1965). The state's scheme for filing the certificate was "plainly a cumbersome procedure" so that many would prefer just paying the poll tax. *Id.* at 541.

Georgia does not condition the right to vote on the payment of any poll tax or fee, nor does it impose any cumbersome burden in lieu of a poll tax. *See* <u>O.C.G.A. § 21-2-216(a)</u> (elector's qualifications); <u>O.C.G.A. § 21-2-381</u> (application for absentee ballot); <u>O.C.G.A. § 21-2-385</u> (voting by absentee electors). Georgia voters have several methods of voting. They can vote in person at the ballot box or during early voting. They can vote by absentee ballot and hand deliver the ballot to the county elections office. They can vote by absentee ballot and have the U.S. postal service deliver the ballot in the return envelope. Plaintiffs contend that, when using this last option to vote, the indirect cost of postage amounts to a tax.

Yet courts have not extended the 24th Amendment in several cases in which fees arise indirectly, such as the restoration of rights of former felons and voter identification laws. In former felons cases, circuit courts have rejected claims that the amendment prohibits their re-enfranchisement turning on payment of child

14

support, *see Johnson v. Bredesen*, <u>624 F.3d 742</u> (6th Cir. 2010), payment of past

due fines or restitution, *see Harvey v. Brewer*, <u>605 F.3d 1067</u> (9th Cir. 2010)

(O'Connor, J. (retired)), or even a fee to cover the process for reinstatement of

voting rights, *see Howard v. Gilmore*, No. 99-2285, <u>2000 U.S. App. LEXIS 2680</u>

(4th Cir. Feb. 23, 2000).

　　In contrast, however, a district court recently held that a state "*can* condition

voting on payment of fines and restitution that a person is able to pay but *cannot*

condition voting on payment of amounts a person is unable to pay or on payment

of taxes, even those labeled fees or costs." *Jones v. Desantis*, No. 4:19cv300-

RH/MJF, <u>2020 U.S. Dist. LEXIS 90729, at *7</u> (N.D. Fla. May 24, 2020) (emphasis

in original). While affirming a preliminary injunction in the same case, the 11th

Circuit ruled earlier that states cannot condition voting on the payment of an

amount a person is genuinely unable to pay. *Jones v. Governor of Fla.*, <u>950 F.3d</u>

<u>795, 800</u> (11th Cir. 2020).

　　The district court's opinion in *Jones v. Desantis* conflicts with the reasoning

in *Harvey v. Brewer*. In *Harvey*, Justice O'Connor shunned the type of expansive

reading of the amendment that is urged by the Plaintiffs in this case.

> Plaintiffs' right to vote was not abridged because they failed to pay a poll
> tax; it was abridged because they were convicted of felonies. Having lost
> their right to vote, they now have no cognizable Twenty-Fourth Amendment
> claim until their voting rights are restored. That restoration of their voting
> rights requires them to pay all debts owed under their criminal sentences
> does not transform their criminal fines into poll taxes.

15

*Id.* at 1080.

The argument— that the costs associated with obtaining identification to vote violated the amendment— also failed in the Ninth Circuit. *Gonzalez v. Arizona*, 677 F.3d 383 (9th Cir. 2012). In *Gonzalez*, plaintiffs argued that because some voters did not have the identification required under Arizona law, those voters would have to spend money to obtain it, making this payment indirectly equivalent to a tax on the right to vote. The court disagreed, stating, "Although obtaining the identification required under [the law] may have a cost, it is neither a poll tax itself (that is, it is not a fee imposed on voters as a prerequisite for voting), nor is it a burden imposed on voters who refuse to pay a poll tax." *Id.* at 407.

In fact, all forms of voting often require indirect costs. Voters may have to pay for gas to drive to a polling place or pay for public transportation. Anyone outside walking distance of a polling place has an indirect cost. Voters may also have to take time off from work to vote on Election Day, requiring hourly workers to lose income. The danger of Plaintiffs' argument is that it has no limiting principle and would bring such costs under constitutional scrutiny. This would raise the administrative costs of elections for the states exponentially.

However, Plaintiffs do not stop with postage. They argue that beyond the cost of a stamp, going out to buy a stamp is a complicated process that imposes more financial costs. (Doc. # 33 at 12.) Local post offices may not be open and

16

available to answer questions, delaying the voting process. This is nowhere near the administrative burdens at issue in *Harman v. Forssenius.*

### D. Georgia's Limitations on Who Handles Absentee Ballots Limits Opportunities for Voter Fraud.

The inherently vulnerable nature of absentee voting coupled with registration errors makes it imperative to enact and enforce reasonable limitations on who handles absentee ballots. Should ineligible individuals receive absentee ballots, harvesting groups can easily exploit the situation and commit wholesale voter fraud. Such exploitation has occurred in the past. For example, in 2004, 1,700 voters registered in both New York and California requested vote-by-mail ballots to be mailed to their home in the other state with no investigation. Carter-Baker Report at 12.

Absentee ballots mailed to addresses of those who have moved or died are vulnerable to ballot harvesting. Unaccounted-for ballots are currency to harvesters. Georgia's limitations on who handles ballots, however, are a useful tool to ensure that ballots sent to ineligible registrants are not collected and submitted by unscrupulous individuals or organizations. Removal of this protection exposes this system to persons who seek to unlawfully affect the outcome of elections. The U.S. Supreme Court has recognized incidents of voting fraud that have occurred in vote-by-mail systems. *Crawford v. Marion County Election Bd.*, 553 U.S. at 195-196. The Court noted that fraudulent voting in the 2003 Democratic primary for East

17

Chicago Mayor, "perpetrated using absentee ballots," demonstrated "that not only

is the risk of voter fraud real but that it could affect the outcome of a close

election." *Id.*

Lack of significant regulation on the absentee ballot voting process led to

widespread "ballot harvesting" in California in 2018. "[P]olitical operatives,

known as 'ballot brokers,'…identify specific locations, such as large apartment

complexes or nursing homes" to exploit the voting process. U.S. House of

Representatives Committee on House Administration Republicans, *Political

Weaponization of Ballot Harvesting in California* 2 (May 14, 2020) ("Committee

Report").[7] After establishing relationships with individuals in these locations,

ballot brokers would "encourage, and even assist, these unsuspecting voters in

requesting a mail-in ballot; weeks later when the ballot arrives in the mail the same

ballot brokers are there to assist the voter in filling out and delivering the ballot."

*Id.* As noted in the Committee Report, "[t]his behavior can result in undue

influence in the voting process and destroys the secret ballot, a long-held essential

principle of American elections intended to protect voters." *Id.* It continued,

"These very scenarios are what anti-electioneering laws at polling locations are

_____

[7] Available at https://republicans-cha.house.gov/sites/republicans.cha.house.gov/
files/documents/CA%20Ballot%20 Harvesting%20Report%20FINAL.pdf (last
visited July 14, 2020).

Ex. 18 to Petition:
Fifth Request for Signature Audit

meant to protect against. A voter cannot wear a campaign button to a polling location, but a political operative can collect your ballot in your living room?" *Id.*

Ballot harvesting appeared to affect the outcome of several races for the U.S. House of Representatives in California. For example, in the 39th Congressional district, Young Kim, the Republican candidate, led the vote count on election night and in the week following election day. Ms. Kim even traveled to Washington D.C. for orientation as a new member of the House. "Two weeks later, the Democrat challenger was declared the winner after 11,000 mail ballots were counted, many of which were harvested." *Id.* at 3. In the 21st Congressional district, Republican David Valadao led by almost 5,000 votes on election night. The final tally of votes led to Mr. Valadao's Democratic challenger winning by 862 votes – a swing of 5,701 votes. *Id.* These votes, "heavily favored the Democrat candidate at a much higher rate than previously counted ballots." *Id.* The swing in counted votes was due largely to numbers of vote-by-mail ballots that had been dropped off at the polls and were processed and counted in the days following the election. "In Orange County alone, 250,000 mail ballots were turned in on Election Day." *Id.* at 4. Such last-minute actions can overwhelm election officials' ability to properly validate every ballot before the certification deadline. California's insufficient signature verification standards only added to this post-election chaos.

19

This uncertainty and after-the-fact results undermine the public's confidence in the integrity of the election process. And "[c]onfidence in the election process is essential to the functioning of our participatory democracy." *Purcell v. Gonzalez*, 549 U.S. 1, 4 (2006). The Court continued, "Voter fraud drives honest citizens out of the democratic process and breeds distrust of our government." *Id.*

Limiting who handles vote-by-mail ballots to the voter, an acknowledged family member, the U.S. Postal Service, caregivers, or election officials is reasonable and provides a necessary protection to guard against voter manipulation and voter fraud. As voter rolls are not accurate and as voting by mail is the method of choice for those who seek to commit fraud, reasonable protections are essential. The benefits of preventing fraud, intimidation, and undue influence on voters by limiting who can handle vote-by-mail ballots far outweighs the minimal burden imposed by Georgia's law.

## CONCLUSION

This Court should accordingly deny Plaintiffs' request for a preliminary injunction.

Ex. 18 to Petition:
Fifth Request for Signature Audit

Dated: July 15, 2020

Respectfully Submitted,


/s Harry W. MacDougald
Harry W. MacDougald
Ga. Bar No.  463076
*Counsel of Record*
Two Ravinia Drive, Suite 1600
Atlanta, GA 30346
(404) 843-1956
hmacdougald@cpdlawyers.com

Kaylan L. Phillips (Ind. Bar No. 30405-84)*
Public Interest Legal Foundation
32 E. Washington St., Suite 1675
Indianapolis, Indiana 46204
(317) 203-5599
(888) 815-5641 (facsimile)
kphillips@publicinterstlegal.org

Michael J. O'Neill (Va. Bar No.  45718)*
Matthew C. Forys (Va. Bar No. 65455)*
Landmark Legal Foundation
19415 Deerfield Ave.
Suite 312
Leesburg, VA 20176
(703) 554-6100
mike@landmarklegal.org
matt@landmarklegal.org

*Motion for admission *pro hac vice* forthcoming

Ex. 18 to Petition:
Fifth Request for Signature Audit

The undersigned certifies that the foregoing document was prepared in 14-point Times New Roman font and in accordance with the margin and other requirements of Local Rule 5.1.

 s/ Harry W. MacDougald_____
Harry W. MacDougald
Georgia Bar No. 463076

22

# Exhibit A

# Public Interest Legal Foundation Letter to Georgia Secretary of State Brad Raffensperger

# June 19, 2020.

# PUBLIC INTEREST
## — LEGAL FOUNDATION —

*VIA FACSIMILE and USPS*                                          June 19, 2020

**The Hon. Brad Raffensperger**
**Georgia Secretary of State**
Elections Division
2 MLK Jr. Drive
Suite 802, Floyd West Tower
Atlanta, GA 30334
Fax: (404) 463-5231

> **Re:**    **Voter List Maintenance Leads**
>             **Request for Meeting**

Dear Secretary Raffensperger:

Our organization—the Public Interest Legal Foundation—is a non-partisan, 501(c)(3) public-interest organization that is dedicated entirely to promoting the integrity of elections nationwide through research, education, remedial programs, and litigation. As part of our mission, we study, audit, and analyze voter rolls throughout the country to assess their health and accuracy. We compare voter roll data against federal and other public or commercial databases to flag registrations that may be incomplete, outdated, or no longer valid. We then submit findings and leads to proper election officials for further investigation and confirmation to better aid voter roll maintenance programs.

We write today to offer you our findings for the State of Georgia.

**Summary of Findings and Methodology**

> 1. **Potentially Deceased Registrants with an Active Registration.**

In November 2019, we received a copy of the Georgia voter registration extract from your offices. The "active" portion of the extract was compared against the U.S. Social Security Death Index (SSDI), a database made available via the U.S. Social Security Administration. Where possible, voter registration entries were compared against the SSDI *and* printed obituaries and other public notices.

Our analysis showed there were potentially more than **4,200 deceased individuals** with an active registration in Georgia at that time. Approximately 89 percent of the entries matched against the SSDI listed a date of death prior to November 2019, the time period when the roll was provided. Some matches list dates of death as far back as 2010.

As you are likely aware, the National Voter Registration Act of 1993 ("NVRA") requires your office to use reasonable efforts to identify and remove registrants who are deceased. 52 U.S.C. § 20507(a)(4)(A). Georgia law provides that "Upon receipt of the lists described in subsection (d)

Ex. 18 to Petition:
Fifth Request for Signature Audit

of this Code section, the Secretary of State or his or her designated agent shall remove all such names of deceased persons from the list of electors and shall notify the registrar in the county where the deceased person was domiciled at the time of his or her death."  Georgia Code Title 21. Elections § 21-2-231(e). Further, "county registrars may obtain information about persons who died from obituaries published by local newspapers, death certificates, verifiable knowledge of the death…County registrars shall determine if such deceased person's name appears on the list of electors and, if so, shall remove such name from the list of electors…." Georgia Code Title 21. Elections § 21-2-231(e.1).

We have utilized multiple means to verify these potentially deceased registrants, but ultimately only your office can conclusively determine whether the registrants are indeed deceased.

## 2. Potential Duplicate Registrations Across State Lines with Voting Credits Apparently Assigned by Election Officials for the 2018 Election.

Using voter roll extracts obtained from other states at the same time as we obtained Georgia's extract, we performed a detailed matching analysis to discern the number of registrants who are potentially registered in more than one state. We then viewed voting history reports to discern the number of registrants who were apparently assigned voting credits in more than one state for the same election.

In Georgia, we identified more than **840 potentially duplicated registrations across state lines** with apparent voting credits assigned by election officials in each state for the 2018 General Election. To arrive at this figure, potential matches of full names and dates of birth were filtered through commercial identity-validation services using Social Security data and more. We have utilized multiple means to verify these potentially duplicate registrations but ultimately only your office can conclusively determine whether these registrations are indeed duplications with genuine document trails reflecting the voting credits shown in the purchased voter extract.

## 3. Potential Intercounty and Intracounty Duplicates with Apparent Voting Credits Assigned for 2016 and 2018 General Elections.

Using a similar methodology as above, we also flagged registrations that are potentially duplicated within the same Georgia county (intracounty) and across county lines (intercounty). We then reviewed assigned voting credits for each such registration.

For the 2016 General Election, 570 potential intercounty duplicates were apparently assigned voting credits.

More concerning were the findings of intracounty duplicates at matched residential addresses. At least 9,600 potential intracounty duplicates were apparently assigned voting credits in the 2016 General. For the 2018 General Election, nearly 9,900 potential intracounty duplicates were apparently assigned voting credits.

2

Our reading of the most recent U.S. Election Assistance Commission survey data show that your offices are aware of a duplicate registration problem. During the 2018 election cycle, your offices reportedly removed more than 62,000 registrants on this score.

We have utilized multiple means to verify these potentially duplicate registrations but ultimately only your office can conclusively determine whether these registrations are indeed duplications with genuine document trails reflecting the voting credits shown in the purchased voter extract.

**Request for Meeting**

We would like to offer our findings to you for further investigation and confirmation. We are available via telephone or videoconference, if needed, to discuss our research and how we can best transfer the data to you. Please let us know which date(s) and time(s) you prefer.

Should you need to contact us regarding this matter, please contact me at lchurchwell@publicinterestlegal.org. Thank you for your service on this matter.

Sincerely,

Logan Churchwell
Communications & Research Director
Public Interest Legal Foundation
lchurchwell@publicinterestlegal.org

3

Fulton County Superior Court
***EFILED***TB
Date: 12/9/2020 2:54 PM
Cathelene Robinson, Clerk

## IN THE SUPERIOR COURT OF FULTON COUNTY

## STATE OF GEORGIA

| | | |
|---|---|---|
| **DONALD J. TRUMP, in his capacity** | ] | |
| **As Candidate for President, et al.,** | ] | |
| Petitioners, | ] | **CIVIL ACTION FILE** |
| **v.** | ] | **NO.:2020CV343255** |
| **Brad Raffensperger, in his official capacity** | ] | |
| **As Secretary of State of Georgia, et al.,** | ] | |
| Respondents. | ] | |

### MOTION FOR LEAVE TO AMEND VERIFIED PETITION TO CONTEST GEORGIA'S PRESIDENTIAL ELECTION RESULTS FOR VIOLATIONS OF THE CONSTITUTION AND LAWS OF THE STATE OF GEORGIA, AND REQUEST FOR EMERGENCY DECLARATORY AND INJUNCTIVE RELIEF AND TO ADD PARTIES

**NOW COMES** Donald J. Trump, pursuant to O.C.G.A. § 9-11-15, 9-11-19, 9-11-20, 9-11-21 and/or the Georgia Election Code, in his capacity as a Candidate for President, Donald J. Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), Petitioners in the above-styled civil action, by and through their undersigned counsel of record, and file this, their Motion for Leave To Amend Verified Petition to Contest Georgia's Presidential Election Results for Violations of the Constitution and Laws of the State of Georgia, and Request for Emergency Declaratory and Injunctive Relief and to Add Parties (the "Petition"), respectfully showing this honorable Court as follows:

### I.      Legal Standard.

A party may amend his pleading as a matter of course and without leave of court at any time before the entry of a pretrial order…. Leave shall be freely given when justice so requires. A party may plead or move in response to an amended pleading and, when required by an order of the court, shall plead within 15 days after service of the amended pleading, unless the court otherwise orders. O.C.G.A. § 9-11-15. "The right to amend pleadings under the Civil Practice

Act is exceedingly broad." *Cook Pecan Company, Inc. v. McDaniel*, 337 Ga. App. 186, 190-191, 786 S.E.2d 852, 856, (2016); (citing to *Bandy v. Hosp. Auth. of Walker Cty.*, 174 Ga. App. 556, 557 (1) (b) (332 S.E.2d 46) (1985)). Further, pursuant to O.C.G.A. § 21-2-524, amendments to election contests can be granted with leave of court. The Court may set a reasonable time for response to any opposing litigant. *Id.* Parties must be added by Order of Court under O.C.G.A. 9-11-19, 9-11-20, 9-11-21. It is unclear whether the Board of Elections and its particular members are required to be added to this action as indispensable parties; however, in an abundance of caution, we are also requesting leave of Court to add the Boards of Elections/Registrations of the various counties and their respective members in their official capacities as additional parties as may be required by the Georgia Election Code.

## II.   Relevant Facts

The matters at issue here are of such gravitas and importance that leave of court should be freely given to enable Petitioner to amend his Verified Complaint in this matter to have their day in Court and prove the verified *data* that was attached to the Verified Complaint. This action is not like any other action that has been filed; it is not based on conjecture, speculation or guesswork, or even some statistical theory. This action is based on simple math based on the data from Respondent Secretary of State Raffensberger's own public website and other reliable public sources.

True, this action was originally filed on December 4, 2020. Due to the voluminous amount of evidence and exhibits and through an apparent administrative error, it was not assigned a case number by the Clerk of Court until December 7, 2020. December 4, 2020, was a Friday; December 7, 2020 was the following Monday. However, The Honorable Clerk of Court, Cathelene Robinson filed stamped the Verified Complaint as having been filed as of December 4, 2020, at 6:26pm.

During that same period of time, Respondent Secretary of State Raffensberger "officially" certified the election in the State of Georgia. Of extreme importance, Respondent Raffensberger certified the election for Mr. Biden despite the fact that at least one Georgia County, Coffee County, had sent a letter to the Secretary of State on December 4, 2020, informing the Secretary that the County could not replicate the election results on a repeated basis and therefore could not officially certify the results according to the audit required by the Election Code. *See* **Exhibit "A"** attached hereto and incorporated by reference.

Specifically, Mrs. Ernestine Thomas-Clark, the Chairperson for the Coffee County Board of Elections and Registration said "…given its inability to repeatedly duplicate creditable election results. Any system, financial, voting, or otherwise, that is not repeatable nor dependent should not be used. To demand certification of patently inaccurate results neither serves the objective of the electoral system nor satisfies the legal obligation to certify the electronic recount." *Id.* Mrs. Clark also stressed that: "NO local election board has the ability to reconcile the anomalies reflected in the attached" (capitalization in original) and thereby, has called into question the certification of election recount throughout the entire State of Georgia. This letter was just disclosed to Petitioners on December 8, 2020, and provides absolute evidence from a Georgia County that their election results cannot be certified.[1] Respondent Raffensperger, himself, stated that these matters must be addressed by the Courts.

Coffee County voted only to certify election night results not audit results, and tendered them to Respondent Raffensberger, who then in an *ultra vires* act, disregarded the letter and certified the election for the entire State of Georgia. He misrepresented that the certification was

---

[1] This creates an absolute new actual controversy and cannot render this action moot or subject to any laches argument.

based on the certified audits received from all 159 Georgia counties.  This action falls squarely under the "Misconduct, fraud, or irregularity" "sufficient to change or place the result in doubt" standard under O.C.G.A. §21-2-522(1), and proves a need for an audit to determine if illegal votes were received under O.C.G.A. § 21-2-522(3), any error in counting if the error would change the result under O.C.G.A. § 21-2-522(4), or any "other cause" which shows that another person was elected under O.C.G.A.§ 21-2-522(5).   Accordingly, manifest justice and the balance of the equities in this matter should weigh heavily in the favor of Petitioners to enable them to amend their pleadings to challenge the certification, request de-certification by amendment based on the illegal acts of Respondent Secretary of State Raffensberger, including without limitation, an independent audit ordered and to ultimately prove Petitioners case on the merits.

## III.    ARGUMENT AND CITATION OF AUTHORITIES

The law permits amendment of pleadings as a matter of right and the Election Code permits a Court to allow amendment of pleadings.  While it is not known how the Georgia Civil Practice Act plays into this special statutory proceeding, equity should intercede to permit this amendment. The recent actions of Respondent Raffensberger in certifying the election and the *ultra vires* act of certifying the election despite the letter from Coffee County, Georgia, makes Respondent Raffensberger a "Violator" as defined in the Georgia Election Code. O.C.G.A. § 21-2-2(37).  "It is declared to be the Policy of this State, in furtherance of its responsibility to protect the integrity of the democratic process and to ensure fair elections for constitutional offices…." and this must be upheld in equity and the Court should intervene in situations where our elected officials have engaged in improper conduct.  *See* O.C.G.A. § 21-5-2.  Based on O.C.G.A. § 9-11-15 and the Election Code, and the balance of the equities, amendment is just and proper, as Petitioners are now irreparably harmed and prejudiced if they are not permitted to amend their Verified

Complaint.  Petitioners seek to challenge not only certification, but now de-certification, and pursue the illegal acts of the Respondent Raffensberger and audit remedies attendant thereto. Petitioners respectfully show that the outcome of a Presidential Election is fundamental to our system of justice and democracy, that leave should be freely given to get to the merits of what actually happened in this 2020 election.  The proposed Amended Complaint is attached hereto for the Court's consideration as **Exhibit "B".**

**WHEREFORE,** Petitioners respectfully request that its Motion be granted and for such other and further relief as is just proper and equitable.

Respectfully submitted, this ____ day of December, 2020.

THE HILBERT LAW FIRM, LLC

Kurt R. Hilbert
Georgia Bar No. 352877

205 Norcross Street
Roswell, GA 30075
T: (770) 551-9310
F: (770) 551-9311
E: khilbert@hilbertlaw.com

## COFFEE COUNTY BOARD OF
## ELECTIONS AND REGISTRATION

Ernestine Thomas-Clark, Chairman
Wendell Stone, Vice-chairman
C.T. Peavy, Member

224 West Ashley Street
Douglas, GA 31533
(912) 384-7018
FAX (912) 384-1343
E-Mail: misty-hampton@coffeecounty-ga.gov

Eric Chaney, Member
Matthew McCullogh, Member
Misty Martin, Election Supervisor
Jil Ridlehoover Elections Assistant

12/04/2020


Brad Raffensperger
214 State Capitol
Atlanta, GA. 30334

Dear Mr. Raffensperger,

The Coffee County Board of Elections and Registration cannot certify the electronic recount numbers given its inability to repeatably duplicate creditable election results. Any system, financial, voting, or otherwise, that is not repeatable nor dependable should not be used. To demand certification of patently inaccurate results neither serves the objective of the electoral system nor satisfies the legal obligation to certify the electronic recount.

I am enclosing a spread sheet which illuminates that the electronic recount lacks credibility. NO local election board has the ability to reconcile the anomalies reflected in the attached. Accordingly, the Coffee County Board of Elections and Registration have voted to certify the votes cast in the election night report. The election night numbers are reflected in the official certification of results submitted by our office.


Respectfully,
Coffee County Board of Elections and Registration

Ernestine Thomas-Clark
Chairperson
Signed by Chairperson by expressed permission and consent of 100% of the board.


cc
Dominic LaRiccia
Tyler Harper



# DISCREPENCIES IN THE NOVEMBER 3, 2020 GENERAL ELECTION AND RECOUNTS

| Date | Activity | Action # | Trump | Biden | Jorgensen | Write-IN* | No Vote* | Total Votes | Internal Delta | Total Delta | Net Discrepency Between Total and Internal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2020 | Election Day 1 | 1 | 10578 | 4511 | 125 | 23 | 40 | 15237 | | | |
| | | | | | | | | | | | |
| 11/17/2020 | Hand Recount | 2 | 10578 | 4511 | 126 | NA | NA | 15238 | | | |
| | Compare 2 to 1 | | 0 | 0 | +1 | | | +1 | +1 | +1 | 0 |
| | | | | | | | | | | | |
| 11/30/2020 | Electronic Recount | 3 | 10596 | 4518 | 13 | 0 | 15 | 15127 | | | |
| | Compare 3 to 1 | | +18 | +7 | -112 | | | -110 | -87 | -110 | +23 |
| | Compare 3 to 2 | | +18 | +7 | -112 | | | -110 | -88 | -110 | +22 |
| | | | | | | | | | | | |
| 11/30/2020 | 2nd uploaded 185 BALLOTS | 4 | NO CHANGE | NO CHANGE | NO CHANGE | 0 | 74 | NO CHANGE | | | |
| | The tabluated Electonic Recount revealed the above discrepencies | | | | | | | | | | |
| | Investigation revealed we negelected to run 185 balltos:  we then ran these ballots | | | | | | | | | | |
| | we reviewed the resultsbut there was No Change in Vote Count Despite 185 Ballots Added | | | | | | | | | | |
| | The on Site Dominion Rep could not explain why system would not update votes | | | | | | | | | | |
| | The Dominion Rep directed the Board of Elections  to make a decision about what to do. | | | | | | | | | | |
| | FOR SOME REASON NO WRITE-IN COLUMN PRINTED ON THE RECOUNT SUMMARY | | | | | | | | | | |
| | **THERE WAS NO EXPLANATION OR SOLUTION TO THIS PROBLEM** | | | | | | | | | | |
| | | | | | | | | | | | |
| 12/2/2020 | Prepare to Certify | 5 | 10597 | 4520 | 136 | | | 15236 | | | |
| | Compare 5 to 1 | | +19 | +9 | +9 | | | -1 | +37 | +16 | +21 |
| | Compare 5 to 2 | | +19 | +9 | +9 | | | -2 | +38 | +16 | +22 |
| | There is a discrepency between Electronic Recount and total votes for both 1 & 2 | | | | | | | | | | |
| | Stated Differently after 3 counts a clear inconsistency exists as one compares the orgional election counts, the hand recount, and the electronic recount. | | | | | | | | | | |
| | Anomilies in software recounts create irreconciable difference in vote count which leaves the Board with no clear guidance as to which count to certify. | | | | | | | | | | |
| | | | | | | | | | | | |
| | * Write-IN and NO Votes are NOT included in the Total Votes | | | | | | | | | | |

IN THE SUPERIOR COURT OF FULTON COUNTY
STATE OF GEORGIA

DONALD J. TRUMP, in his capacity as a )
Candidate for President, DONALD J. )
TRUMP FOR PRESIDENT, INC., and )
DAVID J. SHAFER, in his capacity as a )
Registered Voter and Presidential Elector )
pledged to Donald Trump for President, )
                                )
   Petitioners, )
                                )   CIVIL ACTION FILE NO.
v. )
                                )
BRAD RAFFENSPERGER, in his official )
capacity as Secretary of State of Georgia, )
REBECCA N. SULLIVAN, in her official )
capacity as Vice Chair of the Georgia State )
Election Board, DAVID J. WORLEY, in his )
official capacity as a Member of the Georgia )
State Election Board, MATTHEW )
MASHBURN, in his official capacity as a )
Member of the Georgia State Election )
Board, ANH LE, in her official capacity as a )
Member of the Georgia State Election )
Board, RICHARD L. BARRON, in his )
official capacity as Director of Registration )
and Elections for Fulton County and )
Members of the Fulton County Board of )
Elections and Registration in their Official )
Capacities, JANINE EVELER, in her )
official capacity as Director of Registration )
and Elections for Cobb County and )
Members of the Cobb County Board of )
Elections and Registration in their Official )
Capacities, ERICA HAMILTON, in her )
official capacity as Director of Voter )
Registration and Elections for DeKalb )
County and Members of the DeKalb County )
Board of Elections and Registration in their )
Official Capacities , KRISTI ROYSTON, in )
her official capacity as Elections Supervisor )
for Gwinnett County and Members of the )
Gwinnett County Board of Elections and )
Registration in their Official Capacities, )
RUSSELL BRIDGES, in his official )



EXHIBIT
B

capacity as Elections Supervisor for )
Chatham County and Members of the )
Chatham County Board of Elections and )
Registration in their Official Capacities, )
ANNE DOVER, in her official capacity as )
Acting Director of Elections and Voter )
Registration for Cherokee County and )
Members of the Cherokee County Board of )
Elections and Registration in their Official )
Capacities, SHAUNA DOZIER, in her )
official capacity as Elections Director for )
Clayton County and Members of the )
Clayton County Board of Elections and )
Registration in their Official Capacities , )
MANDI SMITH, in her official capacity as )
Director of Voter Registration and Elections )
for Forsyth County and Members of the )
Forsyth County Board of Elections and )
Registration in their Official Capacities, )
AMEIKA PITTS, in her official capacity as )
Director of the Board of Elections & )
Registration for Henry County and )
Members of the Henry County Board of )
Elections and Registration in their Official )
Capacities, LYNN BAILEY, in her official )
capacity as Executive Director of Elections )
for Richmond County and Members of the )
Richmond County Board of Elections and )
Registration in their Official Capacities, )
DEBRA PRESSWOOD, in her official )
capacity as Registration and Election )
Supervisor for Houston County and )
Members of the Houston County Board of )
Elections and Registration in their Official )
Capacities, VANESSA WADDELL, in her )
capacity as Chief Clerk of Elections for )
Floyd County and Members of the Floyd )
County Board of Elections and Registration )
in their Official Capacities, JULIANNE )
ROBERTS, in her official capacity as )
Supervisor of Elections and Voter )
Registration for Pickens County and )
Members of the Pickens County Board of )
Elections and Registration in their Official )
Capacities, JOSEPH KIRK, in his official )
capacity as Elections Supervisor for Bartow )

**County and Members of the Bartow County** )
**Board of Elections and Registration in their** )
**Official Capacities, GERALD MCCOWN,** )
**in his official capacity as     Elections** )
**Supervisor for Hancock County and** )
**Members of the Hancock County Board of** )
**Elections and Registration in their Official** )
**Capacities, and MISTY MARTIN, in her** )
**official capacity as Elections Supervisor for** )
**Coffee County  and Members of the Coffee** )
**County Board of Elections and Registration** )
**in their Official Capacities,** )
)
)
)
**Respondents.** )

## FIRST AMENDED PETITION TO CONTEST GEORGIA'S PRESIDENTIAL ELECTION RESULTS FOR VIOLATIONS OF THE CONSTITUTION AND LAWS OF THE STATE OF GEORGIA, DECLARATORY JUDGMENT, AND INJUNCTIVE RELIEF – EXPEDITED DISCOVERY AND DECERTIFICATION OF DECEMBER 7, 2020 ELECTION RESULTS (AND ALL OTHER CERTIFIED RESULTS OF THE 2020 PRESIDENTIAL CONTEST)

COME NOW Donald J. Trump, in his capacity as a Candidate for President, Donald J.

Trump for President, Inc., and David J. Shafer, in his capacity as a Georgia Registered Voter and

Presidential Elector pledged to Donald Trump for President (collectively "Petitioners"), in the

above-styled civil action, and by and through their undersigned counsel of record, file this, their

Amended Verified Petition to Contest Georgia's Presidential Election Results for Violations of the

Constitution and Laws of the State of Georgia, Declaratory Judgment, and Injunctive Relief –

Expedited Discovery and Decertification of December 7, 2020 Election Results (And All Other

Certified Results of the 2020 Presidential Contest (the "Petition"), respectfully showing this Honorable Court as follows.[1]

### *Matter is Not Moot.*

This matter is not mooted by 3 U.S.C. § 5 (the "Safe Harbor Statute") because the claims herein challenge whether Georgia's determination of its electors has been and will be conducted pursuant to state election laws enacted prior to the electors' appointment. The plain language of the Safe Harbor Statute permits a state's appointment of electors to be "conclusive" only when a state's actions governing its appointment of electors is made pursuant to "laws enacted prior to the day fixed for the appointment of electors" existing "at least six days before the time fixed for the meeting of the electors." This matter puts squarely in dispute whether Georgia's determination of electors will have been made pursuant to Georgia law. As the merits of that dispute remain un-resolved, Georgia's electors' appointment cannot be deemed "conclusive." If the Court were to hold that the Safe Harbor Statute prevents a decision on the merits, the decision would raise Due Process concerns.

### *Laches Is Not Applicable.*

The equitable defense of laches is not applicable to this matter. Petitioners have not delayed in asserting their claims. Petitioners file an as "applied challenge" to Respondents' enforcement of the Georgia Election Code. These claims could not have been made until after the election was completed. The results of the November 3rd election were not certified until November 20, 2020. The next day, President Trump and the Trump Campaign notified Secretary Raffensperger of President Trump's request to invoke the statutory recount authorized by

---

[1] Petitioners incorporate by reference as set forth herein verbatim all of the Exhibits Attached to its December 4, 2020 Petition.

O.C.G.A. § 21-2-495(c) for elections in which the margin is less than one-half of one percent (the "Statutory Recount"). On December 4th, while the results of the recount were still outstanding, Petitioners challenged the election results. On December 7th, the Secretary of State certified the election results again, this time, with different totals. A mere two (2) days later (and within the statutory window allowed by Georgia election law), Petitioners seek to amend their pleadings to challenge the new certification. In addition, Respondents cannot show prejudice by any delay.

## INTRODUCTION

1.

The United States Constitution sets forth the authority to regulate federal elections: "The Times, Places and Manner of holding Elections for Senators and Representatives shall be prescribed in each State by the Legislature thereof; but the Congress may at any time by Law make or alter such Regulations, except as to the Places of choosing Senators." U.S. Const. art. I, § 4.

2.

With respect to the appointment of presidential electors, the Constitution further provides, "[e]ach State shall appoint, in such Manner as the Legislature thereof may direct, a Number of Electors, equal to the whole Number of Senators and Representatives to which the State may be entitled in Congress." U.S. Const. art. II, § 1.

3.

In Georgia, the General Assembly is the "legislature." *See* Ga. Const. art. III, § 1, para. I.

4.

Pursuant to the legislative power vested in the Georgia General Assembly (the "Legislature"), the Legislature enacted the Georgia Election Code governing the conduct of elections in the State of Georgia. *See* O.C.G.A. §§ 21-2-1 et seq. (the "Election Code").

5.

Through the Election Code, the Legislature promulgated a statutory framework for choosing the presidential electors, as directed by the Constitution.

6.

In this case, Petitioners present to this Court substantial evidence that the November 3, 2020, Presidential Election in Georgia (the "Contested Election") was not conducted in accordance with the Election Code, that the tabulation and certification processes were not in accordance with the Election Code, and that the named Respondents deviated significantly and substantially from the Election Code.

7.

Due to significant systemic misconduct, fraud, and other irregularities occurring during the election process, many thousands of illegal votes were cast, counted, and included in the tabulations from the Contested Election for the Office of the President of the United States, and other legal votes were not included in these tabulations, thereby creating substantial doubt regarding the results of that election.

8.

Petitioners demonstrate that the Respondents' repeated violations of the Election Code constituted an abandonment of the Legislature's duly enacted framework for conducting the election and for choosing presidential electors, contrary to Georgia law and the United States Constitution.

9.

Petitioners bring this contest pursuant to O.C.G.A. §21-2-522.

10.

"Honest and fair elections must be held in the selection of the officers for the government of this republic, at all levels, or it will surely fall.  If [this Court] place[s] its stamp of approval upon an election held in the manner this one [was] held, it is only a matter of a short time until unscrupulous men, taking advantage of the situation, will steal the offices from the people and set up an intolerable, vicious, corrupt dictatorship." *Bush v. Johnson*, 111 Ga. App. 702, 705, 143 S.E.2d 21, 23 (1965).

11.

The Georgia Supreme Court has made clear that it is not incumbent upon Petitioners to show how voters casting irregular ballots would have voted had their ballots been regular. Petitioners "only [have] to show that there were enough irregular ballots to place in doubt the result." *Mead v. Sheffield*, 278 Ga. 268, 271, 601 S.E.2d 99, 101 (2004) (citing *Howell v. Fears*, 275 Ga. 627, 628, 571 S.E.2d 392, 393 (2002)).

12.

To allow Georgia's presidential election results to stand uncontested, and its presidential electors chosen based upon election results that are erroneous, unknowable, not in accordance with the Election Code and unable to be replicated with certainty, constitutes a fraud upon Petitioners and the Citizens of Georgia, an outcome that is unlawful and must not be permitted.

## THE PARTIES

### 13.

President Donald J. Trump ("President Trump") is President of the United States of America and a natural person. He is the Republican candidate for reelection to the Presidency of the United States of America in the November 3, 2020, General Election conducted in the State of Georgia.

### 14.

Donald J. Trump for President, Inc. is a federal candidate committee registered with, reporting to, and governed by the regulations of the Federal Election Commission, established pursuant to 52 U.S.C. §§ 30101 et seq. as the principal authorized committee of President Trump, candidate for President, which also serves as the authorized committee for the election of the Vice Presidential candidate on the same ticket as President Trump (the "Committee"). The agent designated by the Committee in the State of Georgia is Robert Sinners, Director of Election Day Operations for the State of Georgia for President Trump (collectively the "Trump Campaign"). The Trump Campaign serves as the primary organization supporting the election of presidential electors pledged to President Trump and Vice President Pence.

15.

David J. Shafer ("Elector Shafer") is a resident of the State of Georgia and an aggrieved elector who was entitled to vote, and did vote, for President Trump in the November 3, 2020, General Election.  Elector Shafer is an elector pledged to vote for President Trump at the Meeting of Electors pursuant to United States Constitution and the laws of the State of Georgia.

16.

Petitioners are "Contestants" as defined by O.C.G.A. § 21-2-520(1) who are entitled to bring an election contest under O.C.G.A. § 21-2-521 (the "Election Contest").

17.

Respondent Brad Raffensperger is named in his official capacity as the Secretary of State of Georgia.[2]  Secretary Raffensperger serves as the Chairperson of Georgia's State Election Board, which promulgates and enforces rules and regulations to (i) obtain uniformity in the practices and proceedings of election officials as well as legality and purity in all primaries and general elections, and (ii) be conducive to the fair, legal, and orderly conduct of primaries and general elections.  *See* O.C.G.A. §§ 21-2-30(d), 21-2-31, 21-2-33.1.   Secretary Raffensperger, as Georgia's chief elections officer, is also responsible for the administration of the Election Code.  *Id.*

18.

Among the below allegations, Secretary Raffensperger has failed to train, supervise, conduct, maintain (Georgia's voter list), audit, and properly certify.

---

[2] Secretary Raffensperger is a state official subject to suit in his official capacity because his office "imbues him with the responsibility to enforce the [election laws]."  *Grizzle v. Kemp*, 634 F.3d 1314, 1319 (11th Cir. 2011).

19.

Specifically, Secretary Raffensperger improperly and illegally certified election results for the Presidential election contest, including but not limited to the Secretary's December 7, 2020 election certification.[3]

20.

Respondents Rebecca N. Sullivan, David J. Worley, Matthew Mashburn, and Anh Le in their official capacities as members of the Georgia State Election Board (the "State Election Board"), are members of the State Election Board in Georgia, responsible for "formulat[ing], adopt[ing], and promulgat[ing] such rules and regulations, consistent with law, as will be conducive to the fair, legal, and orderly conduct of primaries and elections." O.C.G.A. § 21-2-31(2). Further, the State Election Board "promulgate[s] rules and regulations to define uniform and nondiscriminatory standards concerning what constitutes a vote and what will be counted as a vote for each category of voting system" in Georgia. O.C.G.A. § 21-2-31(7).

21.

Respondent Richard L. Barron is named in his official capacity as Director of Registration and Elections for Fulton County, Georgia, and conducted the Contested Election within that county.

---

[3] The 3rd Certification of the results for Contested Election. Among the Secretary of State's errors and irregularities, is the fact that the Secretary of State failed to use every counties audit number in his 3rd (and final?) certification.

22.

Respondent Mary C. Cooney is named in her official capacity as the Chair of the Fulton County Board of Elections and Registration.

23.

Respondent Vernetta K. Nuriddin is named in her official capacity as the Vice Chair of the Fulton County Board of Elections and Registration.

24.

Respondent Dr. Kathleen Ruth is named in her official capacity as a member of the Fulton County Board of Elections and Registration.

25.

Respondent Aaron Johnson is named in his official capacity as a member of the Fulton County Board of Elections and Registration.

26.

Respondent Mark Wingate is named in his official capacity as a member of the Fulton County Board of Elections and Registration.

27.

Respondent Janine Eveler is named in her official capacity as Director of Registration and Elections for Cobb County, Georgia, and conducted the Contested Election within that county.

28.

Respondent Phil Daniell is named in his official capacity as the Chair of the Cobb County Board of Elections and Registration.

29.

Respondent Fred Aiken is named in his official capacity as the Vice Chair of the Cobb County Board of Elections and Registration.

30.

Respondent Pat Gartland is named in his official capacity as a member of the Cobb County Board of Elections and Registration.

31.

Respondent Jessica M. Brooks is named in her official capacity as a member of the Cobb County Board of Elections and Registration.

32.

Respondent Darryl O. Wilson is named in his official capacity as a member of the Cobb County Board of Elections and Registration.

33.

Respondent Erica Hamilton is named in her official capacity as Director of Voter Registration and Elections for DeKalb County, Georgia, and conducted the Contested Election within that county.

34.

Respondent Anthony Lewis is named in his official capacity as a member of the DeKalb County Board of Elections and Registration.

Page **12** of **83**

35.

Respondent Susan Motter is named in her official capacity as a member of the DeKalb County Board of Elections and Registration.

36.

Respondent Dele L. Smith is named in the official capacity as a member of the DeKalb County Board of Elections and Registration.

37.

Respondent Samuel E. Tillman is named in his official capacity as a member of the DeKalb County Board of Elections and Registration.

38.

Respondent Baoky N. Vu is named in the official capacity as a member of the DeKalb County Board of Elections and Registration.

39.

Respondent Kristi Royston is named in her official capacity as Elections Supervisor for Gwinnett County, Georgia, and conducted the Contested Election within that county.

40.

Respondent John Mangano is named in his official capacity as the Chair of the Gwinnett County Board of Elections and Registration.

41.

Respondent Ben Satterfield is named in his official capacity as the Vice Chair of the Gwinnett County Board of Elections and Registration.

42.

Respondent Dr. Wandy Taylor is named in her official capacity as a member of the Gwinnett County Board of Elections and Registration.

43.

Respondent Stephen Day is named in his official capacity as a member of the Gwinnett County Board of Elections and Registration.

44.

Respondent Alice O'Lenick is named in her official capacity as a member of the Gwinnett County Board of Elections and Registration.

45.

Respondent Russell Bridges is named in his official capacity as Elections Supervisor for Chatham County, Georgia, and conducted the Contested Election within that county.

46.

Respondent Thomas Mahoney, III is named in his official capacity as the Chair of the Chatham County Board of Elections and Registration.

47.

Respondent Marianne Heimes is named in her official capacity as a member of the Chatham County Board of Elections and Registration.

48.

Respondent Malinda Hodge is named in her official capacity as a member of the Chatham County Board of Elections and Registration.

49.

Respondent Antwan Lang is names in his official capacity as a member of the Chatham County Board of Elections and Registration.

50.

Respondent Debbie Rauers is named in her official capacity as a member of the Chatham County Board of Elections and Registration.

51.

Respondent Anne Dover is named in her official capacity as Acting Director of Elections and Voter Registration for Cherokee County, Georgia, and conducted the Contested Election within that county.

52.

Respondent Alan Shinall is named in his official capacity as the Chair of the Cherokee County Board of Elections and Registration.

53.

Respondent Cindy Castello is named in her official capacity as the Vice Chair of the Cherokee County Board of Elections and Registration.

54.

Respondent Donald Sams named in his official capacity as a member of the Cherokee County Board of Elections and Registration.

55.

Respondent Frankie Shephard is named in his official capacity as a member of the Cherokee County Board of Elections and Registration.

56.

Respondent Mike Byrd is named in his official capacity as a member of the Cherokee County Board of Elections and Registration.

57.

Respondent Shauna Dozier is named in her official capacity as Elections Director for Clayton County, Georgia, and conducted the Contested Election within that county.

58.

Respondent Carol Wesley is named in her official capacity as the Chair of the Clayton County Board of Elections and Registration.

59.

Respondent Dorothy F. Hall is named in her official capacity as the Vice Chair of the Clayton County Board of Elections and Registration.

60.

Respondent Patricia Pullar is named in her official capacity as a member of the Clayton County Board of Elections and Registration.

61.

Respondent Diane Givens is named in her official capacity as a member of the Clayton County Board of Elections and Registration.

62.

Respondent Mandi Smith is named in her official capacity as Director of Voter Registration and Elections for Forsyth County, Georgia, and conducted the Contested Election within that county.

63.

Respondent Barbara Luth is named in her official capacity as the Chair of the Forsyth County Board of Elections and Registration.

64.

Respondent Matthew Blender is named in his official capacity as the Vice Chair of the Forsyth County Board of Elections and Registration.

65.

Respondent Joel Natt is named in his official capacity as a member of the Forsyth County Board of Elections and Registration.

66.

Respondent Carla Radzikinas is named in her official capacity as a member of the Forsyth County Board of Elections and Registration.

67.

Respondent Randy Ingram is named in his official capacity as a member of the Forsyth County Board of Elections and Registration.

68.

Respondent Ameika Pitts is named in her official capacity as Director of the Board of Elections & Registration for Henry County, Georgia, and conducted the Contested Election within that county.

69.

Respondent Dr. Donna Morris-McBride is named in her official capacity as the Chair of the Henry County Board of Elections and Registration.

70.

Respondent Andy Callaway is named in his official capacity as the Co-Chair of the Henry County Board of Elections and Registration.

71.

Respondent Arch Brown is named in his official capacity as a member of the Henry County Board of Elections and Registration.

72.

Respondent Mildred Schmelz is named in her official capacity as a member of the Henry County Board of Elections and Registration.

73.

Respondent Lynn Bailey is named in her official capacity as Executive Director of Elections for Richmond County, Georgia, and conducted the Contested Election within that county.

74.

Respondent Tim McFalls is named in his official capacity as the Chair of the Richmond County Board of Elections and Registration.

75.

Respondent Sherry T. Barnes is named in her official capacity as the Vice Chair of the Richmond County Board of Elections and Registration.

76.

Respondent Marcia Brown is named in her official capacity as a member of the Richmond County Board of Elections and Registration.

77.

Respondent Terence Dicks is named in his official capacity as a member of the Richmond County Board of Elections and Registration.

78.

Respondent Bob Finnegan is named in his official capacity as a member of the Richmond County Board of Elections and Registration.

79.

Respondent Debra Presswood is named in her official capacity as Registration and Election Supervisor for Houston County, Georgia, and conducted the Contested Election within that county.

80.

Respondent Katherine Shelton is named in her official capacity as the Chair of the Houston County Board of Elections and Registration.

81.

Respondent Barbara Waddle is named in her official capacity as the Vice Chair of the Houston County Board of Elections and Registration.

82.

Respondent John Applegate is named in his official capacity as a member of the Houston County Board of Elections and Registration.

83.

Respondent Henry Childs is named in his official capacity as a member of the Houston County Board of Elections and Registration.

84.

Respondent Sherman Falana is named in his official capacity as a member of the Houston County Board of Elections and Registration.

85.

Respondent Vanessa Waddell is named in her official capacity as Chief Clerk of Elections for Floyd County, Georgia, and conducted the Contested Election within that county.

86.

Respondent Dr. Tom Rees is named in his official capacity as the Chair of the Floyd County Board of Elections and Registration.

87.

Respondent Dr. Melanie Conrad is named in her official capacity as a member of the Floyd County Board of Elections and Registration.

88.

Respondent John S. Husser is named in his official capacity as a member of the Floyd County Board of Elections and Registration.

89.

Respondent Julianne Roberts is named in her official capacity as Supervisor of Elections and Voter Registration for Pickens County, Georgia, and conducted the Contested Election within that county.

90.

Respondent Jack Barnes is named in his official capacity as a member of the Pickens County Board of Elections and Registration.

91.

Respondent Tara Cannon is named in her official capacity as a member of the Pickens County Board of Elections and Registration.

92.

Respondent Sheralee Brindell is named in her official capacity as a member of the Pickens County Board of Elections and Registration.

93.

Respondent Will Bell is named in his official capacity as a member of the Pickens County Board of Elections and Registration.

94.

Respondent Paul Lindsey is named in his official capacity as a member of the Pickens County Board of Elections and Registration.

95.

Respondent Joseph Kirk is named in his official capacity as Elections Supervisor for Bartow County, Georgia, and conducted the Contested Election within that county.

96.

Respondent Neil Hopper is named in his official capacity as the Chair of the Bartow County Board of Elections and Registration.

97.

Respondent Janet Queen named in her official capacity as the Vice Chair of the Bartow County Board of Elections and Registration.

98.

Respondent Dexter Benning is named in his official capacity as a member of the Bartow County Board of Elections and Registration.

99.

Respondent Ken Cathcart is named in his official capacity as a member of the Bartow County Board of Elections and Registration.

100.

Respondent Mike Powell is named in his official capacity as a member of the Bartow County Board of Elections and Registration.

101.

Respondent Gerald McCown is named in his official capacity as Elections Supervisor for Hancock County, Georgia, and conducted the Contested Election within that county.

102.

Respondent Robert Ingram is named in his official capacity as the Chair of the Hancock County Board of Elections and Registration.

103.

Respondent Roshiba McCrary is named in her official capacity as a member of the Hancock County Board of Elections and Registration.

104.

Respondent Teresa Kell is named in her official capacity as a member of the Hancock County Board of Elections and Registration.

105.

Respondent Nancy Stephens is named in her official capacity as a member of the Hancock County Board of Elections and Registration.

106.

Respondent James Culver is named in his official capacity as a member of the Hancock County Board of Elections and Registration.

107.

Respondent Misty Martin is named in her official capacity as Elections Supervisor for Coffee County, Georgia, and conducted the Contested Election within that county.

108.

Respondent Ernestine Thomas-Clark is named in her official capacity as the Chair of the Coffee County Board of Elections and Registration.

109.

Respondent Wendell Stone is named in his official capacity as the Vice Chair of the Coffee County Board of Elections and Registration.

110.

Respondent Eric Chaney is named in his official capacity as a member of the Coffee County Board of Elections and Registration.

111.

Respondent Matthew McCullough is named in his official capacity as a member of the Coffee County Board of Elections and Registration.

112.

Respondent C.T. Peavy is named in his official capacity as a member of the Coffee County Board of Elections and Registration.

113.

All references to Respondents made herein include named Respondent and those election workers and election officials deputized by Respondents to act on their behalf during the Contested Election.

## JURISDICTION AND VENUE

114.

Jurisdiction is proper in this Court pursuant to O.C.G.A. § 21-2-523(a) as the Superior Court of the county where Secretary Raffensperger, the State Board of Elections, and Respondent Richard L. Barron are located. *See also Ga. Dep't of Human Servs. v. Dougherty Cty.*, 330 Ga. App. 581, 582, 768 S.E.2d 771, 772 (2015).

115.

"The court having jurisdiction of the action shall have plenary power, throughout the area in which the contested primary or election was conducted, to make, issue, and enforce all necessary orders, rules, processes, and decrees for a full and proper understanding and final determination and enforcement of the decision of every such case, according to the course of practice in other civil cases under the laws of this state, or which may be necessary and proper to carry out this chapter." O.C.G.A. § 21-2-525(b).

116.

"Notwithstanding the deadlines specified in this Code section, such times may be altered for just cause by an order of a judge of superior court of this state." O.C.G.A. § 21-2-499(b).

117.

"It is declared to be the policy of this state, in furtherance of its responsibility to protect the integrity of the democratic process and to ensure fair elections…" O.C.G.A. § 21-5-2.

118.

Venue is proper before this Court.

## FACTUAL BACKGROUND

*The Georgia Election Code and Election Contest Provisions*

119.

The Election Code sets forth the manner in which the Citizens of Georgia are allowed to participate in the Legislature's duty of choosing presidential electors by specifying, *inter alia*, which persons are eligible to register to vote in Georgia, the circumstances and actions by which a voter cancels his or her voter registration, the procedures for voting in person and by absentee ballot, the manner in which elections are to be conducted, and the specific protocols and procedures for recounts, audits, and recanvasses. *See* O.C.G.A. §§ 21-2-1 et seq.

120.

The Election Code in O.C.G.A. § 21-2-522 provides the means for a candidate in a federal election to contest the results of said election based on:

1. Misconduct, fraud, or irregularity by any primary or election official or officials sufficient to change or place in doubt the result;
2. When the defendant is ineligible for the nomination or office in dispute;
3. When illegal votes have been received or legal votes rejected at the polls sufficient to change or place in doubt the result;
4. For any error in counting the votes or declaring the result of the primary or election, if such error would change the results; or

Page **27** of **83**

5. For any other cause which shows that another was the person legally nominated, elected, or eligible to compete in a run-off primary or election.[4]

121.

The results of an election may be set aside when a candidate has "clearly established a violation of ***election procedures*** and has demonstrated that the violation has placed the result of the election in doubt." *Martin v. Fulton Cty. Bd. of Registration & Elections*, 307 Ga. 193-94, 835 S.E.2d 245, 248 (2019) (quoting *Hunt v. Crawford*, 270 GA 7, 10, 507 S.E.2d 723 (1998) (emphasis added).

122.

The Election Code "allows elections to be contested through litigation, both as a check on the integrity of the election process and as a means of ensuring the fundamental right of citizens to vote and to have their votes counted securely." *Martin*, 307 Ga. at 194.

123.

The Georgia Supreme Court has made clear that "it [is] not incumbent upon [Petitioners] to show ***how ... voters would have voted*** if their ... ballots had been regular. [Petitioners] only ha[ve] to show that there were enough irregular ballots to place in doubt the result." *Mead* at 268 (emphasis added).

---

[4]  Petitioners do not contest pursuant O.C.G.A. § 21-2-522 Ground (2).

*The Contested Election*

124.

On November 3, 2020, the Contested Election for electors for President of the United States took place in the State of Georgia.

125.

President Trump, former Vice President Joseph R. Biden ("Mr. Biden"), and Jo Jorgensen were the only candidates on the ballot for President in the Contested Election.

126.

The original results reported by Secretary Raffensperger for the Contested Election (the "Original Result") consisted of a purported total of 4,995,323 votes cast, with Mr. Biden "ahead" by a margin of 12,780 votes.

127.

The results of the subsequent Risk Limiting Audit conducted by the Secretary of State (the "Risk Limiting Audit") included a total of 5,000,585 votes cast, with Mr. Biden "ahead" by a margin of 12,284 votes.

128.

On November 20, 2020, the Contested Election was declared and certified for Mr. Biden by a margin of only 12,670 votes (the "Certified Result").[5]

---

[5] The first certified number of votes. The Secretary of State also certified a "Canvass and Risk Limiting Audit" (which is a creature invented by the Secretary of State and not found in the O.C.G.A.), as well as a **3rd certification** on December 7, 2020.  Petitioners contest all three (3) off the Secretary of States certifications, but take particular dispute,

129.

On November 21, 2020, President Trump and the Trump Campaign notified Secretary Raffensperger of President Trump's request to invoke the statutory recount authorized by O.C.G.A. § 21-2-495(c) for elections in which the margin is less than one-half of one percent (the "Statutory Recount").  A true and correct copy of President Trump's request for the Statutory Recount is attached as **Exhibit 1** to the original Verified Complaint filed in this matter and incorporated herein by reference.

130.

At the direction and under the supervision of Secretary Raffensperger, the State of Georgia began conducting a Statutory Recount.

131.

On December 1, 2020, Robert Gabriel Sterling, Statewide Voting System Implementation Manager for the Secretary of State, gave a press conference to discuss the status of the ongoing Statutory Recount.

132.

During his press conference, Mr. Sterling stated that at least two counties needed to recertify their vote counts as the totals reached during the Statutory Recount differed from the Certified Results.

---

and thereby focus on the December 7, 2020 recount certification and all applicable county certifications associated therewith.

133.

On December 4, 2020, Secretary Raffensperger received a letter from the chair of the Board of Elections and Registration of Coffee County, Georgia, which was sent with the unanimous consent of the entire Board, and in which the Board stated that it could not certify its electric recount numbers "given its inability to repeatedly duplicate creditable election results." Its electronic recount produced patently inaccurate results. The December 4th letter is attached as **Exhibit 19** and incorporated by reference**.**

134.

Despite this evidence of suspect election results, Secretary Raffensperger certified the Statutory Recount on December 7, 2020. Secretary Raffensperger's December 7, 2020, certification of the Statutory Recount ("Third Certification") shows Mr. Biden ahead by only 11,779 votes (the "Differential") with the following vote tallies: Biden: 2,473,633; Trump: 2,461,854; Jorgensen: 62,229.

135.

Petitioners dispute all of the Secretary of State's Contested Election certifications. Petitioners seek and pray that this Honorable Court decertify the Secretary of State's Contested Election Certifications.

136.

Petitioners seek and pray that, in particular, this Honorable Court decertify the Third Certification and declare the Contested Election invalid, null, and void.

137.

Petitioners dispute the Differential.

138.

On multiple occasions prior to December 7, 2020, Secretary Raffensperger announced he does not anticipate the Statutory Recount to yield a substantial change in the results of the Contested Election.

139.

As of the date of this Petition, not all of Georgia's 159 counties have certified their results from the Statutory Recount.[6]

140.

Consequently, as of the date of this Petition, Secretary Raffensperger has yet to properly certify the results from the Statutory Recount. *See* O.C.G.A. § 21-2-495 *et seq.*

141.

Secretary Raffensperger has certified three different results for the Contested Election.

142.

The presidential electors of the States are scheduled to meet on December 14, 2020. Therefore, this matter is ripe, and time is of the essence.

143.

An actual controversy exists.

---

[6] *See* Coffee County Letter of December 4, 2020 (Ex. 19) whereby, although *certifying* its results, they were not and could not be the "audit results" as required by the Election Code.

144.

**Because the outcome of the Contested Election is in doubt, Petitioners jointly and severally hereby contest Georgia's November 3, 2020, election results for President of the United States pursuant to O.C.G.A. §§ 21-2-521 and 21-2-522 et seq. and all certifications.**

145.

Petitioners assert that the laws of the State of Georgia governing the conduct of the Contested Election were disregarded, abandoned, ignored, altered, and otherwise violated by Respondents, jointly and severally, and all agents of Respondents including but not limited to all designated contractors, employees, election workers and/or election officials, allowing a sufficient number of illegal votes to be included in the vote tabulations, such that the results of the Contested Election are invalid, and the declaration of the presidential election in favor of Mr. Biden must be enjoined, vacated, and nullified.

## THERE WERE SYSTEMIC IRREGULARITIES AND VIOLATIONS OF THE GEORGIA ELECTION CODE IN THE CONTESTED ELECTION

*Requirements to Legally Vote in Georgia*

146.

The Election Code sets forth the requirements for voting in Georgia, including the requirements that a voter must be: (1) "Registered as an elector in the manner prescribed by law; (2) A citizen of this state and of the United States; (3) At least 18 years of age on or before the date of the…election in which such person seeks to vote; (4) A resident of this state and of the county or municipality in which he or she seeks to vote; and (5) "Possessed of all other qualifications prescribed by law." O.C.G.A. § 21-2-216(a). "No person shall remain an elector longer than such

person shall retain the qualifications under which such person registered." O.C.G.A. § 21-2-216(f).

147.

In violation of O.C.G.A. § 21-2-216, Respondents, jointly and severally, allowed thousands of unqualified persons to register to vote and to cast their vote in the Contested Election. These illegal votes were counted in violation of Georgia law. **Exhibits 2, 3, 4, and 10** are attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

148.

O.C.G.A. § 21-2-216(b) provides that "[n]o person who has been convicted of a felony involving moral turpitude may register, remain registered, or vote except upon completion of the sentence."

149.

In violation of O.C.G.A. § 21-2-216(b), Respondents, jointly and severally, allowed as many as 2,560 felons with an uncompleted sentence to register to vote and to cast their vote in the Contested Election. **Exhibit 3** attached to the original Verified Complaint filed in this matter and and incorporated herein by reference.

150.

In violation of Georgia law, Respondents, jointly and severally, counted these illegal votes in the Contested Election.

151.

"Any person who possesses the qualifications of an elector except that concerning age shall be permitted to register to vote if such person will acquire such qualification within six months after the day of registration." O.C.G.A. § 21-2-216(c).

152.

In violation of O.C.G.A. § 21-2-216(c), Respondents, jointly and severally, allowed at least 66,247 underage—and therefore ineligible—people to illegally register to vote, and subsequently illegally vote. *See* **Exhibit 3**.

153.

In violation of Georgia law, Respondents, jointly and severally, counted these illegal votes in the Contested Election.

154.

In order to vote in Georgia, a person must register to vote.

155.

Respondents, jointly and severally, allowed at least 2,423 individuals to vote who were not listed in the State's records as having been registered to vote. *See* **Exhibit 3**.

156.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election.

157.

Because determining a voter's residency is necessary to confirm he or she is a qualified voter in this state and in the county in which he or she seeks to vote, the Election Code provides rules for determining a voter's residency and when a voter's residency is deemed abandoned. *See* O.C.G.A. § 21-2-217.

158.

"The residence of any person shall be held to be in that place in which such person's habitation is fixed." O.C.G.A. § 21-2-217(a)(1). "Residence" means "domicile". O.C.G.A. 21-2-2(32).

159.

Additionally, "[t]he specific address in the county…in which a person has declared a homestead exemption…shall be deemed the person's residence address." O.C.G.A. § 21-2-217(a)(14).

160.

A voter loses his or her Georgia and/or specific county residence if he or she: (1) "register[s] to vote or perform[s] other acts indicating a desire to change such person's citizenship and residence;" (2) "removes to another state with the intention of making it such person's residence;" (3) "removes to another county or municipality in this state with the intention of making it such person's residence;" or (4) "goes into another state and while there exercises the right of a citizen by voting." O.C.G.A. § 21-2-217(a); *see also* O.C.G.A. § 21-2-218(f) ("No person shall vote in any county or municipality other than the county or municipality of such

person's residence except ["an elector who moves from one county…to another after the fifth Monday prior to a[n]…election"] O.C.G.A.§ 21-2-218(e).)

161.

In violation of O.C.G.A. § 21-2-217, Respondents, jointly and severally, allowed at least 4,926 individuals to vote in Georgia who had registered to vote in another state after their Georgia voter registration date. *See* **Exhibit 2**.

162.

It is illegal to vote in the November 3, 2020, general election for president in two different states.

163.

It is long established that "one man" or "one person" has only one vote.

164.

In violation of O.C.G.A. § 21-2-217, Respondents, jointly and severally, allowed at least 395 individuals to vote in Georgia who also cast ballots in another state (the "Double Voters"). *See* **Exhibit 2**.

165.

The number of Double Voters is likely higher than 395, yet Respondents have the exclusive capability and access to data to determine the true number of Double Voters.

166.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

167.

Despite having the exclusive ability to determine the true number of Double Voters in Contested Election, to date Respondents, jointly and severally, have failed to properly analyze and remove the Double Voters from the election totals.

168.

To date, and despite multiple requests, Respondents, jointly and severally, have failed to provide identifying information or coordinate with the other 49 states and U.S. Territories and federal Districts to adequately determine the number of Double Voters.

169.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

170.

In violation of O.C.G.A. § 21-2-217, Respondents, jointly and severally, allowed at least 15,700 individuals to vote in Georgia who had filed a national change of address with the United States Postal Service prior to November 3, 2020. *See* **Exhibit 2**.

171.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

172.

If a Georgia voter "who is registered to vote in another county…in this state…moves such person's residence from that county…to another county…in this state," that voter "shall, at the time of making application to register to vote in that county…provide such information as specified by the Secretary of State in order to notify such person's former voting jurisdiction of the person's application to register to vote in the new place of residence and to cancel such person's registration in the former place of residence." O.C.G.A. § 21-2-218(b); *see also The Democratic Party of Georgia, Inc. v. Crittenden*, Civil Action File No. 1:18-CV-05181-SCJ, Doc. 33, Supplemental Declaration of Chris Harvey, Elections Director of the Office of the Secretary of State, ¶ 11 (N.D. Ga. Nov. 13, 2018) ("If the state allowed out of county voting, there would be no practical way of knowing if a voter voted in more than one county.").

173.

In violation of O.C.G.A. § 21-2-218(b), Respondents, jointly and severally, allowed at least 40,279 individuals to vote who had moved across county lines at least 30 days prior to Election Day and who had failed to properly re-register to vote in their new county after moving. **Exhibit 4** is attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

174.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

175.

In violation of O.C.G.A. § 21-2-217, Respondents, jointly and severally, allowed at least 1,043 individuals to cast ballots who had illegally registered to vote using a postal office box as their habitation. *See* **Exhibit 2**.

176.

Respondents then, jointly and severally improperly counted these illegal votes in the Contested Election.

177.

A postal office box is not a residential address.

178.

One cannot reside or have a domicile within a postal office box.

179.

It is a violation of Georgia law to list a postal office box as one's voter place of habitation. *See* O.C.G.A. § 21-2-217(a)(1).

180.

A person desiring "to vote at any…general election" must apply to register to vote "by the close of business on the fifth Monday…prior to the date of such…general election." O.C.G.A. § 21-2-224(a).

181.

The application for registration is "deemed to have been made as of the date of the postmark affixed to such application," or if received by the Secretary of State through the United States Postal Service, by "the close of business on the fourth Friday prior to a . . . general election." O.C.G.A. § 21-2-224(c).

182.

In violation of O.C.G.A. § 21-2-224, Respondents, jointly and severally, allowed at least 98 individuals to vote who the state records as having registered after the last day permitted under law. *See* **Exhibit 3**.

183.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

184.

"Each elector who makes timely application for registration, is found eligible by the board of registrars and placed on the official list of electors, and is not subsequently found to be disqualified to vote shall be entitled to vote in any…election." O.C.G.A. § 21-2-224(d).

185.

"Neither the original applications of voter registration nor any copies thereof shall be open for public inspection except upon order of a court of competent jurisdiction." O.C.G.A. § 21-2-225(a).

186.

Respondents, jointly and severally, have access to and the ability to exchange confidential information in order to maintain voter registration systems. O.C.G.A § 21-2-225.

187.

Secretary Raffensperger is required to maintain and update a list of registered voters within this state.

188.

On the 10th day of each month, each county is to provide to the Secretary of State a list of convicted felons, deceased persons, persons found to be non-citizens during a jury selection process, and those declared mentally incompetent. *See* O.C.G.A. § 21-2-231(a)-(b), (d).

189.

In turn, any person on the Secretary of State's list of registered voters is to be removed from the registration list if the voter dies, is convicted of a felony, is declared mentally incompetent, confirms in writing a change of address outside of the county, requests his or her name be removed from the registration list, or does not vote or update his or her voter's registration through two general elections. *See* O.C.G.A. §§ 21-2-231, 21-2-232, 21-2-235.

190.

Respondents, jointly and severally, did not update the voter registration list(s).

191.

In violation of O.C.G.A. § 21-2-231(a)-(b) and (d), Respondents, jointly and severally, allowed as many as 10,315 or more individuals to vote who were deceased by the time of Election Day. *See* **Exhibit 3**.

192.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

193.

Of these individuals, 8,718 are recorded as having perished prior to the date the State records as having accepted their vote. *See* **Exhibit 3**.

194.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election.

195.

For example, Affiant Lisa Holst received three absentee mail-in ballots for her late father-in-law, Walter T. Holst, who died on May 13, 2010. **Exhibit 5** attached hereto and incorporated by reference.

196.

Voter history shows that an absentee ballot was returned for Mr. Holst on October 28, 2020.

197.

Someone deceased for 10 years should not have received three absentee ballots.

198.

Someone deceased for 10 years should not have received any absentee ballot.

199.

Someone deceased for 10 years should not have had any absentee ballot counted.

200.

Another Affiant, Sandy Rumph, has stated that her father-in-law, who died on September 9, 2019, had his voter registration change from "deceased" to "active" 8 days *after* he passed away. **Exhibit 6** is attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

201.

With his registration status change, his address was also changed online from his real address in Douglasville to an unfamiliar address in DeKalb County. *Id.*

202.

Respondents jointly and severally failed to maintain and update voter registration lists which allowed voter registration information to be changed after the death of an elector.

Page **44** of **83**

203.

Respondents jointly and severally failed to maintain and update voter registration lists which allowed absentee ballots to be used fraudulently.

## RESPONDENTS COMMITTED SUBSTANTIAL VIOLATIONS OF GEORGIA LAW WITH RESPECT TO ABSENTEE BALLOTS

204.

The Legislature has established procedures for absentee voting in the state.

205.

Pursuant to O.G.C.A. 21-2-381, absentee ballots must be requested by the voter, or the voter's designee, before they can be sent out.

206.

In violation of O.C.G.A. § 21-2-381, Respondent Raffensperger sent unsolicited absentee ballot applications before the 2020 primary election to all persons on the list of qualified electors, whether or not an application had been requested by the voter.

207.

The unlawfully sent applications allowed the recipient to check a box to request an absentee ballot for the Contested Election in advance of the period for which an absentee ballot could be requested.

208.

Individuals wishing to vote absentee may apply for a mail-in ballot "**not more than 180 days prior to the date of the primary or election**." O.C.G.A. § 21-2-381(a)(1)(A) (emphasis added).

209.

In violation of O.C.G.A. § 21-2-381(a)(1)(A), Respondents, jointly and severally, allowed at least 305,701 individuals to vote who, according to State records, applied for an absentee ballot more than 180 days prior to the Contested Election. *See* **Exhibit 3**.

210.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

211.

Pursuant to O.C.G.A. § 21-2-381(b) an absentee voter must have requested an absentee ballot before such ballot is capable of being received by the voter.

212.

If such applicant is eligible under the provisions of the Election Code, an absentee ballot is to be mailed to the voter.

213.

In violation of O.C.G.A. § 21-2-385, Respondents, jointly and severally, allowed at least 92 individuals to vote whose absentee ballots, according to State records, were returned and accepted prior to that individual requesting an absentee ballot. *See* **Exhibit 3**.

214.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

215.

Absentee ballots may only be mailed after determining the applicant is registered and eligible to vote in the election. O.C.G.A. § 21-2-381(b)(1).

216.

In violation of O.C.G.A. § 21-2-381(b)(1), Respondents, jointly and severally, allowed state election officials to mail at least 13 absentee ballots to individuals who were not yet registered to vote according to the state's records. *See* **Exhibit 3**.

217.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

218.

Pursuant to O.C.G.A. § 21-2-384(a)(2) absentee ballots may not be mailed more than 49 days prior to an election.

219.

Respondents, jointly and severally, mailed at least 2,664 absentee ballots to individuals prior to the earliest date permitted by law.  *See* **Exhibit 3**.

220.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election.  *Id.*

221.

According to State records, Respondents jointly and severally allowed at least 50 individuals to vote whose absentee ballots were returned and accepted prior to the earliest date that absentee ballots were permitted by law to be sent out.  *See* **Exhibit 3**.

222.

Respondents then, jointly and severally improperly counted these illegal votes in the Contested Election.  *Id.*

223.

An absentee voter's application for an absentee ballot must have been accepted by the election registrar or absentee ballot clerk in order for that individual's absentee ballot vote to be counted.  O.C.G.A. § 21-2-385.

224.

In violation of O.C.G.A. § 21-2-385, Respondents, jointly and severally, allowed at least 2 individuals to vote whose absentee ballot applications had been rejected, according to state records. *See* **Exhibit 3**.

225.

Respondents, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

226.

It is not possible for an absentee voter to have applied by mail, been issued by mail, and returned by mail an absentee ballot, and for that ballot to have accepted by election officials, all on the same day.

227.

In violation of O.C.G.A. § 21-2-384, Respondents, jointly and severally, allowed at least 217 individuals to vote whose absentee ballots, according to state records, were applied for, issued, and received by mail all on the same day. *See* **Exhibit 3**.

228.

Respondents then, jointly and severally, improperly counted these illegal votes in the Contested Election. *Id.*

**RESPONDENTS FAILED TO COMPLY WITH GEORGIA LAW PROVISIONS FOR MATCHING SIGNATURES AND CONFIRMING VOTER IDENTITY FOR ELECTORS SEEKING TO VOTE ABSENTEE**

229.

O.C.G.A. §21-2-381(b) mandates the procedures to be followed by election officials upon receipt of an absentee ballot application:

> "Upon receipt of a timely application for an absentee ballot, a registrar or absentee ballot clerk…shall determine…if the applicant is eligible to vote in the…election involved.  In order to be found eligible to vote an absentee ballot by mail, the registrar or absentee ballot clerk **shall compare the identifying information on the application with the information on file in the registrar's office and, if the application is signed by the elector, compare the signature or mark of the elector on the application with the signature or mark of the elector on the elector's voter registration card**.  In order to be found eligible to vote an absentee ballot in person…**shall show one of the forms of identification listed in Code Section 21-2-417** and the registrar or absentee ballot clerk **shall compare the identifying information on the application with the information on file in the registrar's office**." O.C.G.A. § 21-2-381(b) (emphasis added).

230.

O.C.G.A. § 21-2-386(a)(1)(B) mandates the procedures to be followed by election officials upon receipt of an absentee ballot:

> Upon receipt of each [absentee] ballot, a registrar or clerk shall write the day and hour of the receipt of the ballot on its envelope.  The registrar or clerk **shall then compare the identifying information on the oath with the information on file in his or her office, shall compare the signature or make on the oath with the signature or mark on the absentee elector's voter card or the most recent update to such absentee elector's voter registration card and application for absentee ballot or a facsimile of said signature or maker taken from said card or application**, and shall, if the information and signature appear to be valid and other identifying information appears to be correct, so certify by signing or initialing his or her name below the voter's oath.  Each elector's name so certified shall be listed by the registrar or clerk on the numbered list of absentee voters prepared for his or her precinct. O.C.G.A. § 21-2-386(a)(1)(B) (emphasis added).

231.

O.C.G.A. § 21-2-386(a)(1)(C) mandates the procedures to be followed by election officials

with respect to defective absentee ballots:

> **If the elector has failed to sign the oath, or if the signature does not appear to be valid, or if the elector has failed to furnish required information or information so furnished does not conform with that on file in the registrar's or clerk's office,** or if the elector is otherwise found disqualified to vote, the registrar or clerk ***shall*** write across the face of the envelope "Rejected," giving the reason therefor.  The board of registrars or absentee ballot clerk ***shall*** promptly **notify the elector of such rejection**, a copy of which notification ***shall*** be retained in the files of the board of registrars or absentee ballot clerk for at least one year. O.C.G.A. § 21-2-386(a)(1)(C) (emphasis added).

## RESPONDENT RAFFENSPERGER DISREGARDED THE ELECTION CODE BY FIAT AND INSTRUCTED THE RESPONDENT COUNTIES TO DO LIKEWISE

232.

On March 6, 2020, Respondents Raffensperger and the State Election Board entered into a

"Compromise and Settlement Agreement and Release" (the "Consent Decree") in litigation filed

by the Democratic Party of Georgia, Inc., the Democrat Senatorial Campaign Committee, and the

Democratic Congressional Campaign Committee (collectively the "Democrat Party Agencies").[7]

A true and correct copy of the Consent Decree is attached to the original Verified Complaint filed

in this matter as **Exhibit 7** and incorporated herein by reference.

233.

The litigation was one of more than one hundred lawsuits nationwide filed by Democrats

and partisan affiliates of the Democratic Party seeking to rewrite the duly enacted election laws of

---

[7] *See Democratic Party of Georgia, Inc., et al. v. Raffensperger, et al.*, Civil Action File No. 1:19-cv-05028-WMR, Doc. 56-1, Joint Notice of Settlement as to State Defendants, Att. A, Compromise Settlement Agreement and Release (N.D. Ga. Mar. 6, 2020).

the states. **Exhibit 8** is attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

234.

Without legislative authority, Respondents unlawfully adopted standards to be followed by the clerks and registrars in processing absentee ballots inconsistent with the election code.

235.

The Consent Decree exceeded Respondents' authority under the Georgia Constitution. *See* Ga. Const. art. III, §1; **Exhibit 15** is attached to the original Verified Complaint filed in this matter and incorporated herein by reference; *see also* O.C.G.A. § 21-2-31 (providing that the State Election Board shall "formulate, adopt, and promulgate such rules and regulations, ***consistent with the law***, as will be conducive to the fair, legal, and orderly conduct of primaries and elections" (emphasis added)).

236.

The Consent Decree changed the plain language of the statute for receiving and processing absentee ballot applications and ballots.

237.

The Consent Decree increased the burden on election officials to conduct the mandatory signature verification process by adding additional, cumbersome steps.

238.

For example, the Consent Decree tripled the number of personnel required for an absentee ballot application or ballot to be rejected for signature mismatch.

239.

The Consent Decree further violated the Election Code by purporting to allow election officials to match signatures on absentee ballot envelopes against the application, rather than the voter file as required by O.C.G.A. §§ 21-2-381, 21-2-385.

## RESPONDENTS DID NOT CONDUCT MEANINGFUL VERIFICATION OF ABSENTEE BALLOT APPLICANT AND VOTER IDENTITIES

240.

Notwithstanding the changes made by the Consent Decree, the mandatory signature verification and voter identification requirements were not altogether eliminated.

241.

Despite the legal requirement for signature matching and voter identity verification, Respondents failed to ensure that such obligations were followed by election officials. **Exhibit 9** is attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

242.

According to state records, an unprecedented 1,768,972 absentee ballots were mailed out in the Contested Election. **Exhibit 10** is attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

243.

Of the total number of absentee ballots mailed out in the Contested Election, 1,317,000 were returned (i.e., either accepted, spoiled, or rejected). *Id.*

244.

The number of absentee ballots returned in the Contested Election represents a greater than 500% increase over the 2016 General Election and a greater than 400% increase over the 2018 General Election. *Id.*

245.

The state received over a million more ballots in the Contested Election than the 2016 and 2018 General Elections. *Id.*

246.

The number of returned absentee ballots that were rejected in the Contested Election was 4,471, yielding a 0.34% rejection rate. *Id.*

247.

The number of returned absentee ballots that were rejected in the 2016 General Election was 6,059, yielding a 2.90% rejection rate. *Id.*

248.

The number of returned absentee ballots that were rejected in the 2018 General Election was 7,889, yielding a 3.46% rejection rate. *Id.*

249.

Stated differently, the percentage of rejected ballots fell to 0.34% in 2020 from 2.9% in 2016 and 3.46% in 2018, despite a nearly sixfold increase in the number of ballots returned to the state for processing.

250.

The explosion in the number of absentee ballots received, counted, and included in the tabulations for the Contested Election, with the simultaneous precipitous drop in the percentage of absentee ballots rejected, demonstrates there was little or no proper review and confirmation of the eligibility and identity of absentee voters during the Contested Election.

251.

Had the statutory procedure for signature matching, voter identity and eligibility verification been followed in the Contested Election, Georgia's historical absentee ballot rejection rate of 2.90-3.46% applied to the 2020 absentee ballot returned and processed, between 38,250 and 45,626 ballots should have been rejected in the Contested Election. *See* **Exhibit 10**.

## RESPONDENTS VIOLATED GEORGIANS' FUNDAMENTAL RIGHT TO A TRANSPARENT AND OPEN ELECTION

252.

A fair, honest, and transparent vote count is a cornerstone of democratic elections. INTERNATIONAL INSTITUTE FOR DEMOCRACY AND ELECTORAL ASSISTANCE, INTERNATIONAL ELECTORAL STANDARDS, GUIDELINES FOR REVIEWING THE LEGAL FRAMEWORK OF ELECTIONS (2002).

253.

All citizens, including Georgians, have rights under the United States Constitution to the full, free, and accurate elections built upon transparency and verifiability. *Purcell v. Gonzalez*, 549 U.S. 1, 4, 127 S. Ct. 5, 7 (2006) (per curiam).

254.

Citizens are entitled—and deserve—to vote in a transparent system that is designed to protect against vote dilution. *Bush v. Gore*, 531 U.S. 98, 104-05, 121 S. Ct. 525, 529-30 (2000); *Anderson v. United States*, 417 U.S. 211, 227 (1974); *see also Baker v. Carr*, 369 U.S. 186, 208, 82 S. Ct. 691, 705 (1962).

255.

This requires that votes be counted, tabulated and consolidated in the presence of the representatives of parties and candidates and election observers, and that the entire process by which a winner is determined is fully and completely open to public scrutiny. INTERNATIONAL ELECTORAL STANDARDS at 77.

256.

The importance of watchers and representatives serving as an important check in elections is recognized internationally. *Id.*

257.

Georgia law recognizes "the fundamental right of citizens to vote ***and to have their votes counted accurately***." *Martin* at 194 (emphasis added).

258.

The right to have one's vote counted accurately infers a right to a free, accurate, public, and transparent election, which is reflected throughout Georgia election law. *Cf. Ellis v. Johnson*, 263 Ga. 514, 516, 435 S.E.2d 923, 925 (1993) ("Of particular importance is that the General

Assembly has provided the public with the right to examine . . . the actual counting of the ballots, . . . and the computation and canvassing of returns . . . .").

259.

Georgia law requires "[s]uperintendents, poll officers, and other officials engaged in the conducting of primaries and elections . . . shall perform their duties in public." O.C.G.A. §21-2-406.

260.

Each political party who has nominated a candidate "shall be entitled to designate … state-wide poll watchers." O.C.G.A. § 21-2-408 (b)(2).

261.

Poll watchers "may be permitted behind the enclosed space for the purpose of observing the conduct of the election and the counting and recording of votes." O.C.G.A. § 21-2-408 (d).

262.

"All proceedings at the tabulating center and precincts shall be open to the view of the public." O.C.G.A, § 21-2-483(b).

263.

Under O.C.G.A. § 21-2-493, "[t]he superintendent shall, at or before 12:00 noon on the day following the primary or election, at his or her office or at some other convenient **public place** at the county seat or in the municipality, of which **due notice of shall have been given** as provided by Code Section 21-2-492, **publicly commence** the computation and canvassing of returns and continue the same from the day until completed." (Emphasis added.)

264.

During the tabulation of votes cast during an election, vote review panels are to convene

to attempt to determine a voter's intent when that intent is unclear from the ballot, consisting of

equal Republican and Democratic representation. *See* O.C.G.A. § 21-2-483(g)(2).

265.

The activities of the vote review panel are required to be open to the view of the public.

*See* O.C.G.A. § 21-2-483(a).

266.

Moreover, Respondent Raffensperger declared that for the Risk Limiting Audit:

Per the instructions given to counties as they conduct their audit triggered full hand recounts, **designated monitors will be given complete access to observe the process from the beginning**. While the audit triggered recount **must be open to the public and media, designated monitors will be able to observe more closely**. The general public and the press will be restricted to a public viewing area. **Designated monitors will be able to watch the recount while standing close to the elections' workers conducting the recount**.

Political parties are allowed to designate a minimum of two monitors per county at a ratio of one monitor per party for every ten audit boards in a county . . . . **Beyond being able to watch to ensure the recount is conducted fairly and securely**, the two-person audit boards conducting the hand recount call out the votes as they are recounted, **providing monitors and the public an additional way to keep tabs on the process**.[8]

267.

Respondents, jointly and severally, violated Petitioners' fundamental right to a free,

accurate, public, and transparent election under the Constitution of the State of Georgia in the

---

[8] Office of Secretary of State Brad Raffensperger, *Monitors Closely Observing Audit-Triggered Full Hand Recount: Transparency is Built Into Process* (Nov. 17, 2020),
https://sos.ga.gov/index.php/elections/monitors_closely_observing_audit_triggered_full_hand_recount_transparency
_is_built_into_process.

Contested Election and the Risk Limiting Audit. *See* composite Affidavit Appendix attached is attached to the original Verified Complaint filed in this matter and incorporated herein by reference as **Exhibit 17**.

<div align="center">268.</div>

Respondents, jointly and severally, violated provisions of the Georgia Election Code mandating meaningful public oversight of the conduct of the election and the counting and recording of votes in the Contested Election and the Risk Limiting Audit. *Id.*

<div align="center">269.</div>

Respondents, jointly and severally, failed to adhere to Respondent Raffensperger's own guidelines promising a free, accurate, public, and transparent process in the Risk Limiting Audit. *Id.*

<div align="center">

**RESPONDENTS HAVE ADMITTED MISCONDUCT, FRAUD, AND WIDESPREAD IRREGULARITIES COMMITTED BY MULTIPLE COUNTIES**

270.

</div>

The Secretary of State has admitted that multiple county election boards, supervisors, employees, election officials and their agents failed to follow the Election Code and State Election Board Rules and Regulations.[9]

---

[9] Note: These are samples and not an exhaustive list of the Secretary of State's admissions of Respondents' failures and violations of Georgia law.

271.

The Secretary of State has called The Fulton County Registration and Elections Board and its agents' ("Fulton County Elections Officials") job performance prior to and through the Election Contest "dysfunctional."

272.

The Secretary of State and members of his staff have repeatedly criticized the actions, poor judgment, and misconduct of Fulton County Elections Officials.

273.

Fulton County Elections Officials' performance in the 2020 primary elections was so dysfunctional that it was fined $50,000 and subject to remedial measures.

274.

Describing Respondent Barron's and the Fulton County Election Officials conduct in the Fulton County Elections in the Election Contest, Secretary Raffensperger stated, "Us and our office, and I think the rest of the state, is getting a little tired of always having to wait on Fulton County and always having to put up with [Fulton County Elections Officials'] dysfunction."

275.

The Secretary of State's agent, Mr. Sterling, said initial findings from an independent monitor allegedly show "generally bad management" with Fulton's absentee ballots.[10]

---

[10] Ben Brasch, *Georgia Opens 2 Investigations Into Fulton's Elections Operations*, The Atlanta Journal-Constitution (Nov. 17, 2020), https://www.ajc.com/news/atlanta-news/georgia-opens-2-investigations-into-fultons-elections-operations/EVCBN4ZJTZELPDHMH63POL3RKQ/.

*Fulton County Elections' Deception and Fraud*

276.

The Secretary of State's Office claims it investigated an incident where Fulton County election officials fraudulently stated there was a "flood" and "a pipe burst," which was later revealed to be a "leaky" toilet.

277.

At approximately 10:00 p.m. on November 3, 2020, Fulton County Election Officials, who were handling and scanning thousands of ballots at the State Farm Arena, instructed Republican poll watchers and the press that they were finished working for the day and that the Republican poll watchers and the press were to leave. The Fulton County Elections Officials further stated that they would restart their work at approximately 8:00 a.m. on November 4, 2020.

278.

The Fulton County Election Officials lied.

279.

Deliberate misinformation was used to instruct Republican poll watchers and members of the press to leave the premises for the night at approximately 10:00 p.m. on November 3, 2020. **Exhibits 12, 13, and 14** are attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

280.

After Fulton County Elections Officials **lied and defrauded** the Republican poll watchers and members of the press, whereby in reasonable reliance the Republican poll watchers and

members of the press left the State Farm Arena (where they had been observing the ballots being processed), without public transparency Fulton County Elections Officials continued to process, handle, and transfer many thousands of ballots. *See* **Exhibit 14**.

<div align="center">281.</div>

Fulton County Elections Officials' fraudulent statements not only defrauded the Republican poll watchers and the press, but also deprived every single Fulton County voter, Georgian, American, and Petitioners of the opportunity for a transparent election process and have thereby placed the Election Contest in doubt.

*Spalding County Elections & Voter Registration Supervisor and Her Agents' Failures*

<div align="center">282.</div>

Respondent Raffensperger has called for the resignation of the Spalding County Elections and Voter Registration Supervisor, who has, as of this filing, resigned.[11]

<div align="center">283.</div>

Respondent Raffensperger cited "serious management issues and poor decision-making" by Election Supervisor Marcia Ridley during the Contested Election.

---

[11] David Wickert, *Georgia Officials Call for Spalding Election Director to Resign*, The Atlanta Journal-Constitution (Nov. 17, 2020), https://www.ajc.com/politics/election/georgia-officials-call-for-spalding-election-director-to-resign/YYUISCBSV5FTHDZPM3N5RJVV6A/.

*Floyd County Elections & Voter Registration Supervisor and Her Agents' Failures*

284.

Respondent Raffensperger has called for the resignation of the Executive Director of the Floyd County Board of Registrations and Elections for his failure to follow proper election protocols.[12]

## RESPONDENTS CONSPIRED TO DISREGARD THE ELECTION CODE AND TO SUBSTITUTE THEIR OWN UNLAWFUL EDICTS

285.

In violation of O.C.G.A. § 21-2-386 et seq. the State Board of Election promulgated a rule that authorized county election boards to begin processing absentee ballots on the third Monday preceding the election, provided they give the Secretary of State and the public notice of such intention to begin processing absentee ballots.

286.

Failure to follow the process directed by the statute is a derogation of the Election Code and denies voters the ability to cancel their absentee ballot up until Election Day.

287.

Respondents, jointly and severally, were complicit in conspiring to violate and violating the Election Code.

---

[12] Jeffrey Martin, Georgia Secretary of State Calls for Resignation of County Election Director After 2,600 Ballots Discovered (Nov. 16, 2020), https://www.newsweek.com/georgia-secretary-state-calls-resignation-county-election-director-after-2600-ballots-discovered-1547874.

288.

Respondents, jointly and severally, are "Violators" as defined by the Election Code.

289.

As a direct and proximate result of Respondents multiple, continued, and flagrant disregard of the Election Code, the outcome of the Contested Election is not capable of being known with certainty.

290.

Petitioners incorporate by reference and reallege all prior paragraphs of this Petition and the paragraphs in the Counts below as though set forth fully herein.

291.

Despite Respondents receiving substantial funding from the Center for Technology and Civic Life (CTCL), Respondents failed to use such funds to train the election workers regarding signature verification, the proper procedures for matching signatures, and how to comply fully with the Election Code. **Exhibit 11** is attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

292.

Due to the lack of uniform guidance and training, the signature verification and voter identity confirmation was performed poorly or not at all in some counties and served as virtually no check against improper voting. *See* **Exhibit 9**.

**RESPONDENT SECRETARY OF STATE <u>MUST</u> ALLOW AND CONDUCT AN AUDIT OF THE SIGNATURES ON ABSENTEE BALLOT APPLICATIONS AND ABSENTEE BALLOTS IN ORDER TO DETERMINE WHETHER THE SIGNATURES WERE PROPERLY MATCHED PRIOR TO BEING COUNTED AND INCLUDED IN THE TABULATIONS**

293.

The data regarding the statistically miniscule rejection rate of absentee ballots cast and counted in the Contested Election gives rise to sufficient concerns that there were irregularities that should be reviewed and investigated.

294.

Petitioners have brought these concerns about the signature matching and voter verification process to the attention of Respondent Raffensperger **on five separate occasions** since the Contested Election, requesting that the Secretary conduct an audit of the signatures on the absentee ballot applications and absentee ballots, via Letter on November 10, 2020; Letter on November 12, 2020; Letter on November 23, 2020; Email on November 23, 2020, and again via Letter on November 30, 2020. **Exhibit 18** is attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

295.

The Secretary of State is obligated by law to "to permit the public inspection or copying, in accordance with this chapter, of any return, petition, certificate, paper, account, contract, report, or any other document or record in his or her custody." O.G.C.A. § 21-2-586(a). The Court has the power to compel the open inspection of original applications. O.C.G.A. § 21-2-225(a).[13]

---

[13] Petitioners are ready, willing and able to enter into a mutually agreeable Protective Order to protect any personal identifying information.

296.

Failure to comply with any such request by the Secretary of State or an employee of his or her office shall [constitute] a misdemeanor." O.G.C.A. § 21-2-586(a).

297.

The Secretary of State's refusal on five separate occasions to comply with requests to produce the signatures used to request absentee ballots and to confirm the identities of those individuals requesting such ballots in the contested election is a violation of O.G.C.A. § 21 2 586(a).

298.

In order for the Secretary of State to comply with O.G.C.A. § 21-2-586(a), professional handwriting experts recommend a minimum of Ten Thousand (10,000) absentee ballot signatures be professionally evaluated. **Exhibit 16** is attached to the original Verified Complaint filed in this matter and incorporated herein by reference.

299.

Petitioners respectfully request that the Court order the production of the records of the absentee ballot applications and absentee ballots, for purposes of conducting an audit of the signatures on absentee ballot applications and absentee ballots cast in the Contested Election.

**THERE ARE MYRIAD REPORTS OF IRREGULARITIES AND VIOLATIONS OF THE ELECTION CODE DURING THE CONTESTED ELECTION**

300.

Petitioners have received hundreds of incident reports regarding problems, irregularities, and violations of the Election Code during the Contested Election.

301.

From those reports, Petitioners have attached affidavits from dozens of Citizens of Georgia, sworn under penalty of perjury, attesting to myriad violations of law committed by Respondents during the Contested Election. *See* **Exhibit 17**.

302.

The affidavits are attached to this Petition as an Appendix, with details of the multiple violations of law. *Id.*

303.

Also included in the Appendix are sworn declarations from data experts who have conducted detailed analysis of irregularities in the State's voter records. *See* **Exhibits 2, 3, 4, and 10**.

## COUNTS

### COUNT I:
### ELECTION CONTEST
### O.C.G.A §21-2-521 *et seq.*

304.

Petitioners incorporate by reference and re-allege the applicable foregoing paragraphs stated above.

305.

Respondents, jointly and severally, have violated the Constitution of the State of Georgia.

306.

Respondents, jointly and severally, have violated the laws of the State of Georgia.

307.

Respondents, jointly and severally, have violated the Election Code.

308.

Respondents, jointly and severally, have violated State Election Board Rules and Regulations.

309.

Respondents, jointly and severally, have violated the basic tenants of an open, free, and fair election.

310.

Respondents, jointly and severally, have failed in their duties to their constituents, the people of the State of Georgia, and the entire American democratic process.

311.

The Contested Election has been timely and appropriately contested per O.C.G.A. § 21-2-522 et seq.

312.

As a direct and proximate result of Respondents' actions, the Contested Election is fraught with misconduct, fraud, and irregularities.

313.

Due to the actions and failures of Respondents, many thousands of illegal votes were accepted, cast, and counted in the Contested Election, and legal votes were rejected.

314.

The fraud, misconduct, and irregularities that occurred under the "supervision" of Respondents are sufficient to change the purported results of the Contested Election.

315.

The fraud, misconduct, and irregularities that occurred under the "supervision" of Respondents are sufficient to place the Contested Election in doubt.

316.

Respondents' misconduct is sufficient to change the purported results in the Contested Election in President Trump's favor.

317.

Respondents' misconduct is sufficient to place the purported Contested Election results in doubt.

318.

Respondents, jointly and severally, erred in counting the votes in the Contested Election.

319.

Respondents' error in counting the votes in the Contested Election would change the result in President Trump's favor.

320.

Respondents, jointly and severally, erred in declaring the Contested Election results in favor of Mr. Biden.

321.

Respondents' systemic negligent, intentional, willful, and reckless violations of the Georgia Constitution, Georgia law, as well as the fundamental premise of a free and fair election created such error and irregularities at every stage of the Contested Election—from registration through certification and every component in between—that the outcome of the Contested Election is in doubt.

322.

As a result, there is sufficient evidence to call the result of the Contested Election into doubt as to the outcome of the Contested Election, and the Contested Election and any certification associated therewith shall be enjoined, vacated, and nullified and either a new presidential election be immediately ordered that complies with Georgia law or, in the alternative, that such other just and equitable relief is obtained so as to comport with the Constitution of the State of Georgia.[14] *See* O.C.G.A. § 21-2-522.

## COUNT II:
### VIOLATIONS OF THE GEORGIA CONSTITUTION'S EQUAL PROTECTION PROVISION

323.

Petitioners incorporate by reference and re-allege the paragraphs stated above.

---

[14] In the event this Court enjoins, vacates, and nullifies the Contested Election, the Legislature shall direct the manner of choosing presidential electors.  U.S. art II, § 1; *see also Bush v. Gore*, 531 U.S. 98.

324.

The Constitution of the State of Georgia provides, "Protection and property is the paramount duty of government and shall be impartial and complete.  No person shall be denied the equal protection of the laws."  Ga. Const. art. I, § I, para. II.

325.

Under Georgia's Equal Protection Clause, "the government is required to treat similarly situated individuals in a similar manner." *State v. Jackson,* 271 GA 5 (1999), *Favorito v. Handel,* 285 Ga. 795, 798 (2009) (citation and quotations omitted). *See* **Exhibit 15**.

326.

This requires establishing a uniform procedure for all counties to conduct absentee voting, advance voting, and Election Day in-person voting.

327.

Respondents, jointly and severally, failed to establish such uniform procedure for the verification of signatures of absentee ballots.

328.

Respondents, jointly and severally, failed to establish a uniform level of scrutiny for signature matching.

329.

Respondents, jointly and severally, failed to train those who would be conducting signature verification on how to do so.

330.

The burdens of applying for and voting an absentee ballot were different in various counties throughout the State of Georgia.

331.

Electors voting via by absentee mail-in ballot were not required to provide identification, other than a matching signature.

332.

Electors voting in person were required to show photo identification and verify the voter's identity.

333.

The burdens of applying for and voting via absentee mail-in ballot were different from those for absentee in person.

334.

Georgia voters were treated differently depending on how they voted (i.e., whether by mail or in person), where they voted, when they voted, and for whom they voted.

335.

An elector in one county casting a ballot would not have his or her ballot treated in a similar manner as a voter in a different county.

336.

Electors in the same county would not have their ballots treated in a similar manner as electors at different precincts.

337.

Electors in the same precinct would not have their ballots treated in a similar manner whose votes were tabulated using different tabulators.

338.

Respondents, jointly and severally, failed to establish uniform procedures for treating similarly situated electors similarly.

339.

Respondents' systemic failure to even attempt uniformity across the state is a flagrant violation of the Constitution of the State of Georgia.

340.

Such a violation of the rights of the Citizens of Georgia constitutes misconduct and irregularity by election officials sufficient to change or place in doubt the result of the Contested Election.

341.

As a result, there is substantial doubt as to the outcome of the Contested Election, and the Contested Election and any certification associated therewith should be enjoined, vacated, and nullified and either a new presidential election be immediately ordered that complies with Georgia

law or such other just and equitable relief is obtained so as to comport with the Constitution of the State of Georgia. *See* O.C.G.A. § 21-2-522.

## COUNT III:
### VIOLATIONS OF THE GEORGIA CONSTITUTION'S DUE PROCESS PROVISIONS

342.

Petitioners incorporate by reference and re-allege the paragraphs stated above.

343.

Pursuant to the Constitution of the State of Georgia, "No person shall be deprived of life, liberty, or property except by due process of law." Ga. Const. art. I, § I, para. I.

344.

Moreover, "All citizens of the United States, resident in this state, are hereby declared citizens of this state; and it shall be the duty of the General Assembly to enact such laws as will protect them in the full enjoyment of the rights, privileges, and immunities due to such citizenship." Ga. Const. art. I, § 1, para. VII.

345.

The right to vote is a fundamental right.

346.

When a fundamental right is allegedly infringed by government action, substantive due process requires that the infringement be narrowly tailored to serve a compelling state interest. *Old S. Duck Tours v. Mayor & Aldermen of City of Savannah*, 272 Ga. 869, 872, 535 S.E.2d 751, 754 (2000).

347.

By allowing illegal ballots to be cast and counted, Respondents diluted the votes of qualified Georgia electors.

348.

By allowing illegal ballots to be cast and counted, Respondents, by and through their misconduct, allowed the disenfranchisement of qualified Georgia electors.

349.

Respondents, jointly and severally, violated the Due Process protections of qualified Georgia Electors guaranteed by the Georgia State Constitution.

350.

As a result, there is substantial doubt as to the outcome of the Contested Election and any certification associated therewith should be enjoined, vacated, and nullified and either a new presidential election be immediately ordered that complies with Georgia law or such other just and equitable relief is obtained so as to comport with the Constitution of the State of Georgia.

## COUNT IV:
### DECLARATORY JUDGMENT AND RELIEF

351.

Petitioners incorporate by reference and re-allege the paragraphs stated above.

352.

This claim is an action for a declaratory judgment pursuant to O.C.G.A. §§ 9-4-1 et seq.

353.

An actual controversy is ripe and exists between Petitioners and Respondents with regard to the misconduct, fraud, and irregularities occurring in the Contested Election, specifically including but not limited to:

    a.   The illegal and improper inclusion of unqualified voters on Georgia's voter list;

    b.   allowing ineligible voters to vote illegally in the Contested Election;

    c.   whether the Contested Election results are invalid;

    d.   whether the results of the Contested Election are null and void.

354.

It is necessary and proper that the rights and status amongst the parties hereto be declared.

355.

This Honorable Court is a Court of Equity and therefore endowed with the authority to hear and the power to grant declaratory relief.

356.

As a result of the systemic misconduct, fraud, irregularities, violations of Georgia law, and errors occurring in the Contested Election and consequently in order to cure and avoid said uncertainty, Petitioners seek the entry of a declaratory judgment providing that:

    a.   ineligible and unqualified individuals are unlawfully included on Georgia's voter role;

    b.   unregistered, unqualified, and otherwise ineligible voters cast their votes during the Contested Election;

    c.   the results of the Contested Election are null and void;

d.  any such other relief under the Election Code and which equity would otherwise require.

## COUNT V:

## REQUEST FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY AND PERMANENT INJUNCTIVE RELIEF

357.

Petitioners incorporate by reference and re-allege the paragraphs stated above.

358.

Petitioners seek an temporary restraining order, as well as preliminary and permanent injunctive relief per O.C.G.A. § 9-11-65, to:

a.  Order expedited discovery and strict compliance with all open records requests;

b.  Order Respondents to respond to this Petition within 3 days;

c.  Require Respondents to immediately fulfill their obligations under the Election Code to properly maintain and update Georgia's list of registered voters to remove ineligible voters;

d.  Prevent Respondents from allowing unqualified, unregistered, and otherwise ineligible individuals from voting in Georgia elections, including but not limited to the upcoming January 5, 2021 run-off[15];

e.  Require an immediate audit of the signatures on absentee ballot applications and ballots as described in Exhibit 16;

f.  Require the Secretary of State to decertify the results of the Contested Election and declare it a nullity;

---

[15] To the extent ineligible voters have already voted absentee for the January 5, 2021, runoff, those votes should be put into a provisional status.

g.  Enjoin the Secretary of State from appointing the Electors to the Electoral College;

h.  Order a new Presidential Election to occur at the earliest opportune time; and

i.   For such other relief that this Court deems just and proper under the circumstances.

359.

In the absence of a temporary restraining order and preliminary and permanent injunctions, Petitioners (and the Citizens of Georgia and the United States) will suffer irreparable harm for which there is no adequate remedy at law, while injunctive relief will cause no harm to Respondents.

360.

Immediate and irreparable injury, loss, or damage will result to the Petitioners (as well as the Citizens of Georgia and the United States) if the requested injunctive relief is not granted.

361.

There will be immediate and irreparable damage to the Citizens of Georgia by allowing an illegal, improper, fraudulent, error-ridden presidential election to be certified, thereby improperly appointing Georgia's electors for Mr. Biden even though the Contested Election is in doubt.

362.

There will be irreparable damage to the Citizens of Georgia through their loss of confidence in the integrity of the election process by virtue of the illegal votes included in the tabulations of the Contested Election, which outweighs any potential harm to Respondents.

363.

Granting the requested relief will not disserve the public interest.

364.

Granting the requested relief does not violate public policy.

365.

Granting the requested relief is in the interest of public policy.

366.

Petitioners will be irreparably injured in the event the prayed for injunctive relief is not

granted.

367.

The public will be irreparably injured in the event the prayed for injunctive relief is not

granted.

368.

Petitioners are entitled to ascertain the true outcome of the Contested Election.

369.

Petitioners are entitled to ascertain whether the Contested Election was conducted in a

manner that violated the law.

370.

The Citizens of the State of Georgia are entitled to ascertain the true outcome of the

Contested Election.

371.

The Citizens of the State of Georgia are entitled to ascertain whether the Contested Election

was conducted in a manner that violated the law.

372.

It is further in the public interest to grant Petitioner's request for injunctive relief so that Georgia voters can have confidence that the January 5, 2021, Senate election is conducted in accordance with the Election Code.

373.

As early as possible, notice to Respondents of Petitioners' motion for injunctive relief will be made via email and / or telephone.

374.

Petitioners are further entitled to the injunctive relief sought herein because there is a substantial likelihood of success on the merits.

375.

The damage to Petitioners is not readily compensable by money.

376.

The balance of equities favors entry of a temporary restraining order and injunctive relief against Respondents and would not be adverse to any legitimate public interest.

**WHEREFORE**, Petitioners respectfully pray as follows for relief as follows:

1. That this Court issue a declaratory judgment that systemic, material violations of the Election Code during the Contested Election for President of the United States occurred that has rendered the Contested Election null and void as a matter of law;

2. That this Court issue a declaratory judgment that systemic, material violations of the Election Code during the Contested Election violated the voters' due process rights under the Georgia Constitution have rendered the Contested Election null and void as a matter of law;

3. That this Court issue a declaratory judgment that systemic, material violations of the Election Code violated the voters' equal protection rights under the Constitution of the State of Georgia that have rendered the Contested Election null and void as a matter of law, and such other and further relief under the Election Code and as equity should dictate;

4. That the Court issue an injunction requiring all Respondents to decertify the results of the Contested Election;

5. That the Court order a new election to be conducted in the presidential race, in the entirety of the State of Georgia at the earliest date, to be conducted in accordance with the Election Code;

6. That the Court order expedited discovery and hearing, since time is of the essence, given the legal requirements that the presidential electors from the State of Georgia are to meet on December 14, 2020, and that the electoral votes from the State of Georgia are to be delivered to and counted by the United States Congress on January 6, 2021;

9. That the Court order Respondents to make available 10,000 absentee ballot applications and ballot envelopes from Respondents, as per Exhibit 16, and access to the voter registration database sufficient to complete a full audit, including but not limited to a comparison of the signatures affixed to absentee ballot applications and envelopes to those on file with the Respondents under O.C.G.A. § 21-2-225(a);

10. That the Court order the Secretary of State and other Respondents to release to Petitioners for inspection all records regarding the Contested Election pursuant to O.C.G.A. § 21-2-586;

11. That the Court order all Respondents to immediately identify and remove felons with uncompleted sentences, cross-county voters, out-of-state voters, deceased voters, and other ineligible persons from Respondents' voter rolls within the next 30 days;

14. That the Court declare that all rules adopted by the Respondents Secretary of State or the State Election Board in contravention of the Georgia Election Code be invalidated, specifically regarding the authentication and processing of absentee ballots, to wit: State Election Board Rule 183-1-14-0.9-.15;

15. That the Court order such other relief as it finds just and proper.

Respectfully submitted this 9th day of December, 2020.

**THE HILBERT LAW FIRM, LLC**

*/s/ Kurt Hilbert (e-sig)*

Kurt R. Hilbert
Georgia Bar No. 352877
*Attorney for all Petitioners*

205 Norcross Street
Roswell, GA 30075
T: (770) 551-9310
F: (770) 551-9311
E: khilbert@hilbertlaw.com

**SMITH & LISS, LLC**

*/s/ Ray S. Smith III*

RAY S. SMITH, III
Georgia Bar No. 662555
*Attorney for Petitioners Donald J. Trump, in his capacity as a Candidate for President, and Donald J. Trump for President, Inc.*

Five Concourse Parkway
Suite 2600
Atlanta, Georgia 30328
Telephone:  (404) 760-6000
Facsimile:   (404) 760-0225

**MARK POST LAW, LLC**

*/s/ Mark C. Post*

MARK C. POST
Georgia Bar No. 585575
*Attorney for Petitioner David J. Shafer, in his*
*capacity as a Registered Voter and Presidential*
*Elector Candidate pledged to Donald Trump for*
*President*

3 Bradley Park Court
Suite F
Columbus, Georgia 31904
Telephone:  (706) 221-9371
Facsimile:   (706) 221-9379

## COFFEE COUNTY BOARD OF
## ELECTIONS AND REGISTRATION

Ernestine Thomas-Clark, Chairman
Wendell Stone, Vice-chairman
C.T. Peavy, Member

224 West Ashley Street
Douglas, GA 31533
(912) 384-7018
FAX (912) 384-1343
E-Mail: misty-hampton@coffeecounty-ga.gov

Eric Chaney, Member
Matthew McCullogh, Member
Misty Martin, Election Supervisor
Jil Ridlehoover Elections Assistant

12/04/2020

Brad Raffensperger
214 State Capitol
Atlanta, GA. 30334

Dear Mr. Raffensperger,

The Coffee County Board of Elections and Registration cannot certify the electronic recount numbers given its inability to repeatably duplicate creditable election results. Any system, financial, voting, or otherwise, that is not repeatable nor dependable should not be used. To demand certification of patently inaccurate results neither serves the objective of the electoral system nor satisfies the legal obligation to certify the electronic recount.

I am enclosing a spread sheet which illuminates that the electronic recount lacks credibility. NO local election board has the ability to reconcile the anomalies reflected in the attached. Accordingly, the Coffee County Board of Elections and Registration have voted to certify the votes cast in the election night report. The election night numbers are reflected in the official certification of results submitted by our office.

Respectfully,
Coffee County Board of Elections and Registration

Ernestine Thomas-Clark
Chairperson
Signed by Chairperson by expressed permission and consent of 100% of the board.

cc
Dominic LaRiccia
Tyler Harper



EXHIBIT
"19"

# DISCREPENCIES IN THE NOVEMBER 3, 2020 GENERAL ELECTION AND RECOUNTS

| Date | Activity | Action # | Trump | Biden | Jorgensen | Write-IN* | No Vote* | Total Votes | Internal Delta | Total Delta | Net Discrepancy Between Total and Internal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2020 | Election Day 1 | 1 | 10578 | 4511 | 125 | 23 | 40 | 15237 | | | |
| | | | | | | | | | | | |
| 11/17/2020 | Hand Recount | 2 | 10578 | 4511 | 126 | NA | NA | 15238 | | | |
| | Compare 2 to 1 | | 0 | 0 | +1 | | | +1 | +1 | +1 | 0 |
| | | | | | | | | | | | |
| 11/30/2020 | Electronic Recount | 3 | 10596 | 4518 | 13 | 0 | 15 | 15127 | | | |
| | Compare 3 to 1 | | +18 | +7 | -112 | | | -110 | -87 | -110 | +23 |
| | Compare 3 to 2 | | +18 | +7 | -112 | | | -110 | -88 | -110 | +22 |
| 11/30/2020 | 2nd uploaded 185 BALLOTS | 4 | NO CHANGE | NO CHANGE | NO CHANGE | 0 | 74 | NO CHANGE | | | |
| | | | | | | | | | | | |
| | The tabluated Electonic Recount revealed the above discrepencies | | | | | | | | | | |
| | Investigation revealed we negelected to run 185 balltos: we then ran these ballots | | | | | | | | | | |
| | we reviewed the resultsbut there was No Change in Vote Count Despite 185 Ballots Added | | | | | | | | | | |
| | The on Site Dominion Rep could not explain why system would not update votes | | | | | | | | | | |
| | The Dominion Rep directed the Board of Elections  to make a decision about what to do. | | | | | | | | | | |
| | FOR SOME REASON NO WRITE-IN COLUMN PRINTED ON THE RECOUNT SUMMARY | | | | | | | | | | |
| | THERE WAS NO EXPLANATION OR SOLUTION TO THIS PROBLEM | | | | | | | | | | |
| | | | | | | | | | | | |
| 12/2/2020 | Prepare to Certify | 5 | 10597 | 4520 | 136 | | | 15236 | | | |
| | Compare 5 to 1 | | +19 | +9 | +9 | | | -1 | +37 | +16 | +21 |
| | Compare 5 to 2 | | +19 | +9 | +9 | | | -2 | +38 | +16 | +22 |
| | There is a discrepency between Electronic Recount and total votes for both 1 & 2 | | | | | | | | | | |
| | Stated Differently after 3 counts a clear inconsistency exists as one compares the orgional election counts, the hand recount, and the electronic recount. | | | | | | | | | | |
| | Anomilies in software recounts create irreconciable difference in vote count which leaves the Board with no clear guidance as to which count to certify. | | | | | | | | | | |
| | | | | | | | | | | | |
| | * Write-IN and NO Votes are NOT included in the Total Votes | | | | | | | | | | |

## CERTIFICATE OF SERVICE

I hereby certify that I have this day served a true and correct copy of the above and foregoing *MOTION FOR LEAVE TO AMEND VERIFIED PETITION TO CONTEST GEORGIA'S PRESIDENTIAL ELECTION RESULTS FOR VIOLATIONS OF THE CONSTITUTION AND LAWS OF THE STATE OF GEORGIA, AND REQUEST FOR EMERGENCY DECLARATORY AND INJUNCTIVE RELIEF AND INCORPORATED BRIEF IN SUPPORT* upon all parties and their counsel via this Court's e-file system, via STATUTORY ELECTRONIC SERVICE (O.C.G.A. § 9-11-5) and/or by placing a copy of the same in the United States mail, first class, with sufficient postage thereon to ensure delivery, addressed as follows:

Brad Raffensperger, in his official capacity as Secretary of State of Georgia
214 State Capitol
Atlanta, Georgia 30334

Rebecca N. Sullivan, in her official capacity as Vice Chair of the Georgia State Election Board,
214 State Capitol
Atlanta, Georgia 30334

David J. Worley, in his official capacity as a Member of the Georgia State Election Board
214 State Capitol
Atlanta, Georgia 30334

Matthew Mashburn, in his official capacity as a Member of the Georgia State Election Board
214 State Capitol
Atlanta, Georgia 30334

Anh Le, in her official capacity as a Member of the Georgia State Election Board
214 State Capitol
Atlanta, Georgia 30334

Richard L Barron in his official capacity as Director of Registration and Elections for Fulton County,
141 Pryor St. SW
Atlanta, GA 30303

Janine Eveler in her official capacity as Director of Registration and Elections for Cobb County
P.O. Box 649
Marietta, GA 30061-0649

Erica Hamilton, in her official capacity as Director of Voter Registration and Elections for
DeKalb County
1300 Commerce Drive
Decatur, GA 30030

Kristi Royston, in her official capacity as Elections Supervisor for Gwinnett County
455 Grayson Highway
Lawrenceville, GA 30046

Russell Bridges, in his official capacity as Elections Supervisor for Chatham County
1117 Eisenhower Drive, Suite F
Savannah, Georgia 31406

Anne Dover, in her official capacity as Acting Director of Elections and Voter Registration for
Cherokee County,
2782 Marietta Highway, Suite 100
Canton, GA 30114

Shauna Dozier, in her official capacity as Elections Director for Clayton County,
112 Smith Street
Jonesboro, GA 30236

Mandi Smith, in her official capacity as Director of Voter Registration and Elections for Forsyth
County
1201 Sawnee Drive
Cumming, GA 30040

Ameika Pitts, in her official capacity as Director of the Board of Elections & Registration for
Henry County,
140 Henry Parkway
McDonough, GA 30253

Lynn Bailey, in her official capacity as Executive Director of Elections for Richmond County
535 Telfair Street
Augusta, GA 30901

Debra Presswood, in her official capacity as Registration and Election Supervisor for Houston
County

801 Main Street - Room 237, P.O. Box 945
Perry, GA 31069

Vanessa Waddell, in her capacity as Chief Clerk of Elections for Floyd County
12 East 4th Avenue, Suite 20
Rome, GA 30161

Julianne Roberts, in her official capacity as Supervisor of Elections and Voter Registration for
Pickens County,
83 Pioneer Road
Jasper, GA 30143

Joseph Kirk, in his official capacity as Elections Supervisor for Bartow County
135 West Cherokee Avenue
Cartersville, GA 30120

Gerald McCown, in his official capacity as Elections Supervisor for Hancock County
12630 Broad Street
Sparta, GA 31087

This 9th day of December, 2020.

THE HILBERT LAW FIRM, LLC

KURT R. HILBERT
Attorney for Petitioners
Georgia Bar No. 352877

205 Norcross Street
Roswell, GA 30075
T: (770) 551-9310
F: (770) 551-9311
E: khilbert@hilbertlaw.com